**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>In re</u> | Chapter 11 |
| Purdue Pharma L.P., et al., | Case No 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Rhodes Technologies

### Case No: 19-23668 (RDD)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

### GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.   **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.   **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.   **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.   **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.   **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.   **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.   **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.   **Currency**. All amounts are reflected in U.S. dollars.

9.   **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10.  **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11. **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13. **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

   The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19.  **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20.  **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21.  **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22.  **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23.  **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## <u>General Disclosures Applicable to Schedules</u>

1.  **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.  **Schedule A/B - Real and Personal Property**.

  a)  **<u>Schedule A/B.3</u>**. Bank account balances are as of the Petition Date.

  b)  **<u>Schedule A/B.7-8</u>**. Prepayment and deposit balances are as of the Petition Date.

  c)  **<u>Schedule A/B.11.</u>** Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

  d)  **<u>Schedule A/B.15.</u>** The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.  **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5.  **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.    **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

## General Disclosures Applicable to Statements

a.    **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.    **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.   **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.   **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.   **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.   **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.    **Statements – Question 13 – Transfers Not Already Listed.** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Rhodes Technologies**                                    Case Number:  **19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.  Cash on hand** | | | |
| 2.1 | | | |
| **3.  Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  JP MORGAN CHASE | OPERATING | 2509 | $0 |
| 3.2  JP MORGAN CHASE | OPERATING | 6362 | $2,707 |
| 3.3  JPMORGAN/DREYFUS FUNDS #761 | MONEY MARKET FUND | 3153 | $0 |
| 3.4  EAST WEST BANK | OPERATING | 9262 | $0 |
| **4.  Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.  **Total of Part 1.**                                                          $2,707

    Add lines 2 through 4. Copy the total to line 80.

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1 _____ _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---:|
| 8.1 | PREPAID DEPOSITS - CLARIANT | $1,034 |
| 8.2 | PREPAID DEPOSITS - HAUG PARTNERS | $150,000 |
| 8.3 | PREPAID DEPOSITS - JOHNSON MATHEY | $244,135 |
| 8.4 | PREPAID DEPOSITS - JOHNSON MATHEY | $165,607 |
| 8.5 | PREPAID DEPOSITS - JOHNSON MATHEY | $43,360 |
| 8.6 | PREPAID DEPOSITS - JOHNSON MATHEY | $40,818 |
| 8.7 | PREPAID DEPOSITS - NANOSCALE COMBINATOR | $34,200 |
| 8.8 | PREPAID DEPOSITS - PURDUE PHARMA LP | $21,700 |
| 8.9 | PREPAID DEPOSITS - PURDUE PHARMA LP | $21,700 |
| 8.10 | PREPAID INSURANCE - CARGO TRANSIT POLICY | $833 |
| 8.11 | PREPAID INSURANCE - CYBER RISK POLICY | $7,353 |
| 8.12 | PREPAID INSURANCE - PROPERTY INSURANCE POLICY | $23,432 |
| 8.13 | PREPAID INSURANCE - UMBRELLA LIABILITY POLICY | $1,142 |
| 8.14 | PREPAID INSURANCE - WORKERS' COMPENSATION POLICY | $5,504 |
| 8.15 | PREPAID OTHER - AGILENT TECHNOLOGIES | $23,652 |
| 8.16 | PREPAID OTHER - AGILENT TECHNOLOGIES | $20,815 |
| 8.17 | PREPAID OTHER - D&O INSURANCE POLICY | $216,549 |
| 8.18 | PREPAID OTHER - DASSAULT SYSTEMS (QDCS) | $273,627 |
| 8.19 | PREPAID OTHER - DASSAULT SYSTEMS (QDCS) | $49,364 |

**Rhodes Technologies**                                         **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.20 | PREPAID OTHER - EDUNEERING | $34,590 |
| 8.21 | PREPAID OTHER - IMS HEALTH | $63,996 |
| 8.22 | PREPAID OTHER - METTLER TOLEDO | $4,133 |
| 8.23 | PREPAID OTHER - NEW ENGLAND CONTROLS | $35,444 |
| 8.24 | PREPAID OTHER - NEW ENGLAND CONTROLS | $2,957 |
| 8.25 | PREPAID OTHER - PERKINELMER | $36,577 |
| 8.26 | PREPAID OTHER - SIEMENS | $8,599 |
| 8.27 | PREPAID OTHER - SOCMA | $3,267 |
| 8.28 | PREPAID OTHER - WATERS TECHNOLOGIES | $61,825 |
| 8.29 | PREPAID OTHER - WATERS TECHNOLOGIES | $34,165 |
| 8.30 | PREPAID OTHER - WATERS TECHNOLOGIES | $7,598 |
| 8.31 | PREPAID PERSONAL PROPERTY & REAL ESTATE - TOWN OF COVENTRY | $388,218 |
| 8.32 | PREPAID PERSONAL PROPERTY & REAL ESTATE - TOWN OF COVENTRY | $27,686 |

9.   **Total of Part 2**                                                              **$2,053,880**

Add lines 7 through 8. Copy the total to line 81.

**Rhodes Technologies**                                    **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.    Accounts receivable | | | |
| 11a. 90 days old or less: | $1,908,663    - | $0    = | $1,908,663 |
| 11b. Over 90 days old: | $25,798    - | $0    = | $25,798 |
| 11c. All accounts receivable: | - | = | |

12.    **Total of Part 3**                                                    **$1,934,461**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Specific Notes

All Other Deductions include (1) reserve for discounts, (2) refund of A/R credit balances, (3) unprocessed deductions, (4) accrued wholesaler fee for service, and (5) accrued wholesaler vendor chargebacks. Debtor does not include accruals for future returns.

Rhodes Technologies                                      Case Number:   19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
     Name of fund or stock:

     14.1 _____    _____    _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
     Name of entity:

     15.1 _____    _____    _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
     Describe:

     16.1 _____    _____    _____

17.  **Total of Part 4**
     Add lines 14 through 16. Copy the total to line 83.                    _____

**Specific Notes**

See exhibits attached for additional detail.

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | ■ | - | | | 6,681,696 | | | | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | ■ | - | | | | | | - | - | - |
| Purdue Pharmaceuticals LP | - | | ■ | - | | | | | - | - | - |
| Purdue Neuroscience Co. | - | | | ■ | | | | | - | - | - |
| Rhodes Technologies | (6,681,696) | - | | - | ■ | (468,921) | | | - | (1,800,267) | (74,276) |
| UDF LP | - | - | | - | 468,921 | ■ | | | - | - | - |
| Purdue Pharma Puerto Rico | - | | | - | | | ■ | - | | - | - |
| Purdue Transdermal Tech | - | | | - | | | | ■ | | - | - |
| Rhodes Associates L.P. | 2,345,767 | | | - | - | | | | ■ | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | | | - | 1,800,267 | | | | - | ■ | - |
| Button Land L.P. | - | | | - | 74,276 | | | | | - | ■ |
| Quidnick Land L.P. | - | | | - | 378,915 | | | | | | 1,328 |
| Paul Land Inc. | - | | | - | 37,000 | | | | | | (52,084) |
| Imbrium Therapeutics L.P. | - | | | - | | | | | | | |
| Greenfield BioVentures LP | - | | | - | | | | | | | |
| Adlon Therapeutics L.P. | - | | | - | | | | | | | |
| Purdue Pharma Inc. | (1,566,603) | | | - | (12,500) | (2,500) | | | | (6,250) | (1,250) |
| Avrio Health L.P. | - | | | - | | | | | | | |
| Purdue Pharmaceutical Products LP | - | | | - | | | | | | | |
| Purdue Pharma Mfg. L.P. | - | | | - | | | | | | | |
| SVC Pharma Inc. | - | | | - | 202,215 | | | | | | |
| SVC Pharma L.P. | - | | | - | | 466,922 | | | | (301,441) | |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | - | - | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | | | | - | 1,566,603 | | | | - | - |
| Nayatt Cove Lifescience | - | | | | - | | | | | - | - |
| Purdue Pharmaceuticals LP | - | | | | - | | | | | - | - |
| Purdue Neuroscience Co. | - | | | | - | | | | | - | - |
| Rhodes Technologies | (378,915) | (37,000) | | | - | 12,500 | | | | (202,215) | - |
| UDF LP | - | - | | | - | 2,500 | | | | - | (466,922) |
| Purdue Pharma Puerto Rico | - | - | | | - | | | | | - | - |
| Purdue Transdermal Tech | - | - | | | - | | | | | - | - |
| Rhodes Associates L.P. | - | - | | | - | | | | | - | - |
| Rhodes Pharmaceuticals L.P. | - | - | | | - | 6,250 | | | | - | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | | | - | 1,250 | | | | - | - |
| Quidnick Land L.P. | ■ | 52,084 | | | - | 1,250 | | | | - | - |
| Paul Land Inc. | (52,084) | ■ | | | - | | | | | | |
| Imbrium Therapeutics L.P. | - | - | ■ | | - | | | | | | |
| Greenfield BioVentures LP | - | - | | ■ | - | | | | | | |
| Adlon Therapeutics L.P. | - | - | | | ■ | | | | | | |
| Purdue Pharma Inc. | (1,250) | - | | | - | ■ | | | | | |
| Avrio Health L.P. | - | - | | | - | | ■ | | | | |
| Purdue Pharmaceutical Products LP | - | - | | | - | | | ■ | | | |
| Purdue Pharma Mfg. L.P. | - | - | | | - | | | | ■ | - | |
| SVC Pharma Inc. | - | - | | | - | | | | - | ■ | (3,459) |
| SVC Pharma L.P. | - | - | | | - | | | | | 3,459 | ■ |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

**IN RE: PURDUE PHARMA L.P., et al.**

ORGANIZATIONAL STRUCTURE

EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General Partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

**Rhodes Technologies**                                         Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|
| **19.   Raw materials** | | | | |
| 19.1   RAW MATERIALS, PACKAGING MATERIALS | | $5,976,772 | STANDARD COST | $5,976,772 |
| 19.2   RAW MATERIALS, PACKAGING MATERIALS | | $44,952 | STANDARD COST | $44,952 |
| **20.   Work in progress** | | | | |
| 20.1   WORK IN PROGRESS INVENTORY | | $19,917,357 | STANDARD COST | $19,917,357 |
| **21.   Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $11,770,929 | STANDARD COST | $11,770,929 |
| **22.   Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**                                                               $37,710,010

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.     Book Value     $44,952     Valuation method   STANDARD COST     Current value     $44,952

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 19.1   RAW MATERIALS, PACKAGING MATERIALS | | $5,976,772 | STANDARD COST | $5,976,772 |
| 19.2   RAW MATERIALS, PACKAGING MATERIALS | | $44,952 | STANDARD COST | $44,952 |
| 20.  **Work in progress** | | | | |
| 20.1   WORK IN PROGRESS INVENTORY | | $19,917,357 | STANDARD COST | $19,917,357 |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $11,770,929 | STANDARD COST | $11,770,929 |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5**                                                            **$37,710,010**

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.   Book Value      $44,952      Valuation method   STANDARD COST      Current value      $44,952

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Technologies                                        Case Number:   19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**          Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____     Valuation method _____     Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Rhodes Technologies**                                    **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |
|---|---|

**27.** **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29.** **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30.** **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33.** **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Rhodes Technologies**                                          Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1   VARIOUS | $252,104 | NBV | $252,104 |
| 40. **Office fixtures** | | | |
| 40.1 | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   VARIOUS | $939,053 | NBV | $939,053 |
| 42. **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $1,191,156 |
|---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1  VARIOUS | $252,104 | NBV | $252,104 |
| **40.  Office fixtures** | | | |
| 40.1 | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  VARIOUS | $939,053 | NBV | $939,053 |
| **42.  Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                    $1,191,156

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**
     Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 | OTHER MACHINERY, FIXTURES AND EQUIPMENT | $18,873,072 | NBV | $18,873,072 |

51.  **Total of Part 8**

$18,873,072

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Technologies**                                                    Case Number:   19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---------|---------------|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   VARIOUS | VARIOUS | $35,078,394 | NBV | $35,078,394 |

56. **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

| $35,078,394 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Technologies**                                              Case Number:   19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   498-500 WASHINGTON STREET, COVENTRY, RI 02816 | BUILDING | $27,729,389 | NBV | $27,729,389 |
| 55.2   498-500 WASHINGTON STREET, COVENTRY, RI 02816 | LAND | $5,824,875 | NBV | $5,824,875 |
| 55.3   THE UPPER MILL BUILDING, 498 WASHINGTON STREET, COVENTRY, RI 02816 | LEASEHOLD IMPROVEMENTS | $1,524,130 | NBV | $1,524,130 |

56.   **Total of Part 9**                                                                              | **$35,078,394** |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  VARIOUS | | N/A | UNDETERMINED |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1  VARIOUS | | UNKNOWN | UNDETERMINED |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65. Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**                                                        $0
Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Rhodes Technologies**                                                          Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   1,3-DIOXANOMORPHIDES AND 1,3-DIOXANOCODIDES (GRANTED) - APPLICATION #13/975,747 (1,3-DIOXANOMORPHIDES AND 1,3-DIOXANOCODIDES) | | N/A | UNDETERMINED |
| 60.2   1,3-DIOXANOMORPHIDES AND 1,3-DIOXANOCODIDES (GRANTED) - APPLICATION #13/975,747 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.3   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (ALLOWED) - APPLICATION #2015/008624 (MEXICO) | | N/A | UNDETERMINED |
| 60.4   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (AUSTRIA) | | N/A | UNDETERMINED |
| 60.5   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (BELGIUM) | | N/A | UNDETERMINED |
| 60.6   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (EUROPEAN PATENT) | | N/A | UNDETERMINED |
| 60.7   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (FRANCE) | | N/A | UNDETERMINED |
| 60.8   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (GERMANY (FEDERAL REPUBLIC OF)) | | N/A | UNDETERMINED |
| 60.9   6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (ITALY) | | N/A | UNDETERMINED |
| 60.10  6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (NETHERLANDS) | | N/A | UNDETERMINED |
| 60.11  6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (SPAIN) | | N/A | UNDETERMINED |

**Rhodes Technologies**                                                                   Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.12 | 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.13 | 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #13 823 994.2 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.14 | 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2,896,919 (CANADA) | N/A | UNDETERMINED |
| 60.15 | 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2013369037 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.16 | 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #239654 (ISRAEL) | N/A | UNDETERMINED |
| 60.17 | 7 BETA-SUBSTITUTED 6A,14A-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6A,14A-ETHANOMORPHINANS (GRANTED) - APPLICATION #14/655,912 (7 BETA-SUBSTITUTED 6A,14A-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6A,14A-ETHANOMORPHINANS) | N/A | UNDETERMINED |
| 60.18 | 8A,14-DIHYDROXY-7,8-DIHYDROCODEINONE (GRANTED) - APPLICATION #12/711,948 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.19 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (ALLOWED) - APPLICATION #15/507,453 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.20 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (ALLOWED) - APPLICATION #2016230750 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.21 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (ALLOWED) - APPLICATION #2017/05810 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.22 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #10-2017-7028535 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.23 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #1-2017-501641 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.24 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #2,977,732 (CANADA) | N/A | UNDETERMINED |

**Rhodes Technologies**                                            Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.25 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #201792014 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.26 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #2019203308 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.27 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #749978 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.28 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #A 2017 09825 (UKRAINE) | N/A | UNDETERMINED |
| 60.29 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (APPLICATION) - APPLICATION #PCT 1479/2017 (EGYPT) | N/A | UNDETERMINED |
| 60.30 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (GRANTED) - APPLICATION #15/446,197 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.31 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (GRANTED) - APPLICATION #15/894,520 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.32 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (GRANTED) - APPLICATION #735736 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.33 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #10-2017-7028535 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.34 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #1-2017-501641 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.35 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #2,977,732 (CANADA) | N/A | UNDETERMINED |
| 60.36 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #201792014 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.37 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #2019203308 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.38 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #749978 (NEW ZEALAND) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.39 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #A 2017 09825 (UKRAINE) | N/A | UNDETERMINED |
| 60.40 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PENDING) - APPLICATION #PCT 1479/2017 (EGYPT) | N/A | UNDETERMINED |
| 60.41 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #11201707350T (SINGAPORE) | N/A | UNDETERMINED |
| 60.42 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #16709607.2 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.43 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #201680027202.2 (CHINA) | N/A | UNDETERMINED |
| 60.44 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #201717031214 (INDIA) | N/A | UNDETERMINED |
| 60.45 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #2017-547399 (JAPAN) | N/A | UNDETERMINED |
| 60.46 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #254384 (ISRAEL) | N/A | UNDETERMINED |
| 60.47 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #BR 11 2017 019357-4 (BRAZIL) | N/A | UNDETERMINED |
| 60.48 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #MX/A/2017/011606 (MEXICO) | N/A | UNDETERMINED |
| 60.49 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #NC2017/0009130 (COLOMBIA) | N/A | UNDETERMINED |
| 60.50 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #P-00201706957 (INDONESIA) | N/A | UNDETERMINED |
| 60.51 | ACETATE SALT OF BUPRENORPHINE AND METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #PCT/IB2016/051332 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.52 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #108116131 | N/A | UNDETERMINED |

**Rhodes Technologies**                                              **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.53 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #108116131 (TAIWAN) | N/A | UNDETERMINED |
| 60.54 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #62/670,374 | N/A | UNDETERMINED |
| 60.55 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #62/670,374 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.56 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #PCT/US2019/031685 | N/A | UNDETERMINED |
| 60.57 | COMPOSITIONS AND DOSAGE FORMS FOR ORAL DELIVERY (APPLICATION) - APPLICATION #PCT/US2019/031685 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.58 | CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS (ALLOWED) - APPLICATION #14/538,415 (CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS) | N/A | UNDETERMINED |
| 60.59 | CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS (GRANTED) - APPLICATION #13/220,404 (CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS) | N/A | UNDETERMINED |
| 60.60 | CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS (GRANTED) - APPLICATION #13/220,404 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.61 | CUTTING DEVICE FOR TRANSDERMAL AND ORALLY DISSOLVABLE FILMS (GRANTED) - APPLICATION #14/538,415 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.62 | EMULSION COMPOSITIONS FOR THE TREATMENT OF OPHTHALMIC CONDITIONS (APPLICATION) - APPLICATION #62/609,752 | N/A | UNDETERMINED |
| 60.63 | EMULSION COMPOSITIONS FOR THE TREATMENT OF OPHTHALMIC CONDITIONS (APPLICATION) - APPLICATION #62/609,752 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.64 | HYDROMORPHONE AND HYDROCODONE COMPOSITIONS AND METHODS FOR THEIR SYNTHESIS (GRANTED) - APPLICATION #10/256,996 (HYDROMORPHONE AND HYDROCODONE COMPOSITIONS AND METHODS FOR THEIR SYNTHESIS ) | N/A | UNDETERMINED |
| 60.65 | HYDROMORPHONE AND HYDROCODONE COMPOSITIONS AND METHODS FOR THEIR SYNTHESIS (GRANTED) - APPLICATION #10/256,996 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.66 | IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590222 (ARMENIA) | N/A | UNDETERMINED |
| 60.67 | IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #891-13 (IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.68 | IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #891-13 (VENEZUELA) | N/A | UNDETERMINED |
| 60.69 | IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P 130102525 (ARGENTINA) | N/A | UNDETERMINED |
| 60.70 | IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P 130102525 (IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.71 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #10-2013-7018653 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.72 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #10-2013-7018653 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.73 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 | N/A | UNDETERMINED |
| 60.74 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.75 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (FRANCE) | N/A | UNDETERMINED |
| 60.76 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.77 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.78 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (SPAIN) | N/A | UNDETERMINED |
| 60.79 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.80 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #118111277 (UNITED KINGDOM) | N/A | UNDETERMINED |

**Rhodes Technologies**                                              **Case Number:  19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.81 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #1-2013-501257 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.82 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #1-2013-501257 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.83 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #13/994,393 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.84 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #13/994,393 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.85 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2,822,016 (CANADA) | N/A | UNDETERMINED |
| 60.86 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2,822,016 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.87 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2011342894 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.88 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2011342894 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.89 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #201180060441.5 (CHINA) | N/A | UNDETERMINED |
| 60.90 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #201180060441.5 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.91 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2013/5300 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.92 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2013/5300 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.93 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2013-543902 (JAPAN) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.94 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #2013-543902 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.95 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #226597 (ISRAEL) | N/A | UNDETERMINED |
| 60.96 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #226597 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.97 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #502015000033214 (ITALY) | N/A | UNDETERMINED |
| 60.98 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #502015000033214 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.99 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #602011016004.4 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.100 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #602011016004.4 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.101 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #612298 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.102 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #612298 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.103 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #MX/A/2013/007020 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.104 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (GRANTED) - APPLICATION #MX/A/2013/007020 (MEXICO) | N/A | UNDETERMINED |
| 60.105 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (PUBLISHED) - APPLICATION #BR1120130150726 (BRAZIL) | N/A | UNDETERMINED |

**Rhodes Technologies**                                          Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.106 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (PUBLISHED) - APPLICATION #BR1120130150726 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.107 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (PUBLISHED) - APPLICATION #PCT/IB2011/003140 (LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE) | N/A | UNDETERMINED |
| 60.108 | LOW-TEMPERATURE SYNTHESIS OF METHYLPHENIDATE HYDROCHLORIDE (PUBLISHED) - APPLICATION #PCT/IB2011/003140 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.109 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS) | N/A | UNDETERMINED |
| 60.110 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.111 | METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #105107434 (TAIWAN) | N/A | UNDETERMINED |
| 60.112 | METHODS FOR PREPARING BUPRENORPHINE (PUBLISHED) - APPLICATION #P160100641 (ARGENTINA) | N/A | UNDETERMINED |
| 60.113 | NOVEL OPIOID COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #62/634,507 | N/A | UNDETERMINED |
| 60.114 | NOVEL OPIOID COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #62/634,507 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.115 | NOVEL OPIOID COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #PCT/US2019/019280 | N/A | UNDETERMINED |
| 60.116 | NOVEL OPIOID COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #PCT/US2019/019280 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.117 | OPHTHALMIC EMULSION COMPOSITIONS FOR TREATMENT OF GLAUCOMA (APPLICATION) - APPLICATION #62/550,642 | N/A | UNDETERMINED |
| 60.118 | OPHTHALMIC EMULSION COMPOSITIONS FOR TREATMENT OF GLAUCOMA (APPLICATION) - APPLICATION #62/550,642 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.119 | OPIOID KETAL COMPOUNDS AND USES THEREOF (ALLOWED) - APPLICATION #242690 (ISRAEL) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                        Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.120 | OPIOID KETAL COMPOUNDS AND USES THEREOF (ALLOWED) - APPLICATION #242690 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.121 | OPIOID KETAL COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #2,913,558 (CANADA) | N/A | UNDETERMINED |
| 60.122 | OPIOID KETAL COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #2,913,558 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.123 | OPIOID KETAL COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #2015/016251 (MEXICO) | N/A | UNDETERMINED |
| 60.124 | OPIOID KETAL COMPOUNDS AND USES THEREOF (APPLICATION) - APPLICATION #2015/016251 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.125 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.126 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (FRANCE) | N/A | UNDETERMINED |
| 60.127 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (GERMANY (FEDERAL REPUBLIC | N/A | UNDETERMINED |
| 60.128 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (ITALY) | N/A | UNDETERMINED |
| 60.129 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.130 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (SPAIN) | N/A | UNDETERMINED |
| 60.131 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14728630.6 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.132 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #2014270109 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.133 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #2014270109 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.134 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #201480029769.4 (CHINA) | N/A | UNDETERMINED |

**Rhodes Technologies**                                          **Case Number: 19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.135 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #201480029769.4 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.136 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #2016-514492 (JAPAN) | N/A | UNDETERMINED |
| 60.137 | OPIOID KETAL COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #2016-514492 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.138 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #14/893,224 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.139 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #14/893,224 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.140 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #15/146,619 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.141 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #15/146,619 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.142 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/000876 (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.143 | OPIOID KETAL COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/000876 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.144 | OPIOID KETAL COMPOUNDS AND USES THEREOF (TO BE FILED) - APPLICATION # (OPIOID KETAL COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.145 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #892-13 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.146 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #892-13 (VENEZUELA) | N/A | UNDETERMINED |
| 60.147 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #BR 11 2015 000867 4 (BRAZIL) | N/A | UNDETERMINED |
| 60.148 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #BR 11 2015 000867 4 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.149 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #PCT 61/2015 (EGYPT) | N/A | UNDETERMINED |
| 60.150 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #PCT 61/2015 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.151 | OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P 130102526 (ARGENTINA) | N/A | UNDETERMINED |

**Rhodes Technologies**                                        Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.152 | OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P 130102526 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.153 | OXYCODONE COMPOSITIONS (GRANTED) - APPLICATION #14/725,153 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.154 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,529 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.155 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,531 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.156 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.157 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,530 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.158 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.159 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #13/366,755 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.160 | PHARMACEUTICAL COMPOSITIONS FOR THE TREATMENT OF OPHTHALMIC CONDITIONS (PUBLISHED) - APPLICATION #PCT/US2018/46331 | N/A | UNDETERMINED |
| 60.161 | PHARMACEUTICAL COMPOSITIONS FOR THE TREATMENT OF OPHTHALMIC CONDITIONS (PUBLISHED) - APPLICATION #PCT/US2018/46331 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.162 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #62/569,813 | N/A | UNDETERMINED |
| 60.163 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #62/569,813 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.164 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (PUBLISHED) - APPLICATION #PCT/US2018/054830 | N/A | UNDETERMINED |
| 60.165 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (PUBLISHED) - APPLICATION #PCT/US2018/054830 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.166 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2013/001538 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.167 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2013/001538 (PROCESS FOR IMPROVED OPIOID SYNTHESIS ) | N/A | UNDETERMINED |
| 60.168 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #1165/DELNP/2015 (INDIA) | N/A | UNDETERMINED |
| 60.169 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #1165/DELNP/2015 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.170 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16.099.499 (COLOMBIA) | N/A | UNDETERMINED |
| 60.171 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16.099.499 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.172 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16/270,969 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.173 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16/270,969 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.174 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16/386,532 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.175 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #16/386,532 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.176 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #PCT 62/2015 (EGYPT) | N/A | UNDETERMINED |
| 60.177 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (APPLICATION) - APPLICATION #PCT 62/2015 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.178 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #10-2015-7003907 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.179 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #10-2015-7003907 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.180 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #10-2015-7003909 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.181 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #102125209 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.182 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #102125209 (TAIWAN) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.183 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #102125210 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.184 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #102125210 (TAIWAN) | N/A | UNDETERMINED |
| 60.185 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #105114709 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.186 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #105114709 (TAIWAN) | N/A | UNDETERMINED |
| 60.187 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #11201407986Q (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.188 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #11201407986Q (SINGAPORE) | N/A | UNDETERMINED |
| 60.189 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #11201407988U (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.190 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #11201407988U (SINGAPORE) | N/A | UNDETERMINED |
| 60.191 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #1-2015-500088 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.192 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #1-2015-500088 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.193 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #1-2015-500089 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.194 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #1-2015-500089 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.195 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.196 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (FRANCE) | N/A | UNDETERMINED |
| 60.197 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.198 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (ITALY) | N/A | UNDETERMINED |
| 60.199 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.200 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                      Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.201 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (SPAIN) | N/A | UNDETERMINED |
| 60.202 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.203 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 177.9 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.204 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.205 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (FRANCE) | N/A | UNDETERMINED |
| 60.206 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.207 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.208 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.209 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #13 745 178.7 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.210 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #14/413,362 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.211 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #14/413,362 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.212 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15.018.243 (COLOMBIA) | N/A | UNDETERMINED |
| 60.213 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15.018.243 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.214 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15/700,345 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.215 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15/700,345 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.216 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15111024.0 (HONG KONG) | N/A | UNDETERMINED |
| 60.217 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15111024.0 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.218 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15111025.9 (HONG KONG) | N/A | UNDETERMINED |
| 60.219 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #15111025.9 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.220 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2,879,268 (CANADA) | N/A | UNDETERMINED |
| 60.221 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2,879,268 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.222 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2,879,270 (CANADA) | N/A | UNDETERMINED |
| 60.223 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2,879,270 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.224 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2013291723 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.225 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2013291723 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.226 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2013291725 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.227 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2013291725 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.228 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201380037927.6 (CHINA) | N/A | UNDETERMINED |
| 60.229 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201380037927.6 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.230 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201380037932.7 (CHINA) | N/A | UNDETERMINED |
| 60.231 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201380037932.7 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.232 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2015-522181 (JAPAN) | N/A | UNDETERMINED |
| 60.233 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2015-522181 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.234 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2015-522183 (JAPAN) | N/A | UNDETERMINED |
| 60.235 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2015-522183 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.236 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (ARMENIA) | N/A | UNDETERMINED |
| 60.237 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (BELARUS) | N/A | UNDETERMINED |
| 60.238 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.239 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (KAZAKHSTAN) | N/A | UNDETERMINED |
| 60.240 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.241 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590221 (RUSSIAN FEDERATION) | N/A | UNDETERMINED |
| 60.242 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590222 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.243 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590222 (KAZAKHSTAN) | N/A | UNDETERMINED |
| 60.244 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590222 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.245 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #201590222 (RUSSIAN FEDERATION) | N/A | UNDETERMINED |
| 60.246 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2647949  (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.247 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #2647949  (SPAIN) | N/A | UNDETERMINED |
| 60.248 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #502017000132942 (ITALY) | N/A | UNDETERMINED |
| 60.249 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #502017000132942 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.250 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #60 2013 025 810.4 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.251 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #60 2013 025 810.4 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.252 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #628695 (NEW ZEALAND) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                      Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.253 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #628695 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.254 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #628699 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.255 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #628699 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.256 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #715111 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.257 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #715111 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.258 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #A 2015 01303 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.259 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #A 2015 01303 (UKRAINE) | N/A | UNDETERMINED |
| 60.260 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #A 2015 01304 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.261 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #A 2015 01304 (UKRAINE) | N/A | UNDETERMINED |
| 60.262 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #MX/A/2015/000879 (MEXICO) | N/A | UNDETERMINED |
| 60.263 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #MX/A/2015/000879 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.264 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #P-00201500810 (INDONESIA) | N/A | UNDETERMINED |
| 60.265 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #P-00201500810 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.266 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #1164/DELNP/2015 (INDIA) | N/A | UNDETERMINED |
| 60.267 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #1164/DELNP/2015 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.268 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #2014/08531 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.269 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #2014/08531 (SOUTH AFRICA) | N/A | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.270 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #2014/08532 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.271 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #2014/08532 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.272 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #BR 11 2015 000944-1 (BRAZIL) | N/A | UNDETERMINED |
| 60.273 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #BR 11 2015 000944-1 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.274 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P-00201500805 (INDONESIA) | N/A | UNDETERMINED |
| 60.275 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #P-00201500805 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.276 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2013/001541 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.277 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2013/001541 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.278 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #10-2015-7003909 (PROCESS FOR IMPROVED OPIOID SYNTHESIS ) | N/A | UNDETERMINED |
| 60.279 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (ALLOWED) - APPLICATION #15/941,400 | N/A | UNDETERMINED |
| 60.280 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (ALLOWED) - APPLICATION #15/941,400 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.281 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (APPLICATION) - APPLICATION #246560 | N/A | UNDETERMINED |
| 60.282 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (APPLICATION) - APPLICATION #246560 (ISRAEL) | N/A | UNDETERMINED |
| 60.283 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #10-2016-7021840 | N/A | UNDETERMINED |
| 60.284 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #10-2016-7021840 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.285 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #104101325 | N/A | UNDETERMINED |
| 60.286 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #104101325 (TAIWAN) | N/A | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.287 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #15/110,825 | N/A | UNDETERMINED |
| 60.288 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #15/110,825 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.289 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION | N/A | UNDETERMINED |
| 60.290 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (GRANTED) - APPLICATION #2,937,006 (CANADA) | N/A | UNDETERMINED |
| 60.291 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (PUBLISHED) - APPLICATION #MX/A/2016/009300 | N/A | UNDETERMINED |
| 60.292 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (PUBLISHED) - APPLICATION #MX/A/2016/009300 (MEXICO) | N/A | UNDETERMINED |
| 60.293 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2015/050294 | N/A | UNDETERMINED |
| 60.294 | PROCESS FOR IMPROVED OXYCODONE SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2015/050294 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.295 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (APPLICATION) - APPLICATION #246621 (ISRAEL) | N/A | UNDETERMINED |
| 60.296 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (APPLICATION) - APPLICATION #246621 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.297 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #10-2016-7021844 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.298 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #10-2016-7021844 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.299 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #104101326 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.300 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #104101326 (TAIWAN) | N/A | UNDETERMINED |
| 60.301 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.302 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (FRANCE) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.303 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.304 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.305 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.306 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (SPAIN) | N/A | UNDETERMINED |
| 60.307 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.308 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15 702 009.0 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.309 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15/110,824 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.310 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15/110,824 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.311 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15/944,257 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.312 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #15/944,257 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.313 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2,937,007 (CANADA) | N/A | UNDETERMINED |
| 60.314 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2,937,007 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.315 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2015207734 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.316 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2015207734 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.317 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #201580004483.5 (CHINA) | N/A | UNDETERMINED |

**Rhodes Technologies**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.318 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #201580004483.5 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.319 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2016-546786 (JAPAN) | N/A | UNDETERMINED |
| 60.320 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #2016-546786 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.321 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #502018000016365 (ITALY) | N/A | UNDETERMINED |
| 60.322 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (GRANTED) - APPLICATION #502018000016365 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.323 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (PUBLISHED) - APPLICATION #MX/A/2016/009125 (MEXICO) | N/A | UNDETERMINED |
| 60.324 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (PUBLISHED) - APPLICATION #MX/A/2016/009125 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.325 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2015/050295 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.326 | PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS (PUBLISHED) - APPLICATION #PCT/IB2015/050295 (PROCESS FOR IMPROVED OXYMORPHONE SYNTHESIS) | N/A | UNDETERMINED |
| 60.327 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (APPLICATION) - APPLICATION #240503 (ISRAEL) | N/A | UNDETERMINED |
| 60.328 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (APPLICATION) - APPLICATION #240503 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.329 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #100120389 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.330 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #100120389 (TAIWAN) | N/A | UNDETERMINED |
| 60.331 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.332 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (FRANCE) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.333 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.334 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.335 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (SPAIN) | N/A | UNDETERMINED |
| 60.336 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.337 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #117361535 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.338 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #13/711,288 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.339 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #13/711,288 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.340 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #14/558,513 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.341 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #14/558,513 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.342 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #2,802,294 (CANADA) | N/A | UNDETERMINED |
| 60.343 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #2,802,294 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.344 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #2011263416 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.345 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #2011263416 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.346 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #223567 (ISRAEL) | N/A | UNDETERMINED |
| 60.347 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #223567 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.348 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #502015000016136 (ITALY) | N/A | UNDETERMINED |
| 60.349 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #502015000016136 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.350 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #60 2011 014 031.0-08 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.351 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (GRANTED) - APPLICATION #60 2011 014 031.0-08 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.352 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (PUBLISHED) - APPLICATION #PCT/IB2011/001328 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.353 | PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES (PUBLISHED) - APPLICATION #PCT/IB2011/001328 (PROCESS FOR N-DEALKYLATION OF TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.354 | PROCESS FOR PREPARING 3-METHOXY-6-OXO-7,8-DIDEHYDRO-14-HYDROXY-17-SUBSTITUTED-MORPHINAN SULFATES (GRANTED) - APPLICATION #236711 (ISRAEL) | N/A | UNDETERMINED |
| 60.355 | PROCESS FOR PREPARING 3-METHOXY-6-OXO-7,8-DIDEHYDRO-14-HYDROXY-17-SUBSTITUTED-MORPHINAN SULFATES (GRANTED) - APPLICATION #236711 (PROCESS FOR PREPARING 3-METHOXY-6-OXO-7,8-DIDEHYDRO-14-HYDROXY-17-SUBSTITUTED-MORPHINAN SULFATES) | N/A | UNDETERMINED |
| 60.356 | PROCESS FOR PREPARING 7B-6A,14A-ETHENOMORPHINANS AND 7B-SUBSTITUTED 6A,14A-ETHANOMORPHINANS (PUBLISHED) - APPLICATION #PCT/IB2013/002877 (PROCESS FOR PREPARING 7B-6A,14A-ETHENOMORPHINANS AND 7B-SUBSTITUTED 6A,14A-ETHANOMORPHINANS) | N/A | UNDETERMINED |
| 60.357 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6 ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #14/655,912 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.358 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6 ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (PUBLISHED) - APPLICATION #PCT/IB2013/002877 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                      Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.359 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA - ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2013369037 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA -ETHENOMORPHINANS AND 7BETA-SUB | N/A | UNDETERMINED |
| 60.360 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (ALLOWED) - APPLICATION #13 823 994.2 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBST | N/A | UNDETERMINED |
| 60.361 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (ALLOWED) - APPLICATION #2015/008624 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTI | N/A | UNDETERMINED |
| 60.362 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2,896,919 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITU | N/A | UNDETERMINED |
| 60.363 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2015-550153 (JAPAN) | N/A | UNDETERMINED |
| 60.364 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #2015-550153 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTI | N/A | UNDETERMINED |
| 60.365 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (GRANTED) - APPLICATION #239654 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED | N/A | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.366 | PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHANOMORPHINANS (TO BE FILED) - APPLICATION #13 823 994.2 (PROCESS FOR PREPARING 7BETA-SUBSTITUTED 6ALPHA, 14ALPHA-ETHENOMORPHINANS AND 7BETA-S | N/A | UNDETERMINED |
| 60.367 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/058,420 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.368 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/721,167 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.369 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (PUBLISHED) - APPLICATION #16/262,683 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.370 | PROCESS FOR PREPARING OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/093,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.371 | PROFILED GASKET FOR LINED PIPING (PUBLISHED) - APPLICATION #PCT/IB09/005597 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.372 | PROFILED GASKET FOR LINED PIPING (PUBLISHED) - APPLICATION #PCT/IB09/005597 (PROFILED GASKET FOR LINED PIPING) | N/A | UNDETERMINED |
| 60.373 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVEL IN MORPHINAN DERIVATIVE COMPOSITIONS (APPLICATION) - APPLICATION #2,954,600 (CANADA) | N/A | UNDETERMINED |
| 60.374 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVEL IN MORPHINAN DERIVATIVE COMPOSITIONS (APPLICATION) - APPLICATION #2,954,600 (REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVEL IN MORPHINAN DERIVATIVE COMPOSITIONS) | N/A | UNDETERMINED |
| 60.375 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #15/324,528 (REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS) | N/A | UNDETERMINED |
| 60.376 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #15/324,528 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.377 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #15744360.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                     Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.378 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #15744360.7 (REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS) | N/A | UNDETERMINED |
| 60.379 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/IB2015/055171 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.380 | REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/IB2015/055171 (REDUCTION OF ALPHA, BETA-UNSATURATED KETONE LEVELS IN MORPHINAN DERIVATIVE COMPOSITIONS) | N/A | UNDETERMINED |
| 60.381 | SALTS OF 14-HYDROXY-MORPHIN-6-ONE ANALOGS AND PROCESS FOR THEIR PREPARATION (GRANTED) - APPLICATION #236710 (ISRAEL) | N/A | UNDETERMINED |
| 60.382 | SALTS OF 14-HYDROXY-MORPHIN-6-ONE ANALOGS AND PROCESS FOR THEIR PREPARATION (GRANTED) - APPLICATION #236710 (SALTS OF 14-HYDROXY-MORPHIN-6-ONE ANALOGS AND PROCESS FOR THEIR PREPARATION) | N/A | UNDETERMINED |
| 60.383 | SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS (PUBLISHED) - APPLICATION #14/416,202 (SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS) | N/A | UNDETERMINED |
| 60.384 | SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS (PUBLISHED) - APPLICATION #14/416,202 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.385 | SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/IB2013/001825 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.386 | SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/IB2013/001825 (SYSTEMS AND METHODS FOR INCREASING STABILITY OF DRONABINOL COMPOSITIONS) | N/A | UNDETERMINED |
| 60.387 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #100120387 (TAIWAN) | N/A | UNDETERMINED |
| 60.388 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #100120387 (TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES) | N/A | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.389 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #117361543 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.390 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #2013-513776 (JAPAN) | N/A | UNDETERMINED |
| 60.391 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #2013-513776 (TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.392 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #2014-262237 (JAPAN) | N/A | UNDETERMINED |
| 60.393 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #60 2011 040 150.5 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.394 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (GRANTED) - APPLICATION #60 2011 040 150.5 (TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.395 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (PUBLISHED) - APPLICATION #PCT/IB2011/001330 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.396 | TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES (PUBLISHED) - APPLICATION #PCT/IB2011/001330 (TRANSITION METAL-CATALYZED PROCESSES FOR PREPARING N-ALLYL COMPOUNDS FROM TERTIARY AMINES) | N/A | UNDETERMINED |
| 60.397 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS (GRANTED) - APPLICATION #223566 (ISRAEL) | N/A | UNDETERMINED |
| 60.398 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS (GRANTED) - APPLICATION #223566 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS) | N/A | UNDETERMINED |
| 60.399 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #117361543 (UNITED KINGDOM) | N/A | UNDETERMINED |

**Rhodes Technologies**                                     Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.400 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.401 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (FRANCE) | N/A | UNDETERMINED |
| 60.402 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.403 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (SPAIN) | N/A | UNDETERMINED |
| 60.404 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.405 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF ) | N/A | UNDETERMINED |
| 60.406 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #15186900.5 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.407 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #502017000121407 (ITALY) | N/A | UNDETERMINED |
| 60.408 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #502018000010275 (ITALY) | N/A | UNDETERMINED |
| 60.409 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #502018000010275 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF ) | N/A | UNDETERMINED |
| 60.410 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #60 2011 045 493.5 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.411 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF  (GRANTED) - APPLICATION #60 2011 045 493.5 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF ) | N/A | UNDETERMINED |
| 60.412 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (ALLOWED) - APPLICATION #2,936,749 (CANADA) | N/A | UNDETERMINED |
| 60.413 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (ALLOWED) - APPLICATION #2,936,749 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.414 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #117361543 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.415 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #117361543 (FRANCE) | N/A | UNDETERMINED |
| 60.416 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #117361543 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.417 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #117361543 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.418 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #13/711,520 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.419 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #13/711,520 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.420 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/818,199 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.421 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/818,199 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.422 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,085 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.423 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,085 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.424 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,104 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.425 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,104 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.426 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,132 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.427 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #14/827,132 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.428 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2,802,295 (CANADA) | N/A | UNDETERMINED |
| 60.429 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2,802,295 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.430 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2014-262237 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |

**Rhodes Technologies**                                               **Case Number: 19-23668 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.431 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2645725 (SPAIN) | N/A | UNDETERMINED |
| 60.432 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2645725 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.433 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #502017000121407 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.434 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2011263417 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.435 | TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF (GRANTED) - APPLICATION #2011263417 (TRANSITION METAL-CATALYZED PROCESSES FOR THE PREPARATION OF N-ALLYL COMPOUNDS AND USE THEREOF ) | N/A | UNDETERMINED |

**61. Internet domain names and websites**

| | |
|---|---|
| 61.1 | |

**62. Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62.1 | FEDERAL DEA - EXPORTER | UNKNOWN | UNDETERMINED |
| 62.2 | FEDERAL DEA - IMPORTER | UNKNOWN | UNDETERMINED |
| 62.3 | FEDERAL DEA - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.4 | FEDERAL DEA - RESEARCHER (I) | UNKNOWN | UNDETERMINED |
| 62.5 | FEDERAL DEA - RESEARCHER (II-V) | UNKNOWN | UNDETERMINED |
| 62.6 | FEDERAL DEPARTMENT OF TRANSPORTATION - HAZARDOUS MATERIALS | UNKNOWN | UNDETERMINED |
| 62.7 | FEDERAL FDA - MANUFACTURER (GDUFA FEE) | UNKNOWN | UNDETERMINED |
| 62.8 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE / OFFICE OF CONTROLLED SUBSTANCES ADMINISTRATION - DISTRIBUTE I (CONTROLLED DANGEROUS SUBSTANCES) | UNKNOWN | UNDETERMINED |
| 62.9 | RHODE ISLAND DEPARTMENT OF HEALTH - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.10 | RHODE ISLAND DEPARTMENT OF HEALTH - RESEARCHER (I) | UNKNOWN | UNDETERMINED |

Rhodes Technologies                                            Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 62.11 | RHODE ISLAND DEPARTMENT OF HEALTH - RESEARCHER (II-V) | | UNKNOWN | UNDETERMINED |

**63.  Customer lists, mailing lists, or other compilations**

63.1

**64.  Other intangibles, or intellectual property**

64.1

**65.  Goodwill**

65.1

**66.  Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| **Undetermined** |

**67.  Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Rhodes Technologies                                              Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**  **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
     Description (include name of obligor)

71.1 _____    _____

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

72.1 _____    _____

73.  **Interests in insurance policies or annuities**

73.1 _____    _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Claim by Rhodes Technologies against Collegium Pharmaceutical, Inc. relating to patent litigation    Undetermined

     *Nature of claim: Patent Litigation*
     *Amount requested: Not Available*

74.2 Claim by Rhodes Technologies against Intellipharmaceutics Corporation relating to patent litigation    Undetermined

     *Nature of claim: Patent Litigation*
     *Amount requested: Not Available*

74.3 Claim by Rhodes Technologies against Intellipharmaceutics International Inc. relating to patent litigation    Undetermined

     *Nature of claim: Patent Litigation*
     *Amount requested: Not Available*

74.4 Claim by Rhodes Technologies against Intellipharmaceutics LTD. relating to patent litigation    Undetermined

     *Nature of claim: Patent Litigation*
     *Amount requested: Not Available*

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:** **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| | |

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1 _____     _____

76.  **Trusts, equitable or future interests in property**

   76.1 _____     _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
       Examples: Season tickets, country club membership

   77.1 _____     _____

78.  **Total of Part 11**
       Add lines 71 through 77. Copy the total to line 90.

   | **Undetermined** |
   |---|

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

Rhodes Technologies                                    Case Number:  19-23668 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,707 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $2,053,880 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $1,934,461 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $37,710,010 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $1,191,156 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $18,873,072 | | |
| 88. Real property. Copy line 56, Part 9. | | $35,078,394 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $61,765,287 | b. $35,078,394 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**    $96,843,680

**Rhodes Technologies**                                                                                 **Case Number:  19-23668 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Liens**

| 2.1 | AIR LIQUIDE INDUSTRIAL U.S. LP 180 W. GERMANTOWN PIKE EAST NORRITON, PA 19401 | ☐ | ☐ | ☐ | DATE: 2/12/2009 PROPERTY DESCRIPTION: 200907211170 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

| 2.2 | AIR LIQUIDE INDUSTRIAL U.S. LP 180 W. GERMANTOWN PIKE EAST NORRITON, PA 19401 | ☐ | ☐ | ☐ | DATE: 2/10/2014 PROPERTY DESCRIPTION: 201413511750 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

| 2.3 | U.S. BANK EQUIPMENT FINANCE 1310 MADRID STREET MARSHALL, MN 56258 | ☐ | ☐ | ☐ | DATE: 8/31/2018 PROPERTY DESCRIPTION: 2018 6043141 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

**Rhodes Technologies**                                                         Case Number:  19-23668 (RDD)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.4**  U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL, MN 56258 | ☐ | ☐ | ☐ | DATE: 9/26/2018<br><br>PROPERTY DESCRIPTION: 2018 6662379<br>LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

Liens Total:

**Rhodes Technologies**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**Rhodes Technologies**                                           Case Number:  19-23668 (RDD)

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | | |
| 2.1 | ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 | ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 | ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 | ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 | ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 | CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 | CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 | CALIFORNIA FRANCHISE TAX BOARD BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 | CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.10 CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.19 | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 | COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                          Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.28 | DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 | DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 | DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 | DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 | FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number: **19-23668 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.37** FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.47** ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                              Case Number:   19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.48 | ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.58  LOUISIANA DEPARTMENT OF HEALTH 628 N. 4TH STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59  MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY 35 STATE HOUSE STATION AUGUSTA, ME 04333-0035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60  MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY 76 NORTHERN AVENUE GARDINER, MA 04345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63  MAINE REVENUE SERVICES 35 STATE HOUSE STATION AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61  MAINE REVENUE SERVICES PO BOX  9101 AUGUSTA, ME 04332-9101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62  MAINE REVENUE SERVICES 51 COMMERCE DRIVE AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64  MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE 201 W. PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65  MARYLAND PHARMACY BOARD 4201 PATTERSON AVENUE BALTIMORE, MD 21215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66  MASSACHUSETTS DEPARTMENT OF REVENUE 100 CAMBRIDGE STREET, 2ND FOOR BOSTON, MA 02114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67  MICHIGAN BOARD OF PHARMACY 611 W OTTAWA, 3RD FLOOR P.O. BOX 30670 LANSING, MI 48909-8170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                     Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.69 | MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>P.O. BOX 30756<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 | MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN STREET<br>LANSING, MI 48922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 | MINNESOTA BOARD OF PHARMACY<br>2829 UNIVERSITY AVE SE, SUITE 530<br>MINNEAPOLIS, MN 55414-3251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 | MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 | MISSISSIPPI BOARD OF PHARMACY<br>6360 I-55 NORTH<br>SUITE 400<br>JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 | MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 | MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 | MISSOURI BOARD OF PHARMACY<br>P.O. BOX 625<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 | MONTANA BOARD OF PHARMACY<br>P.O. BOX 200513<br>HELENA, MT 59620-0513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 | NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.78** | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.79** | NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.83** | NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.81** | NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.80** | NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.82** | NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.84** | NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.85** | NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.86** | NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.87** | NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.90** | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  4136<br>BINGHAMTON, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| 2.89 | NEW YORK CITY DEPARTMENT OF FINANCE<br>CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  5040<br>KINGSTON, NY 12402-5040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 | NEW YORK CITY WATER BOARD<br>PO BOX 11863<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY<br>89 WASHINGTON AVE<br>2ND FLOOR W<br>ALBANY, NY 12234-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 | NEW YORK DEPARTMENT OF HEALTH<br>CORNING TOWER<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 | NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>PO BOX  61000<br>ALBANY, NY 12261-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | NEW YORK STATE CORPORATION<br>PO BOX 1909<br>ALBANY, NY 12201-1909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 | NEW YORK STATE CORPORATION TAX<br>PO BOX 22093<br>ALBANY, NY 12201-2093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                      Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.99** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH, NC 27699-1001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.100** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 2 WEST EDENTON STREET RALEIGH, NC 27601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH, NC 27699-1601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 101 BLAIR DRIVE RALEIGH, NC 27603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 2001 MAIL SERVICE CENTER RALEIGH, NC 27699-2000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA DEPARTMENT OF REVENUE 501 NORTH WILMINGTON STREET RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NORTH CAROLINA DEPT OF REVENUE PO BOX  25000 RALEIGH, NC 27640-0500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** NORTH DAKOTA STATE BOARD OF PHARMACY 1906 E BROADWAY AVE BISMARCK, ND 58501-1354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** OHIO DEPARTMENT OF TAXATION PO BOX 181140 COLUMBUS, OH 43218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.109 OKLAHOMA STATE BOARD OF PHARMACY<br>2920 N LINCOLN BLVD, STE A<br>OKLAHOMA CITY, OK 73105-3488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 OREGON DEPARTMENT OF REVENUE<br>PO BOX  14725<br>SALEM, OR 97309-5018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 OREGON STATE BOARD OF PHARMACY<br>800 NE OREGON ST., SUITE 150<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 PA DEPARTMENT OF REVENUE<br>OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 PENNSYLVANIA DEPARTMENT OF HEALTH<br>HEALTH AND WELFARE BUILDING<br>8TH FLOOR WEST, 625 FORSTER STREET<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 PUERTO RICO SECRETARY OF TREASURY<br>PO BOX  90224140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 RHODE ISLAND BOARD OF PHARMACY<br>3 CAPITOL HILL, ROOM 205<br>PROVIDENCE, RI 02908-5097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 RHODE ISLAND DEPARTMENT OF HEALTH<br>3 CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.117 RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL)<br>50 ORMS ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 RHODE ISLAND DIVN OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                      Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.119 SECRETARIO DE HACIENDA BUREAU OF CHAUFFEURS INSURANCE SAN JUAN, PR 00919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 SECRETARY OF THE STATE PO BOX 150470 HARTFORD, CT 06115-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 SOUTH CAROLINA BOARD OF PHARMACY KINGSTREE BLDG 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT 2600 BULL STREE COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 EAST CAPITOL AVENUE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 E. CAPITOL AVE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 SOUTH DAKOTA STATE BOARD OF PHARMACY 4001 W VALHALLA BLVD, STE 106 SIOUX FALLS, SD 57106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 STATE OF HAWAII DEPARTMENT OF THE ATTORNEY GENERAL 425 QUEEN STREET HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                           Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.129** STATE OF NEW JERSEY<br>225 WEST STATE STREET - 2ND FLOOR<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** STATE OF NEW JERSEY<br>OFFICE OF THE STATE COMPTROLLER<br>20 WEST STATE STREET<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** STATE OF NEW JERSEY<br>N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** STATE OF OHIO BOARD OF PHARMACY<br>77 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215-6126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF RHODE ISLAND<br>235 PROMENADE ST<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF WASHINGTON<br>OFFICE OF THE ATTORNEY GENERAL<br>1125 WASHINGTON ST SE, P.O. BOX 40100<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.135** STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES<br>4822 MADISON YARDS WAY<br>MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** TAX COLLECTOR<br>1670 FLAT RIVER RD<br>COVENTRY, RI 02816-8909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** TENNESSEE BOARD OF PHARMACY<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.138** TENNESSEE DEPARTMENTARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                     Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.139 TEXAS DEPARTMENT OF HEALTH 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 TEXAS STATE COMPTROLLER LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 TREASURER STATE OF NEW JERSEY PO BOX 417 TRENTON, NJ 08646-0417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 TREASURER STATE OF NEW JERSEY PO BOX 638 TRENTON, NJ 08646-0638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 TREASURER STATE OF OHIO ROBERT SPRAGUE 30 E. BROAD STREET - 9TH FLOOR COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 UNITED STATES DEPARTMENT OF THE TREASURY STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 UNITED STATES DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 UNITED STATES DRUG ENFORCEMENT ADMINISTRATION 8701 MORRISSETTE DRIVE SPRINGFIELD, VA 22152 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 UNITED STATES FOOD AND DRUG ADMINISTRATION 10903 NEW HAMPSHIRE AVE SILVER SPRING, MD 20993-0002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

#### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.149  UNITED STATES INTERNAL REVENUE SERVICE<br>60 QUAKER LN<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150  UNITED STATES INTERNAL REVENUE SERVICE<br>761 MAIN AVE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151  UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152  UTAH STATE TAX COMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153  VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154  VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY<br>89 MAIN ST<br>THIRD FLOOR<br>MONTPELIER, VT 05620-3402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155  VIRGINIA BOARD OF PHARMACY<br>9960 MARYLAND DRIVE<br>SUITE 300<br>HENRICO, VA 23233-1463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156  VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157  VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158  WASHINGTON BOARD OF PHARMACY<br>P.O. BOX 47852<br>OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.159 WASHINGTON DEPARTMENT OF HEALTH<br>20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310<br>KENT, WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 WEST VIRGINIA BOARD OF PHARMACY<br>2310 KANAWHA BLVD E<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 WEST VIRGINIA STATE TAX DEPARTMENT<br>THE REVENUE CENTER<br>1001 LEE ST. E.<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 WILSON COUNTY TAX COLLECTOR<br>PO BOX 580328<br>CHARLOTTE, NC 28258-0328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 WYOMING BOARD OF PHARMACY<br>1712 CAREY AVE<br>SUITE 200<br>CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

|  | Taxing Authorities Total: | **UNDETERMINED** | **UNDETERMINED** |
|---|---|---|---|

**Rhodes Technologies**                                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

Total: All Creditors with PRIORITY Unsecured Claims          UNDETERMINED    UNDETERMINED

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3.    List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | |
| **3.1** | ACE GLASS INC<br>1430 NORTHWEST BLVD<br>VINELAND, NJ 08360 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $910 |
| **3.2** | AIR QUALITY INNOVATIVE SOL LLC<br>7616  SOUTHLAND BLVD STE 100<br>ORLANDO, FL 32809 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,300 |
| **3.3** | AIRGAS EAST<br>PO BOX 7777  W4880<br>PHILADELPHIA, PA 19175-4880 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,532 |
| **3.4** | AIRGAS USA LLC<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,090 |
| **3.5** | ALLOY PRODUCTS CORP<br>PO BOX 529<br>WAUKESHA, WI 53187 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,368 |
| **3.6** | AMD LAWN CARE LLC<br>90 READ SCHOOLHOUSE RD<br>COVENTRY, RI 02816-8702 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,966 |
| **3.7** | AMERICAN PLANT MAINTENANCE LLC<br>256 W CUMMINGS PK<br>WOBURN, MA 01801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,386 |
| **3.8** | BOYLE TRANSPORTATION<br>15 RIVERHURST RD<br>BILLERICA, MA 01821-3425 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,779 |
| **3.9** | BRODIE INC<br>PO BOX 1888<br>LAWRENCE, MA 01842-3888 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,982 |
| **3.10** | BUREAU VERITAS NORTH AMERICA INC<br>13905 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0139 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,160 |
| **3.11** | CARON PRODUCTS & SERVICES INC<br>PO BOX 715<br>MARIETTA, OH 45750 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54 |

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.12** CIRCUIT BREAKER SALES NE INC<br>79 MAIN ST<br>WALLINGFORD, CT 06493 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,877 |
| **3.13** COLE PARMER INSTRUMENT CO<br>13927 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0139 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,207 |
| **3.14** CORP BROTHERS INC<br>PO BOX 69038<br>BALTIMORE, MD 21230 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,343 |
| **3.15** DASSAULT SYSTEMES AMERICAS CORP<br>175 WYMAN ST<br>WALTHAM, MA 02451 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,042 |
| **3.16** DEC-USA INC<br>1118 A & 1118 B INDUSTRIAL PKW<br>BRICK, NJ 08724 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,342 |
| **3.17** DIRECT ENERGY BUSINESS<br>PO BOX 70220<br>PHILADELPHIA, PA 19176-0220 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,810 |
| **3.18** DIRECT ENERGY SERVICES LLC<br>PO BOX 32179<br>NEW YORK, NY 10087 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,328 |
| **3.19** DOW CHEMICAL COMPANY<br>2030 DOW CTR<br>MIDLAND, MI 48674 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,512 |
| **3.20** EMROSE DATA INC<br>PO BOX 16089<br>CLEVELAND, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,301 |
| **3.21** EMSL ANALYTICAL INC<br>200 ROUTE 130 N<br>CINNAMINSON, NJ 08077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $963 |
| **3.22** ENERGY MACHINERY INC<br>10 RESERVOIR PARK DR<br>BOSTON, MA 02284-5216 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,429 |
| **3.23** ERLAB INC<br>388 NEWBURYPORT TPKE<br>ROWLEY, MA 01969 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,165 |

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.24** EUROFINS LANCASTER LABORATORIES INC<br>DEPT 1999<br>BIRMINGHAM, AL 35246-1999 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,560 |
| **3.25** EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DR<br>LOWELL, MA 01851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $262 |
| **3.26** FEDERAL EXPRESS CORP<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,147 |
| **3.27** FIKE CORPORATION<br>PO BOX 1265<br>BLUE SPRINGS, MO 64013-1265 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,718 |
| **3.28** FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,249 |
| **3.29** FIVE STAR LIMOUSINE SERVICE INC<br>29 BALD HILL RD<br>CRANSTON, RI 02920 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,437 |
| **3.30** FLOWSERVE US INC<br>4179 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $329 |
| **3.31** GALAXY FASTENERS INC<br>101 TELMORE ROAD<br>EAST GREENWICH, RI 02818-1651 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $572 |
| **3.32** GEFCO FORWARDING USA INC<br>1055 STEVENSON CT #105W<br>ROSELLE, IL 60172 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,740 |
| **3.33** GENSUITE LLC<br>4680 PKWY DR STE 400<br>MASON, OH 45040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,058 |
| **3.34** GEODIS USA INC<br>62216 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-6221 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $810 |
| **3.35** GFS CHEMICALS INC<br>DEPT L 1694<br>COLUMBUS, OH 43260-1694 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $664 |

**Rhodes Technologies**                                         Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.36** GL FILTRATION LIMITED UNIT 11 OAKLEAF IND ESTATE DONCASTER, YS DN11 OPS UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,235 |
| **3.37** GLOBAL EQUIPMENT CO INC PO BOX 905713 CHARLOTTE, NC 28290-5713 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $182 |
| **3.38** GRAINGER INC DEPT 859296451 PALATINE, IL 60038-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,936 |
| **3.39** GROUP TECHNOLOGY OF TRUMBULL INC 35 CORPORATE DR  STE 1115 TRUMBULL, CT 06611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,080 |
| **3.40** HART DESIGN GROUP 800 SCENIC VIEW DR CUMBERLAND, RI 02864-8706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,177 |
| **3.41** HERITAGE ENVIRONMENTAL SERVICES 7901 WEST MORRIS ST INDIANAPOLIS, IN 46231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $142,362 |
| **3.42** ILC DOVER INC ONE MOONWALKER ROAD FREDERICA, DE 19946-2080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,600 |
| **3.43** INNOVATIVE VACUUM SOLUTIONS INC 11461 N US HIGHWAY 301 STE 110 THONOTOSASSA, FL 33592 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,689 |
| **3.44** IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,636 |
| **3.45** JOHNSON CONTROLS FIRE PROTECTION DEPT CH 10320 PALATINE, IL 60055-0320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,133 |
| **3.46** LAVOIE & SON INDUSTRIAL 41 DIANE DR COVENTRY, RI 02816-8525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,323 |
| **3.47** MAIWALD PATENTANWALTS GMBH ELISENSTRASSE 3 MUNCHEN,   80335 GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,591 |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.48** MCGILL HOSE & COUPLING INC<br>41 BENTON DR<br>EAST LONGMEADOW, MA 01028-3153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,819 |
| **3.49** MCMASTER CARR SUPPLY COMPANY<br>PO BOX 440<br>NEW BRUNSWICK, NJ 08903-0440 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $425 |
| **3.50** METO LIFT INC<br>29 EAST HALSEY RD<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,670 |
| **3.51** METTLER TOLEDO INC<br>PO BOX 730867<br>DALLAS, TX 75373-0867 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,887 |
| **3.52** MITCHELL SCIENTIFIC INC<br>PO BOX 2605<br>WESTFIELD, NJ 07091-2605 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $960 |
| **3.53** MOTION INDUSTRIES<br>PO BOX 414444<br>BOSTON, MA 02241-4444 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,042 |
| **3.54** MYSTIC AIR QUALITY CONSULTANTS INC<br>1204 NORTH RD<br>GROTON, CT 06340 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,880 |
| **3.55** NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101-4739 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $329 |
| **3.56** NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101-4739 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $656 |
| **3.57** NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |
| **3.58** NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $430 |
| **3.59** NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87 |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60** | NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,491 |
| **3.61** | NATIONAL GRID<br>PO BOX 11739<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88 |
| **3.62** | NEPONSET CONTROLS INC<br>71 ELM STREET<br>FOXBOROUGH, MA 02035-2519 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,667 |
| **3.63** | NEW ENGLAND PEST CONTROL CO<br>161 OCONNELL ST<br>PROVIDENCE, RI 02905-4812 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $764 |
| **3.64** | NEW HARBOR LLC<br>1 DAVOL SQ STE 300<br>PROVIDENCE, RI 02903-4755 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.65** | OCCUHEALTH INC<br>44 WOOD AVE<br>MANSFIELD, MA 02048-1255 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,497 |
| **3.66** | PC CONNECTION INC<br>PO BOX 536472<br>PITTSBURGH, PA 15253-5906 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $460 |
| **3.67** | PEERLESS MILL SUPPLY COMP INC<br>15 LAWRENCE BELL DR<br>BUFFALO, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,768 |
| **3.68** | PFAUDLER INC<br>1000 WEST AVE<br>ROCHESTER, NY 14692 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $751 |
| **3.69** | PITNEY BOWES GLOBAL FINANCIAL SVCS<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.70** | PROSYS SAMPLING SYSTEMS LTD<br>IDA BUSINESS PARK<br>COUNTY CORK, CK T45 AP82<br>IRELAND | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,120 |
| **3.71** | PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.72** PTC INC<br>29896 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $725 |
| **3.73** READYREFRESH BY NESTLE<br>ACCT # 0445493174<br>LOUISVILLE, KY 40285-6192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $716 |
| **3.74** RI ANALYTICAL LABORATORIES INC<br>41 ILLINOIS AVE<br>WARWICK, RI 02888-3007 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,412 |
| **3.75** RI PACKING & INSULATION LLC<br>1903 COUNTY ST<br>ATTLEBORO, MA 02703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $340 |
| **3.76** ROBERT J KUPPER<br>755 MAJOR POTTER RD<br>WARWICK, RI 02818 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.77** RPE SEPTIC SERVICES<br>9 NEW KINGS FACTORY RD<br>WOOD RIVER JUNCTION, RI 02894-1209 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,019 |
| **3.78** SERVOLIFT LLC<br>35 RIGHTER RD<br>RANDOLPH, NJ 07869 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,205 |
| **3.79** SETON IDENTIFICATION PRODUCTS INC<br>PO BOX 95904<br>CHICAGO, IL 60694-5904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $168 |
| **3.80** SHRED IT US JV LLC<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $537 |
| **3.81** SIEMENS INDUSTRY INC<br>LOCKBOX OPERATIONS<br>CAROL STREAM, IL 60132-2134 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,177 |
| **3.82** SIGMA ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,480 |
| **3.83** SITECON CORPORATION<br>1430 CRANSTON ST STE A<br>CRANSTON, RI 02920 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,540 |

**Rhodes Technologies**                                    Case Number:   19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Unpaid Prepetiton Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.84** | SKURKA CONSTRUCTION INC<br>301 E GREENWICH AVE<br>WEST WARWICK, RI 02893 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,400 |
| **3.85** | STAPLES BUSINESS ADVANTAGE<br>PO BOX 415256 DEPT BOS<br>BOSTON, MA 02241-5256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $404 |
| **3.86** | STAUFFER MANUFACTURING CO<br>PO BOX 45<br>RED HILL, PA 18076-0045 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,790 |
| **3.87** | SUEZ WTS USA INC<br>7796 COLLECTION CTR DR<br>CHICAGO, IL 60693-0077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,359 |
| **3.88** | THERMO ELECTRON NORTH AMERICA LLC<br>PO BOX 742775<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,007 |
| **3.89** | THYSSENKRUPP ELEVATOR CORP<br>PO BOX 3796<br>CAROL STREAM, IL 60132 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,772 |
| **3.90** | TOWN OF WEST WARWICK REGIONAL<br>PO BOX 498<br>WEST WARWICK, RI 02893 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,317 |
| **3.91** | TRICORBRAUN INC<br>LOCKBOX 638369<br>CINCINNATI, OH 45263-8369 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,697 |
| **3.92** | TTE LABORATORIES INC<br>77 MAIN STREET<br>HOPKINTON, MA 01748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |
| **3.93** | UNITED PARCEL SERVICE<br>PO BOX 7247 0244<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.94** | UNITED RENTALS (NORTH AMERICA) INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,753 |
| **3.95** | UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,672 |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | | |
| 3.96 | US BANK NATIONAL ASSOCIATION<br>PO BOX 790448<br>ST. LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $412 |
| 3.97 | UTILITY COMMUNICATIONS INC<br>920 SHERMAN AVE<br>HAMDEN, CT 06514-1148 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,085 |
| 3.98 | VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br>CHICAGO, IL 60673-7709 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,924 |
| 3.99 | WATSON MARLOW INC<br>PO BOX 536825<br>PITTSBURGH, PA 15253-5904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,436 |
| 3.100 | WB MASON CO INC<br>59 CENTRE ST<br>BROCKTON, MA 02301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $931 |
| 3.101 | WF INDUSTRIAL<br>1300 3RD ST<br>PERRYSBURG, OH 43551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,030 |
| 3.102 | WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,153 |
| 3.103 | WILNER GREENE ASSOCIATES INC<br>10 FOREST FALLS DR  #2A<br>YARMOUTH, ME 04096 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $545 |
| 3.104 | XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,370 |

**Unpaid Prepetiton Trade Payables Total:**         **$1,004,257**

**Rhodes Technologies**                                                          Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Prepetition Amounts Paid Under Motion**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.105** | AIR PRODUCTS & CHEMICALS INC<br>PO BOX 71200<br>CHARLOTTE, NC 28272 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $5,865 |
| **3.106** | ANCHOR INSULATION CO INC<br>435 NARRAGANSETT PK DR<br>PAWTUCKET, RI 02861-4321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $3,015 |
| **3.107** | ASTRO CHEMICALS INC<br>126 MEMORIAL DR<br>SPRINGFIELD, MA 01104-3227 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $14,565 |
| **3.108** | ATLANTIC PAPER & TWINE CO INC<br>85 YORK AVE<br>PAWTUCKET, RI 02860-6423 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $3,946 |
| **3.109** | A-Z CORPORATION<br>46 NORWICH WESTERLY RD<br>NORTH STONINGTON, CT 06359-1712 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $49,303 |
| **3.110** | CHEMGLASS LIFE SCIENCES LLC<br>3800 NORTH MILL RD<br>VINELAND, NJ 08360-1528 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $12,173 |
| **3.111** | CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $5,157 |
| **3.112** | COVENTRY EYE CARE ASSOC<br>860 TIOGUE AVE<br>COVENTRY, RI 02816-5914 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $250 |
| **3.113** | DANA TRANSPORTATION<br>210 ESSEX AVE EAST<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $9,851 |
| **3.114** | ENERGY MANAGEMENT &<br>116 BUDLONG RD<br>CRANSTON, RI 02920-6428 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $2,533 |
| **3.115** | GENERAL CONTAINER CORP<br>PO BOX 6140<br>SOMERSET, NJ 08875-6140 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $24,630 |
| **3.116** | GT SAFETY PRODUCTS<br>485 NARRAGANSETT PARK DR<br>PAWTUCKET, RI 02861-4323 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $1,026 |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Prepetition Amounts Paid Under Motion

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.117** HART DESIGN GROUP<br>800 SCENIC VIEW DR<br>CUMBERLAND, RI 02864-8706 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $10,451 |
| **3.118** INDUSTRIAL PROTECTION PRODUCTS INC<br>220 BALLARDVALE STREET<br>WILMINGTON, MA 01887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $397 |
| **3.119** KENNETH INDUSTRIAL PRODUCTS INC<br>35 WINSOME DR<br>DURHAM, CT 06422-1315 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $281 |
| **3.120** LOCK SHOP INC<br>6810 POST RD<br>NORTH KINGSTOWN, RI 02852 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $330 |
| **3.121** MAINTENANCE MANAGEMENT INC<br>855 MAIN ST 9TH FL<br>BRIDGEPORT, CT 06604 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $7,484 |
| **3.122** MATHESON TRI GAS INC<br>PO BOX 842724<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $2,888 |
| **3.123** MERIDEN COOPER CORPORATION<br>112 GOLD STREET PARK<br>MERIDEN, CT 06450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $4,712 |
| **3.124** NEW ENGLAND CONTROLS INC<br>9 OXFORD RD<br>MANSFIELD, MA 02048-1126 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $23,542 |
| **3.125** OC TANNER RECOGNITION COMPANY<br>1930 S STATE ST<br>SALT LAKE CITY, UT 84115 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $1,165 |
| **3.126** OCCUHEALTH INC<br>44 WOOD AVE<br>MANSFIELD, MA 02048-1255 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $9,089 |
| **3.127** RED WING BRANDS OF AMERICA INC<br>21 A UNIVERSAL BLVD<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $1,432 |
| **3.128** RI ANALYTICAL LABORATORIES INC<br>41 ILLINOIS AVE<br>WARWICK, RI 02888-3007 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $151 |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.129**  RPE SEPTIC SERVICES<br>9 NEW KINGS FACTORY RD<br>WOOD RIVER JUNCTION, RI 02894-1209 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,747 |
| **3.130**  SAGE ENVIRONMENTAL INC<br>172 ARMISTICE BLVD<br>PAWTUCKET, RI 02860 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $7,405 |
| **3.131**  SECURITY SERVICES OF CONNECTICUT<br>25 CONTROLS DR<br>SHELTON, CT 06484-6158 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $134,892 |
| **3.132**  SPECTRA AUTOMATION LTD<br>8 CHARLESVIEW RD<br>HOPEDALE, MA 01747 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $21,316 |
| **3.133**  STERLING INFOSYSTEMS INC<br>PO BOX 35626<br>NEWARK, NJ 07193-5626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $666 |
| **3.134**  SULLIVAN & MCLAUGHLIN COMPANIES INC<br>74 LAWLEY ST<br>BOSTON, MA 02122-3608 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $20,447 |
| **3.135**  TECH PAINTING CO INC AND<br>88 SOUTH 2ND AVE  UNIT C<br>TAFTVILLE, CT 06380 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $31,596 |
| **3.136**  WHR GROUP<br>N27W23681 PAUL RD<br>PEWAUKEE, WI 53072 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,802 |
| **3.137**  WOODARD & CURRAN INC<br>33 BORAD ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $770 |

Prepetition Amounts Paid Under Motion Total:    **$415,879**

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.138** CUMBERLAND COUNTY<br>ATTN: CUMBERLAND COUNTY ATTORNEY<br>1 COURTHOUSE CIRCLE<br>P.O. BOX 110<br>CUMBERLAND, VA 23040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.139** SEELEY, ROBERT<br>NOT AVAILABLE | 2/27/2019<br><br>ACCOUNT NO.:<br>WC390E11858 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| | | | | | **Litigation Total:** | | **UNDETERMINED** |

**Rhodes Technologies**                                    Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | |
|---|---|
| Total: All Creditors with NONPRIORITY Unsecured Claims | $1,420,136 |

**Rhodes Technologies**                                             Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    List Others to Be Notified About Unsecured Claims

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**    NONE | | |

**Rhodes Technologies**                                        Case Number:  19-23668 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|----------------------------------------------------------------|

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|   |   |   | **Total of claim amounts** |
|---|---|---|---------------------------|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  + | $1,420,136 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $1,420,136 |
|   | Lines 5a + 5b = 5c. | | |

Rhodes Technologies

Case Number:  19-23668 (RDD)

# Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and/or Supply Agreements** | | | | | |
| 2. 1 MSA DATED MAY 24, 2013 | | 105098 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 2 SOW DATED AUGUST 17, 2018 | | 105101 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 3 SOW DATED DECEMBER 12, 2018 | | 105104 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 4 SOW DATED JANUARY 08, 2019 | | 105105 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 5 SOW DATED MAY 15, 2018 | | 105100 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 6 SOW DATED OCTOBER 02, 2018 | | 105103 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 7 SOW DATED AUGUST 01, 2016 | | 105116 | ☐ | AGILENT TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL 2850 CENTERVILLE ROAD WILMINGTON, DE 19808 |
| 2. 8 SOW DATED JANUARY 01, 2017 | | 105117 | ☐ | AGILENT TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL 2850 CENTERVILLE ROAD WILMINGTON, DE 19808 |

Rhodes Technologies                                          Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9  MSA DATED JANUARY 30, 2012 | | 105119 | ☐ | AIM CONSULTING ASSOCIATES, LLC | 5 SHAW'S COVE, SUITE 204 NEW LONDON, CT 06320 |
| 2. 10  MSA DATED JANUARY 01, 2015 | | 105120 | ☐ | AIR LIQUIDE INDUSTRIAL U.S. LP | 180 W. GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 11  TERMINATION LETTER DATED APRIL 15, 2015 | | 105121 | ☐ | AIR LIQUIDE INDUSTRIAL U.S. LP | 180 W. GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 12  MSA DATED JANUARY 31, 2014 | | 105122 | ☐ | AIR TEMP MECHANICAL SERVICES INC. | 360 CAPTAIN LEWIS DRIVE SOUTHINGTON, CT 06489 |
| 2. 13  MSA DATED MAY 01, 2017 | | 105123 | ☐ | ALAN BRINTON | 27 YARMOUTH DRIVE WESTERLY, RI 02816 |
| 2. 14  MSA DATED AUGUST 01, 2014 | | 105124 | ☐ | ALAN CARLSON, MD | 3202 TRAIL WOOD DRIVE DURHAM, NC 27705 |
| 2. 15  MSA DATED JANUARY 21, 2010 | | 105128 | ☐ | ALERT SCIENTIFIC INCORPORATED | 469 SCHOOL STREET EAST HARTFORD, CT 06108 |
| 2. 16  SOW DATED AUGUST 06, 2018 | | 105129 | ☐ | ALERT SCIENTIFIC INCORPORATED | 469 SCHOOL STREET EAST HARTFORD, CT 06108 |
| 2. 17  SOW DATED JANUARY 16, 2019 | | 105130 | ☐ | ALERT SCIENTIFIC INCORPORATED | 469 SCHOOL STREET EAST HARTFORD, CT 06108 |
| 2. 18  MSA DATED JUNE 27, 2016 | | 105132 | ☐ | ALLSTATE SEALCOATING INC. | 30 STARLINE WAY, UNIT D CRANSTON, RI 02921 |
| 2. 19  MSA DATED FEBRUARY 15, 2011 | | 105133 | ☐ | ALLTECH ASSOCIATES INC. | 2051 WAUKEGAN ROAD DEERFIELD, IL 60015 |
| 2. 20  MSA DATED DECEMBER 23, 2015 | | 105135 | ☐ | AMD LAWN CARE LLC | 90 READ SCHOOL HOUSE ROAD COVENTRY, RI 02816 |
| 2. 21  SOW DATED MARCH 27, 2017 | | 105136 | ☐ | AMD LAWN CARE LLC | 90 READ SCHOOL HOUSE ROAD COVENTRY, RI 02816 |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 22 | SOW DATED NOVEMBER 03, 2017 | | 105137 | ☐ | AMD LAWN CARE LLC | 90 READ SCHOOL HOUSE ROAD COVENTRY, RI 02816 |
| 2. 23 | MSA DATED JULY 19, 2016 | | 105138 | ☐ | AMERICAL INCORPORATED | 100 FERNCROFT ROAD, UNIT #205 DANVERS, MA 01923 |
| 2. 24 | MSA DATED NOVEMBER 30, 2015 | | 105140 | ☐ | AMERICAN PLANT MAINTENANCE, INC. | 256 WEST CUMMINGS PARK WOBURN, MA 01801 |
| 2. 25 | MSA DATED JUNE 17, 2013 | | 105148 | ☐ | ANCHOR INSULATION CO., INC. | 435 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 26 | MSA DATED FEBRUARY 17, 2011 | | 105150 | ☐ | APTUIT, INC. | 2 GREENWICH OFFICE PARK GREENWICH, CT 06831 |
| 2. 27 | MSA DATED APRIL 03, 2011 | | 105151 | ☐ | ARDEN ENGINEERING CONSTRUCTORS, LLC | 505 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 28 | MSA DATED JUNE 23, 2014 | | 105154 | ☐ | ASSOCIATED ELECTRO-MECHANICS INC. | 185 ROWLAND STREET SPRINGFIELD, MA 01107 |
| 2. 29 | MSA DATED AUGUST 03, 2009 | | 105155 | ☐ | ATLANTIC COFFEE & PROVISION, LTD. | 59 LONE STREET MARSHFIELD, MA 02050 |
| 2. 30 | MSA DATED JANUARY 21, 2010 | | 105156 | ☐ | ATLANTIC ELEVATOR SOUTH CO. INC. | 1900 FALL RIVER AVENUE SEEKNOK, MA 02771 |
| 2. 31 | MSA DATED JUNE 08, 2016 | | 105157 | ☐ | ATLANTIC SCALE COMPANY, INC. | 136 WASHINGTON AVENUE NUTLEY, NJ 07110 |
| 2. 32 | MSA DATED OCTOBER 01, 2011 | | 105159 | ☐ | ATMED TREATMENT CENTER, INC. | 1526 ATWOOD AVENUE JOHNSON, RI 02919 |
| 2. 33 | SOW DATED SEPTEMBER 30, 2016 | | 105160 | ☐ | ATMED TREATMENT CENTER, INC. | 1526 ATWOOD AVENUE JOHNSON, RI 02919 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34    MSA DATED MAY 20, 2011 | | 105167 | ☐ | AVANTIUM TECHNOLOGIES B.V. | ATTN: GENERAL COUNSEL ZEKERINGSTRAAT 29 AMSTERDAM 1014 BV NIGER |
| 2. 35    MSA DATED JULY 20, 2016 | | 105191 | ☐ | BARRY-WEHMILLER DESIGN GROUP, INC. | 8020 FORSYTH BOULEVARD SAINT LOUIS, MO 63105 |
| 2. 36    MSA DATED JULY 27, 2010 | | 105193 | ☐ | BAY STATE INDUSTRIAL WELDING & FABRICATION, INC. | 10 FLAGSTONE DRIVE HUDSON, NH 03051 |
| 2. 37    MSA DATED SEPTEMBER 28, 2016 | | 105194 | ☐ | BEACH TECHNOLOGY SOLUTIONS, INC. | 6802 EAST WARDLOW ROAD LONG BEACH, CA 90808 |
| 2. 38    MSA DATED FEBRUARY 18, 2010 | | 105195 | ☐ | BEAMEX, INC. | 2152 NORTHWEST PARKWAY, SUITE A MARIETTA, GA 30067 |
| 2. 39    SOW DATED FEBRUARY 15, 2018 | | 105196 | ☐ | BEAMEX, INC. | 2152 NORTHWEST PARKWAY, SUITE A MARIETTA, GA 30067 |
| 2. 40    MSA DATED MAY 01, 2011 | | 105201 | ☐ | BIOTAGE, LLC | 10430 HARRIS OAKS BOULEVARD, SUITE C CHARLOTTE, NC 28269 |
| 2. 41    SOW DATED MAY 01, 2018 | | 105202 | ☐ | BIOTAGE, LLC | 10430 HARRIS OAKS BOULEVARD, SUITE C CHARLOTTE, NC 28269 |
| 2. 42    SOW DATED NOVEMBER 09, 2016 | | 105205 | ☐ | BOSTON ANALYTICAL INC. | 8 INDUSTRIAL WAY, BUILDING D-UNIT 8 SALEM, NH 03079 |
| 2. 43    MSA DATED DECEMBER 02, 2010 | | 105206 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |
| 2. 44    SOW DATED APRIL 18, 2018 | | 105210 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |

Rhodes Technologies

Case Number: 19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 45 | SOW DATED AUGUST 06, 2018 | | 105211 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |
| 2. 46 | SOW DATED FEBRUARY 27, 2019 | | 105215 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |
| 2. 47 | SOW DATED JANUARY 15, 2019 | | 105214 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |
| 2. 48 | SOW DATED MARCH 09, 2018 | | 105209 | ☐ | BRINKMAN INSTRUMENTS D/B/A METROHM USA, INC. | 6555 PELICAN CREEK CIRCLE RIVERVIEW, FL 33578 |
| 2. 49 | MSA DATED NOVEMBER 12, 2013 | | 105220 | ☐ | BRISTOL FIRE PROTECTION, INC. | 17 CROSS STREET #6 PLAINVILLE, MA 02762 |
| 2. 50 | MSA DATED MARCH 10, 2016 | | 105221 | ☐ | BRISTOW ELECTRIC CO., INC. | 74 FOREST STREET ATTLEBORO, MA 02703 |
| 2. 51 | MSA DATED JUNE 17, 2010 | | 105222 | ☐ | BRODIE INC. | 10 BALLARD ROAD LAWRENCE, MA 01843 |
| 2. 52 | MSA DATED JULY 21, 2013 | | 105223 | ☐ | BURGESS USA TRAINING LLC | 4661 FLAT RIVER ROAD COVENTRY, RI 02816 |
| 2. 53 | SOW DATED JANUARY 15, 2019 | | 105224 | ☐ | BURGESS USA TRAINING LLC | 4661 FLAT RIVER ROAD COVENTRY, RI 02816 |
| 2. 54 | MSA DATED DECEMBER 01, 2014 | | 105225 | ☐ | BUSCH, LLC | 516 VIKING DRIVE VIRGINIA BEACH, VA 23452 |
| 2. 55 | MSA DATED JULY 05, 2001 | | 105226 | ☐ | BUZZEO ASSOCIATED, LTD. | 1001 BOULDERS PARKWAY, SUITE 110 RICHMOND, VA 23225 |
| 2. 56 | MSA DATED JUNE 06, 2012 | | 105227 | ☐ | CAMBREX CHARLES CITY, INC. | 1205 ELEVENTH STREET CHARLES CITY, IOWA 50616 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 29, 2010 | | 105228 | ☐ | CAMBRIDGE SOFT CORPORATION | ATTN: GENERAL COUNSEL RHODES: 498 WASHINGTON STREET, COVENTRY RI 02816 100 CAMBRIDGEPARK DRIVE CAMBRIDGE, MA 02116 |
| 2. 58 MSA DATED JUNE 29, 2010 | | 105229 | ☐ | CAMBRIDGESOFT CORPORATION | 100 CAMBRIDGE PARK DRIVE CAMBRIDGE, MA 02116 |
| 2. 59 MSA DATED JANUARY 31, 2016 | | 105230 | ☐ | CARON PRODUCTS & SERVICES, INC. | 27640 STATE ROUTE 7 MARIETTA, OH 45750 |
| 2. 60 SOW DATED JANUARY 01, 2018 | | 105231 | ☐ | CARON PRODUCTS & SERVICES, INC. | P.O. BOX 715 MARIETTA, OH 45750 |
| 2. 61 MSA DATED DECEMBER 05, 2017 | | 105232 | ☐ | CARRIER CORPORATION | 93 SHAWMUT ROAD, UNIT 3 CANTON, MA 02021 |
| 2. 62 MSA DATED DECEMBER 21, 2007 | | 105236 | ☐ | CDI BUSINESS SOLUTIONS | 1801 MARKET STREET, SUITE 1300 PHILADELPHIA, PA 19103 |
| 2. 63 MSA DATED APRIL 27, 2015 | | 105237 | ☐ | CE & IC, INC. | 2 TERRI LANE, SUITE 125 BURLINGTON, NJ 08016 |
| 2. 64 MSA DATED NOVEMBER 22, 2016 | | 105239 | ☐ | CERTIFIED RESCUE COURSES, LLC | 47 LAKEWOOD ROAD NORTH DARTMOUTH, MA 02747 |
| 2. 65 SOW DATED DECEMBER 01, 2014 | | 105240 | ☐ | CHARLES RIVER LABORATORIES PRECLINICAL SERVICES EDINBURGH LTD. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 66 MSA DATED JUNE 18, 2009 | | 105241 | ☐ | CHILWORTH TECHNOLOGY, INC. | 250 PLAINSBORO ROAD, BUILDING #7 PLAINSBORO, NJ 08536 |
| 2. 67 RENTAL SERVICE AGREEMENT DATED APRIL 17, 2017 | | 105243 | ☐ | CINTAS CORPORATION | ATTN: GENERAL COUNSEL PO BOX 630803 CINCINNATI, OH 45263-0803 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 68 | MSA DATED JULY 31, 2016 | | 105244 | ☐ | CIRCADIAN TECHNOLOGIES, INC. | 2 MAIN STREET, SUITE 310<br>STONEHAM, MA 02180 |
| 2. 69 | MSA DATED FEBRUARY 27, 2012 | | 105245 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | 42 LONGWATER DRIVE<br>NORWELL DRIVE, MA 02061 |
| 2. 70 | MSA DATED SEPTEMBER 16, 2011 | | 105248 | ☐ | CORIS-TINE INC D/B/A PAUL'S LOCKE AND SAFE | 64 NORTH HALSEY STREET, UNIT 9<br>NEWPORT, RI 02840 |
| 2. 71 | MSA DATED JUNE 20, 2014 | | 105249 | ☐ | COVENTRY EYE CARE ASSOCIATES | 860 TIOGUE AVENUE<br>COVENTRY, RI 02816 |
| 2. 72 | MSA DATED JUNE 01, 2015 | | 105250 | ☐ | COVENTRY GLASS COMPANY | 594 TIOGUE AVENUE<br>COVENTRY, RI 02816 |
| 2. 73 | COMMERICAL SERVICES AGREEMENT DATED AUGUST 07, 2017 | | 105251 | ☐ | COX BUSINESS | 9 J.P. MURPHY HWY<br>WEST WARWICK, RI 02893 |
| 2. 74 | MSA DATED DECEMBER 01, 2011 | | 105252 | ☐ | CREATIVE OFFICE ENVIRONMENTS | 41 COMMERICAL WAY<br>EAST PROVIDENCE, RI 02914 |
| 2. 75 | MSA DATED JANUARY 21, 2000 | | 105254 | ☐ | CROSSBAY STAFFING | NOT AVAILABLE |
| 2. 76 | MSA DATED FEBRUARY 03, 2010 | | 105255 | ☐ | CROSSPOINT ENGINEERING | 15 PERWAL STREET, MCMACKIN BUILDING<br>WESTWOOD, MA 02090 |
| 2. 77 | SOW DATED JANUARY 01, 2015 | | 105256 | ☐ | CROSSPOINT ENGINEERING | 15 PERWAL STREET, MCMACKIN BUILDING<br>WESTWOOD, MA 02090 |
| 2. 78 | MSA DATED MAY 10, 2016 | | 105259 | ☐ | DANOX ENVIRONMENTAL SERVICES, INC. | 767 PEACHTREE PARKWAY, SUITE #2<br>CUMMING, GA 30041 |
| 2. 79 | MSA DATED DECEMBER 19, 2016 | | 105265 | ☐ | DESTEFANO ENGINEERING, P.C. | 5 PLAIN STREET EAST<br>BERKLEY, MA 02779 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 80  MSA DATED APRIL 02, 2013 | | 105271 | ☐ | DOUGLAS CONSTRUCTION | 90 DOUGLAS PIKE SMITHFIELD, RI 02917 |
| 2. 81  MSA DATED APRIL 01, 2011 | | 105273 | ☐ | DYCEM LIMITED | 83 GILBANE STREET WARWICK, RI 02887 |
| 2. 82  MSA* DATED MARCH 17, 2008 | | 105276 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 83  SOW DATED FEBRUARY 01, 2018 | | 105277 | ☐ | EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 84  SOW DATED FEBRUARY 01, 2018 | | 105278 | ☐ | EMD MILLIPORE CORPORATION | 25760 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 85  MSA DATED OCTOBER 26, 2014 | | 105280 | ☐ | ENERGY MACHINERY INC. | 10 RESERVOIR PARK DRIVE ROCKLAND, MA 02370 |
| 2. 86  SOW DATED JANUARY 01, 2018 | | 105281 | ☐ | ENERGY MACHINERY INC. | 10 RESERVOIR PARK DRIVE ROCKLAND, MA 02370 |
| 2. 87  MSA DATED MAY 01, 2011 | | 105282 | ☐ | ENERGY MANAGEMENT & CONTROL SERVICES, INC. | 116 BUDLONG ROAD CRANSTON, RI 02920 |
| 2. 88  SOW DATED AUGUST 01, 2016 | | 105284 | ☐ | ENERGY MANAGEMENT & CONTROL SERVICES, INC. | 116 BUDLONG ROAD CRANSTON, RI 02920 |
| 2. 89  MSA DATED AUGUST 15, 2011 | | 105285 | ☐ | ENERGY SOURCE, INC. | 86 SUTTON STREET, UNIT 1 R PROVIDENCE, RI 02903 |
| 2. 90  SOW DATED JULY 23, 2018 | | 105286 | ☐ | ERLAB, INC. | 388 NEWBURYPORT TURNPIKE ROWLEY, MA 01969 |
| 2. 91  MSA DATED JULY 07, 2014 | | 105301 | ☐ | EUROFINS PANLABS, INC. | 15318 NE 95TH STREET REDMOND, WA 98052 |
| 2. 92  MSA DATED NOVEMBER 18, 2011 | | 105304 | ☐ | EVANS ANALYTICAL GROUP, LLC | 2672 METRO BOULEVARD MARYLAND HEIGHT, MO 63043 |

**Rhodes Technologies**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 93  MSA DATED SEPTEMBER 01, 2014 | | 105305 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | 1451 E NINE MILE ROAD HAZEL PARK, MI 48030 |
| 2. 94  SOW DATED APRIL 30, 2016 | | 105306 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | P.O. BOX 360766 PITTSBURGH, PA 15251 |
| 2. 95  MSA DATED SEPTEMBER 21, 2010 | | 105377 | ☐ | EXSTAR INC. | 4 MANSION STREET, UNIT A STONEHAM, MA 02180 |
| 2. 96  MSA DATED MARCH 31, 2011 | | 105379 | ☐ | EXTREL CMS, LLC | 575 EPSILON DRIVE PITTSBURGH, PA 15238 |
| 2. 97  MSA DATED APRIL 11, 2017 | | 105385 | ☐ | GARDINER ASSOCIATES, LLC | 34 PARKWOOD ROAD TRUMBULL, CT 06611 |
| 2. 98  MSA DATED JUNE 23, 2010 | | 105386 | ☐ | GDI CONSULTING & TRAINING | 140 NORTH MAPLE STREET, SUITE 105 CORONA, CA 92880 |
| 2. 99  MSA DATED JUNE 23, 2010 | | 105387 | ☐ | GDI CONSULTING & TRAINING COMPANY | 140 NORTH MAPLE STREET, SUITE 105 CORONA, CA 92880 |
| 2. 100  MSA DATED JUNE 01, 2013 | | 105389 | ☐ | GE BETZ, INC. | 4636 SOMERTON ROAD TREVOSE, PA 19053 |
| 2. 101  MSA DATED DECEMBER 20, 2016 | | 105395 | ☐ | GORDON R. ARCHIBALD, INC.. | 200 MAIN STREET PAWTUCKET, RI 02860 |
| 2. 102  MSA DATED FEBRUARY 12, 2014 | | 105396 | ☐ | GROUP TECHNOLOGY OF TRUMBULL, INC. | 35 CORPORATE DRIVE, SUITE 115 TRUMBULL, CT 06611 |
| 2. 103  SOW DATED JANUARY 01, 2017 | | 105398 | ☐ | GROUP TECHNOLOGY OF TRUMBULL, INC. | 35 CORPORATE DRIVE, SUITE 115 TRUMBULL, CT 06611 |
| 2. 104  MSA DATED APRIL 01, 2011 | | 105400 | ☐ | H.J. ASTLE COMPANY | 101 PERSHING STREET EAST PROVIDENCE, RI 02914 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 105 | MSA DATED DECEMBER 11, 2014 | | 105401 | ☐ | HACH COMPANY | 5600 LINDBERGH DRIVE LOVELAND, CO 80539 |
| 2. 106 | MSA DATED FEBRUARY 23, 2015 | | 105402 | ☐ | HALLAM ASSOCIATES, INC. D/B/A HALLAM-ICS | 575 WEST STREET, SUITE 220 MANSFIELD, MA 02048 |
| 2. 107 | MSA DATED DECEMBER 05, 2016 | | 105403 | ☐ | HAMILTON ELEVATOR INTERIORS, INC. | 6 BELAIR STREET SAUGUS, MA 01906 |
| 2. 108 | MSA DATED APRIL 29, 2016 | | 105404 | ☐ | HARGROVE AND ASSOCIATES, INC. AND ITS AFFILIATES | 20 SOUTH ROYAL STREET MOBILE, AL 36602 |
| 2. 109 | MSA DATED MARCH 01, 2013 | | 105405 | ☐ | HARPER HAINES FLUID CONTROLS, INC. | OLD GATE BUSINESS PARK, 125 OLD GATE LANE MILFORD, CT 06460 |
| 2. 110 | MSA DATED MAY 20, 2011 | | 105406 | ☐ | HARPER INTERNATIONAL, INC. | 1010 WASHINGTON BOULEVARD STAMFORD, CT 06901 |
| 2. 111 | MSA DATED DECEMBER 07, 2007 | | 105407 | ☐ | HART DESIGN GROUP, LTD. | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 112 | MSA DATED OCTOBER 18, 2013 | | 105409 | ☐ | HART ENGINEERING CORPORATION | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 113 | SOW DATED AUGUST 16, 2018 | | 105410 | ☐ | HART ENGINEERING CORPORATION | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 114 | SOW DATED AUGUST 16, 2018 | | 105411 | ☐ | HART ENGINEERING CORPORATION | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 115 | SOW DATED FEBRUARY 21, 2019 | | 105412 | ☐ | HART ENGINEERING CORPORATION | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 116 | MSA DATED AUGUST 01, 2009 | | 105414 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 117  MSA DATED NOVEMBER 28, 2010 | | 105416 | ☐ | HEALTH TRAINING EDUCATIONAL SERVICES, INC. D/B/A LIFE SUPPORT SYSTEMS | 59 ALLIED DRIVE DEDHAM, MA 02026 |
| 2. 118  MSA DATED JANUARY 25, 2011 | | 105417 | ☐ | HEINKEL FILTERING SYSTEMS, INC. USA | 520 SHARPTOWN ROAD SWEDESBORO, NJ 08085 |
| 2. 119  MSA DATED MARCH 19, 2010 | | 105418 | ☐ | HEL, INC. | 4 PRINCESS ROAD, SUITE 208 LAWRENCEVILLE, NJ 08648 |
| 2. 120  SOW DATED MAY 20, 2017 | | 105419 | ☐ | HEL, INC. | 4 PRINCESS ROAD, SUITE 208 LAWRENCEVILLE, NJ 08648 |
| 2. 121  MSA DATED AUGUST 27, 2010 | | 105420 | ☐ | HERITAGE ENVIRONMENTAL SERVICES, LLC | 7901 WEST MORRIS STREET INDIANAPOLIS, IN 46231 |
| 2. 122  CSA DATED JANUARY 01, 2017 | | 105422 | ☐ | HOLBROOK BUGBEE | 1221 RIVERWIND CIRCLE VERO BEACH, FL 32967 |
| 2. 123  MSA DATED FEBRUARY 12, 2014 | | 105425 | ☐ | HOWORTH AIR TECHNOLOGY LIMITED | LORNE STREET, FARNWORTH, BOLTON, LANCASHIRE, ENGLAND BL4 4LZ |
| 2. 124  MSA DATED DECEMBER 01, 2011 | | 105428 | ☐ | HP SERVICES, INC. | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 125  SOW DATED FEBRUARY 07, 2019 | | 105429 | ☐ | HP SERVICES, INC. | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 126  MSA DATED APRIL 11, 2013 | | 105432 | ☐ | HUNTER ASSOCIATES LABORATORY, INC. D/B/A HUNTERLAB INTERNATIONAL, INC. | 11491 SUNSET HILLS ROAD RESTON, VA 20190 |
| 2. 127  MSA DATED JULY 24, 2015 | | 105434 | ☐ | HURLEY CONSTRUCTION INC. | 30 DAVIDS WAY WAKEFIELD, RI 02879 |
| 2. 128  MSA DATED SEPTEMBER 15, 2014 | | 105437 | ☐ | IAN D. MENG, PHD | 11 HILLS BEACH ROAD BIDDEFORD, ME 04005 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 129 MSA DATED SEPTEMBER 15, 2015 | | 105438 | ☐ | I-DESIGN GROUP, INC. | 39 SEMPLE VILLAGE ROAD ATTLEBORO, MA 02703 |
| 2. 130 MCSA DATED JANUARY 30, 2019 | | 105442 | ☐ | IES ENGINEERS, INC. | 1720 WALTON ROAD BLUE BELL, PA 19422 |
| 2. 131 MSA DATED AUGUST 18, 2010 | | 105445 | ☐ | IMPERATORE STEEL ERECTORS, INC. | 2550 PLAINFIELD PIKE CRANSTON, RI 02921 |
| 2. 132 MSA DATED MAY 17, 2010 | | 105447 | ☐ | INDUSTRIAL BURNER SERVICE, INC. | 723 HARRIS AVENUE PROVIDENCE, RI 02909 |
| 2. 133 MSA DATED JULY 06, 2014 | | 105448 | ☐ | INDUSTRIAL FURNACE COMPANY, INC. | 40 HUMBOLDT STREET ROCHESTER, NY 14609 |
| 2. 134 MSA DATED JANUARY 01, 2014 | | 105450 | ☐ | INDUSTRIAL PROTECTION PRODUCTS, INC. | 220 BALLARDVALE STREET WILMINGTON, MA 01887 |
| 2. 135 MSA DATED OCTOBER 02, 2017 | | 105454 | ☐ | INTERTEK USA INC., D/B/A QTI | 291 ROUTE 22 EAST, SALEM INDUSTRIAL PARK BUILDING 5 WHITEHOUSE, NJ 08865 |
| 2. 136 INFORMATION SERVICES AGREEMENT DATED DECEMBER 11, 2018 | | 105456 | ☐ | IQVIA AG | DORFPLATZ 4, 6330 CHAM, SWITZERLAND |
| 2. 137 MSA DATED MARCH 11, 2015 | | 105458 | ☐ | IRVINE PHARMACEUTICAL SERVICES, INC. | 10 VANDERBILT IRVINE, CA 92618 |
| 2. 138 MSA DATED FEBRUARY 12, 2014 | | 105462 | ☐ | JDM ENTERPRISES, INC. D/B/A SERVPRO OF PROVIDENCE | 1193 BROAD STREET PROVIDENCE, RI 02905 |
| 2. 139 MSA DATED FEBRUARY 12, 2014 | | 105463 | ☐ | JDM ENTERPRISES, INC. D/B/A SERVPRO OF PROVIDENCE | 1193 BROAD STREET PROVIDENCE, RI 02905 |
| 2. 140 MSA DATED MARCH 25, 2015 | | 105464 | ☐ | JERRY R. PATTON PH.D. | 50000 US HIGHWAY 72 BRIDGEPORT, AL 35740 |
| 2. 141 MSA DATED APRIL 24, 2014 | | 105466 | ☐ | JESSICA CHOW, MD | 215 BEACH STREET, UNIT 2D WEST HAVEN, CT 06516 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 142  MSA DATED AUGUST 05, 2015 | | 105470 | ☐ | JM ENVIRONMENTAL CORP., INC. | 362 PUTNAM HILL ROAD SUTTON, MA 01590 |
| 2. 143  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 105471 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 144  MSA DATED SEPTEMBER 05, 2008 | | 105472 | ☐ | K. JOSEPH SHEKARCHI | 33 COLLEGE HILL ROAD, SUITE 15-E WARWICK, RI 02886 |
| 2. 145  MSA DATED DECEMBER 05, 2013 | | 105473 | ☐ | KENNETH INDUSTRIAL PRODUCTS, INC. | 35 WINSOME DRIVE DURHAM, CT 06422 |
| 2. 146  MSA DATED SEPTEMBER 14, 2016 | | 105476 | ☐ | KEPWARE, INC. | NOT AVAILABLE |
| 2. 147  MSA DATED MARCH 05, 2010 | | 105486 | ☐ | L.K. GOODWIN CO. | 890 BROAD STREET PROVIDENCE, RI 02907 |
| 2. 148  MSA DATED JUNE 09, 2009 | | 105493 | ☐ | LAVOIE & SON INDUSTRIAL WASTE REMOVAL, INC. | 41 DIANE DRIVE COVENTRY, RI 02816 |
| 2. 149  MSA DATED NOVEMBER 27, 2007 | | 105498 | ☐ | LIFE SUPPORT SYSTEMS | 50 SPRAGUE STREET BOSTON, MA 02316 |
| 2. 150  MSA DATED APRIL 01, 2011 | | 105499 | ☐ | LITTLE RHODY MACHINE REPAIR, INC. | 7 ALICE STREET COVENTRY, RI 02816 |
| 2. 151  MSA DATED NOVEMBER 22, 2010 | | 105500 | ☐ | LITTLEFORD DAY, INC. | 7451 EMPIRE DRIVE FLORENCE, KY 41002 |
| 2. 152  MSA DATED MAY 20, 2010 | | 105507 | ☐ | MALVERN INSTRUMENTS, INC. | 117 FLANDERS ROAD WESTBOROUGH, MA 01581 |
| 2. 153  SOW DATED JUNE 01, 2018 | | 105508 | ☐ | MALVERN INSTRUMENTS, INC. | 117 FLANDERS ROAD WESTBOROUGH, MA 01581 |

Rhodes Technologies                                                    Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 154   MSA DATED SEPTEMBER 01, 2011 | | 105510 | ☐ | MARR SCAFFOLDING COMPANY | ONE D STREET<br>SOUTH BOSTON, MA 02127 |
| 2. 155   MSA DATED JANUARY 01, 2017 | | 105512 | ☐ | MASS CRANE & HOIST SERVICES, INC | 72 PROGRESS AVENUE<br>TYNGSBORO, MA 01879 |
| 2. 156   SOW DATED JANUARY 01, 2017 | | 105511 | ☐ | MASS CRANE & HOIST SERVICES, INC | 72 PROGRESS AVENUE<br>TYNGSBORO, MA 01879 |
| 2. 157   MSA DATED APRIL 15, 2014 | | 105513 | ☐ | MASY SYSTEMS, INC. | 10 LOMAR PARK DRIVE<br>PEPPERELL, MA 01463 |
| 2. 158   MSA DATED FEBRUARY 23, 2015 | | 105514 | ☐ | MATCON | 832 INDUSTRIAL DRIVE<br>ELMHURST, IL 60126 |
| 2. 159   MSA DATED DECEMBER 18, 2012 | | 105515 | ☐ | MEDPHARM LTD | UNIT 1 CHANCELLOR COURT, 50<br>OCCAM ROAD, SURREY<br>RESEARCH PARK, GUILDFORD<br>GU2 7AB, UNITED KINGDOM |
| 2. 160   MSA DATED AUGUST 18, 2016 | | 105518 | ☐ | MERIDEN COOPER CORP. | 112 GOLDEN STREET<br>MERIDEN PARK, CT 06450 |
| 2. 161   SOW DATED AUGUST 18, 2016 | | 105517 | ☐ | MERIDEN COOPER CORP. | P.O. BOX 692, 112 GOLDEN<br>STREET<br>MERIDEN PARK, CT 06450 |
| 2. 162   MSA DATED MARCH 15, 2011 | | 105519 | ☐ | MERRILL BRINK INTERNATIONAL<br>CORPORATION | ONE MERRILL CIRCLE<br>SAINT PAUL, MN 55108 |
| 2. 163   MSA DATED OCTOBER 01, 2010 | | 105521 | ☐ | METTLER-TOLEDO AUTOCHEM, INC. | 7075 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 |
| 2. 164   SOW DATED NOVEMBER 10, 2017 | | 105530 | ☐ | METTLER-TOLEDO AUTOCHEM, INC. | 7075 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 |
| 2. 165   MSA DATED DECEMBER 04, 2012 | | 105531 | ☐ | METTLER-TOLEDO, LLC | 1900 POLARIS PARKWAY<br>COLUMBUS, OH 43240 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 166 SOW DATED FEBRUARY 01, 2018 | | 105533 | ☐ | METTLER-TOLEDO, LLC | 1900 POLARIS PARKWAY COLUMBUS, OH 43240 |
| 2. 167 SOW DATED JANUARY 01, 2017 | | 105532 | ☐ | METTLER-TOLEDO, LLC | 1900 POLARIS PARKWAY COLUMBUS, OH 43240 |
| 2. 168 MSA DATED APRIL 11, 2017 | | 105535 | ☐ | MIDLAND ENGINEERING LIMITED | 720 WEST WACKERLY STREET, SUITE 5 MIDLAND, MI 48640 |
| 2. 169 SOW DATED MARCH 07, 2018 | | 105536 | ☐ | MIELE, INC. | 9 INDEPENDENCE WAY PRINCETON, NJ 08540 |
| 2. 170 SOW DATED SEPTEMBER 26, 2018 | | 105537 | ☐ | MIELE, INC. | 9 INDEPENDENCE WAY PRINCETON, NJ 08540 |
| 2. 171 MSA DATED JUNE 27, 2014 | | 105539 | ☐ | MISTRAS GROUP, INC. | 6 MILL LANE WATERFORD, CT 06385 |
| 2. 172 MSA DATED JULY 13, 2016 | | 105541 | ☐ | MMI, INC. | 358 NEW HAVEN AVENUE MILFORD, CT 06460 |
| 2. 173 SOW DATED JULY 25, 2016 | | 105542 | ☐ | MMI, INC. | 358 NEW HAVEN AVENUE MILFORD, CT 06460 |
| 2. 174 MSA DATED SEPTEMBER 04, 2018 | | 105544 | ☐ | MOLECULAR APPLICATION TECHNOLOGIES | 2 CLOCK TOWER PLACE, SUITE 525 MARYLAND, MA 01754 |
| 2. 175 CUSTOMER ORDER FORM DATED JUNE 30, 2014 | | 105546 | ☐ | MSDSONLINE | 350 N ORLEANS ST., SUITE 950 CHICAGO, IL 60554 |
| 2. 176 MSA DATED DECEMBER 02, 2015 | | 105549 | ☐ | MYSTIC AIR QUALITY CONSULTANTS, INC. | 1204 NORTH ROAD GROTON, CT 06340 |
| 2. 177 MSA DATED JUNE 26, 2015 | | 105551 | ☐ | NADEAU CONSTRUCTION | 727 WASHINGTON STREET SOUTH ATTLEBORO, MA 02703 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 178  MSA DATED MARCH 07, 2019 | | 105554 | ☐ | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD CENTERBROOK, CT 06409 |
| 2. 179  SOW DATED MARCH 07, 2019 | | 105553 | ☐ | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD CENTERBROOK, CT 06409 |
| 2. 180  MLCSA DATED FEBRUARY 12, 2019 | | 105556 | ☐ | NANOSYN, INC. | 3331 INDUSTRIAL DRIVE, SUITE B SANTA ROSA, CA 95403 |
| 2. 181  SOW DATED FEBRUARY 12, 2019 | | 105555 | ☐ | NANOSYN, INC. | 3100 CENTRAL EXPRESSWAY SANTA CLARA, CA 95051 |
| 2. 182  MSA DATED JULY 30, 2009 | | 105557 | ☐ | NATIONAL GRID | 280 MELROSE STREET PROVIDENCE, RI 02907 |
| 2. 183  MSA DATED MAY 19, 2010 | | 105564 | ☐ | NERAC INC. | ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| 2. 184  SOW DATED MAY 19, 2018 | | 105565 | ☐ | NERAC INC. | ONE TECHNOLOGY DRIVE TOLLAND, CT 06084 |
| 2. 185  SALES AND SERVICES AGREEMENT DATED JANUARY 05, 2015 | | 105566 | ☐ | NESTLE WATERS NORTH AMERICA | 900 LONG RIDGE ROAD, BLDG. 2 STAMFORD, CT 06902 |
| 2. 186  MSA DATED OCTOBER 28, 2013 | | 105569 | ☐ | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD      P.O. BOX 446 MANSFIELD, MA 02048 |
| 2. 187  SOW DATED JUNE 01, 2017 | | 105570 | ☐ | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD      P.O. BOX 446 MANSFIELD, MA 02048 |
| 2. 188  SOW DATED JANUARY 01, 2017 | | 105572 | ☐ | NEW ENGLAND PEST CONTROL | 161 O'CONNELL STREET PROVIDENCE, RI 02905 |
| 2. 189  MSA DATED JULY 02, 2014 | | 105573 | ☐ | NEW ENGLAND PEST CONTROL CO. D/B/A BIG BLUE BUG SOLUTIONS | 161 O'CONNELL STREET PROVIDENCE, RI 02905 |

**Rhodes Technologies**                                                    **Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 190   MSA DATED FEBRUARY 01, 2010 | | 105574 | ☐ | NEW ENGLAND SCHOOL SERVICES, INC. | 98 HICKS AVENUE MEDFORD, MA 02155 |
| 2. 191   MSA DATED OCTOBER 20, 2008 | | 105575 | ☐ | NEW HARBOR GROUP | ONE DAVOL SQUARE, SUITE 300 PROVIDENCE, RI 02903 |
| 2. 192   MSA DATED MAY 17, 2016 | | 105579 | ☐ | NORTHERN ENERGY SERVICES, INC. | 78 WEST MAIN STREET NORTHBOROUGH, MA 01532 |
| 2. 193   MSA DATED JANUARY 01, 2013 | | 105582 | ☐ | NOTCH WELDING & MECHANICAL CONTRACTORS, INC. | 85 LEMAY STREET CHICOPEE, MA 01013 |
| 2. 194   MSA DATED NOVEMBER 22, 2010 | | 105583 | ☐ | NOVASEP INCORPORATED | 23 CREEK CIRCLE BOOTHWYN, PA 19061 |
| 2. 195   MSA DATED NOVEMBER 06, 2015 | | 105585 | ☐ | NSF HEALTH SCIENCES, LLC | 2001 PENNSYLVANIA AVENUE W, SUITE 950 WASHINGTON, DC 20006 |
| 2. 196   SOW DATED SEPTEMBER 15, 2018 | | 105586 | ☐ | NV5 | 200 BRICKSTONE SQUARE ANDOVER, MA 01810 |
| 2. 197   MSA DATED JANUARY 01, 2012 | | 105587 | ☐ | OCCUHEALTH, INC. | 44 WOOD AVENUE MANSFIELD, MA 02048 |
| 2. 198   SOW DATED JANUARY 15, 2019 | | 105588 | ☐ | OCCUHEALTH, INC. | 44 WOOD AVENUE MANSFIELD, MA 02048 |
| 2. 199   MSA DATED JULY 27, 2011 | | 105589 | ☐ | ODEH ENGINEERS, INC. | 1223 MINERAL SPRINGS AVENUE NORTH PROVIDENCE, RI 02904 |
| 2. 200   MSA DATED JULY 11, 2014 | | 105592 | ☐ | OEM OF CONNECTICUT INC. DBA OEM AMERICA L/C/F INSPECTION AND TESTING LLC | 34 TAUGWONK SPUR ROAD, UNITS 1-5 STONINGTON, CT 06378 |
| 2. 201   MSA DATED JULY 11, 2014 | | 105593 | ☐ | OEM OF CONNECTICUT INC. DBA OEM AMERICA L/C/F INSPECTION AND TESTING LLC | 34 TAUGWONK SPUR ROAD, UNITS 1-5 STONINGTON, CT 06378 |

Rhodes Technologies

Case Number: 19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 202  MSA DATED APRIL 01, 2013 | | 105594 | ☐ | ORA, INC. | 300 BRICKSTONE SQAURE, 3RD FLOOR<br>ANDOVER, MA 01810 |
| 2. 203  MSA DATED DECEMBER 09, 2013 | | 105595 | ☐ | ORCHSE STRATEGIES LLC | NOT AVAILABLE |
| 2. 204  MSA DATED MARCH 07, 2016 | | 105599 | ☐ | ORGANIX, INC. | 240 SALEM STREET<br>WOBURN, MA 01801 |
| 2. 205  MSA DATED APRIL 15, 2010 | | 105605 | ☐ | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | PO BOX 8337<br>WARWICK, RI 02888 |
| 2. 206  SOW DATED JULY 19, 2018 | | 105610 | ☐ | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | PO BOX 8337<br>WARWICK, RI 02888 |
| 2. 207  SOW DATED JUNE 30, 2018 | | 105606 | ☐ | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | PO BOX 8337<br>WARWICK, RI 02888 |
| 2. 208  MSA DATED JANUARY 01, 2009 | | 105611 | ☐ | PACKETLOGIX, INC. | 140 LINCOLN AVENUE<br>BARRINGTON, RI 02806 |
| 2. 209  MSA DATED OCTOBER 15, 2015 | | 105615 | ☐ | PARE CORPORATION | 8 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865 |
| 2. 210  SERVICE AGREEMENT EFFECTIVE AS OF MAY 26, 2006 | | 105616 | ☐ | PARSONS COMMERCIAL TECHNOLOGY GROUP INC. | ATTN: GENERAL COUNSEL<br>150 FEDERAL STREET<br>BOSTON, MA 02110-1713 |
| 2. 211  MSA DATED MAY 26, 2006 | | 105617 | ☐ | PARSONS COMMERICAL TECHNOLOGY GROUP INC. | 150 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2. 212  MSA DATED APRIL 01, 2008 | | 105619 | ☐ | PERKIN ELEMERLAS, INC. | 710 BRIDGEPORT AVENUE<br>SHELTON, CT 06848 |
| 2. 213  MSA DATED OCTOBER 01, 2001 | | 105621 | ☐ | PFI DESIGN, P.C. | 160 FEDERAL STREET<br>BOSTON, MA |
| 2. 214  MSA DATED MAY 28, 2015 | | 105632 | ☐ | POWDERSIZE, INC. | 20 PACIFIC DRIVE<br>QUAKERTOWN, PA 18951 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 215  MSA DATED AUGUST 10, 2014 | | 105633 | ☐ | POWER PRODUCTS SYSTEMS LLC | 90 BAY STATE ROAD WAKEFIELD, MA 01880 |
| 2. 216  SOW DATED APRIL 09, 2018 | | 105635 | ☐ | POWER PRODUCTS SYSTEMS LLC | 81 BAY STATE ROAD WAKEFIELD, MA 01880 |
| 2. 217  SOW DATED JANUARY 01, 2017 | | 105634 | ☐ | POWER PRODUCTS SYSTEMS LLC | 81 BAY STATE ROAD WAKEFIELD, MA 01880 |
| 2. 218  MSA DATED DECEMBER 01, 2014 | | 105637 | ☐ | PRECISION FLOORING & INSTALLATION, LLC | 129 DOOLITTLE STREET COVENTRY, RI 02816 |
| 2. 219  MSA DATED NOVEMBER 09, 2016 | | 105640 | ☐ | PROPHARMA GROUP HOLDINGS, LLC | 8717 W. 110TH ST, SUITE 300 OVERLAND PARK, KS 62210 |
| 2. 220  MSA DATED MARCH 01, 2017 | | 105641 | ☐ | PROSPACE LANDSCAPING | 1130 TEN ROAD, BUILDING E, SUITE 304 NORTH KINGSTOWN, RI 02852 |
| 2. 221  MSA DATED AUGUST 05, 2010 | | 105647 | ☐ | R.I. ANALYTICAL LABORATORIES INC. | 41 ILLINOIS AVENUE WARWICK, RI 02888 |
| 2. 222  MSA DATED JANUARY 01, 2012 | | 105649 | ☐ | RAYMOND GLOWAKY, PH.D. | 15 LINNEA LANE KILLINGWORTH, CT 06419 |
| 2. 223  MSA DATED APRIL 15, 2013 | | 105651 | ☐ | REGAN HEATING AND AIR CONDITIONING, INC. | 235 GEORGIA AVENUE PROVIDENCE, RI 02905 |
| 2. 224  MSA DATED SEPTEMBER 29, 2016 | | 105659 | ☐ | RICE LAKE WEIGHING SYSTEMS, INC. | 230 WEST COLEMAN STREET RICE LAKE, WI 54868 |
| 2. 225  MSA DATED MARCH 17, 2017 | | 105660 | ☐ | RICHARD D. KIMBALL CO. D/B/A RDK ENGINEERS | 380 RUSSELL STREET HADLEY, MA 01035 |
| 2. 226  MSA DATED MAY 01, 2014 | | 105661 | ☐ | ROBERT LOEWENSTEIN | 23 HILLCREST ROAD HILLSBOROUGH, NJ 08844 |
| 2. 227  MSA DATED AUGUST 12, 2010 | | 105662 | ☐ | ROOFING CONCEPTS LLC | 1500 SOUTH COUNTY TRAIL EAST GREENWICH, RI 02818 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 228 SOW DATED OCTOBER 16, 2018 | | 105663 | ☐ | ROOFING CONCEPTS LLC | 1500 SOUTH COUNTY TRAIL EAST GREENWICH, RI 02818 |
| 2. 229 MSA DATED AUGUST 09, 2010 | | 105664 | ☐ | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD HACKETTSTOWN, NJ 07840 |
| 2. 230 SOW DATED APRIL 29, 2017 | | 105665 | ☐ | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD HACKETTSTOWN, NJ 07840 |
| 2. 231 SOW DATED SEPTEMBER 29, 2017 | | 105666 | ☐ | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD HACKETTSTOWN, NJ 07840 |
| 2. 232 MSA DATED JANUARY 21, 2010 | | 105668 | ☐ | S.D. MYERS, INC. | 180 SOUTH AVENUE TALLMADGE, OH 44278 |
| 2. 233 SOW DATED JULY 27, 2017 | | 105669 | ☐ | S.D. MYERS, INC. | 180 SOUTH AVENUE TALLMADGE, OH 44278 |
| 2. 234 MSA DATED APRIL 03, 2013 | | 105670 | ☐ | SAFEBRIDGE CONSULTANTS, INC. | 1924 OLD MIDDLEFIELD WAY MOUNTAIN VIEW, CA 94043 |
| 2. 235 MSA DATED APRIL 01, 2011 | | 105671 | ☐ | SAGE ENVIRONMENTAL, INC. | 172 ARMISTICE BLVD. PAWTUCKET, RI 02860 |
| 2. 236 MSA DATED SEPTEMBER 03, 2014 | | 105674 | ☐ | SCI PHARMACEUTICAL, INC. | 186-2, HAI-HU TSUN, LU CHU HSIANG, TAOYUN, TAIWAN 338 |
| 2. 237 MSA DATED JANUARY 01, 2014 | | 105675 | ☐ | SECURITY OF CONNECTICUT, INC. D/B/A SSC, INC. | 25 CONTROLS DRIVE SHELTON, CT 06484 |
| 2. 238 SOW DATED JANUARY 01, 2019 | | 105676 | ☐ | SECURITY OF CONNECTICUT, INC. D/B/A SSC, INC. | 25 CONTROLS DRIVE SHELTON, CT 06484 |
| 2. 239 AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT DATED JULY 10, 2018 | | 105679 | ☐ | SECURITY TECHNOLOGIES, INC. | 1212 BOSTON TURNPIKE BOLTON, CT 06403 |
| 2. 240 MSA DATED JULY 10, 2013 | | 105677 | ☐ | SECURITY TECHNOLOGIES, INC. | 1212 BOSTON TURNPIKE BOLTON, CT 06403 |

Rhodes Technologies

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 241 | MSA DATED MAY 29, 2012 | | 105682 | ☐ | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE COVENTRY, CT 06238 |
| 2. 242 | MSA DATED MAY 29, 2012 | | 105683 | ☐ | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDRICK DRIVE COVENTRY, CT 06238 |
| 2. 243 | SOW DATED APRIL 10, 2018 | | 105685 | ☐ | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE COVENTRY, CT 06238 |
| 2. 244 | SOW DATED JUNE 11, 2016 | | 105684 | ☐ | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE COVENTRY, CT 06238 |
| 2. 245 | SOW DATED JANUARY 09, 2019 | | 105692 | ☐ | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 62 FOREST STREET, SUITE 110 MARLBOROUGH, MA 01752 |
| 2. 246 | MSA DATED MAY 28, 2010 | | 105695 | ☐ | SIEMENS INDUSTRY, INC. | 85 JOHN ROAD CANTON, MA 02021 |
| 2. 247 | SOW DATED JANUARY 01, 2015 | | 105697 | ☐ | SIEMENS INDUSTRY, INC. | C/O BANK OF AMERICA7850 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 248 | SOW DATED OCTOBER 05, 2011 | | 105696 | ☐ | SIEMENS INDUSTRY, INC. | 40 SHARPE DRIVE, SUITE 4 CRANSTON, RI 02920 |
| 2. 249 | MSA DATED JULY 01, 2014 | | 105700 | ☐ | SIMPLEXGRINNELL LP | 690 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 250 | SOW DATED AUGUST 01, 2014 | | 105701 | ☐ | SIMPLEXGRINNELL LP | 690 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 251 | SOW DATED NOVEMBER 01, 2014 | | 105702 | ☐ | SIMPLEXGRINNELL LP | 690 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 252 | MSA DATED APRIL 18, 2016 | | 105703 | ☐ | SITECON CORPORATION | 1430 CRANSTON STREET, SUITE A CRANSTON, RI 02920 |
| 2. 253 | MSA DATED MARCH 01, 2013 | | 105705 | ☐ | SKURKA CONSTRUCTION, INC. | 301 EAST GREENWICH AVE WEST WARWICK, RI 02893 |

**Rhodes Technologies**

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 254 | SOW DATED SEPTEMBER 30, 2017 | | 105707 | ☐ | SKURKA CONSTRUCTION, INC. | 301 EAST GREENWICH AVE WEST WARWICK, RI 02893 |
| 2. 255 | MSA DATED DECEMBER 01, 2015 | | 105712 | ☐ | SNAPDRAGON CHEMISTRY, INC. | 8 SAINT MARY'S STREET, ROOM 611 BOSTON, MA 02215 |
| 2. 256 | MSA DATED MARCH 26, 2012 | | 105714 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 257 | MSA DATED MARCH 26, 2012 | | 105715 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 258 | MSA DATED SEPTEMBER 01, 2014 | | 105718 | ☐ | SPECTRA AUTOMATION LTD | 113 CEDAR STREET, SUITE S-6 MILFORD, MA 01757 |
| 2. 259 | MSA DATED AUGUST 10, 2012 | | 105720 | ☐ | STEPHEN MENDOZA D/B/A PRECISE INSTRUMENT | 55 BARBARA ROAD HANSON, MA 02341 |
| 2. 260 | MSA DATED JULY 29, 2014 | | 105727 | ☐ | STONHARD, DIVISION OF STONCOR GROUP, INC | 1000 EAST PARK AVENUE MAPLE SHADE, NJ 08052 |
| 2. 261 | MSA DATED MARCH 01, 2010 | | 105729 | ☐ | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | 74 LAWLEY STREET BOSTON, MA 02122 |
| 2. 262 | SOW DATED JANUARY 01, 2017 | | 105730 | ☐ | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | 74 LAWLEY STREET BOSTON, MA 02122 |
| 2. 263 | SOW DATED JANUARY 23, 2019 | | 105733 | ☐ | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | 74 LAWLEY STREET BOSTON, MA 02122 |
| 2. 264 | SOW DATED MAY 01, 2018 | | 105731 | ☐ | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | 74 LAWLEY STREET BOSTON, MA 02122 |
| 2. 265 | SOW DATED OCTOBER 24, 2018 | | 105732 | ☐ | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | 74 LAWLEY STREET BOSTON, MA 02122 |

Rhodes Technologies                                                      Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 266   MSA DATED AUGUST 17, 2010 | | 105747 | ☐ | SYNCOM BV | ATTN: GENERAL COUNSEL SYNCOM BV, KADIJK3, 747 AT GRONINGEN, THE NETHERLANDS |
| 2. 267   SYNCOM AMD 1 TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT CW2360767 (DS.RA) DATED AUGUST 17, 2010 | | 105746 | ☐ | SYNCOM BV | ATTN: GENERAL COUNSEL SYNCOM BV, KADIJK3, 747 AT GRONINGEN, THE NETHERLANDS |
| 2. 268   SYNCOM AMD 1 TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT CW2360767 (DS.RA) DATED JUNE 16, 2015 | | 105748 | ☐ | SYNCOM BV | ATTN: GENERAL COUNSEL SYNCOM BV, KADIJK3, 747 AT GRONINGEN, THE NETHERLANDS |
| 2. 269   MSA DATED JULY 15, 2011 | | 105749 | ☐ | TA INSTRUMENTS | ATTN: GENERAL COUNSEL 159 LUKENS DRIVE NEW CASTLE, DE 19720 |
| 2. 270   SOW DATED JANUARY 10, 2019 | | 105750 | ☐ | TA INSTRUMENTS | ATTN: GENERAL COUNSEL 159 LUKENS DRIVE NEW CASTLE, DE 19720 |
| 2. 271   MSA DATED JUNE 15, 2012 | | 105754 | ☐ | TECH PAINTING COMPANY, INC. | 1 NORTH THIRD AVENUE TAFTVILLE, CT 06380 |
| 2. 272   MSA DATED AUGUST 01, 2013 | | 105760 | ☐ | THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND, MI 48674 |
| 2. 273   MSA DATED OCTOBER 07, 2014 | | 105761 | ☐ | THE ELECTRIC HEATER COMPANY INC. D/B/A HUBBELL ELECTRIC HEATER CO. | 45 SEYMOUR STREET STRATFORD, CT 06615 |
| 2. 274   MSA DATED MAY 14, 2010 | | 105762 | ☐ | THE FITZPATRICK COMPANY | 832 INDUSTRIAL DRIVE ELMHURST, IL 60126 |
| 2. 275   MSA DATED FEBRUARY 01, 2011 | | 105763 | ☐ | THE LOCK SHOP, INC. | 5600 POST ROAD EAST GREENWICH, RI 02818 |
| 2. 276   SOW DATED JANUARY 01, 2018 | | 105770 | ☐ | THE LOCK SHOP, INC. | 5600 POST ROAD EAST GREENWICH, RI 02818 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 277 | SOW DATED NOVEMBER 08, 2016 | | 105764 | ☐ | THE LOCK SHOP, INC. | 5600 POST ROAD<br>EAST GREENWICH, RI 02818 |
| 2. 278 | MSA DATED JULY 17, 2015 | | 105772 | ☐ | THE ROBINSON GREEN BERETTA CORPORATION D/B/A RGB | 50 HOLDEN STREET<br>PROVIDENCE, RI 02908 |
| 2. 279 | MSA DATED AUGUST 25, 2014 | | 105782 | ☐ | THERMAL TECHNOLOGIES, INC. | 405 BRENDA DRIVE<br>AXTON, VA 24054 |
| 2. 280 | SOW DATED SEPTEMBER 19, 2018 | | 105784 | ☐ | THERMAL TECHNOLOGIES, INC. | PO BOX 370<br>AXTON, VA 24054 |
| 2. 281 | MSA DATED DECEMBER 17, 2009 | | 105787 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PKWY SUITE 50<br>WEST PALM BEACH, FL 33407 |
| 2. 282 | MSA DATED SEPTEMBER 14, 2017 | | 105788 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PKWY SUITE 50<br>WEST PALM BEACH, FL 33407 |
| 2. 283 | SOW DATED OCTOBER 01, 2018 | | 105808 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775<br>ATLANTA, GA 30374 |
| 2. 284 | SOW DATED OCTOBER 02, 2017 | | 105789 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775<br>ATLANTA, GA 30374 |
| 2. 285 | SOW DATED OCTOBER 18, 2018 | | 105809 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775<br>ATLANTA, GA 30374 |
| 2. 286 | SOW DATED SEPTEMBER 18, 2018 | | 105802 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775<br>ATLANTA, GA 30374 |
| 2. 287 | MSA DATED JUNE 04, 2010 | | 105810 | ☐ | THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | 30 RIDGEFIELD COURT<br>ASHEVILLE, NC 28806 |
| 2. 288 | SOW DATED JULY 29, 2018 | | 105811 | ☐ | THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | P.O. BOX 842339<br>DALLAS, TX 75284 |
| 2. 289 | MSA DATED SEPTEMBER 01, 2014 | | 105812 | ☐ | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE<br>CRANSTON, RI 02910 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 290 | MSA DATED MAY 15, 2018 | | 105813 | ☐ | THOMAS & BETTS POWER SOLUTIONS, LLC A MEMBER OF THE ABB GROUP | 525 JUNCTION ROAD, SUITE 3200 MADISON, WI 53717 |
| 2. 291 | SOW DATED MAY 22, 2018 | | 105814 | ☐ | THOMAS & BETTS POWER SOLUTIONS, LLC A MEMBER OF THE ABB GROUP | 27583 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 292 | MSA DATED JANUARY 01, 2011 | | 105815 | ☐ | THOMAS LEAVITT D/B/A LEAVITT'S TREE SERVICE, INC. | 385 PLAIN ROAD WEST GREENWICH, RI 02817 |
| 2. 293 | MSA DATED AUGUST 10, 2016 | | 105817 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 44 ALBION ROAD, SUITE 103 LINCOLN, RI 02865 |
| 2. 294 | SOW DATED SEPTEMBER 01, 2016 | | 105818 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 44 ALBION ROAD, SUITE 103 LINCOLN, RI 02865 |
| 2. 295 | MSA DATED JANUARY 06, 2016 | | 105820 | ☐ | TOOMEY WATER SERVICES, INC. | 15 RUFUS PUTNAM ROAD NORTH BROOKFIELD, MA 01535 |
| 2. 296 | MSA DATED OCTOBER 26, 2014 | | 105821 | ☐ | TOYENCO, INC. | PO BOX 7777 WARWICK, RI 02887 |
| 2. 297 | SOW DATED JANUARY 24, 2019 | | 105822 | ☐ | TOYENCO, INC. | PO BOX 7777 WARWICK, RI 02887 |
| 2. 298 | MSA DATED AUGUST 01, 2013 | | 105824 | ☐ | UNION CARBIDE CORPORATION | NOT AVAILABLE |
| 2. 299 | MSA DATED SEPTEMBER 12, 2017 | | 105825 | ☐ | UNIQUE METAL WORKS, LLC | 489 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 300 | MSA DATED DECEMBER 10, 2014 | | 105829 | ☐ | UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH ROAD BIDDEFORD, ME 04005 |
| 2. 301 | SOW DATED DECEMBER 10, 2014 | | 105830 | ☐ | UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH ROAD BIDDEFORD, ME 04005 |
| 2. 302 | MSA DATED MARCH 01, 2016 | | 105831 | ☐ | UNIVERSITY OF RHODE ISLAND RESEARCH FOUNDATION D/B/A POLARIS MEP | 315 IRON HORSE WAY PROVIDENCE, RI 02908 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 303  MSA DATED MARCH 01, 2016 | | 105832 | ☐ | UNIVERSITY OF RHODE ISLAND RESEARCH FOUNDATION D/B/A POLARIS MEP | 315 IRON HORSE WAY PROVIDENCE, RI 02908 |
| 2. 304  MSA DATED AUGUST 19, 2013 | | 105839 | ☐ | UTILITY COMMUNICATIONS, INC. | 920 SHERMAN AVENUE HAMDEN, CT 06514 |
| 2. 305  SOW DATED APRIL 12, 2017 | | 105840 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS L.L.C. | DEPARTMENT 73709 CHICAGO, IL 60673 |
| 2. 306  SOW DATED DECEMBER 13, 2018 | | 105841 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS L.L.C. | DEPARTMENT 73709 CHICAGO, IL 60673 |
| 2. 307  SOW DATED DECEMBER 14, 2018 | | 105842 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS L.L.C. | DEPARTMENT 73709 CHICAGO, IL 60673 |
| 2. 308  MSA DATED SEPTEMBER 12, 2011 | | 105843 | ☐ | VESTA PARTNERS, LLC | 60 LONG RIDGE ROAD, SUITE 403 STAMFORD, CT 06902 |
| 2. 309  MSA DATED MAY 18, 2010 | | 105846 | ☐ | WALCO ELECTRIC COMPANY | 303 ALLEN AVENUE PROVIDENCE, RI 02905 |
| 2. 310  MSA DATED JUNE 13, 2011 | | 105848 | ☐ | WATERMAN SURVEYING CO., LLC D/B/A WATERMAN ENGINEERING COMPANY | 46 SUTTON AVENUE EAST PROVIDENCE, RI 02914 |
| 2. 311  MSA DATED JANUARY 01, 2011 | | 105849 | ☐ | WATERS TECHNOLOGIES CORPORATION D/B/A WATERS CORPORATION | 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 312  SOW DATED DECEMBER 18, 2018 | | 105850 | ☐ | WATERS TECHNOLOGIES CORPORATION D/B/A WATERS CORPORATION | 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 313  MSA DATED FEBRUARY 04, 2013 | | 105852 | ☐ | WILNER-GREENE ASSOCIATES, INC. | 10 FOREST FALLS DRIVE, #1A YARMOUTH, ME 04096 |
| 2. 314  MSA DATED MAY 25, 2010 | | 105853 | ☐ | WOODARD & CURAN | 95 CEDAR STREET, SUITE 100 PROVIDENCE, RI 02903 |

**Rhodes Technologies**                                                    Case Number:   19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 315   MSA DATED AUGUST 03, 2011 | | 105855 | ☐ | WORKING WORDS, INC. | 13 QUEENS AVENUE<br>MALVERN, PA 19355 |
| 2. 316   MSA DATED AUGUST 19, 2016 | | 105856 | ☐ | WSP USA CORP | 512 SEVENTH AVENUE, 13TH FLOOR<br>NEW YORK, NY 10018 |

**Rhodes Technologies**                                                    **Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intercompany Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 317 MASTER SUPPLY AGREEMENT | | G-3096 | ☐ | BARD PHARMACEUTICALS LIMITED | CAMBRIDGE SCIENCE PARK MILTON ROAD CAMBRIDGE, ENGLAND CB4 0GW |
| 2. 318 UDF LP - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 24, 2019 | | 550012 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 319 AMENDED AND RESTATED QUALITY SERVICES AGREEMENT | | G-3097 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Rhodes Technologies**                                                              **Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2.  320    EMPLOYMENT AGREEMENT, DATED AS OF JULY 1, 2019 | | G-4006 | ☐ | DAVID LUNDIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 321   SOFTWARE LICENSE AND SERVICE AGREEMENT | | 105603 | ☐ | OSLSOFT, LLC | ATTN: GENERAL COUNSEL 777 DAVIS STREET, SUITE 25D SAN LEANDRO, CA 94577 |

**Rhodes Technologies**                                              Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle & Equipment Leases** | | | | | |
| 2. 322  MASTER AGREEMENT DATED AUGUST 07, 2018 | | 105838 | ☐ | USHERWOOD OFFICE TECHNOLOGY | 1005 W FAYETTE ST. SYRACUSE, NY 13204 |
| 2. 323  SERVICE AGREEMENT DATED AUGUST 07, 2018 | | 105837 | ☐ | USHERWOOD OFFICE TECHNOLOGY | 1005 W FAYETTE ST. SYRACUSE, NY 13204 |
| 2. 324  LEASE DATED APRIL 18, 2014 | | 105857 | ☐ | XEROX | ATTN: GENERAL COUNSEL PO BOX 827598 PHILADELPHIA, PA 19182 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Confidentiality and/or Disclosure Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 325 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 23, 2018 | | 105099 | ☐ | A/Z CORPORATION | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 NORTH STONINGTON, CT 06539 |
| 2. 326 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 30, 2017 | | 105106 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 327 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 22, 2016 | | 105118 | ☐ | AGNO PHARMA | 752 56TH STREET BROOKLYN, NY 11220 |
| 2. 328 | CDA EFFECTIVE MARCH 20, 2019 | | 105125 | ☐ | ALBANY MOLECULAR RESEARCH, INC. | 26 CORPORATE CIRCLE ALBANY, NY 12203 |
| 2. 329 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 21, 2017 | | 105126 | ☐ | ALCAMI CORPORATION | 2320 SCIENTIFIC PARK DRIVE WILMINGTON, NC 28405 |
| 2. 330 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 17, 2016 | | 105134 | ☐ | ALTHAIA S.A. INDUSTRIA FARMACEUTICA | AVENIDA TEGULA 88      ATLBAIA, SAO PAULO, CEP 12952 |
| 2. 331 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 02, 2009 | | 105139 | ☐ | AMERICAN HEALTH PACKAGING | 2550 JOHN GLENN AVENUE COLUMBUS, OH 43217 |
| 2. 332 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 13, 2016 | | 105147 | ☐ | AMYRIS, INC. | 5885 HOLLIS STREET, SUITE 100 EMERYVILLE, CA 94608 |
| 2. 333 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 22, 2015 | | 105149 | ☐ | APJET, INC. | 523 DAVIS AVENUE, SUITE 100 MORRISVILLE, NC 27615 |
| 2. 334 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 07, 2010 | | 105152 | ☐ | AREVIPHARMA GMBH | MEISSNER STRASSE 35 01445 RADEBEAUL GERMANY |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 335  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 09, 2018 | | 105153 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 336  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 03, 2016 | | 105161 | ☐ | AUCTA PHARMACEUTICALS, LLC | 675 US HIGHWAY ONE NORTH BRUNSWICK, NJ 08902 |
| 2. 337  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 05, 2018 | | 105162 | ☐ | AVANTI RX ANALYTICS INC. & TETRA BIO-PHARMA | 135 DEVON ROAD, UNIT 11 BRAMPTON, ONTARIO, CANADA 365 RUE ST-JEAN, SUITE 122 LONGUEUIL, QC J4H 2X7 CANADA |
| 2. 338  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 05, 2018 | | 105165 | ☐ | AVANTI RX ANALYTICS INC., AND TETRA BIO-PHARMA | 135 DEVON ROAD, UNIT 11, BRAMPTON, ONTARIO, CANADA 365 RUE ST-JEAN, SUITE 12, LONGUEIL, QC J4H 2X7 CANADA |
| 2. 339  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 06, 2015 | | 105169 | ☐ | AXIM BIOTECHNOLOGIES, INC., QUAY PHARMACEUTICALS LIMITED, AMATISGROUP SAS AND XENDO B.V. | 18 EAST 50TH STREET, NEW YORK, NY 10022 26 PARKWAY DEESIDE IND. PARK, FLINSHIRE CH5 2NS, UNITED KINGDOM PARC DE GENIBRAT 31470 FONTENILLES, FRANCE |
| 2. 340  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 28, 2017 | | 105186 | ☐ | AXIM BIOTECHNOLOGIES, INC., QUAY PHARMACEUTICALS LIMITED, AMATSIGROUP SAS, AND XENDO B.V. | 18 EAST 50TH STREET, NEW YORK, NY 10022 26 PARKWAY DEESIDE IND. PARK, FLINSHIRE CH5 2NS, UNITED KINGDOM PARC DE GENIBRAT 31470 FONTENILLES, FRANCE |
| 2. 341  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 22, 2017 | | 105187 | ☐ | AZAD PHARMA AG | BAHNHOSTRASSE 9 CH-3125 TOFFEN SWITZERLAND |
| 2. 342  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 13, 2013 | | 105192 | ☐ | BASF CORPORATION | 25 MIDDLESEX/ESSEX TURNPIKE ISELIN, US 08830 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 343 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 23, 2011 | | 105197 | ☐ | BIONORICA ETHICS GMBH | KERSCHENSTEINERSTRABE 11-15 92318 NEUMARKT GERMANY |
| 2. 344 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 09, 2015 | | 105198 | ☐ | BIOPHARMAWORKS, LLC | 1084 SHENNECOSSETT ROAD GROTON, CT 06340 |
| 2. 345 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 26, 2018 | | 105203 | ☐ | BLOOM ENERGY | 1299 ORLEANS DRIVE SUNNYVALE, CA 94089 |
| 2. 346 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 01, 2016 | | 105204 | ☐ | BLUMSHAPIRO | 1 CAPITAL WAY CRANSTON, RI 02910 |
| 2. 347 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 23, 2015 | | 105233 | ☐ | CATALYSIS AND CHIRAL TECHNOLOGIES | 2001 NOTLE DRIVE WEST DEPFORD, NJ 08066 |
| 2. 348 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 01, 2016 | | 105234 | ☐ | CBIZ TOFIAS | 500 BOYLSTON STREET BOSTON, MA 02116 |
| 2. 349 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 14, 2016 | | 105235 | ☐ | CD-ADAPCO | 60 BROADHOLLOW ROAD MELVILLE, NY 11747 |
| 2. 350 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 30, 2018 | | 105238 | ☐ | CELERITY SOLUTIONS, INC. | 990 WASHINGTON STREET, SUITE 304S DEDHAM, MA 02026 |
| 2. 351 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 19, 2018 | | 105242 | ☐ | CHIRAL TECHNOLOGIES, INC. | 800 NORTH FIVE POINTS ROAD WEST CHESTER, PA 19380 |
| 2. 352 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 05, 2015 | | 105246 | ☐ | CLINPAK TECHNOLOGIES LLC | 10 TWIN OAKS PARKTON, MD 21120 |
| 2. 353 CDA EFFECTIVE SEPTEMBER 02, 2015 | | 105258 | ☐ | CU CHEMIE UETIKON GMBH | RAIFFEISENSTR 77933 LAHR GERMANY |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 354 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 02, 2015 | | 105257 | ☐ | CU CHEMIE UETIKON GMBH | RATIFFEISENSTR. 4, 77933 LAHR, GERMANY |
| 2. 355 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 30, 2009 | | 105260 | ☐ | DAVOS - REUTER | DAVOS CHEMICAL CORPORATION      600 EAST CRESCENT AVENUE UPPER SADDLE RIVER, NJ 07458 REUTER CHEMISCHE APPARATEBAU KG (RCA) ENGESSERSTRASSE D-79108 FREIBURG-GERMANY |
| 2. 356 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 01, 2014 | | 105261 | ☐ | DAVOS - SAI | DAVOS CHEMICAL CORPORATION      600 EAST CRESCENT AVENUE UPPER SADDLE RIVER, NJ 07458 SAI LIFE SCIENCES      #B-2-120/86/9/B, LUXOR PARK           ROAD NO. 2, BANJARA HILLS, HYDERABAD - 500 033, INDIA |
| 2. 357 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 01, 2014 | | 105262 | ☐ | DAVOS CHEMICAL CORPORATION, AND SAI LIFE SCIENCES | 600 EAST CRESCENT AVENUE           UPPER SADDLE RIVER, NJ 07548 #B-2-120/86/9/B, LUXOR PARK           ROAD NO.2 BANJARA HILLS HYDERABAD - 500 033, INDIA |
| 2. 358 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 02, 2017 | | 105263 | ☐ | DELOITTE CONSULTING LLP | ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 |
| 2. 359 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2013 | | 105270 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG | HEMBRUNNSTRASSE 17 CH-5605 DOTTIKON SWITZERLAND |
| 2. 360 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 15, 2016 | | 105272 | ☐ | DUGGAN ASSOCIATES | 1130 TEN ROAD, SUITE A-201 NORTH KINGSTOWN, RI 02852 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 361  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 21, 2015 | | 105275 | ☐ | ELITE PHARMACEUTICAL SERVICES INC. | 2600 HILLTOP DRIVE RICHMOND, CA 94806 |
| 2. 362  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 13, 2017 | | 105279 | ☐ | ENANTIA SL | BALDIRI REIXAC 10 080828 BARCELONA SPAIN |
| 2. 363  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2014 | | 105292 | ☐ | EUROFARMA LABORATORIES S.A. | AV. VEREADOR JOSE DINIZ 3465, CAMPO BELO, SAO PAULO, SP, BRAZIL |
| 2. 364  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 14, 2018 | | 105299 | ☐ | EUROFINS BIOPHARMA PRODUCT TESTING TORONTO, INC., AND TETRA BIO-PHARMA | 1111 FLINT ROAD, UNIT 36, DOWNSVIEW, ON M3J 3C7, CANADA 365 RUE ST-JEAN, SUITE 12, LONGEUIL, QC J4H 2X7 CANADA |
| 2. 365  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 22, 2014 | | 105300 | ☐ | EUROFINS PANLABS, INC. | 15318 NE 95TH STREET REDMOND, WA 98052 |
| 2. 366  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 29, 2011 | | 105303 | ☐ | EVANS ANALYTICAL GROUP, LLC | 2671 METRO BOULEVARD MARYLAND HEIGHT, MO 63043 |
| 2. 367  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 17, 2014 | | 105376 | ☐ | EXPERIMUR | 4045 SOUTH MORGAN STREET CHICAGO, IL 60609 |
| 2. 368  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 01, 2010 | | 105378 | ☐ | EXTRANTHIS UG | BENCKISERSTRASSE 47 67059 LUDWIGSHAFEN GERMANY |
| 2. 369  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2016 | | 105380 | ☐ | EYENOVIA INC. | 400 N. ASHLEY STREET, SUITE 2150 TAMPA, DE 33602 |
| 2. 370  NON DISCLOSURE AGREEMENT DATED JUNE 07, 2000 | | 105381 | ☐ | FINETECH LTD | ATTN: GENERAL COUNSEL TECHNION CITY PO BOX 3556 HAIFA 31032 ICELAND |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 371 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 12, 2014 | | 105383 | ☐ | FLUONIC INC. | 4361 13ST STREET BOULDER, CO 80304 |
| 2. 372 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 14, 2015 | | 105384 | ☐ | G&W LABORATORIES, INC. | 111 COOLIDGE STREET SOUTH PLAINFIELD, NJ 07080 |
| 2. 373 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 20, 2015 | | 105390 | ☐ | GENERICO PHARMACEUTICALS | 4041 FOREST PARK AVENUE, BUILDING II, SUITE 361 ST. LOUIS, MO 63108 |
| 2. 374 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 07, 2012 | | 105391 | ☐ | GENERICS INTERNATIONAL (US), INC. DBA QUALITEST PHARMACEUTICALS | 130 VINTAGE DRIVE HUNTSVILLE, AL 35811 |
| 2. 375 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2014 | | 105394 | ☐ | GLAXOSMITHKLINE AUSTRALIA PTY LTD | 1061 MOUNTAIN HIGHWAY          BORONIA VIC 3155        AUSTRALIA |
| 2. 376 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 28, 2016 | | 105399 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN, GERMANY 52078 GEORGIA |
| 2. 377 CDA EFFECTIVE JANUARY 31, 2019 | | 105421 | ☐ | HIKMA PHARMACEUTICALS USA INC. | 246 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 |
| 2. 378 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 27, 2015 | | 105430 | ☐ | HUAHAI US, INC. | 2002 EASTPARK BOULEVARD CRANBURY, NJ 08512 |
| 2. 379 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 22, 2014 | | 105431 | ☐ | HUMAN PHARM, INC. | 4TH FLOOR, IKSU BUILDING 488-20, AMSA-DONG, KANGDONG-GU, SEOUL, 134-050 KOREA |
| 2. 380 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 15, 2017 | | 105435 | ☐ | HYASYNTH BIO, INC. | 141 AVENUE DU PRESIDENT-KENNEDY LOCAL 5B-5230 CASIER 1, MONTREAL QC H2X 1Y4 CANADA |
| 2. 381 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 17, 2010 | | 105444 | ☐ | ILC DOVER LP | ONE MOONWALKER ROAD FREDERICA, DE 19946 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 382 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 08, 2016 | | 105446 | ☐ | INDU MUNI, PH.D. | 400 TRADECENTER 128, SUITE 5900 WOBURN, MA 01801 |
| 2. 383 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 19, 2016 | | 105451 | ☐ | INSTITUT QUIMIC DE SARRIA CETS FUNDACIO PRIVADA | VIA AUGUSTA 390, 08017, BARCELONA, SPAIN |
| 2. 384 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 21, 2017 | | 105455 | ☐ | INTREXON CORPORATION | 329 OYSTER POINT BLVD SOUTH SAN FRANCISCO, CA 94080 |
| 2. 385 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 23, 2018 | | 105459 | ☐ | ISPE INTERNATIONAL SOCIETY FOR PHARMACEUTICAL ENGINEERING | 600 N. WESTSHORE BOULEVARD, SUITE 900 TAMPA, FL 33609 |
| 2. 386 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 24, 2014 | | 105460 | ☐ | IZUN PHARMACEUTICAL CORPORATION | 5 KIRYAT HAMADA STREET, HAR-HOTZVIM P.O. BOX 45088 JERUSALEM 91450 ISRAEL |
| 2. 387 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 30, 2018 | | 105461 | ☐ | JDA SOFTWARE GROUP, INC. | 15059 N. SCOTTSDALE ROAD, STE. 400 SCOTTSDALE, AZ 85254 |
| 2. 388 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 29, 2014 | | 105481 | ☐ | KEVIN J. SMITH, PH.D. | 92 BEACHWOOD HILL TRAIL EXETER, RI 02822 |
| 2. 389 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 23, 2018 | | 105485 | ☐ | KRISAN BIOTECH CO., LTD. | CHUAN-DER HUANG, PHD, CEO, 5F, NO. 28, LN. 31, SEC. 1, HUANDONG ROAD, XINSHI DIST, TAINAN CITY 741746 TAIWAN (R.O.C.) |
| 2. 390 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 17, 2016 | | 105489 | ☐ | LANZA PHARMA LTDA | ESTRADA VELHA DA BALSA, 76 CHACARAS MARCO CRUZ PRETA BARUERL, SAO PAULO - CEP 06419-300 BRAZIL |

Rhodes Technologies                                                          Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 391 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 23, 2016 | | 105490 | ☐ | LANZA PHARMA LTDA | ESTRADA VELHA DA BALSA, 76 CHACARAS MARCO CRUZ PRETA BARUERL, SAO PAULO - CEP 06419-300 BRAZIL |
| 2. 392 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 04, 2015 | | 105487 | ☐ | LANZA PHARMA LTDA | ESTRADA VELHA DA BALSA, 76 CHACARAS MARCO CRUZ PRETA BARUERL, SAO PAULO - CEP 06419-300 BRAZIL |
| 2. 393 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 23, 2016 | | 105491 | ☐ | LANZA PHARMA LTDA, AND UNIAO QUIMICA FARMCEUTICAL NACIONAL S/A | ESTRADA VELHA DA BALSA, 76 CHACARAS MARCO CRUZ, PRETA      BARUERI, SAO PAULO - CEP 06419 AV. MAGALHAES DE CASTRO, 4800 16 FLOOR CJS, 161/162 EDIFICIA CONTINENTAL TOWER, SIDADA JARDIN, SAO PAULO SP        05676 |
| 2. 394 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2014 | | 105494 | ☐ | LEE'S PHARMACEUTICAL HOLDINGS LIMITED | UNIT 110-111, BIO-INFORMATICS CENTER, NO.2, SCIENCE PARK WEST AVENUE, HONG KONG SCIENCE PARK, SHATIN, HONG KONG |
| 2. 395 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 23, 2018 | | 105496 | ☐ | LEIDOES ENGINEERING, LLC | 11955 FREEDOM DRIVE RESTON, VA 20190 |
| 2. 396 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 02, 2016 | | 105501 | ☐ | LJB INC. | 2500 NEWMARK DRIVE MIAMISBURG, OH 45342 |
| 2. 397 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 08, 2017 | | 105506 | ☐ | MALLINCKRODT PHARMACEUTICALS | 675 MCDONNELL BOULEVARD HAZELWOOD, MO 63042 |
| 2. 398 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 17, 2014 | | 105509 | ☐ | MANDALA INTERNATIONAL | S. TERRACES SUITE 640 115 PERIMETER CENTER PLACE ATLANTA, GA 30346 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 399 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2011 | | 105516 | ☐ | MERCK SHARPE & DOHME CORP. | ONE MERCK DRIVE WHITEHOUSE STATION, NJ 08889 |
| 2. 400 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 22, 2014 | | 105534 | ☐ | MICRON TECHNOLOGIES, INC. | 333 PHOENIXVILLE PIKE MALVERN, PA 19355 |
| 2. 401 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 07, 2015 | | 105538 | ☐ | MINAKEM SAS | 224 AVENUE DE LA DORDOGNE, 59640 DUNKERQUE |
| 2. 402 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2009 | | 105545 | ☐ | MOLECULAR ISOTOPE TECHNOLOGIES, LLC | 8 OLD OAK LANE NIANTIC, CT 06357 |
| 2. 403 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 26, 2016 | | 105547 | ☐ | MUCODEL PHARMA LLC | 2110 ROCKGLEN LANE GREENSBORO, NC 27410 |
| 2. 404 | CDA EFFECTIVE FEBRUARY 19, 2019 | | 105552 | ☐ | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD CENTERBROOK, CT 06409 |
| 2. 405 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 23, 2018 | | 105559 | ☐ | NATIONAL GRID | 280 MELROSE STREET PROVIDENCE, RI 02907 |
| 2. 406 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 07, 2015 | | 105560 | ☐ | NAVINTA LLC | 1499 LOWER FERRY ROAD EWING, NJ 08618 |
| 2. 407 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2014 | | 105563 | ☐ | NEMUS BIOSCIENCE INC. | 16440 BAKE PARKWAY, SUITE 150 IRVINE, CA 92618 |
| 2. 408 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 12, 2007 | | 105567 | ☐ | NEUROGEN CORPORATION | 35 NORTHEAST INDUSTRIAL ROAD BRANFORD, CT 06405 |
| 2. 409 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 10, 2005 | | 105571 | ☐ | NEW ENGLAND ELECTROPOLISHING CO., INC. D/B/A NEE | 220 SHOVE STREET FALL RIVER, MA 02724 |

Rhodes Technologies

Case Number: 19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 410 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 03, 2017 | | 105577 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 411 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 29, 2017 | | 105578 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 412 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 29, 2018 | | 105580 | ☐ | NORTHSTAR AUTOMATION | 1101 SIBLEY MEMORIAL HWY., #211 ST. PAUL, MN 55118 |
| 2. 413 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 09, 2015 | | 105584 | ☐ | NSF HEALTH SCIENCES, LLC | 2001 PENNSYLVANIA AVENUE W, SUITE 950 WASHINGTON, DC 20006 |
| 2. 414 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 05, 2015 | | 105591 | ☐ | ODO INTERCHEM | LUSTRODORFSKAYA DOROGA 86, ODESSA, UKRAINE |
| 2. 415 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2013 | | 105596 | ☐ | OREXIGEN THERAPEUTICS, INC. | 3344 NORTH TORREY PINES COURT, SUITE 200 LA JOLLA, CA 92037 |
| 2. 416 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2013 | | 105597 | ☐ | OREXIGEN THERAPEUTICS, INC., AND RONDAXE PHARMA, LLC | 3344 NORTH TORREY PINES COURT, SUITE 200, LA JOLLA CA 92037 66443 RIDINGS ROAD, SUITE 125, SYRACUSE, NY 13206 |
| 2. 417 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 14, 2014 | | 105598 | ☐ | ORGANIX, INC. | 240 SALEM STREET WOBURN, MA 01801 |
| 2. 418 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 29, 2015 | | 105600 | ☐ | ORGANOPHARMA | ALI EL-GENDI STREET, NASR CITY, CAIRO, EGYPT |
| 2. 419 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2010 | | 105601 | ☐ | ORIEL STAT-A-MATRIX | ONE QUALITY PLACE EDISON, US 08820 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 420  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2010 | | 105602 | ☐ | ORIEL STAT-A-MATRIX | ONE QUALITY PLACE EDISON, US 08820 |
| 2. 421  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 08, 2016 | | 105614 | ☐ | PARACELSUS MEDICAL UNIVERSITY | STRUBERGASSE 22        A-5020 SALZBURG, AUSTRIA |
| 2. 422  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 28, 2016 | | 105618 | ☐ | PATAGONIA PHARMACEUTICALS, LLC | 50 TICE BOULEVARD, SUITE A26 WOODCLIFF LAKE, NJ 07677 |
| 2. 423  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 11, 2014 | | 105622 | ☐ | PFIZER, INC. | 235 EAST 42ND STREET NEW YORK, NY 10017 |
| 2. 424  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 21, 2014 | | 105623 | ☐ | PHARMABIOSOURCE INC. | 121 W. WAYNE AVE. WAYNE, PA 19087 |
| 2. 425  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 22, 2015 | | 105624 | ☐ | PHARMACORE, INC. | 4180 MENDENHALL OAKS PARKWAY HIGH POINT, NC 27265 |
| 2. 426  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 03, 2014 | | 105625 | ☐ | PHARMADAX, INC. | NOT AVAILABLE |
| 2. 427  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2015 | | 105626 | ☐ | PHOSPHONICS LTD. | 44C WESTERN AVENUE  MILTON PARK, ABINGDON OXON OX14 4RU        UNITED KINGDOM |
| 2. 428  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 13, 2015 | | 105627 | ☐ | PHT INTERNATIONAL, INC. | 8133 ARDREY KELL ROAD, SUITE 204 CHARLOTTE, NC 28277 |
| 2. 429  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 18, 2015 | | 105629 | ☐ | POLAR LIFE SCIENCE AND U-CHEM | 31 COLEMAN AVENUE  CHATHAM, NJ 07928  USA 1502 SEBANG GLOBAL CITY, 277 SIMINDAERO, DONGAN-GU ANYANG-CITY, GYEONGGI-DO, SOUTH KOREA |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 430 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 18, 2015 | | 105630 | ☐ | POLARIS LIFE SCIENCE | 31 COLEMAN AVENUE EAST CHATHAM, NJ 07928 |
| 2. 431 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 14, 2015 | | 105631 | ☐ | POWDERSIZE, INC. | 20 PACIFIC DRIVE QUAKERTOWN, PA 18951 |
| 2. 432 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 18, 2015 | | 105636 | ☐ | PRATI, DONADUZZI & CIA LTDA. | RUSA MITSUGORO TANAKA, 145        INDUSTRIAL NILTON ARRUDA, TOLEDO - PR, 85903-63        BRAZIL |
| 2. 433 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 09, 2009 | | 105648 | ☐ | RAFA LABORATORIES, LTD. | ATTN: GENERAL COUNSEL P.O. BOX 405 JERUSALEM, ISRAEL 91003 |
| 2. 434 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 14, 2016 | | 105650 | ☐ | REEL BIG MEDIA, LLC, PHOTOFLIGHT AERIAL MEDIA, AND NEW HARBOR GROUP, LLC | 2 SCHOOL STREET, UNIT 2, ALBION, RI 02802 983 MAIN ST #9, MANCHESTER, CT 06040 ONE DAVOL SQUARE, SUITE 300        PROVIDENCE, RI 02903 |
| 2. 435 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 22, 2018 | | 105652 | ☐ | RESPIRERX PHARMACEUTICALS INC., AND TORREYA PARTNERS | 126 VALLEY ROAD, SUITE C        GLEN ROCK, NJ 07452 555 MADISON AVENUE, 12TH FLOOR, NEW YORK, NY 10022 |
| 2. 436 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 22, 2018 | | 105653 | ☐ | RESPIRERX PHARMACEUTICALS INC., AND TORREYA PARTNERS | 126 VALLEY ROAD, GLEN ROCK, NJ 07452 555 MADISON AVENUE, 12TH FLOOR, NEW YORK, NY |
| 2. 437 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 16, 1999 | | 105667 | ☐ | S&B GROWTH, INC. | 11 ROBINHOOD DR. MOUNTAIN LAKES, NJ 07046 |
| 2. 438 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2014 | | 105673 | ☐ | SANECA PHARMACEUTICALS A.S. | NITRIANSKA 100, 920 27 HLOHOVEC, SLOVAK REPUBLIC |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 439 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 15, 2016 | | 105681 | ☐ | SERINA THERAPEUTICS, INC. | 601 GENOME WAY, SUITE 2001 HUNTSVILLE, AL 35806 |
| 2. 440 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 08, 2017 | | 105698 | ☐ | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC., | 60 BROADHOLLOW ROAD MELVILLE, NY 11747 |
| 2. 441 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 24, 2016 | | 105704 | ☐ | SK LIFE SCIENCE | 22-10 ROUTE 208 SOUTH FAIR LAWN, NJ 07410 |
| 2. 442 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 06, 2015 | | 105710 | ☐ | SNAPDRAGON CHEMISTRY, INC. | 8 SAINT MARY'S STREET, ROOM 611 BOSTON, MA 02215 |
| 2. 443 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 18, 2011 | | 105713 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | RIVERBEND BUSINESS PARK, BUILDING 15, 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 444 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 30, 2018 | | 105716 | ☐ | SPARTAN CAPITAL SECURITIES, LLC | 45 BROADWAY,, 9TH FLOOR NEW YORK, US 10006 |
| 2. 445 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 22, 2009 | | 105717 | ☐ | SPECTRA AUTOMATION | 471 WEST CENTRAL STREET FRANKLIN, MA 02038 |
| 2. 446 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 19, 2016 | | 105719 | ☐ | SPECTRUM LABORATORY PRODUCTS, INC. | 769 JERSEY AVENUE NEW BRUNSWICK, US 08901 |
| 2. 447 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 14, 2017 | | 105721 | ☐ | STERICYCLE, INC. D/B/A SHRED-IT USA LLC | 680 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 448 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 06, 2018 | | 105724 | ☐ | STERLING PHARMACEUTICAL SERVICES, LLC | 109 S. SECOND STREET DUPO, IL 62239 |
| 2. 449 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 105722 | ☐ | STERLING PHARMACEUTICAL SERVICES, LLC | 109 SOUTH SECOND STREET DUPO, IL 62239 |

Rhodes Technologies

Case Number: 19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 450 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 105725 | ☐ | STERLING PHARMACEUTICALS SERVICES LLC, AND THERAPIX BIOSCIENCES LTD. | 109 SOUTH SECOND ST. DUPO, IL 62239<br>5 AZRIELI CENTER (SQUARE TOWER) TEL-AVIV 6702501, ISRAEL |
| 2. 451 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 16, 2013 | | 105735 | ☐ | SUMMIT BIOSCIENCES INC. | 1513 BULL LEA RUN LEXINGTON, KY 40511 |
| 2. 452 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 30, 2017 | | 105737 | ☐ | SUMMIT BIOSCIENCES INC. | 1513 BULL LEA RUN LEXINGTON, KY 40511 |
| 2. 453 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 22, 2017 | | 105738 | ☐ | SUN PHARMACEUTICAL INDUSTRIES, INC. | 270 PROSPECT PLAINS ROAD CRANBURY, NJ 08512 |
| 2. 454 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 12, 2016 | | 105739 | ☐ | SUNDIA MEDITECH COMPANY LTD. | BUILDING 8, 388 JIALILUE ROAD ZHANGJIANG HIGH - TECH PARK SHANGHAI 201203 SWITZERLAND |
| 2. 455 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2011 | | 105751 | ☐ | TAPEMARK CO. | 1685 MARTHALER LANE ST. PAUL, MN 55118 |
| 2. 456 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2012 | | 105753 | ☐ | TAPEMARK CO. | 1685 MARTHALER LANE ST. PAUL, MN 55118 |
| 2. 457 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 19, 2017 | | 105756 | ☐ | TETRA BIO-PHARMA | 2742 ST. JOSEPH BOULEVARD SUITE 200 ORLEANS, ONTARIO K1C 1G5 CANADA |
| 2. 458 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 15, 2013 | | 105758 | ☐ | THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND, MI 48674 |
| 2. 459 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 15, 2015 | | 105773 | ☐ | THE UNIVERSITY OF HUDDERSFIELD | QUEENSGATE, HUDDERSFIELD HD1 3DH |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 460 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 15, 2015 | | 105774 | ☐ | THE UNIVERSITY OF HUDDERSFIELD | QUEENSGATE, HUDDERSFIELD HD1 3DH |
| 2. 461 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 09, 2015 | | 105775 | ☐ | THERAPIX BIOSCIENCES LTD. | 5 AZRIELI CENTER (SQUARE TOWER) TEL-AVIV 67025O1, ISRAEL |
| 2. 462 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 18, 2018 | | 105786 | ☐ | THERMAXX LLC | 14 FAREWELL STREET, BLDG. 2B WEST HAVEN, CT 06516 |
| 2. 463 CONFIDENTIAL DISCLOSURE AGREEMENT DATED FEBRUARY 13, 2012 | | 105816 | ☐ | THOMAS SKOLD | BJORNO GARD 761 41 NORTALJE, SWEDEN |
| 2. 464 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 27, 2016 | | 105819 | ☐ | TLC BIOPHARMACEUTICALS, INC. | 432 NORTH CANAL STREET, SUITE #20 SOUTH SAN FRANCISO, CA 94080 |
| 2. 465 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 14, 2015 | | 105823 | ☐ | UCB PHARMA SA | ALLEE DE LA RECHEREHE 60, 1070 BRUSSELS, BELGIUM |
| 2. 466 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 22, 2015 | | 105826 | ☐ | UNITED SERVICES OF AMERICA, INC. | 855 MAIN STREET, 9TH FLOOR BRIDGEPORT, CT 06604 |
| 2. 467 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 07, 2014 | | 105828 | ☐ | UNIVAR USA INC. | 17425 NE UNION HILL ROAD REDMOND, WA 98052 |
| 2. 468 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 11, 2013 | | 105827 | ☐ | UNIVAR USA INC. | 175 TERMINAL ROAD PROVIDENCE, RI 02905 |
| 2. 469 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 02, 2014 | | 105833 | ☐ | UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES | 3802 SPECTRUM BOULEVARD, SUITE 100 TAMPA, FL 33612 |
| 2. 470 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 02, 2014 | | 105834 | ☐ | UNIVERSITY OF SOUTH FLORIDA BOARD OF TRUSTEES (USF) | 3802 SPECTRUM BOULEVARD, SUITE 100 TAMPA, FL 33612 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 471 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2015 | | 105835 | ☐ | UPM PHARMACEUTICALS | 501 5TH STREET BRISTOL, TN 37620 |
| 2. 472 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 11, 2011 | | 105836 | ☐ | US WORLDMEDS, LLC | 4010 DUPONT CIRCLE, SUITE L-07 LOUISVILLE, KY 40207 |
| 2. 473 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 06, 2017 | | 105844 | ☐ | VIRGINIA COMMONWEALTH UNIVERSITY | 907 FLOYD AVE. RICHMOND, VA 23284 |
| 2. 474 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 22, 2015 | | 105845 | ☐ | VXL LIFE SCIENCES | 605 CORPORATE AVENUE SONAWALA ROAD, GOREGAON MUMBAI, MAHARASHTRA 400063 INDIA |
| 2. 475 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 23, 2015 | | 105854 | ☐ | WOODARD & CURAN | 95 CEDAR STREET, SUITE 100 PROVIDENCE, RI 02903 |
| 2. 476 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 105858 | ☐ | YALE UNIVERSITY | 367 CEDAR STREET        ESHA 2ND FLOOR NEW HAVEN, CT 06510 |
| 2. 477 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 09, 2010 | | 105859 | ☐ | YANKEE FIBER CONTROL, INC. | 2 DEXTER ROAD EAST PROVIDENCE, RI 02914 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intellectual Property Agreements** | | | | | |
| 2. 478   PATENT LICENSE AGREEMENT AMONG ABHAI, LLC AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 22, 2017 | | 106210 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 479   PATENT LICENSE AGREEMENT AMONG ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED APRIL 25, 2013 | | 106216 | ☐ | ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 480   PATENT LICENSE AGREEMENT AMONG PURDUE PHARMA, L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, AND ASCENT PHARMACEUTICALS, INC. DATED MARCH 27, 2019 | | 106220 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 481   PATENT LICENSE AGREEMENT AMONG IMPAX LABORATORIES, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED NOVEMBER 27, 2013 | | 106249 | ☐ | IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL 31047 GENSTAR ROAD HAYWARD, CA 94544 |
| 2. 482   LICENSE AGREEMENT  DATED MARCH 15, 2013 | | 105483 | ☐ | KNORR ASSOCIATES INC. | 10 PARK PLACE, P.O. BOX 400 BUTLER, NJ |
| 2. 483   LICENSE AGREEMENT  DATED MAY 31, 2016 | | 105502 | ☐ | LORENZ INTERNATIONAL LLC | 1515 MARKET ST., SUITE 1200 PHILADELPHIA, PA |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 484 | CONTROLLED RELEASE PATENT LICENSE AGREEMENT AMONG PAR PHARMACEUTICAL, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED SEPTEMBER 20, 2013 | | 106271 | ☐ | PAR PHARMACEUTICAL, INC. | GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 485 | LICENSE AGREEMENT DATED APRIL 28, 2016 | | 105620 | ☐ | PERKINELMER INFORMATICS, INC. | 940 WINTER STREET WALTHAM, MA |
| 2. 486 | MANUFACTURER'S LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P., PLP ASSOCIATES HOLDINGS LP AND MUNDIPHARMA AG DATED JANUARY 1, 2008, ASSIGNED BY PPLP TO RHODES PHARMACEUTICALS L.P. ON OCTOBER 1, 2016 | | 106282 | ☐ | PURDUE PHARMA L.P. | NOT AVAILABLE |
| 2. 487 | PATENT LICENSE AGREEMENT AMONG RANBAXY PHARMACEUTICALS INC. AND PURDUE PHARMA L.PU., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 28, 2012 | | 106286 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 488 | PATENT LICENSE AGREEMENT AMONG SANDOZ INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED JANUARY 5, 2014 | | 106291 | ☐ | SANDOZ INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 489 | RESEARCH, DEVELOPMENT & LICENSE AGREEMENT  DATED NOVEMBER 17, 2011 | | 105851 | ☐ | WEI-WEI CHANG | 134 ST. BOTOLPH STREET BOSTON, MA |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement / Release Agreements** | | | | | |
| 2. 490 SETTLEMENT AGREEMENT, DATED AS OF DECEMBER 22, 2017, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, ABHAI, LLC, AND KVK-TECH, INC. | | 106213 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 491 RELEASE EFFECTIVE APRIL 25, 2013 | | 105108 | ☐ | ACTAVIS ELIZABETH LLC | ATTN: GENERAL COUNSEL 200 ELMORA AVENUE ELIZABETH, NJ 07207 |
| 2. 492 RELEASE EFFECTIVE APRIL 25, 2013 | | 105109 | ☐ | ACTAVIS TOTOWA LLC | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 493 SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106224 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 494 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 100287 | ☐ | ASSERTIO THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 100 S. SAUNDERS RD., SUITE 300 LAKE FOREST, IL 60045 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  495 SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106227 | ☐ | CAMBER PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1031 CENTENNIAL AVE, PISCATAWAY, NJ 0885 |
| 2.  496 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106237 | ☐ | EPIC PHARMA, LLC | ATTN: GENERAL COUNSEL 227-15 NORTH CONDUIT AVENUE LAURELTON, NY 11413 |
| 2.  497 SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106245 | ☐ | HETERO FZCO | NOT AVAILABLE |
| 2.  498 SETTLEMENT AGREEMENT, DATED AS OF DECEMBER 22, 2017, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, ABHAI, LLC, AND KVK-TECH, INC. | | 106255 | ☐ | KVK-TECH, INC. | ATTN: GENERAL COUNSEL 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2.  499 SETTLEMENT AND LICENSE AGREEMENT AMONG MACFARLAN SMITH AND CERTAIN ASSOCIATED COMPANIES, RHODES TECHNOLOGIES AND EURO-CELTIQUE S.A. AND, DATED AUGUST 7, 2017 | | 106258 | ☐ | MACFARLAN SMITH | NOT AVAILABLE |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 500 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND MYLAN INC., DATED SEPTEMBER 14, 2017 | | 106261 | ☐ | MYLAN INC. | ATTN: GENERAL COUNSEL 1500 CORPORATE DRIVE, SUITE 400 CANONSBURG, PA 15317 |
| 2. 501 SETTLEMENT AGREEMENT AMONG NORAMCO, INC. AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, PURDUE PHARMACEUTICALS L.P. AND RHODES TECHNOLOGIES, DATED DECEMBER 21, 2012 | | 106265 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 502 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106281 | ☐ | PURACAP PHARMACEUTICAL, LLC | ATTN: GENERAL COUNSEL 20 KINGSBRIDGE RD PISCATAWAY, NJ 08854 |
| 2. 503 SETTLEMENT AND PATENT LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P.,  THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES AND RANBAXY INC., RANBAXY PHARMACEUTICALS INC., RANBAXY LABORATORIES LIMITED DATED AS OF DECEMBER 28, 20 | | 106311 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 504 SETTLEMENT AGREEMENT EXECUTED DECEMBER 18, 2014 | | 105757 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 505 RELEASE EFFECTIVE APRIL 25, 2013 | | 105847 | ☐ | WASTON LABORATORIES, INC.; ANDRX LABS, LLC | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 506  COVENANT NOT TO SUE EXECUTED MARCH 28, 2014 | | 105107 | ☐ | ABBVIE INC. | ATTN: GENERAL COUNSEL 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 507  AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 105110 | ☐ | ACTAVIS TOTOWA LLC; ANDRX LABS LLC, ACTAVIS ELIZABETH LLC, ACTAVIS PHARMA, INC.; ACTAVIS LABORATORIES FL, INC. | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 508  RELEASE DATED APRIL 25, 2013 | | 105111 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 509  RELEASE DATED APRIL 25, 2013 | | 105112 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 510  AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 105131 | ☐ | ALLERGAN FINANCE, LLC | ATTN: GENERAL COUNSEL 5 GIRALDA FARMS MADISON, NJ 07940 |
| 2. 511  ENGAGEMENT LETTER DATED OCTOBER 06, 2011 | | 105217 | ☐ | BRINKS HOFER GILSON & LIONE | 75 REMITTANCE DRIVE, SUITE 6149 CHICAGO, IL 60675 |
| 2. 512  ENGAGEMENT LETTER DATED OCTOBER 07, 2011 | | 105218 | ☐ | BRINKS HOFER GILSON & LIONE | 75 REMITTANCE DRIVE, SUITE 6149 CHICAGO, IL 60675 |
| 2. 513  ENGAGMENT LETTER DATED OCTOBER 10, 2011 | | 105219 | ☐ | BRINKS HOFER GILSON & LIONE | 75 REMITTANCE DRIVE, SUITE 6149 CHICAGO, IL 60675 |
| 2. 514  ENGAGEMENT LETTER DATED APRIL 06, 2011 | | 105247 | ☐ | COATS & BENNETT PPLC | 1400 CRESCENT GREEN, SUITE 300 CARY, NC 27518 |
| 2. 515  DATED JANUARY 21, 2015 | | 105253 | ☐ | CRODA INC | 8 CRODA WAY MILL HALL, PA 17751 |

Rhodes Technologies

Case Number:  19-23668 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 516 LETTER AGREEMENT EXECUTED JUNE 19, 2006 | | 105264 | ☐ | DENDRITE INTERACTIVE MARKETING LLC | ATTN: GENERAL COUNSEL 1025 BOULDERS PARKWAY, SUITE 301 RICHMOND, VA 23225 |
| 2. 517 CMA DATED APRIL 08, 2016 | | 105266 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 518 DELIVERY PERIOD DATED JULY 25, 2018 | | 105267 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH, SECOND FLOOR ISELIN, US 08830 |
| 2. 519 DELIVERY PERIOD DATED JULY 25, 2018 | | 105268 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH, SECOND FLOOR ISELIN, US 08830 |
| 2. 520 DELIVERY PERIOD DATED DECEMBER 01, 2017 | | 105269 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE PITTSBURGH, PA 15222 |
| 2. 521 MSSA* DATED OCTOBER 29, 2009 | | 105274 | ☐ | ECA CHEMICAL, INC. | 1238 ROUTE 34 MATAWAN, NJ 07747 |
| 2. 522 ENGAGEMENT LETTER DATED OCTOBER 20, 2016 | | 105290 | ☐ | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE STAMFORD, CT 06902 |
| 2. 523 DEVELOPMENT AGREEMENT EXECUTED SEPTEMBER 28, 2000 | | 105382 | ☐ | FINETECH LTD | ATTN: GENERAL COUNSEL TECHNION CITY PO BOX 3556 HAIFA 31032 ICELAND |
| 2. 524 PURCHASE ORDER #4500055057 TO SERVICE AGREEMENT DATED MARCH 19, 2010 | | 105408 | ☐ | HART DESIGN GROUP, LTD. | 800 SCENIC VIEW DRIVE CUMBERLAND, RI 02864 |
| 2. 525 LETTER AGREEMENT DATED MAY 14, 2012 | | 105452 | ☐ | INTERNATIONAL PROCESS PLANTS (IPP) | HAMILTON BUSINESS CENTER, 17 MARLEN DRIVE HAMILTON, US 08691 |

Rhodes Technologies

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 526  AGREEMENT DATED MAY 01, 2003 | | 105457 | ☐ | IRON MOUNTAIN MANAGEMENT, INC. | 32 GEORGE STREET BOSTON, MA 02119 |
| 2. 527  IP PROJ TRANS DATED DECEMBER 30, 2016 | | 105474 | ☐ | KENNETH SAWYER, RICHARD GIBRALTER, AND WEI-WEI CHANG | 3 HENDERSON LANE, CUSHING, ME 04563 154 EAST 71ST STREET NEW YORK, NY 10021 134 ST. BOTOLPH STREET, BOSTON, MA 02115 |
| 2. 528  IP-PROJ TRANS DATED DECEMBER 30, 2016 | | 105475 | ☐ | KENNETH SAWYER, RICHARD GIBRALTER, AND WEI-WEI CHANG | 3 HENDERSON LANE CUSHING, ME 04563 154 EAST 71ST STREET NEW YORK, NY 10021 134 ST. BOTOLPH ST. BOSTON, MA 02115 |
| 2. 529  LETTER AGREEMENT EXECUTED JUNE 19, 2006 | | 105482 | ☐ | KLEINFELD, KAPLAN AND BECKER, LLP | ATTN: GENERAL COUNSEL 1140 19TH STREET NORTHWEST SUITE 900 WASHINGTON, DC 20036 |
| 2. 530  EXCLUSIVE AGENCY AGREEMENT DATED AUGUST 25, 2015 | | 105488 | ☐ | LANZA PHARMA LTDA | ESTRADA DA BALSA, 6, BARUERI, CEP:06419-300 |
| 2. 531  LETTER AGREEMENT RE: LEGAL SERVICES DATED JULY 05, 2006 | | 105492 | ☐ | LATHAM & WATKINS LLP | ATTN: GENERAL COUNSEL 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON, DC 20004-1304 |
| 2. 532  LETTER OF AUTHORIZATION DATED MARCH 25, 2008 | | 105495 | ☐ | LEHIGH VALLEY TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 514 NORTH 12TH STREET ALLENTOWN, PA 18102 |
| 2. 533  AGREEMENT DATED JULY 19, 2012 | | 105503 | ☐ | MACFARLAN SMITH LIMITED | 10 WHEATFIELD ROAD, EDINBURGH, EH11 2QA |
| 2. 534  PORTAL AGREEMENT DATED FEBRUARY 23, 2011 | | 105568 | ☐ | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD    P.O. BOX 446 MANSFIELD, MA 02048 |

**Rhodes Technologies**

**Case Number:  19-23668 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 535  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 20, 2008 | | 105576 | ☐ | NEW HARBOR GROUP | ATTN: DAVID PRESTON ONE DAVOL SQUARE, SUITE 300 PROVIDENCE, RI 02903 |
| 2. 536  PACKAGING VALIDATION PROTOCOL DATED FEBRUARY 29, 2012 | | 105612 | ☐ | PAR PHARMACEUTICAL | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 537  SHAREHOLDER AGREEMENT DATED APRIL 15, 2002 | | 105613 | ☐ | PAR SVC, LLC | ATTN: GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 538  LEASE AGREEMENT DATED OCTOBER 29, 2012 | | 105628 | ☐ | PITNEY BOWES | 27 WATERVIEW DRIVE SHELTON, CT 06484 |
| 2. 539  SALES AGREEMENT DATED JULY 27, 2011 | | 105639 | ☐ | PROLERIZED NEW ENGLAND COMPANY LLC | 136 BACON STREET SOUTH ATTLEBORO, MA 02703 |
| 2. 540  SALES AGREEMENT DATED JUNE 27, 2011 | | 105638 | ☐ | PROLERIZED NEW ENGLAND COMPANY LLC | 136 BACON STREET SOUTH ATTLEBORO, MA 02703 |
| 2. 541  TERM SHEET DATED OCTOBER 03, 2013 | | 105672 | ☐ | SALARS | NOT AVAILABLE |
| 2. 542  AGREEMENT DATED FEBRUARY 06, 2018 | | 105694 | ☐ | SHRED-IT | 680 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 543  AGREEMENT DATED SEPTEMBER 22, 2017 | | 105693 | ☐ | SHRED-IT | 680 NARRAGANSETT PARK DRIVE PAWTUCKET, RI 02861 |
| 2. 544  PRICING AGREEMENT DATED JANUARY 01, 2011 | | 105699 | ☐ | SIGMA-ALDRICH | NOT AVAILABLE |
| 2. 545  STANDARD FORM OF CONSTRUCTION MANAGEMENT AGREEMENT BETWEEN OWNER AND CONSTRUCTION MANAGER DATED NOVEMBER 30, 2001 | | 105728 | ☐ | SUITT CONSTRUCTION CO., INC. | ATTN: GENERAL COUNSEL REXWOODS DRIVE, SUITE 100 RALEIGH, NC 27607 |
| 2. 546  FIRST RIGHT OF NEGOTIATION DATED JANUARY 07, 2015 | | 105736 | ☐ | SUMMIT BIOSCIENCES INC. | 1513 BULL LEA RUN LEXINGTON, KY 40511 |

**Rhodes Technologies**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 547  SALES AGREEMENT DATED JANUARY 11, 2011 | | 105743 | ☐ | SURPLUS SOLUTIONS, LLC | 17844 N. HIGHWAY 41 LUTZ, FL 33549 |
| 2. 548  AGREEMENT DATED MARCH 20, 2013 | | 105755 | ☐ | TECHNICAL CONSULTANTS CORP. | 30 HEMLOCK DRIVE CONGERS, NY 10920 |
| 2. 549  AGREEMENT DATED MAY 01, 2016 | | 105771 | ☐ | THE MARLIN COMPANY | 10 RESEARCH PARKWAY WALLINGFORD, CT 06492 |

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  549**

**Rhodes Technologies**                                    **Case Number:  19-23668 (RDD)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

**Fill in this information to identify the case:**

Debtor Name: Rhodes Technologies

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 19-23668 (RDD)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ........................................................................................... | $35,078,394

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ....................................................................................... | $61,765,287

        +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ........................................................................................ | $96,843,680

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................ | $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................ | $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ....................................... | $1,420,136

        +

4. **Total liabilities**

    Lines 2 + 3a + 3b ............................................................................................................. | $1,420,136

| | |
|---|---|
| **Fill in this information to identify the case and this filing:** | |
| Debtor Name: | Rhodes Technologies |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case Number (if known): | 19-23668 (RDD) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____ October 28, 2019 _____        Signature: _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.
**Name and Title**