**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Xavi Flores, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Case [Docket No. 198] (the ***"Notice of Commencement"***)

On October 31, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement and the following documents to be served via First Class Mail on Frontier Communications (MMLID: 7083107), P.O. Box 740407, Cincinnati, OH 45274-0407:

- Motion of Debtors for Entry of Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 7]

- Interim Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 64]

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

- Final Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Service, (II) Deeming Utilities Adequately Assured of Future Performance, and (III) Establishing Procedures for Determining Requests for Additional Adequate Assurance [Docket No. 310]

Dated: November 5, 2019

_____
Xavi Flores

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 5, 2019, by Xavi Flores, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16, 2022

SRF 37149

## Exhibit A

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6186594 | ABBEY, PATRICK A. | ADDRESS ON FILE | | | | | | |
| 7134750 | ABERCROMBIE, HARRY | ADDRESS ON FILE | | | | | | |
| 7100907 | ABHOLD, LAURIE | ADDRESS ON FILE | | | | | | |
| 6188912 | ABREBAYA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 6189223 | ABUHASHMEH, KHALED | ADDRESS ON FILE | | | | | | |
| 7136431 | ADAMS, DELPHINE | ADDRESS ON FILE | | | | | | |
| 6192372 | ADLER, GARY ALAN | ADDRESS ON FILE | | | | | | |
| 6192980 | AFSHAR, ANDREW ANDISHEH | ADDRESS ON FILE | | | | | | |
| 6193304 | AGARWAL, RAMESH KUMAR | ADDRESS ON FILE | | | | | | |
| 6194600 | AHGHARIAN, NARGESS | ADDRESS ON FILE | | | | | | |
| 7109324 | AHMAD, AISHA | ADDRESS ON FILE | | | | | | |
| 6194756 | AHMAD, AMIR | ADDRESS ON FILE | | | | | | |
| 6195103 | AHMAD, USMA SHAHEEN | ADDRESS ON FILE | | | | | | |
| 6196044 | AHN, RICHARD | ADDRESS ON FILE | | | | | | |
| 6198427 | ALAMY, DANISH ALAMSHAHI | ADDRESS ON FILE | | | | | | |
| 6198822 | ALBERAQDAR, ENIS | ADDRESS ON FILE | | | | | | |
| 7127494 | ALDRICH, BARBARA | ADDRESS ON FILE | | | | | | |
| 7127195 | ALEXANDER, SCOTT | ADDRESS ON FILE | | | | | | |
| 6200703 | ALFAKIR, MARIA | ADDRESS ON FILE | | | | | | |
| 6201293 | ALI, MOHAMMAD SULMAN | ADDRESS ON FILE | | | | | | |
| 7099934 | ALIBYOF, DANIEL | ADDRESS ON FILE | | | | | | |
| 6203318 | ALLEN, WILLIAM MARION | ADDRESS ON FILE | | | | | | |
| 6203442 | ALLEYN, AMANDA LEMOINE | ADDRESS ON FILE | | | | | | |
| 6203567 | ALLISON, DON HENRY | ADDRESS ON FILE | | | | | | |
| 7120222 | ALMANZA, ANDREA | ADDRESS ON FILE | | | | | | |
| 7113654 | ALPER | 808 BISHOPSGATE LN | | | | VIRGINIA BEACH | VA | 23452-6125 |
| 6204648 | ALSOP, JAMES V. | ADDRESS ON FILE | | | | | | |
| 7078551 | AMCOR RIGID PLASTICS | 1035 W REPUBLIC DR | | | | ADDISON | IL | 60101-3132 |
| 6206954 | AMINI, RICHARD | ADDRESS ON FILE | | | | | | |
| 6207102 | AMJAD, WASEEM | ADDRESS ON FILE | | | | | | |
| 6209368 | ANDERSON, KATHRYN CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 7134132 | ANDERSON, ROBIE | ADDRESS ON FILE | | | | | | |
| 6211921 | ANISIS, ELIZABETH CHRISTINE | ADDRESS ON FILE | | | | | | |
| 7111218 | ANTILLEY, LINDA | ADDRESS ON FILE | | | | | | |
| 6213901 | AQUINO, EMMA SUZARA | ADDRESS ON FILE | | | | | | |
| 6215887 | ARMSTEAD, JOHN WILLIAM | ADDRESS ON FILE | | | | | | |
| 6216071 | ARMSTRONG, LUCAS CASEY | ADDRESS ON FILE | | | | | | |
| 6216801 | ARONOWITZ, JEFFREY | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7085279 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND | THORNTON LAW FIRM LLP | 1 LINCOLN ST FL 25 | | | BOSTON | MA | 02111-2905 |
| 7138269 | ASHER, JERRY | ADDRESS ON FILE | | | | | | |
| 6219247 | ASPER, KENDALL AUSTIN | ADDRESS ON FILE | | | | | | |
| 7135614 | ATKINS, NATALIE | ADDRESS ON FILE | | | | | | |
| 6220555 | ATWELL, CALVIN EU | ADDRESS ON FILE | | | | | | |
| 6221584 | AUSTIN, SUSAN MARY | ADDRESS ON FILE | | | | | | |
| 6222011 | AVESON, VICTORIA GRACE | ADDRESS ON FILE | | | | | | |
| 6222570 | AXTELL, ANDREA DAWN | ADDRESS ON FILE | | | | | | |
| 6223849 | BABARAN, JOSELITO PO | ADDRESS ON FILE | | | | | | |
| 7134105 | BACKUS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 6224954 | BADER, ANDREW R. | ADDRESS ON FILE | | | | | | |
| 6225042 | BADGER, WESLEY REID | ADDRESS ON FILE | | | | | | |
| 6225284 | BAE, JI SEON | ADDRESS ON FILE | | | | | | |
| 6226451 | BAILEY, DEMPSEY J. | ADDRESS ON FILE | | | | | | |
| 6226880 | BAILEY, TRAVIS LE | ADDRESS ON FILE | | | | | | |
| 6226948 | BAILON, ALEXANDER GERABAN | ADDRESS ON FILE | | | | | | |
| 6227497 | BAKARE, ADEWUMI ADEWALE | ADDRESS ON FILE | | | | | | |
| 7125397 | BAKER, LISA | ADDRESS ON FILE | | | | | | |
| 7132879 | BALDWIN, DONNA | ADDRESS ON FILE | | | | | | |
| 6229410 | BALDWIN, ROBERT MARCUS | ADDRESS ON FILE | | | | | | |
| 7132437 | BALIEL, BRIAN | ADDRESS ON FILE | | | | | | |
| 7136177 | BALLARD, BRUCE | ADDRESS ON FILE | | | | | | |
| 6230750 | BAN, RYAN HEYWOOD | ADDRESS ON FILE | | | | | | |
| 6231002 | BANDYOPADHYAY, ARINDAM | ADDRESS ON FILE | | | | | | |
| 7107225 | BANKS, JUANITA | ADDRESS ON FILE | | | | | | |
| 7137163 | BANNEN, AMY | ADDRESS ON FILE | | | | | | |
| 7130184 | BARATZ, EDITH | ADDRESS ON FILE | | | | | | |
| 7137721 | BARGIEL, JOHN | ADDRESS ON FILE | | | | | | |
| 6233615 | BARKER-NAGEL, JULIE A. | ADDRESS ON FILE | | | | | | |
| 6233962 | BARNARD, AMY G. | ADDRESS ON FILE | | | | | | |
| 7100533 | BARNARD, JACOB | ADDRESS ON FILE | | | | | | |
| 6234881 | BARNOVSKY, PETER MICHAEL | ADDRESS ON FILE | | | | | | |
| 6235249 | BARR, LISA B. | ADDRESS ON FILE | | | | | | |
| 6236309 | BARSCHI, MARTIN JAY | ADDRESS ON FILE | | | | | | |
| 6236387 | BARSZ, JAMES C. | ADDRESS ON FILE | | | | | | |
| 6236690 | BARTISS, MARK JAMES | ADDRESS ON FILE | | | | | | |
| 7137117 | BARTLESON, SHANNON | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6237016 | BARTON, J PAGE | ADDRESS ON FILE | | | | | | |
| 6238503 | BATELLI, EUGENE A. | ADDRESS ON FILE | | | | | | |
| 6238867 | BATKA, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | |
| 6239088 | BATTARJEE, WEJDAN | ADDRESS ON FILE | | | | | | |
| 6239521 | BAUER, LLOYD | ADDRESS ON FILE | | | | | | |
| 6240202 | BAUTISTA, MICHAEL JOSE | ADDRESS ON FILE | | | | | | |
| 6240728 | BAYOU, FISSEHA | ADDRESS ON FILE | | | | | | |
| 6241544 | BEARDEN, BROOK G. | ADDRESS ON FILE | | | | | | |
| 6241955 | BEAUDOIN, BRIAN CHARLES | ADDRESS ON FILE | | | | | | |
| 7130318 | BEAUMONT, JOAN | ADDRESS ON FILE | | | | | | |
| 6242224 | BECERRA, DAVID CARLOS | ADDRESS ON FILE | | | | | | |
| 6242328 | BECHTOLD, RONALD R. | ADDRESS ON FILE | | | | | | |
| 6242424 | BECK, EMILY NICOLE | ADDRESS ON FILE | | | | | | |
| 6242871 | BECKER, KELLY MARIE | ADDRESS ON FILE | | | | | | |
| 6243309 | BEDARD, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | |
| 6243504 | BEDNOFF, STUART LEON | ADDRESS ON FILE | | | | | | |
| 6243757 | BEEMAN, MIRANDA DANIELL | ADDRESS ON FILE | | | | | | |
| 6245624 | BELL, ROBERT S. | ADDRESS ON FILE | | | | | | |
| 6245645 | BELL, ROY PATRICK | ADDRESS ON FILE | | | | | | |
| 6245785 | BELLAIRE, LAURA LOUISE | ADDRESS ON FILE | | | | | | |
| 7100853 | BELLAMY, AMY | ADDRESS ON FILE | | | | | | |
| 6245846 | BELLANTONI, MARIA ROSE | ADDRESS ON FILE | | | | | | |
| 6246596 | BENARD-WALLS, PATRICIA LO | ADDRESS ON FILE | | | | | | |
| 6246623 | BENAVIDES, AMANDA MICHELLE | ADDRESS ON FILE | | | | | | |
| 6246945 | BENDRE, ANUP ASHOK | ADDRESS ON FILE | | | | | | |
| 6246532 | BEN-JACOB, JULIA SHIRA | ADDRESS ON FILE | | | | | | |
| 6247969 | BENNETT, REBECCA A. | ADDRESS ON FILE | | | | | | |
| 6248285 | BENSEN, CRYSTAL G. | ADDRESS ON FILE | | | | | | |
| 6248292 | BENSEN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6248345 | BENSON, BORIS BARRY | ADDRESS ON FILE | | | | | | |
| 6248456 | BENSON, JOHN IRVING | ADDRESS ON FILE | | | | | | |
| 6248826 | BENTZ, SCOTT DENNISON | ADDRESS ON FILE | | | | | | |
| 6248893 | BENZ, THOMAS BARTLEY | ADDRESS ON FILE | | | | | | |
| 6250203 | BERGQUIST, ELISA LYNN | ADDRESS ON FILE | | | | | | |
| 6250282 | BERGSTROM, RICHARD WA | ADDRESS ON FILE | | | | | | |
| 6250711 | BERLER, DAVID J. | ADDRESS ON FILE | | | | | | |
| 6250941 | BERMAN, JESSICA AL | ADDRESS ON FILE | | | | | | |
| 6251116 | BERMUDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6251392 | BERNARDO, MARIE HERSEY | ADDRESS ON FILE | | | | | | |
| 6252080 | BERRIOS PAGAN, BRIGIDO | ADDRESS ON FILE | | | | | | |
| 6252289 | BERRY, MARIA CI | ADDRESS ON FILE | | | | | | |
| 6252295 | BERRY, MARY SUE ILLION | ADDRESS ON FILE | | | | | | |
| 6252357 | BERRY, SAMANTHA L. | ADDRESS ON FILE | | | | | | |
| 6252688 | BERTRAM, PAULA M. | ADDRESS ON FILE | | | | | | |
| 7099398 | BERUBE, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 6252893 | BESHIRES, ERIC DENE | ADDRESS ON FILE | | | | | | |
| 7135173 | BESS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 6253099 | BEST, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6253488 | BETZ, LOUIS HENRY | ADDRESS ON FILE | | | | | | |
| 6253496 | BETZ, SASHA JANE | ADDRESS ON FILE | | | | | | |
| 6253696 | BEWLEY, KENNETH ERNEST | ADDRESS ON FILE | | | | | | |
| 6254494 | BHAT, ALINA HANEEF | ADDRESS ON FILE | | | | | | |
| 6254698 | BHATIA, SHAILAJA SIDDHARTHA | ADDRESS ON FILE | | | | | | |
| 6255260 | BHULABHAI, BHAVIK KIRAN | ADDRESS ON FILE | | | | | | |
| 6255429 | BIALKO, MATTHEW FRANCIS | ADDRESS ON FILE | | | | | | |
| 6255545 | BIANCULLI, PAUL DOMENIC | ADDRESS ON FILE | | | | | | |
| 6256316 | BIGELOW, ELAINE OKULA | ADDRESS ON FILE | | | | | | |
| 6256954 | BILODEAU, KYLE STEVEN | ADDRESS ON FILE | | | | | | |
| 7099897 | BINDER, MARTHA A. | ADDRESS ON FILE | | | | | | |
| 6257329 | BINKOWITZ, ARTHUR | ADDRESS ON FILE | | | | | | |
| 6257654 | BIREM, DALILA | ADDRESS ON FILE | | | | | | |
| 7108263 | BIRNBACH, REGINA | ADDRESS ON FILE | | | | | | |
| 6258088 | BISHOP, BRANDON JOHN | ADDRESS ON FILE | | | | | | |
| 6259015 | BLACK, EVAN G. | ADDRESS ON FILE | | | | | | |
| 6259190 | BLACK, PAUL CLIFFORD | ADDRESS ON FILE | | | | | | |
| 7131730 | BLACK, ROBERT | ADDRESS ON FILE | | | | | | |
| 6259633 | BLACKWELL, WHITNEY ALLISON | ADDRESS ON FILE | | | | | | |
| 7128114 | BLAIR, DONITA | ADDRESS ON FILE | | | | | | |
| 6259917 | BLAIR, TIMOTHY PIERCE | ADDRESS ON FILE | | | | | | |
| 7107293 | BLAKE, MATTHEW | ADDRESS ON FILE | | | | | | |
| 6260288 | BLANCHARD, AMANDA | ADDRESS ON FILE | | | | | | |
| 7085495 | BLAND COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 709 N MAIN ST | | | MARION | VA | 24354-3403 |
| 6260830 | BLAS, KEVIN GERARD ULL | ADDRESS ON FILE | | | | | | |
| 6261298 | BLEICHER, MARC ADAM | ADDRESS ON FILE | | | | | | |
| 7134860 | BLEVINS, JACK | ADDRESS ON FILE | | | | | | |
| 7130594 | BLOODWORTH, NANCY | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6262670 | BLUMENTHAL, CARY SCOTT | ADDRESS ON FILE | | | | | | |
| 6262744 | BLUMSTEIN, MEYER | ADDRESS ON FILE | | | | | | |
| 7119515 | BLY, LAURIE | ADDRESS ON FILE | | | | | | |
| 6263593 | BODMER, EDWARD JAMES | ADDRESS ON FILE | | | | | | |
| 7078850 | BODNAR, RICHARD | ADDRESS ON FILE | | | | | | |
| 6264654 | BOISJOLI-LANGLOIS, MELISSA | ADDRESS ON FILE | | | | | | |
| 6264675 | BOIX, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 7111167 | BOLINSKY, VERONICA | ADDRESS ON FILE | | | | | | |
| 6265500 | BOMBA, BRAD JOSEPH | ADDRESS ON FILE | | | | | | |
| 6265571 | BOMPALLI, RADHIKA JANARDHAN | ADDRESS ON FILE | | | | | | |
| 7099860 | BONNER, ISAAC | ADDRESS ON FILE | | | | | | |
| 6266401 | BONO, STEVEN R. | ADDRESS ON FILE | | | | | | |
| 6266776 | BOONE, MARGARET KATHLEEN | ADDRESS ON FILE | | | | | | |
| 6267157 | BORBON, IVAN ALONSO | ADDRESS ON FILE | | | | | | |
| 6267195 | BORCHERS, LYNN A. | ADDRESS ON FILE | | | | | | |
| 6267575 | BORGWARDT, RYAN NORMAN | ADDRESS ON FILE | | | | | | |
| 6267918 | BOROUMAND, MASOOD | ADDRESS ON FILE | | | | | | |
| 6268304 | BOSCH, URSULA FELICITAS | ADDRESS ON FILE | | | | | | |
| 7119253 | BOTTO, MELINDA | ADDRESS ON FILE | | | | | | |
| 6269374 | BOULTON, JAMES E. | ADDRESS ON FILE | | | | | | |
| 6269922 | BOWDITCH, BRIAN THOMAS | ADDRESS ON FILE | | | | | | |
| 6270203 | BOWER, SUSAN G. | ADDRESS ON FILE | | | | | | |
| 6270862 | BOWSER, LLOYD T. | ADDRESS ON FILE | | | | | | |
| 6271009 | BOYARSKY, BRIAN JOEL | ADDRESS ON FILE | | | | | | |
| 6271890 | BOYSEN, NICHOLAS CHARLES | ADDRESS ON FILE | | | | | | |
| 6271980 | BOZORGNIA, LEILA | ADDRESS ON FILE | | | | | | |
| 6272502 | BRADLEY, CALLIE MCCALL | ADDRESS ON FILE | | | | | | |
| 7119187 | BRADLEY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 7118387 | BRADLEY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6272775 | BRADNER, MELISSA KAY | ADDRESS ON FILE | | | | | | |
| 6272956 | BRADY, JAMES | ADDRESS ON FILE | | | | | | |
| 6273076 | BRADY, SIMONE HELEN | ADDRESS ON FILE | | | | | | |
| 6273462 | BRAMSON, JOSHUA C. | ADDRESS ON FILE | | | | | | |
| 6273508 | BRANCATO, LORRAINE J. | ADDRESS ON FILE | | | | | | |
| 6273526 | BRANCH, CHERYL RENEE | ADDRESS ON FILE | | | | | | |
| 7099833 | BRANDAIS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 6273717 | BRANDENBURG, SHAWN R. | ADDRESS ON FILE | | | | | | |
| 6274063 | BRANN, TIMOTHY WAYNE | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6274246 | BRANTLEY, RICHARD KIRVEN | ADDRESS ON FILE | | | | | | |
| 7136276 | BRATMEYER, NEIL | ADDRESS ON FILE | | | | | | |
| 6274703 | BRAUN, FREDERIC H T | ADDRESS ON FILE | | | | | | |
| 6274963 | BRAVIN, DANIEL ALLEN | ADDRESS ON FILE | | | | | | |
| 6275046 | BRAXTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 7105563 | BRAZIER, ANTHONY | ADDRESS ON FILE | | | | | | |
| 6275484 | BREEDLOVE, JAMES W. | ADDRESS ON FILE | | | | | | |
| 6275812 | BREMJIT, PRASHOBAN | ADDRESS ON FILE | | | | | | |
| 6276136 | BRENNAN, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 6276177 | BRENNER, BRYAN D. | ADDRESS ON FILE | | | | | | |
| 6276208 | BRENNER, JOHN G. | ADDRESS ON FILE | | | | | | |
| 6276477 | BRESSLER, MARK FRANKLIN | ADDRESS ON FILE | | | | | | |
| 6276520 | BRETSCHNEIDER, CAROL EMI | ADDRESS ON FILE | | | | | | |
| 6276694 | BREWER, JEFFREY L. | ADDRESS ON FILE | | | | | | |
| 6277008 | BRICHARD, JULIE MARIE | ADDRESS ON FILE | | | | | | |
| 6277756 | BRINDAMOUR, LUKE JEROME | ADDRESS ON FILE | | | | | | |
| 6277842 | BRINK, MATTHEW THOMAS | ADDRESS ON FILE | | | | | | |
| 6278341 | BRITTON, FLOYD D. | ADDRESS ON FILE | | | | | | |
| 6278431 | BRIZZI, KATE TERESA | ADDRESS ON FILE | | | | | | |
| 6278610 | BROCK, CLIFTON ONEIL | ADDRESS ON FILE | | | | | | |
| 6278748 | BROCKLAND, JOHN JAMES | ADDRESS ON FILE | | | | | | |
| 7125070 | BRONAUGH, ROBERT | ADDRESS ON FILE | | | | | | |
| 7109303 | BRONSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 6280257 | BROTHERS, ALEXANDER TREXLER | ADDRESS ON FILE | | | | | | |
| 7092514 | BROWN, DALE | ADDRESS ON FILE | | | | | | |
| 7129336 | BROWN, DAWN | ADDRESS ON FILE | | | | | | |
| 6281401 | BROWN, ELINOR | ADDRESS ON FILE | | | | | | |
| 7135311 | BROWN, GEORGE | ADDRESS ON FILE | | | | | | |
| 6281715 | BROWN, JAMES E. | ADDRESS ON FILE | | | | | | |
| 7133741 | BROWN, JANET | ADDRESS ON FILE | | | | | | |
| 6281934 | BROWN, JORDAN E. | ADDRESS ON FILE | | | | | | |
| 7078900 | BROWN, KEVIN C. | ADDRESS ON FILE | | | | | | |
| 6282148 | BROWN, LANDON KEITH | ADDRESS ON FILE | | | | | | |
| 6282414 | BROWN, MATTHEW LEON | ADDRESS ON FILE | | | | | | |
| 7122288 | BROWN, NORMAN | ADDRESS ON FILE | | | | | | |
| 6283553 | BROWNELL, JOSHUA ROBERT | ADDRESS ON FILE | | | | | | |
| 6283865 | BRUCE, BECKY L. | ADDRESS ON FILE | | | | | | |
| 6284198 | BRUGOS, TODD | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|--------|------|----------|----------|----------|----------|------|-------|-------------|
| 7112521 | BRUNI, ROBERT | ADDRESS ON FILE | | | | | | |
| 6284525 | BRUNING, KARLA VI | ADDRESS ON FILE | | | | | | |
| 6284765 | BRUNS, NICHOLAS EDWARD | ADDRESS ON FILE | | | | | | |
| 6284845 | BRUNTON, JOSHUA | ADDRESS ON FILE | | | | | | |
| 6284856 | BRUNVOLL, TERRI RA | ADDRESS ON FILE | | | | | | |
| 6284867 | BRUS, MARIO MICKY | ADDRESS ON FILE | | | | | | |
| 6285164 | BRYAN, ROBERT T. | ADDRESS ON FILE | | | | | | |
| 6285172 | BRYAN, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | |
| 6285498 | BRYCE, BRANDON | ADDRESS ON FILE | | | | | | |
| 6286241 | BUCK, ERNEST JOHN | ADDRESS ON FILE | | | | | | |
| 7133646 | BUCKLIN, DAVID | ADDRESS ON FILE | | | | | | |
| 7078917 | BUDINGER, JOHN | ADDRESS ON FILE | | | | | | |
| 7126981 | BUECHELER, JAMY | ADDRESS ON FILE | | | | | | |
| 7083036 | BUGGS, EDWARD L. | ADDRESS ON FILE | | | | | | |
| 6287512 | BUI-BURGOS, TINA | ADDRESS ON FILE | | | | | | |
| 6287807 | BULLABOY, MARILYN MCGRATH | ADDRESS ON FILE | | | | | | |
| 6287958 | BULLOCK, DANIEL PATRICK | ADDRESS ON FILE | | | | | | |
| 6288125 | BUMMA, NARESH | ADDRESS ON FILE | | | | | | |
| 6288311 | BUNGURI, GENTIANA | ADDRESS ON FILE | | | | | | |
| 6288583 | BURAS, ANDREA LEIGH | ADDRESS ON FILE | | | | | | |
| 6288925 | BURDMAN, LAURIE | ADDRESS ON FILE | | | | | | |
| 6289092 | BURGER, RICHARD KENNETH | ADDRESS ON FILE | | | | | | |
| 7137500 | BURGESS, JIMMY | ADDRESS ON FILE | | | | | | |
| 6289684 | BURKE, JILL K. | ADDRESS ON FILE | | | | | | |
| 6289895 | BURKE, TIMOTHY MICHAEL | ADDRESS ON FILE | | | | | | |
| 6290552 | BURNEY, HAMID | ADDRESS ON FILE | | | | | | |
| 6290892 | BURNS, LAWRENCE EDWARD | ADDRESS ON FILE | | | | | | |
| 6291325 | BURROWS, ANTHONY M. | ADDRESS ON FILE | | | | | | |
| 6291794 | BURUGAPALLI, BHUVANESWARI | ADDRESS ON FILE | | | | | | |
| 6292043 | BUSH, BETHANY GRACE | ADDRESS ON FILE | | | | | | |
| 6292472 | BUSTAMANTE, EDWARD ALBERT | ADDRESS ON FILE | | | | | | |
| 6292505 | BUSTER, JEROME H. | ADDRESS ON FILE | | | | | | |
| 6293384 | BUTTS, LAUREN | ADDRESS ON FILE | | | | | | |
| 6293654 | BYE, EMMA MAY | ADDRESS ON FILE | | | | | | |
| 6295551 | CAIN, THOMAS DARRELL | ADDRESS ON FILE | | | | | | |
| 6296397 | CALIFANO, TIZIANA | ADDRESS ON FILE | | | | | | |
| 6296565 | CALLAGHAN, JOHN JOSEPH | ADDRESS ON FILE | | | | | | |
| 6296861 | CALLEJA, GREGORIO A. | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7122146 | CALWRIE, PATRICIA | ADDRESS ON FILE | | | | | | |
| 6297697 | CAMMENGA, RANDALL J. | ADDRESS ON FILE | | | | | | |
| 7126584 | CAMPBELL, TINA | ADDRESS ON FILE | | | | | | |
| 6300501 | CAPOGNA, LORETO | ADDRESS ON FILE | | | | | | |
| 7085970 | CARDINAL HEALTH, INC. | COVINGTON & BURLING LLP | 3000 EL CAMINO REAL | STE 5-1000 | | PALO ALTO | CA | 94306-2115 |
| 7081755 | CAREW, REBECCA J. | ADDRESS ON FILE | | | | | | |
| 7131783 | CARINATO, BARBARA | ADDRESS ON FILE | | | | | | |
| 6301839 | CARINE, EHREN T. | ADDRESS ON FILE | | | | | | |
| 6301879 | CARL, BRADFORD ALEXANDER | ADDRESS ON FILE | | | | | | |
| 6302747 | CARLYLE, DANIEL DAVID | ADDRESS ON FILE | | | | | | |
| 6302970 | CARNE, DANA MCKEE | ADDRESS ON FILE | | | | | | |
| 6303395 | CARPENTER, DEAN ROBERT | ADDRESS ON FILE | | | | | | |
| 7124756 | CARR, BILL | ADDRESS ON FILE | | | | | | |
| 7085999 | CARROLL COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 709 N MAIN ST | | | MARION | VA | 24354-3403 |
| 7122835 | CARROLL, HELEN | ADDRESS ON FILE | | | | | | |
| 6305187 | CARTER, DOUGLAS ALAN | ADDRESS ON FILE | | | | | | |
| 7136800 | CARTER, LORI | ADDRESS ON FILE | | | | | | |
| 7101925 | CARTWRIGHT, SHARON | ADDRESS ON FILE | | | | | | |
| 6307969 | CASTRILLI, DAVID | ADDRESS ON FILE | | | | | | |
| 7110662 | CEBULSKI, AUDREY | ADDRESS ON FILE | | | | | | |
| 6309844 | CEPELLOS, VIRGILIO DA S | ADDRESS ON FILE | | | | | | |
| 6310496 | CHACKO, PRAVIN PHILIP | ADDRESS ON FILE | | | | | | |
| 6310833 | CHAHAL, BHUPINDER SINGH | ADDRESS ON FILE | | | | | | |
| 6311271 | CHALLENER, DOUGLAS WILLIAM | ADDRESS ON FILE | | | | | | |
| 7132551 | CHAMBERLIN, CINDY | ADDRESS ON FILE | | | | | | |
| 6311914 | CHAN, CHARLES KING YIN | ADDRESS ON FILE | | | | | | |
| 6312011 | CHAN, EMILY YAP | ADDRESS ON FILE | | | | | | |
| 6312705 | CHANDLER, KHAYRIYYAH EBONY TAHI | ADDRESS ON FILE | | | | | | |
| 6315266 | CHARTIER, GAVIN DO | ADDRESS ON FILE | | | | | | |
| 7079011 | CHASIN, REVA | ADDRESS ON FILE | | | | | | |
| 6315951 | CHAUDHARY, SACHIN | ADDRESS ON FILE | | | | | | |
| 7117261 | CHAVEZ, BRANDON | ADDRESS ON FILE | | | | | | |
| 6317069 | CHEKURI, SATYANARAYANA | ADDRESS ON FILE | | | | | | |
| 6317652 | CHEN, JACKSON CHIASHENG | ADDRESS ON FILE | | | | | | |
| 6318271 | CHEN, WEI-FAN | ADDRESS ON FILE | | | | | | |
| 6318617 | CHENG, HSING-CHIEN JAMES | ADDRESS ON FILE | | | | | | |
| 6318812 | CHENG, VERA HINGFUNG | ADDRESS ON FILE | | | | | | |
| 6319026 | CHERIAN, NEIL | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6319742 | CHEUNG, YIP PIN E. | ADDRESS ON FILE | | | | | | |
| 6320003 | CHI, MICHELLE | ADDRESS ON FILE | | | | | | |
| 7075707 | CHILD GUIDANCE CENTER OF | 103 W BROAD ST | | | | STAMFORD | CT | 06902-3713 |
| 7083988 | CHILDRENS HOSPITAL | 818 ELLICOTT ST | | | | BUFFALO | NY | 14203-1021 |
| 6321166 | CHING COMPANIONI, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 6321131 | CHING, HEIDI | ADDRESS ON FILE | | | | | | |
| 6321373 | CHIOU, KENNETH YINGWEI | ADDRESS ON FILE | | | | | | |
| 6321518 | CHISENA, ERNEST C. | ADDRESS ON FILE | | | | | | |
| 6321645 | CHITNIS, SAURABH DEEPAK | ADDRESS ON FILE | | | | | | |
| 6321737 | CHIU, CHRISTOPHER S. | ADDRESS ON FILE | | | | | | |
| 6321893 | CHIZNER, MICHAEL ALTON | ADDRESS ON FILE | | | | | | |
| 6321894 | CHKHIKVADZE, TAMTA | ADDRESS ON FILE | | | | | | |
| 7134741 | CHMELA, MILOSLAV | ADDRESS ON FILE | | | | | | |
| 6322104 | CHO, KAIKEI | ADDRESS ON FILE | | | | | | |
| 6322221 | CHO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 7131825 | CHOATE, LINDA | ADDRESS ON FILE | | | | | | |
| 6322421 | CHOHAN, MUHAMMAD RAMZAN | ADDRESS ON FILE | | | | | | |
| 6322554 | CHOI, JAEHYOUNG | ADDRESS ON FILE | | | | | | |
| 6322578 | CHOI, JEUNG HO | ADDRESS ON FILE | | | | | | |
| 6322821 | CHOKHAWALA, PANKAJ PADMAKANT | ADDRESS ON FILE | | | | | | |
| 6322896 | CHOLYWAY, RENEE MICHELLE | ADDRESS ON FILE | | | | | | |
| 6323230 | CHORVAT, MELANIE ANNE | ADDRESS ON FILE | | | | | | |
| 6323445 | CHOUDHRY, HAMMAD S. | ADDRESS ON FILE | | | | | | |
| 6324442 | CHRISTIAN, GRANT LEROY | ADDRESS ON FILE | | | | | | |
| 7121585 | CHRISTIANSEN, JULIE | ADDRESS ON FILE | | | | | | |
| 6324842 | CHRISTOFORETTI, RUTH ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 6325734 | CHUN, JAMES JIWEN | ADDRESS ON FILE | | | | | | |
| 6326014 | CHUNG, JAMIE HYEWON | ADDRESS ON FILE | | | | | | |
| 6327157 | CINTAS, MAURA | ADDRESS ON FILE | | | | | | |
| 7086355 | CITY OF DETROIT, MICHIGAN, A MUNICIPAL CORPORATION | WEITZ & LUXENBERG PC | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 7097893 | CITY OF PHILADELPHIA | KAIRYS, DAVID | PO BOX 4073 | | | PHILADELPHIA | PA | 19118-8073 |
| 6328570 | CLARK, KEVIN NE | ADDRESS ON FILE | | | | | | |
| 6328639 | CLARK, MALLORY | ADDRESS ON FILE | | | | | | |
| 6328751 | CLARK, NICHOLAS SAMUEL | ADDRESS ON FILE | | | | | | |
| 6329733 | CLAYMAN, CURTIS REID | ADDRESS ON FILE | | | | | | |
| 7108035 | CLEARY, JOHN | ADDRESS ON FILE | | | | | | |
| 7130470 | CLEMMONS, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6331562 | COBB-BUDREAU, JULIE A. | ADDRESS ON FILE | | | | | | |
| 6332857 | COHEN, DEBRA ELLENBERGE | ADDRESS ON FILE | | | | | | |
| 6333022 | COHEN, ILANA B. | ADDRESS ON FILE | | | | | | |
| 6333316 | COHEN, MARTIN S. | ADDRESS ON FILE | | | | | | |
| 6333459 | COHEN, PAUL BARTON | ADDRESS ON FILE | | | | | | |
| 6333694 | COHEN, STEVEN MICHAEL | ADDRESS ON FILE | | | | | | |
| 6334490 | COLE, HARVEY PENEFIELD | ADDRESS ON FILE | | | | | | |
| 7078618 | COLLEEN THORNTON | 66 DEL CORSO CT | | | | CLAYTON | NC | 27527-5496 |
| 7130198 | COLLIER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6335680 | COLLIGAN, BRYAN JAMES | ADDRESS ON FILE | | | | | | |
| 6335825 | COLLINS, CATHERINE LEONIE | ADDRESS ON FILE | | | | | | |
| 6336167 | COLLINS, LINDA MARIE | ADDRESS ON FILE | | | | | | |
| 7126190 | COLON, OTONIEL | ADDRESS ON FILE | | | | | | |
| 6336992 | COLVILLE, AMBER DA | ADDRESS ON FILE | | | | | | |
| 7120023 | COLWELL, CHAD | ADDRESS ON FILE | | | | | | |
| 6337062 | COLWELL, WILLIAM C. | ADDRESS ON FILE | | | | | | |
| 6337159 | COMBS, KENT LONG | ADDRESS ON FILE | | | | | | |
| 7109897 | COMPOLONGO, SUSAN | ADDRESS ON FILE | | | | | | |
| 7117323 | CONLEY, JEANNE | ADDRESS ON FILE | | | | | | |
| 7132760 | COOK, KELLY | ADDRESS ON FILE | | | | | | |
| 6340914 | COOPER, ANNA | ADDRESS ON FILE | | | | | | |
| 6341683 | COPE, DAVID GE | ADDRESS ON FILE | | | | | | |
| 7135351 | COPELAND, JENNIFER | ADDRESS ON FILE | | | | | | |
| 6344242 | COSTELLO, ROBERT E. | ADDRESS ON FILE | | | | | | |
| 7082877 | COUGHENOUR, KEVIN | ADDRESS ON FILE | | | | | | |
| 7127571 | COUGHLIN, THERESA | ADDRESS ON FILE | | | | | | |
| 7087339 | COUNTY OF AMADOR | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087363 | COUNTY OF BOWIE, TEXAS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087362 | COUNTY OF BOWIE, TEXAS | ERIN ANDERSON NOWELL | SIMON GREENSTONE PANATIER BARTLETT | 1201 ELM ST | STE 3400 | DALLAS | TX | 75270-2126 |
| 7087365 | COUNTY OF BREVARD, FLORIDA | STEPHEN CHARPENTIER | 2290 W EAU GALLIE BLVD | STE 212 | | MELBOURNE | FL | 32935-3145 |
| 7087370 | COUNTY OF BUTTE | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 603 NORTH COAST HIGHWAY | STE. G | SOLANA BEACH | CA | 92705 |
| 7087372 | COUNTY OF CALAVERAS | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087374 | COUNTY OF CAMP | AMY M. CARTER | SIMON GREENSTONE PANATIER BARTLETT | 1201 ELM ST | STE 3400 | DALLAS | TX | 75270-2126 |
| 7087382 | COUNTY OF CASCADE | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7087388 | COUNTY OF CHEROKEE | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087392 | COUNTY OF CHILDRESS | HALEY & OLSON PC | 100 RITCHIE RD # 200 | | | WACO | TX | 76712-8544 |
| 7087400 | COUNTY OF CHIPPEWA | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 7087412 | COUNTY OF CLAY | HALEY & OLSON PC | 100 RITCHIE RD #200 | | | WACO | TX | 76712-8544 |
| 7087427 | COUNTY OF CONTRA COSTA | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087428 | COUNTY OF CRAWFORD, MICHIGAN | WEITZ & LUXENBERG PC | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 7087441 | COUNTY OF DEL NORTE | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7092600 | COUNTY OF DURHAM | DURHAM COUNTY ENGINEERING DEPARTMENT | STORMWATER ADMINISTRATOR | 201 E MAIN ST STE 555 | | DURHAM | NC | 27701-3692 |
| 7087461 | COUNTY OF EL DORADO | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087470 | COUNTY OF FRANKLIN | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087473 | COUNTY OF FRESNO | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087490 | COUNTY OF GLENN | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 603 NORTH COAST HIGHWAY | STE. G | SOLANA BEACH | CA | 92705 |
| 7087512 | COUNTY OF IMPERIAL | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 603 NORTH COAST HIGHWAY | STE. G | SOLANA BEACH | CA | 92705 |
| 7087516 | COUNTY OF INYO | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087540 | COUNTY OF JONES | HALEY & OLSON PC | 100 RITCHIE RD #200 | | | WACO | TX | 76712-8544 |
| 7087569 | COUNTY OF LAMAR, TEXAS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087578 | COUNTY OF LASSEN | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087580 | COUNTY OF LENAWEE, MICHIGAN | WEITZ & LUXENBERG | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 7087603 | COUNTY OF MARIPOSA | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 1140 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087616 | COUNTY OF MCLENNAN | HALEY & OLSON PC | 100 RITCHIE RD #200 | | | WACO | TX | 76712-8544 |
| 7087618 | COUNTY OF MENDOCINO | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087623 | COUNTY OF MODOC | BARON & BUDD | 11440 W BERNANDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087625 | COUNTY OF MONO | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 603 NORTH COAST HIGHWAY | STE. G | SOLANA BEACH | CA | 92705 |
| 7087631 | COUNTY OF MONTEREY | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 N BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087643 | COUNTY OF MORRIS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087695 | COUNTY OF PLUMAS | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 1140 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087705 | COUNTY OF RED RIVER, TEXAS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7087711 | COUNTY OF ROSCOMMON, MICHIGAN | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 7087715 | COUNTY OF RUSK, TEXAS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087719 | COUNTY OF SACRAMENTO | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087721 | COUNTY OF SAGINAW | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 7087754 | COUNTY OF SHASTA | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087757 | COUNTY OF SISKIYOU | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 11440 W BERNARDO CT | STE 265 | SAN DIEGO | CA | 92127-1663 |
| 7087758 | COUNTY OF SMITH | AMY M. CARTER | SIMON GREENSTONE PANATIER BARTLETT | 1201 ELM ST | STE 3400 | DALLAS | TX | 75270-2126 |
| 7087760 | COUNTY OF SMITH | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087789 | COUNTY OF SUTTER | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087795 | COUNTY OF TEHAMA | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92705 |
| 7087797 | COUNTY OF THROCKMORTON | HALEY & OLSON PC | 100 RITCHIE RD # 200 | | | WACO | TX | 76712-8544 |
| 7087806 | COUNTY OF TITUS, TEXAS | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087810 | COUNTY OF TRINITY | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7087816 | COUNTY OF TUOLUMNE | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92705 |
| 7087824 | COUNTY OF UPSHUR | SIMON GREENSTONE PANATIER | 1201 ELM ST | STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087825 | COUNTY OF UPSHUR | JEFFREY B. SIMON | SIMON GREENSTONE PANATIER BARTLETT | 1201 ELM ST. STE 3400 | | DALLAS | TX | 75270-2126 |
| 7087860 | COUNTY OF WICHITA, TEXAS | HALEY & OLSON | 100 RITCHIE RD # 200 | | | WACO | TX | 76712-8544 |
| 7087873 | COUNTY OF YUBA | JOHN P. FISKE | BARON & BUDD - CALIFORNIA | 603 NORTH COAST HIGHWAY | STE. G | SOLANA BEACH | CA | 92705 |
| 7135361 | COWEN, ROBERT | ADDRESS ON FILE | | | | | | |
| 6346211 | COX, NEIL | ADDRESS ON FILE | | | | | | |
| 7099914 | COX, NINA | ADDRESS ON FILE | | | | | | |
| 6347038 | CRAIG, WILLIAM VERNE | ADDRESS ON FILE | | | | | | |
| 6347054 | CRAIG-MULLER, JURGEN | ADDRESS ON FILE | | | | | | |
| 7137364 | CRAMER, CHARLES | ADDRESS ON FILE | | | | | | |
| 6348192 | CRELLIN, CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | |
| 7137112 | CRISEL, KAY | ADDRESS ON FILE | | | | | | |
| 7099606 | CRITZMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 6349846 | CROUCH, FRED MICHAEL | ADDRESS ON FILE | | | | | | |
| 7081733 | CROWLEY, JOHN D. | ADDRESS ON FILE | | | | | | |
| 7079105 | CROWLEY, RENE | ADDRESS ON FILE | | | | | | |
| 6350699 | CRUZ, LEONARD LEE | ADDRESS ON FILE | | | | | | |
| 7076715 | CRYSTAL ROCK LLC | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 |
| 7132210 | CULLUM, TESSA | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7077715 | CURTIS WRIGHT IV LLC | 350 SLATE LEDGE RD | | | | LITTLETON | NH | 03561-3418 |
| 7128529 | CURTIS, SUSAN | ADDRESS ON FILE | | | | | | |
| 6355653 | DALEO, NANDA | ADDRESS ON FILE | | | | | | |
| 6356716 | DAMSKER, JASON AS | ADDRESS ON FILE | | | | | | |
| 6357065 | DANG, JOHN TA | ADDRESS ON FILE | | | | | | |
| 6357071 | DANG, KAREN MARIE | ADDRESS ON FILE | | | | | | |
| 6357117 | DANG, PHONG THANH | ADDRESS ON FILE | | | | | | |
| 7081917 | DARLAND, CHRISTIAN M. | ADDRESS ON FILE | | | | | | |
| 6359339 | DATLOW, MICHAEL STEPHEN | ADDRESS ON FILE | | | | | | |
| 7082223 | DAVIS, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 6362614 | DAVIS, ROBERT | ADDRESS ON FILE | | | | | | |
| 6362967 | DAVIS, WILLIAM FRANK | ADDRESS ON FILE | | | | | | |
| 7137104 | DAVISON, SUE | ADDRESS ON FILE | | | | | | |
| 7100938 | DAVISON, SUSANNE | ADDRESS ON FILE | | | | | | |
| 7137404 | DAVISON, SUZANNE | ADDRESS ON FILE | | | | | | |
| 6363965 | DBOUK, WAJDI ALI | ADDRESS ON FILE | | | | | | |
| 6365243 | DEATHERAGE, JOSEPH RICHARD | ADDRESS ON FILE | | | | | | |
| 7134126 | DEEM, ROBIN | ADDRESS ON FILE | | | | | | |
| 7130769 | DEKKER, NANCY | ADDRESS ON FILE | | | | | | |
| 7125402 | DELALLAMA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 7087968 | DELTA, COUNTY OF | WEITZ & LUXENBERG PC | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 7116653 | DENNY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6370763 | DENOBLE, PETER HART | ADDRESS ON FILE | | | | | | |
| 7103115 | DENTE, JAMES | ADDRESS ON FILE | | | | | | |
| 6370925 | DENUNZIO, MARK S. | ADDRESS ON FILE | | | | | | |
| 7134006 | DEVINE, EMILY | ADDRESS ON FILE | | | | | | |
| 6373977 | DEVRIES, FRANKLIN DANIEL | ADDRESS ON FILE | | | | | | |
| 6374059 | DEWAN, MEERA N. | ADDRESS ON FILE | | | | | | |
| 6374207 | DEWING, JANNE HUYNH | ADDRESS ON FILE | | | | | | |
| 6375536 | DIAZ, ALBERT LUIS MIGUE | ADDRESS ON FILE | | | | | | |
| 7136007 | DIBENEDETTO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 6376438 | DICKERSON, NATHAN CHARLTON | ADDRESS ON FILE | | | | | | |
| 7114981 | DICKSON, JAMES | ADDRESS ON FILE | | | | | | |
| 7130206 | DIMARZO, LINDA | ADDRESS ON FILE | | | | | | |
| 6380061 | DIXON, STEVEN LEWIS | ADDRESS ON FILE | | | | | | |
| 6380589 | DOBBS, BRUCE MARTIN | ADDRESS ON FILE | | | | | | |
| 6381973 | DOLPH, JAMES LAWRENCE | ADDRESS ON FILE | | | | | | |
| 7126793 | DONADIO, VINCENT | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7125030 | DONALDSON, VALERIE | ADDRESS ON FILE | | | | | | |
| 7118443 | DORAN, MARY | ADDRESS ON FILE | | | | | | |
| 6384131 | DOROW, MARK ALLEN | ADDRESS ON FILE | | | | | | |
| 7100829 | DOUGLAS, TEMPY | ADDRESS ON FILE | | | | | | |
| 6385507 | DOWELL, RICHARD LANE | ADDRESS ON FILE | | | | | | |
| 7079225 | DOWNES, MAUREEN | ADDRESS ON FILE | | | | | | |
| 6386361 | DRAGONE, LISA | ADDRESS ON FILE | | | | | | |
| 7121051 | DRAKE, KAREN | ADDRESS ON FILE | | | | | | |
| 6386536 | DRAKE, OLIVIA SUELLEN | ADDRESS ON FILE | | | | | | |
| 7129143 | DRAKE, ROGENE | ADDRESS ON FILE | | | | | | |
| 6388328 | DUBIN, STEPHEN ELLIOTT | ADDRESS ON FILE | | | | | | |
| 6392233 | DURLING, JEREMY ROSS | ADDRESS ON FILE | | | | | | |
| 6392269 | DUROCHER, RICHARD W. | ADDRESS ON FILE | | | | | | |
| 7132866 | DUSSINGER, CRAIG | ADDRESS ON FILE | | | | | | |
| 7132168 | DUTY, AMANDA | ADDRESS ON FILE | | | | | | |
| 7119438 | DYER, STACEY | ADDRESS ON FILE | | | | | | |
| 6393303 | DYKSTRA, ARTHUR MICHAEL | ADDRESS ON FILE | | | | | | |
| 6393671 | EAMER, LAURIE O. | ADDRESS ON FILE | | | | | | |
| 6394342 | EBANKS, CARLEY SANTINA | ADDRESS ON FILE | | | | | | |
| 7128807 | EDWARDS, MARAGRET | ADDRESS ON FILE | | | | | | |
| 7132047 | EDWARDS, MARGARET | ADDRESS ON FILE | | | | | | |
| 7119247 | EDWARDS, RICHARD | ADDRESS ON FILE | | | | | | |
| 7079261 | EGAN, LAWRENCE W. | ADDRESS ON FILE | | | | | | |
| 7082487 | EHRET, CAROL J. | ADDRESS ON FILE | | | | | | |
| 6400298 | ELLIOTT, JAMES C. | ADDRESS ON FILE | | | | | | |
| 7125517 | EMTAGE, ROBERT | ADDRESS ON FILE | | | | | | |
| 6403076 | ENGLAND, RICHARD LAN | ADDRESS ON FILE | | | | | | |
| 6403523 | ENOCH, TOMMY ERRICE | ADDRESS ON FILE | | | | | | |
| 7120505 | ENSLEY, VERLIN | ADDRESS ON FILE | | | | | | |
| 6403701 | ENTEZARALMAHDI, MAHNAZ | ADDRESS ON FILE | | | | | | |
| 6403796 | EOM, KEE HYON | ADDRESS ON FILE | | | | | | |
| 7076160 | EPL PATHOLOGY ARCHIVES INC | 435 TOLBERT LN SE | | | | LEESBURG | VA | 20175-5691 |
| 7082645 | EPPS JR, CURTIS A. | ADDRESS ON FILE | | | | | | |
| 6403971 | EPREMIAN, BARBARA ELLEN | ADDRESS ON FILE | | | | | | |
| 7136576 | ESPOSITO, CONNIE | ADDRESS ON FILE | | | | | | |
| 6406257 | ESPOSITO, MICHAEL JO | ADDRESS ON FILE | | | | | | |
| 7136695 | ESSIG, ROBERT | ADDRESS ON FILE | | | | | | |
| 7136186 | EUCEDA, LILLIAN | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7135310 | EVANS, BETTY | ADDRESS ON FILE | | | | | | |
| 7079296 | EVANS, MALINDA D. | ADDRESS ON FILE | | | | | | |
| 6409984 | FAIRCHILD, JEROME PAUL | ADDRESS ON FILE | | | | | | |
| 6410425 | FALETTI, KATHRYN VICTORIA | ADDRESS ON FILE | | | | | | |
| 6410561 | FALKOWSKI, GENE ANTHONY | ADDRESS ON FILE | | | | | | |
| 6411324 | FARAGHER, DAVID CHARLES | ADDRESS ON FILE | | | | | | |
| 6411607 | FARHA, MAEN JAMAL | ADDRESS ON FILE | | | | | | |
| 6412276 | FAROOQ, MOHAMMAD UMAR | ADDRESS ON FILE | | | | | | |
| 6412323 | FAROOQUI, FALAHAT ALI | ADDRESS ON FILE | | | | | | |
| 6412639 | FARRELL, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | |
| 6412810 | FARROW, JOHNNY LE | ADDRESS ON FILE | | | | | | |
| 6413188 | FATIMA, NISHAT | ADDRESS ON FILE | | | | | | |
| 6413191 | FATIMA, SANNA | ADDRESS ON FILE | | | | | | |
| 6413520 | FAUTH, GREGORY L. | ADDRESS ON FILE | | | | | | |
| 6413533 | FAVA, ANTHONY JOSEPH | ADDRESS ON FILE | | | | | | |
| 6413621 | FAWCETT, CAITLIN MADERA | ADDRESS ON FILE | | | | | | |
| 6413823 | FAZILI, MOHAMAD YOUSUF | ADDRESS ON FILE | | | | | | |
| 6413834 | FAZIO, ELISE BRINSON | ADDRESS ON FILE | | | | | | |
| 6413919 | FEARN, SARA RA | ADDRESS ON FILE | | | | | | |
| 6414008 | FEBUS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 6414440 | FEHELEY, TRICHELLE L. | ADDRESS ON FILE | | | | | | |
| 6414485 | FEHRENBACHER, VICTOR | ADDRESS ON FILE | | | | | | |
| 7103489 | FEINSTEIN, RITA | ADDRESS ON FILE | | | | | | |
| 6415847 | FELTON, NICHOLAS JOHN | ADDRESS ON FILE | | | | | | |
| 6416081 | FENNELL, GAIL ELIZABETH | ADDRESS ON FILE | | | | | | |
| 6416622 | FERGUSON, KENNETH LEE | ADDRESS ON FILE | | | | | | |
| 6417350 | FERNANDEZ MARTINEZ, MANUEL FRANCISCO | ADDRESS ON FILE | | | | | | |
| 6417366 | FERNANDEZ RUIZ, RUTH | ADDRESS ON FILE | | | | | | |
| 7122670 | FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 6417846 | FERREL, JAMES ARTHUR | ADDRESS ON FILE | | | | | | |
| 6417944 | FERRER, REMY COSTES | ADDRESS ON FILE | | | | | | |
| 6418082 | FERRIS, GERARD JA | ADDRESS ON FILE | | | | | | |
| 6418153 | FERRO, DOMINIC JOSEPH | ADDRESS ON FILE | | | | | | |
| 6418238 | FERTEL, DEBRA PEARL | ADDRESS ON FILE | | | | | | |
| 6418345 | FETCHO, CAROLE LOUISE | ADDRESS ON FILE | | | | | | |
| 6418697 | FIDAI, GULZAR S. | ADDRESS ON FILE | | | | | | |
| 6418811 | FIELD, DANIEL | ADDRESS ON FILE | | | | | | |
| 6418832 | FIELD, GREGORY ROBERT | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6419329 | FIGUERO, TIFFANY | ADDRESS ON FILE | | | | | | |
| 7082293 | FIGUEROA, WILLIAM M. | ADDRESS ON FILE | | | | | | |
| 7133361 | FILES, HAZEL | ADDRESS ON FILE | | | | | | |
| 6419717 | FILLINGANE, CHARLES SAMUEL | ADDRESS ON FILE | | | | | | |
| 6419942 | FINCK, ALYSSA ANN | ADDRESS ON FILE | | | | | | |
| 6419991 | FINDLEY, GARY LINN | ADDRESS ON FILE | | | | | | |
| 6420200 | FINESILVER, ALAN GEORGE | ADDRESS ON FILE | | | | | | |
| 6420430 | FINKEL, MORTON | ADDRESS ON FILE | | | | | | |
| 6420497 | FINKELSTEIN, MARTIN SAMUEL | ADDRESS ON FILE | | | | | | |
| 6420593 | FINLEY, AMANDA JANE | ADDRESS ON FILE | | | | | | |
| 6420600 | FINLEY, CHRISTOPHER LOREN | ADDRESS ON FILE | | | | | | |
| 6420781 | FINNERTY, BRENDAN M. | ADDRESS ON FILE | | | | | | |
| 6420886 | FIOLA, THOMAS JOHN | ADDRESS ON FILE | | | | | | |
| 6420962 | FIORET, PHILIP WI | ADDRESS ON FILE | | | | | | |
| 6421506 | FISCO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 6422042 | FISHER, LYTIA LEANNE | ADDRESS ON FILE | | | | | | |
| 6422308 | FISHFELD, YEHUDA | ADDRESS ON FILE | | | | | | |
| 6422768 | FITZGERALD, LANA | ADDRESS ON FILE | | | | | | |
| 6423549 | FLANDERS, RAYMOND WILSON | ADDRESS ON FILE | | | | | | |
| 6423616 | FLANNERY, JAMES | ADDRESS ON FILE | | | | | | |
| 6423708 | FLATOW, VIRGINIA HESSE | ADDRESS ON FILE | | | | | | |
| 6423885 | FLEISCHER, DEBORAH ELLEN | ADDRESS ON FILE | | | | | | |
| 7124844 | FLETCHER, WANDA | ADDRESS ON FILE | | | | | | |
| 7134282 | FLUSHTHE, KAREN | ADDRESS ON FILE | | | | | | |
| 7098787 | FLUSTHE, KAREN | ADDRESS ON FILE | | | | | | |
| 6426162 | FOLAN, MICHAEL P. | ADDRESS ON FILE | | | | | | |
| 7131998 | FONTINA, JEAN | ADDRESS ON FILE | | | | | | |
| 6427882 | FORLENZA, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | |
| 7102794 | FOROUTAN, FRED | ADDRESS ON FILE | | | | | | |
| 6428180 | FORRESTER, RENEE KAY-DAWN | ADDRESS ON FILE | | | | | | |
| 6428594 | FORTSON, THOMAS GETZEN | ADDRESS ON FILE | | | | | | |
| 7079364 | FOSTER, EARNEST P. | ADDRESS ON FILE | | | | | | |
| 6429595 | FOWLER, AARON BRENT | ADDRESS ON FILE | | | | | | |
| 7130708 | FOX, CHRIS | ADDRESS ON FILE | | | | | | |
| 6430163 | FOX, KRISTEN ELIZABETH | ADDRESS ON FILE | | | | | | |
| 6430405 | FOXE, JAMES WILLIAM | ADDRESS ON FILE | | | | | | |
| 7098886 | FRANCHI, CONSTANCE | ADDRESS ON FILE | | | | | | |
| 6431009 | FRANCISCO, DENISE MARIE ARAYATA | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6431135 | FRANCO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 7129314 | FRANKLIN, GINA | ADDRESS ON FILE | | | | | | |
| 7125312 | FRANKLIN, MIKE | ADDRESS ON FILE | | | | | | |
| 6432044 | FRANOTOVIC, Y SANDRA | ADDRESS ON FILE | | | | | | |
| 6432061 | FRANSON, LESLIE ORAL | ADDRESS ON FILE | | | | | | |
| 7134219 | FRAZIER YOUNG, JEANETTE | ADDRESS ON FILE | | | | | | |
| 7099332 | FRECHIN, MELINDA | ADDRESS ON FILE | | | | | | |
| 6433005 | FREED, HARVEY MARTIN | ADDRESS ON FILE | | | | | | |
| 6433498 | FREEMAN, MATTHEW HARPER | ADDRESS ON FILE | | | | | | |
| 7099507 | FREEMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| 7131278 | FREY, RICHARD | ADDRESS ON FILE | | | | | | |
| 6434688 | FRIEDBERG, SCOTT L. | ADDRESS ON FILE | | | | | | |
| 7114421 | FRIEDLAND, SEYMOUR | ADDRESS ON FILE | | | | | | |
| 7131895 | FRIEDRICH, NANCY | ADDRESS ON FILE | | | | | | |
| 6435419 | FRIEMAN, ALAN R. | ADDRESS ON FILE | | | | | | |
| 6435454 | FRIEND, LOUISE ELAINE | ADDRESS ON FILE | | | | | | |
| 6435484 | FRIERSON, PATRICIA LOUISE | ADDRESS ON FILE | | | | | | |
| 6435592 | FRILLES-HATOL, MARIA FE S | ADDRESS ON FILE | | | | | | |
| 6435606 | FRIMPONG, RICHARD GYASI | ADDRESS ON FILE | | | | | | |
| 7127633 | FROELICH, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 6436157 | FROST, CHRISTOPHER MICHAEL | ADDRESS ON FILE | | | | | | |
| 6436685 | FUCHS, ASHLEY MEGAN | ADDRESS ON FILE | | | | | | |
| 7133497 | FUCHS, STEFAN | ADDRESS ON FILE | | | | | | |
| 6436754 | FUCHS, THOMAS | ADDRESS ON FILE | | | | | | |
| 7127383 | FUGATE, KARI | ADDRESS ON FILE | | | | | | |
| 6436907 | FUGAZY, LENNI R. | ADDRESS ON FILE | | | | | | |
| 6437088 | FULCHER, JAMES KELSO | ADDRESS ON FILE | | | | | | |
| 7075962 | FULFORD & JONES ASPHALT INC | 2328 WOMBLE BROOKS RD E | | | | WILSON | NC | 27893-7947 |
| 6437374 | FULLER, SHERRY A. | ADDRESS ON FILE | | | | | | |
| 6437501 | FULP, ABIGAIL HOPE | ADDRESS ON FILE | | | | | | |
| 6437710 | FUNG, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | |
| 6437841 | FUQUA, CHARLES KEITH | ADDRESS ON FILE | | | | | | |
| 6438264 | FUSSELMAN, KYLE M. | ADDRESS ON FILE | | | | | | |
| 6438288 | FUTH, STEPHEN BARRY | ADDRESS ON FILE | | | | | | |
| 6438369 | FYYAZ, MADIHA | ADDRESS ON FILE | | | | | | |
| 7124781 | GAA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 6438707 | GABRIELE, MARY EL | ADDRESS ON FILE | | | | | | |
| 6439326 | GAGNARD, MARK JOSEPH | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6439327 | GAGNARD, YENEY | ADDRESS ON FILE | | | | | | |
| 6439397 | GAGNON, PATRICK L. | ADDRESS ON FILE | | | | | | |
| 7084564 | GALICHIA MEDICAL GROUP | 9415 E HARRY ST | STE 407 | | | WICHITA | KS | 67227-5083 |
| 6440414 | GALLAGHER, ERIC DANIEL | ADDRESS ON FILE | | | | | | |
| 7123626 | GALLAGHER, JEAN | ADDRESS ON FILE | | | | | | |
| 6441431 | GAMBLE, CHARLOTTE RUTH | ADDRESS ON FILE | | | | | | |
| 6441826 | GANDHI, JENIL VASANT | ADDRESS ON FILE | | | | | | |
| 6442521 | GANZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6442591 | GAO, XU | ADDRESS ON FILE | | | | | | |
| 6442762 | GARBER, ALEXANDER CHARLES | ADDRESS ON FILE | | | | | | |
| 6442787 | GARBER, HOWARD LEE | ADDRESS ON FILE | | | | | | |
| 6442977 | GARCIA, ARIEL | ADDRESS ON FILE | | | | | | |
| 6443057 | GARCIA, DAGOBERTO J. | ADDRESS ON FILE | | | | | | |
| 6443070 | GARCIA, DAVE M. | ADDRESS ON FILE | | | | | | |
| 7081705 | GARDINER, AMIE L. | ADDRESS ON FILE | | | | | | |
| 6444142 | GARDNER, DONNA K. | ADDRESS ON FILE | | | | | | |
| 6444665 | GARG, TARSEM CHAND | ADDRESS ON FILE | | | | | | |
| 6444787 | GARIP, FERNANDO M. | ADDRESS ON FILE | | | | | | |
| 7132803 | GARNER, JIMMIE | ADDRESS ON FILE | | | | | | |
| 7118090 | GARNESKI, FRANK | ADDRESS ON FILE | | | | | | |
| 6445603 | GARRISON, DONALD E. | ADDRESS ON FILE | | | | | | |
| 7130680 | GARTLAND, DEB | ADDRESS ON FILE | | | | | | |
| 7137532 | GASKINS, PAMELA | ADDRESS ON FILE | | | | | | |
| 6447079 | GAUWERKY, CHARLOTTE E. | ADDRESS ON FILE | | | | | | |
| 7082641 | GAWRON-BURKE, MARY CYNTHIA | ADDRESS ON FILE | | | | | | |
| 6447346 | GAY, PAMELA M. | ADDRESS ON FILE | | | | | | |
| 6447931 | GEDEIT, AMANDA | ADDRESS ON FILE | | | | | | |
| 6448767 | GELLER, DAVID ROSS | ADDRESS ON FILE | | | | | | |
| 7123080 | GELLER, PHIL | ADDRESS ON FILE | | | | | | |
| 6449076 | GENDLER, ROBERT | ADDRESS ON FILE | | | | | | |
| 6449327 | GENTER, BRUCE ERIC | ADDRESS ON FILE | | | | | | |
| 7123690 | GENTILE, RACHAEL | ADDRESS ON FILE | | | | | | |
| 6449573 | GEORGE, ALBERT V. | ADDRESS ON FILE | | | | | | |
| 6449638 | GEORGE, BRENDA MARIE | ADDRESS ON FILE | | | | | | |
| 6449714 | GEORGE, EDWARD ALBERT | ADDRESS ON FILE | | | | | | |
| 7076939 | GERRUS MAINTENANCE INC | PO BOX 455 | | | | E BRUNSWICK | NJ | 08816-0455 |
| 6451438 | GETANEH, FEVEN | ADDRESS ON FILE | | | | | | |
| 6451572 | GEVAS, STEVEN GEORGE | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6451890 | GHANI, ABDUL | ADDRESS ON FILE | | | | | | |
| 6452031 | GHATA, GEORGE | ADDRESS ON FILE | | | | | | |
| 6452114 | GHAZARYAN, ARMINE | ADDRESS ON FILE | | | | | | |
| 6452318 | GHISLANDI, EDWARD | ADDRESS ON FILE | | | | | | |
| 6452336 | GHOBADI, RAMIN | ADDRESS ON FILE | | | | | | |
| 6453308 | GIBSON, CARLA LEE | ADDRESS ON FILE | | | | | | |
| 6453366 | GIBSON, DYLAN JOHN | ADDRESS ON FILE | | | | | | |
| 7112712 | GIBSON-MARSHAL, DEBRA | ADDRESS ON FILE | | | | | | |
| 6454119 | GILANI, SAM | ADDRESS ON FILE | | | | | | |
| 6454237 | GILBERT, JAMES ARTHUR | ADDRESS ON FILE | | | | | | |
| 6454439 | GILBERT, WILLIAM A. | ADDRESS ON FILE | | | | | | |
| 6454448 | GILBERT-PARKER, JACQUELINE W. | ADDRESS ON FILE | | | | | | |
| 6455728 | GILMARTIN, RICHARD | ADDRESS ON FILE | | | | | | |
| 6455757 | GILMORE, ANNA | ADDRESS ON FILE | | | | | | |
| 6455951 | GILSTROP, MARISA | ADDRESS ON FILE | | | | | | |
| 7135413 | GIRDLEY, LORI | ADDRESS ON FILE | | | | | | |
| 6456708 | GIRGIS, AGATHON | ADDRESS ON FILE | | | | | | |
| 6456752 | GIRGUIS, DAVID NABIL | ADDRESS ON FILE | | | | | | |
| 6457173 | GIVEN, MICHAEL JO | ADDRESS ON FILE | | | | | | |
| 7119714 | GLASS, ADLYN | ADDRESS ON FILE | | | | | | |
| 7099073 | GLASSEY, RACHAEL | ADDRESS ON FILE | | | | | | |
| 7136449 | GLASSEY, RACHEL | ADDRESS ON FILE | | | | | | |
| 6458254 | GLENN, DALLAS L. | ADDRESS ON FILE | | | | | | |
| 6459369 | GODDARD, LUKE ANDREW | ADDRESS ON FILE | | | | | | |
| 6459798 | GOEL, NEHA | ADDRESS ON FILE | | | | | | |
| 6459941 | GOETTELMAN, MICHAEL JAMES | ADDRESS ON FILE | | | | | | |
| 6459978 | GOETZ, JEFFREY S. | ADDRESS ON FILE | | | | | | |
| 6460107 | GOFT, DMITRY | ADDRESS ON FILE | | | | | | |
| 6460345 | GOKARAJU, SANTHI | ADDRESS ON FILE | | | | | | |
| 6460447 | GOLD, DANIEL REUVEN | ADDRESS ON FILE | | | | | | |
| 6460526 | GOLD, LISA GRUENHUT | ADDRESS ON FILE | | | | | | |
| 6461435 | GOLDFINE, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 6461490 | GOLDIN, AMANDA | ADDRESS ON FILE | | | | | | |
| 6461901 | GOLDSBERRY, TERRA ANN | ADDRESS ON FILE | | | | | | |
| 6462582 | GOLETZ, TY HENRY | ADDRESS ON FILE | | | | | | |
| 6463114 | GOMEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 6463417 | GONDER, FLOYD SEAMAN | ADDRESS ON FILE | | | | | | |
| 6463480 | GONG, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7100288 | GONZALEZ, ALESIA | ADDRESS ON FILE | | | | | | |
| 6464373 | GONZALEZ, TANYA MARIE | ADDRESS ON FILE | | | | | | |
| 6464743 | GOOD, GARY DANIEL | ADDRESS ON FILE | | | | | | |
| 6465488 | GOODSELL, KIM ETHEL | ADDRESS ON FILE | | | | | | |
| 6466247 | GORDON, DEBORAH L. | ADDRESS ON FILE | | | | | | |
| 6466530 | GORDON, MICHAEL JULES | ADDRESS ON FILE | | | | | | |
| 6466652 | GORDON, SLOAN | ADDRESS ON FILE | | | | | | |
| 6467033 | GORMAN, JEAN CAULEY | ADDRESS ON FILE | | | | | | |
| 6467251 | GORSKI, JUSTIN WAYNE | ADDRESS ON FILE | | | | | | |
| 6467577 | GOSSETT, ODIS WAYNE | ADDRESS ON FILE | | | | | | |
| 6467913 | GOTTSCHALK, ASHLY MICHELE | ADDRESS ON FILE | | | | | | |
| 6468271 | GOURIEUX, ERIC DEVERRE | ADDRESS ON FILE | | | | | | |
| 6468614 | GOYAL, ERICA | ADDRESS ON FILE | | | | | | |
| 6469169 | GRADY, SCOTT P. | ADDRESS ON FILE | | | | | | |
| 6469732 | GRAHAM, OSWALD C S | ADDRESS ON FILE | | | | | | |
| 6470079 | GRANATA, JAYMES DA | ADDRESS ON FILE | | | | | | |
| 7088455 | GRAND TRAVERSE, COUNTY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6471038 | GRAVES, CHRISTY | ADDRESS ON FILE | | | | | | |
| 6471307 | GRAY, CHRISTINA M. | ADDRESS ON FILE | | | | | | |
| 7088470 | GRAYSON COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 117 N. PARK STREET | | | MARION | VA | 24354 |
| 6472067 | GRECO, STEVEN | ADDRESS ON FILE | | | | | | |
| 6472435 | GREEN, HENRY B. | ADDRESS ON FILE | | | | | | |
| 6473355 | GREENBERG, STEPHEN ROLLIN | ADDRESS ON FILE | | | | | | |
| 6473994 | GREENMAN, JAMIE | ADDRESS ON FILE | | | | | | |
| 7100419 | GREER, DEVONNA | ADDRESS ON FILE | | | | | | |
| 6474628 | GREGORY, EUGENE W. | ADDRESS ON FILE | | | | | | |
| 7100561 | GREIG, BRANDIE | ADDRESS ON FILE | | | | | | |
| 7130971 | GRIFFIOEN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 6475983 | GRIFFIS, CLARE ELLEN | ADDRESS ON FILE | | | | | | |
| 7127089 | GROHOLSKE, MARLYNN | ADDRESS ON FILE | | | | | | |
| 6477394 | GRONSETH, AARON DWIGHT | ADDRESS ON FILE | | | | | | |
| 6477462 | GROOVER, DONNA FAYE | ADDRESS ON FILE | | | | | | |
| 6477596 | GROSS, CRAIG GLENN | ADDRESS ON FILE | | | | | | |
| 7100269 | GROSSKLAUS, MARY | ADDRESS ON FILE | | | | | | |
| 6478202 | GROSZ, RAUL | ADDRESS ON FILE | | | | | | |
| 6478280 | GROTTANELLI, PAMALA N. | ADDRESS ON FILE | | | | | | |
| 6478548 | GROWDON, MATTHEW EVAN | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6478556 | GROWNEY, JOANNE | ADDRESS ON FILE | | | | | | |
| 6479102 | GRZABA-GRACZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 6479459 | GUCK, DANIEL GRIFFIN | ADDRESS ON FILE | | | | | | |
| 6479597 | GUENTER, ROBERT JEREMY | ADDRESS ON FILE | | | | | | |
| 6479666 | GUERINI, MARC DAVID | ADDRESS ON FILE | | | | | | |
| 6480150 | GUIA, YOANY | ADDRESS ON FILE | | | | | | |
| 6480327 | GUILFOY, TRACEY L. | ADDRESS ON FILE | | | | | | |
| 6480499 | GUINN, JAMES L. | ADDRESS ON FILE | | | | | | |
| 6480759 | GULBRANDSEN, TREVOR ROBERT | ADDRESS ON FILE | | | | | | |
| 6481330 | GUNNELL, JOHN COOLEY | ADDRESS ON FILE | | | | | | |
| 6481367 | GUNNOE, SARA | ADDRESS ON FILE | | | | | | |
| 6481880 | GUPTA, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 6481950 | GUPTA, MIHIR | ADDRESS ON FILE | | | | | | |
| 6482151 | GUPTA, RAM CHANDRA | ADDRESS ON FILE | | | | | | |
| 6482298 | GUPTA, SHAVETA | ADDRESS ON FILE | | | | | | |
| 6483524 | GUTTERSON, GLEN | ADDRESS ON FILE | | | | | | |
| 6483532 | GUTTIKONDA, DHARANI | ADDRESS ON FILE | | | | | | |
| 6483929 | GUZZARDI, RICHARD WOODS | ADDRESS ON FILE | | | | | | |
| 6483932 | GUZZARDO, GARY JOSEPH | ADDRESS ON FILE | | | | | | |
| 7077868 | H2OPTX INC | 5699 LA SEYNE PL | | | | SAN JOSE | CA | 95138-2240 |
| 6484306 | HAAS, CORBETT ANDERS | ADDRESS ON FILE | | | | | | |
| 6484613 | HABER, LAURENCE D. | ADDRESS ON FILE | | | | | | |
| 6484675 | HABERSHAW, GEOFFREY MARTIN | ADDRESS ON FILE | | | | | | |
| 6484728 | HABIB, MOAZZAM W. | ADDRESS ON FILE | | | | | | |
| 6485764 | HAFNER, RYAN CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 6485902 | HAGE, ANTOINE SALIM | ADDRESS ON FILE | | | | | | |
| 6486352 | HAGUEWOOD, BILLY JOE | ADDRESS ON FILE | | | | | | |
| 7133380 | HAHN, DOROTHY | ADDRESS ON FILE | | | | | | |
| 6486732 | HAIGIS, BRENDAN | ADDRESS ON FILE | | | | | | |
| 6487180 | HAKIM, ALI AIMAN | ADDRESS ON FILE | | | | | | |
| 7112006 | HALE, HAROLD | ADDRESS ON FILE | | | | | | |
| 6487523 | HALE, JAMES D. | ADDRESS ON FILE | | | | | | |
| 7133419 | HALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 6487650 | HALES, RONALD THANE | ADDRESS ON FILE | | | | | | |
| 6488620 | HALL, RONALD D. | ADDRESS ON FILE | | | | | | |
| 6489102 | HALLOCK, JUSTIN DAVID | ADDRESS ON FILE | | | | | | |
| 7098819 | HAMMOND, ARLENE | ADDRESS ON FILE | | | | | | |
| 6491141 | HAMMOND, NICOLE RENEE | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7132578 | HAMMOND, RALPH | ADDRESS ON FILE | | | | | | |
| 6491283 | HAMOUD, NAKTAL SATAM | ADDRESS ON FILE | | | | | | |
| 7134759 | HAMPTON, BERNIECE | ADDRESS ON FILE | | | | | | |
| 7119449 | HAMS, CRAIG | ADDRESS ON FILE | | | | | | |
| 6491575 | HAN, GLORIA ARUM | ADDRESS ON FILE | | | | | | |
| 6491682 | HAN, RICHARD S. | ADDRESS ON FILE | | | | | | |
| 6492048 | HANDEL, DUSTIN C. | ADDRESS ON FILE | | | | | | |
| 7098752 | HANEL, CARL | ADDRESS ON FILE | | | | | | |
| 6493050 | HANNANEY, MARYANNE AYOUB | ADDRESS ON FILE | | | | | | |
| 6493493 | HANSEN, JEAN MARIE | ADDRESS ON FILE | | | | | | |
| 6493853 | HANSON, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 6494149 | HANSRAJ, NATASHA Z. | ADDRESS ON FILE | | | | | | |
| 6494162 | HANSULD, TIA JEAN | ADDRESS ON FILE | | | | | | |
| 6494360 | HAQ, SYED EAJAZ | ADDRESS ON FILE | | | | | | |
| 6494762 | HARDART, ANNE | ADDRESS ON FILE | | | | | | |
| 6495293 | HARDY, JAMES CHARLES | ADDRESS ON FILE | | | | | | |
| 6495346 | HARDY, MERRILL DEMPSEY | ADDRESS ON FILE | | | | | | |
| 6495570 | HARGROVE, JODY KA | ADDRESS ON FILE | | | | | | |
| 7107142 | HARKRIDER, JAMES | ADDRESS ON FILE | | | | | | |
| 6496770 | HARRELL, ANDREW | ADDRESS ON FILE | | | | | | |
| 6496805 | HARRELL, JESIKA NI | ADDRESS ON FILE | | | | | | |
| 7136894 | HARRIG, SHANNAN | ADDRESS ON FILE | | | | | | |
| 6497090 | HARRINGTON, RONALD RICE | ADDRESS ON FILE | | | | | | |
| 6497601 | HARRIS, JAMICAH RUDO | ADDRESS ON FILE | | | | | | |
| 7129325 | HARRIS, MARK | ADDRESS ON FILE | | | | | | |
| 7131511 | HARRIS, MARTHA | ADDRESS ON FILE | | | | | | |
| 6498856 | HARSANY, ANDREW DAVID | ADDRESS ON FILE | | | | | | |
| 6499668 | HARTMAN, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | |
| 7137219 | HARVEY, MILDRED | ADDRESS ON FILE | | | | | | |
| 6500487 | HASAN, RAMSEY FAROUK | ADDRESS ON FILE | | | | | | |
| 6500806 | HASHISAKI, PETER ALAN | ADDRESS ON FILE | | | | | | |
| 7088635 | HASKELL COUNTY TX | HALEY & OLSON PC | 100 RITCHIE RD # 200 | | | WACO | TX | 76712-8544 |
| 6501642 | HATCHER, GRACE VENTIMIGLI | ADDRESS ON FILE | | | | | | |
| 6501944 | HATTER, DENNIS L. | ADDRESS ON FILE | | | | | | |
| 6502331 | HAUSER, CHARLES EDWARD | ADDRESS ON FILE | | | | | | |
| 7130977 | HAYES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 7098865 | HAYES, JENNIFER A. | ADDRESS ON FILE | | | | | | |
| 6503824 | HAYES, VICTORIA MARIE | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6503967 | HAYNES, DOUGLAS B. | ADDRESS ON FILE | | | | | | |
| 7121339 | HAYNES, SHEILA | ADDRESS ON FILE | | | | | | |
| 7116996 | HAYS, ERNESTINE | ADDRESS ON FILE | | | | | | |
| 7137052 | HAYS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 6504482 | HE, FIONA CHINLAN | ADDRESS ON FILE | | | | | | |
| 6504641 | HEADS, KEDRON RONELL | ADDRESS ON FILE | | | | | | |
| 6504650 | HEAGHNEY, PATRICK EDWARD | ADDRESS ON FILE | | | | | | |
| 7088648 | HEALTHMART SYSTEMS, INC. | COVINGTON & BURLING LLP | 3000 EL CAMINO REAL | STE 5-1000 | | PALO ALTO | CA | 94306-2115 |
| 6504832 | HEAP, JAMES CASEY | ADDRESS ON FILE | | | | | | |
| 6505372 | HECHT, ALAN D. | ADDRESS ON FILE | | | | | | |
| 6505542 | HECKLER, ALAN K. | ADDRESS ON FILE | | | | | | |
| 7137794 | HEDALEN, RHONDA | ADDRESS ON FILE | | | | | | |
| 7122423 | HEENAN, JULIE | ADDRESS ON FILE | | | | | | |
| 6505873 | HEERWAGEN, JAMES ROBERT | ADDRESS ON FILE | | | | | | |
| 6506060 | HEGAZY, RAFEEK ABDELRAHMA | ADDRESS ON FILE | | | | | | |
| 6508418 | HENDERSON, KEITH F. | ADDRESS ON FILE | | | | | | |
| 7114991 | HENDERSON, SHERRANCE | ADDRESS ON FILE | | | | | | |
| 6508861 | HENDRICKSON, MARK ALLEN | ADDRESS ON FILE | | | | | | |
| 6508862 | HENDRICKSON, MARK F. | ADDRESS ON FILE | | | | | | |
| 7100766 | HENRY, ATHIE | ADDRESS ON FILE | | | | | | |
| 7082761 | HENRY, IAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 6510505 | HERBST, MATHEW PATRICK | ADDRESS ON FILE | | | | | | |
| 6510746 | HERMAN, BARRY | ADDRESS ON FILE | | | | | | |
| 6510747 | HERMAN, BARRY JOSEPH | ADDRESS ON FILE | | | | | | |
| 6510829 | HERMAN, JASON ROBERT | ADDRESS ON FILE | | | | | | |
| 6511303 | HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 6511374 | HERNANDEZ, LAZARO ANDRES | ADDRESS ON FILE | | | | | | |
| 6511415 | HERNANDEZ, MARK DAVID | ADDRESS ON FILE | | | | | | |
| 6511749 | HERNESMAN, SHANE C. | ADDRESS ON FILE | | | | | | |
| 6511948 | HERRERA, GASTON | ADDRESS ON FILE | | | | | | |
| 6512165 | HERRING, LATRECIA MONTEZ | ADDRESS ON FILE | | | | | | |
| 7137053 | HERSH, KENNETH | ADDRESS ON FILE | | | | | | |
| 6512860 | HESPELER, LUANNE CAROL | ADDRESS ON FILE | | | | | | |
| 6513025 | HESS, REUBEN DAVID | ADDRESS ON FILE | | | | | | |
| 6513217 | HESTON, WILLIAM M. | ADDRESS ON FILE | | | | | | |
| 7133579 | HETMAN, PAULA | ADDRESS ON FILE | | | | | | |
| 7112260 | HIGGINS, HAROLD | ADDRESS ON FILE | | | | | | |
| 6515525 | HILL, KEVIN PATRICK | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6515795 | HILL, SUSANNA | ADDRESS ON FILE | | | | | | |
| 6515813 | HILL, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | |
| 7128130 | HILLIARD, BARBARA | ADDRESS ON FILE | | | | | | |
| 7118637 | HILLYARD, BARBARA | ADDRESS ON FILE | | | | | | |
| 6516258 | HILTON, MAREN EGGERT | ADDRESS ON FILE | | | | | | |
| 6517458 | HIRSCHFELD, JOSEPH JULIAN | ADDRESS ON FILE | | | | | | |
| 6518407 | HOANG, KELLEY | ADDRESS ON FILE | | | | | | |
| 6518566 | HOBBS, HANA C. | ADDRESS ON FILE | | | | | | |
| 6518774 | HOCHBERG, CHAD | ADDRESS ON FILE | | | | | | |
| 6520027 | HOFFMAN, HERBERT SAUL | ADDRESS ON FILE | | | | | | |
| 6521725 | HOLLAND, GILBERT RI | ADDRESS ON FILE | | | | | | |
| 6521948 | HOLLANDSWORTH, LAUREN J. | ADDRESS ON FILE | | | | | | |
| 6521988 | HOLLEN, JAKE THOMAS | ADDRESS ON FILE | | | | | | |
| 6521997 | HOLLENBACH, KASEY | ADDRESS ON FILE | | | | | | |
| 6522035 | HOLLER, EDWIN HOBBS | ADDRESS ON FILE | | | | | | |
| 7127849 | HOLLEY, CAROL | ADDRESS ON FILE | | | | | | |
| 6522305 | HOLLIS, JASON | ADDRESS ON FILE | | | | | | |
| 6524600 | HOOK, RENEE A. | ADDRESS ON FILE | | | | | | |
| 7111823 | HOPE, CLARENCE | ADDRESS ON FILE | | | | | | |
| 6525055 | HOPKIN, DUSTIN JOHN | ADDRESS ON FILE | | | | | | |
| 7131621 | HORCHAK, ROBIN | ADDRESS ON FILE | | | | | | |
| 6525839 | HORNBACK, CLIFFORD FROST | ADDRESS ON FILE | | | | | | |
| 6526084 | HORNUNG, ROBIN LOUISE | ADDRESS ON FILE | | | | | | |
| 7114171 | HORTON, LARRY | ADDRESS ON FILE | | | | | | |
| 6526682 | HOSAIN, HARINI | ADDRESS ON FILE | | | | | | |
| 6526715 | HOSEIN, ABDEL NASSER | ADDRESS ON FILE | | | | | | |
| 6526826 | HOSKINSON, MARK STENE | ADDRESS ON FILE | | | | | | |
| 6526915 | HOSSAIN, MUHAMMAD RAJIB | ADDRESS ON FILE | | | | | | |
| 6527073 | HOTCHKISS, EDWARD JOEL | ADDRESS ON FILE | | | | | | |
| 6527454 | HOURANI, BENJAMIN TEOFILO | ADDRESS ON FILE | | | | | | |
| 7136255 | HOUSER, LISA | ADDRESS ON FILE | | | | | | |
| 6527890 | HOVHANESSIAN, BANIPAL | ADDRESS ON FILE | | | | | | |
| 7082818 | HOVSTADIUS, SARA MALIN | ADDRESS ON FILE | | | | | | |
| 6527929 | HOWALT, KRISTOPHER DANE | ADDRESS ON FILE | | | | | | |
| 7136453 | HOWELL, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 7099629 | HOWELL-VICHENCH, PAMELA | ADDRESS ON FILE | | | | | | |
| 6530125 | HUANG, FLORENCE | ADDRESS ON FILE | | | | | | |
| 6530267 | HUANG, KUANG-NING | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6530278 | HUANG, LEE I. | ADDRESS ON FILE | | | | | | |
| 6530623 | HUBBARD, KARL WINSOR | ADDRESS ON FILE | | | | | | |
| 6530713 | HUBBELL, KATHLEEN C. | ADDRESS ON FILE | | | | | | |
| 6530729 | HUBBI, SAMAR | ADDRESS ON FILE | | | | | | |
| 6530769 | HUBER, CATHERINE MARIE | ADDRESS ON FILE | | | | | | |
| 6530807 | HUBER, JULIANNE PATRICIA | ADDRESS ON FILE | | | | | | |
| 7137012 | HUGES, SHAREN | ADDRESS ON FILE | | | | | | |
| 6532545 | HUGHES HALLETT, NICOLA E. | ADDRESS ON FILE | | | | | | |
| 7129246 | HUGHES, DONNA | ADDRESS ON FILE | | | | | | |
| 6532209 | HUGHES, JOHN ARCHER | ADDRESS ON FILE | | | | | | |
| 7137616 | HULTS, SANDY | ADDRESS ON FILE | | | | | | |
| 7137878 | HUNT, TACY | ADDRESS ON FILE | | | | | | |
| 7137069 | HUNTER, SUSAN | ADDRESS ON FILE | | | | | | |
| 6534545 | HUPPERT, LEON JACOB | ADDRESS ON FILE | | | | | | |
| 6535368 | HUSSAIN, ALI IMTIAZ | ADDRESS ON FILE | | | | | | |
| 6536015 | HUTCHINSON, JULIE MARIE | ADDRESS ON FILE | | | | | | |
| 7092450 | INFLEXXION | PO BOX 483 | | | | BEVERLY | MA | 01915-0483 |
| 7077769 | INFO DESK INC | 1 BRIDGE ST | STE 105 | | | IRVINGTON | NY | 10533-1550 |
| 6539229 | INGLE, MATTHEW LAWRENCE | ADDRESS ON FILE | | | | | | |
| 6539711 | IOFEL, GENEKH | ADDRESS ON FILE | | | | | | |
| 7106936 | ISHAM, JEANNIE | ADDRESS ON FILE | | | | | | |
| 7127577 | ISOM, DAVID | ADDRESS ON FILE | | | | | | |
| 6541387 | ISRAEL MARDIROSIAN, NOOBAR SHWARSH | ADDRESS ON FILE | | | | | | |
| 7077805 | ISYN CONSULTING LLC | 737 N STATE ROAD 21 | | | | MELROSE | FL | 32666-4428 |
| 6541623 | ITZKOFF, JEROME MATT | ADDRESS ON FILE | | | | | | |
| 6541687 | IVANKOVIC, SLAVKO | ADDRESS ON FILE | | | | | | |
| 6541724 | IVANTIC, KAREN ANN | ADDRESS ON FILE | | | | | | |
| 6542316 | JABBARI, GHOLAM HOSSEIN | ADDRESS ON FILE | | | | | | |
| 7134506 | JACKSON, CLARA | ADDRESS ON FILE | | | | | | |
| 7119642 | JACKSON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 6543753 | JACOB, JOHN DOROMAL | ADDRESS ON FILE | | | | | | |
| 6543772 | JACOB, LIRIN | ADDRESS ON FILE | | | | | | |
| 7098833 | JACOBS, LISA | ADDRESS ON FILE | | | | | | |
| 6544330 | JACOBS, SUSANNA | ADDRESS ON FILE | | | | | | |
| 6544474 | JACOBSON, DAVID J. | ADDRESS ON FILE | | | | | | |
| 7134456 | JACOBY, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 6545048 | JAFFAR, ZULFAQQAR M. | ADDRESS ON FILE | | | | | | |
| 6545120 | JAFFE, MARK | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7125678 | JAGELS, PAUL | ADDRESS ON FILE | | | | | | |
| 6545476 | JAHANGIR, SAIMA Z. | ADDRESS ON FILE | | | | | | |
| 6546168 | JALAL, NAVNEET B. | ADDRESS ON FILE | | | | | | |
| 6546264 | JALLO, STANLEY JOSEPH | ADDRESS ON FILE | | | | | | |
| 6546459 | JAMES, DAVID S. | ADDRESS ON FILE | | | | | | |
| 6546949 | JAMIL, UMER | ADDRESS ON FILE | | | | | | |
| 6547252 | JANEIRO, JOHN J. | ADDRESS ON FILE | | | | | | |
| 7131150 | JASIELUM, JENNY | ADDRESS ON FILE | | | | | | |
| 6548825 | JAVIA, SIDDHARTH BHIKHUBHAI | ADDRESS ON FILE | | | | | | |
| 6549486 | JEFFERS, WILL VAHID | ADDRESS ON FILE | | | | | | |
| 7077800 | JENNIFER STROHECKER | 2802 E LANCASTER DR | | | | SALT LAKE CITY | UT | 84108-2536 |
| 6550396 | JENNINGS, JEREMY K. | ADDRESS ON FILE | | | | | | |
| 6551375 | JESTER, GRANT | ADDRESS ON FILE | | | | | | |
| 7135923 | JESTER, KENNETH | ADDRESS ON FILE | | | | | | |
| 6551686 | JHANG, HELEN J. | ADDRESS ON FILE | | | | | | |
| 6553072 | JOHNS, CHARISE BOWMAN | ADDRESS ON FILE | | | | | | |
| 7119819 | JOHNSON, JOANN | ADDRESS ON FILE | | | | | | |
| 7133331 | JOHNSON, MELONEY | ADDRESS ON FILE | | | | | | |
| 6556641 | JOHNSON, THEODORE M. | ADDRESS ON FILE | | | | | | |
| 7128783 | JONES, BOBBIE | ADDRESS ON FILE | | | | | | |
| 7134906 | JONES, CAROL | ADDRESS ON FILE | | | | | | |
| 7133354 | JONES, DONNA | ADDRESS ON FILE | | | | | | |
| 7136122 | JONES, ELAINE | ADDRESS ON FILE | | | | | | |
| 6558908 | JONES, JERRY | ADDRESS ON FILE | | | | | | |
| 6558939 | JONES, JOHN SCOTT | ADDRESS ON FILE | | | | | | |
| 6559584 | JONES, NICHOLAS ROBERT | ADDRESS ON FILE | | | | | | |
| 6560230 | JONES, WEBB DARDEN | ADDRESS ON FILE | | | | | | |
| 7127251 | JORGENSEN, CHARLES | ADDRESS ON FILE | | | | | | |
| 6561321 | JOSEPH, KUNCHERIA | ADDRESS ON FILE | | | | | | |
| 6562050 | JOVIC, OLIVERA | ADDRESS ON FILE | | | | | | |
| 7084814 | JUDITH KARMAN HOSPICE INC. | 1311 S WESTERN RD | | | | STILLWATER | OK | 74074-6899 |
| 7079765 | JUSINO, GARY | ADDRESS ON FILE | | | | | | |
| 6564304 | KAGAN, ROBERT SCOTT | ADDRESS ON FILE | | | | | | |
| 6564596 | KAHN, JOEL KAUFMAN | ADDRESS ON FILE | | | | | | |
| 6565657 | KALINOSKY, THOMAS J. | ADDRESS ON FILE | | | | | | |
| 6566097 | KALSI, PRABHJOT | ADDRESS ON FILE | | | | | | |
| 6566153 | KALUK, NICK STEVEN | ADDRESS ON FILE | | | | | | |
| 6566794 | KAMLOT, ANDREAS | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6567616 | KANESHIGE, JASON RIKI | ADDRESS ON FILE | | | | | | |
| 6568943 | KAPLAN, MICHAEL JAY | ADDRESS ON FILE | | | | | | |
| 7112852 | KAPP, ANITA | ADDRESS ON FILE | | | | | | |
| 6569446 | KARADSHEH, KHALIL M. | ADDRESS ON FILE | | | | | | |
| 7083029 | KASINAK, THOMAS L. | ADDRESS ON FILE | | | | | | |
| 7079784 | KASSIS, ABE S. | ADDRESS ON FILE | | | | | | |
| 6572038 | KATTIH, MOHAMED ZI | ADDRESS ON FILE | | | | | | |
| 6572653 | KAU, ERIC LEE | ADDRESS ON FILE | | | | | | |
| 6573319 | KAUR, NAVNEET | ADDRESS ON FILE | | | | | | |
| 7136835 | KAZATSKY, IRA | ADDRESS ON FILE | | | | | | |
| 6576833 | KELLUM, ROY BRADLEY | ADDRESS ON FILE | | | | | | |
| 6577205 | KELLY, JUDITH A. | ADDRESS ON FILE | | | | | | |
| 7120791 | KELLY, THOMAS | ADDRESS ON FILE | | | | | | |
| 7133015 | KENDEBO, RICHARD | ADDRESS ON FILE | | | | | | |
| 6578415 | KENNARD, WILLIAM FRANCIS | ADDRESS ON FILE | | | | | | |
| 7133667 | KENNYBROOK, JENNIFER | ADDRESS ON FILE | | | | | | |
| 6579344 | KENYON, PAUL SC | ADDRESS ON FILE | | | | | | |
| 6579541 | KERBY, JUSTIN WILLIAM RA | ADDRESS ON FILE | | | | | | |
| 7121593 | KEREKESH, WILLIAM | ADDRESS ON FILE | | | | | | |
| 7120114 | KEYSER, KARYN | ADDRESS ON FILE | | | | | | |
| 7123532 | KHANDEKAR, RABIA | ADDRESS ON FILE | | | | | | |
| 6584339 | KHOURY, PHILIP GE | ADDRESS ON FILE | | | | | | |
| 6586031 | KIM, CHUL | ADDRESS ON FILE | | | | | | |
| 6586971 | KIM, JULIAN ANTHONY | ADDRESS ON FILE | | | | | | |
| 6588540 | KINDL, BRIAN THOMAS | ADDRESS ON FILE | | | | | | |
| 6588960 | KING, JAMES CLAUDE | ADDRESS ON FILE | | | | | | |
| 6589039 | KING, JOHN WESLEY | ADDRESS ON FILE | | | | | | |
| 6589167 | KING, KRISTINA ELIN | ADDRESS ON FILE | | | | | | |
| 7124496 | KING, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6589476 | KING, SPENCER T. | ADDRESS ON FILE | | | | | | |
| 6589495 | KING, STEVEN D. | ADDRESS ON FILE | | | | | | |
| 7079842 | KINGETT, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 6590024 | KINSEY, KELLY ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7128138 | KINSLER, WILLIAM | ADDRESS ON FILE | | | | | | |
| 6590083 | KINTNER, PHILLIP LEE | ADDRESS ON FILE | | | | | | |
| 6590461 | KIRCHOFF, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 6591021 | KIRSCHMAN, EDWARD | ADDRESS ON FILE | | | | | | |
| 6591134 | KIRTLEY, ROBERT WAYNE | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6591677 | KITTRELL, KERRI MILLER | ADDRESS ON FILE | | | | | | |
| 7082131 | KLAS, KAREN E. | ADDRESS ON FILE | | | | | | |
| 6591997 | KLASE-FREEMAN, ALANA | ADDRESS ON FILE | | | | | | |
| 6592604 | KLEIN, MICHAEL L. | ADDRESS ON FILE | | | | | | |
| 6592637 | KLEIN, PATRICIA GORMAN | ADDRESS ON FILE | | | | | | |
| 6593392 | KLINE, KURT W. | ADDRESS ON FILE | | | | | | |
| 7123124 | KLING, KATHRYN | ADDRESS ON FILE | | | | | | |
| 7115869 | KLUGE, JAMES | ADDRESS ON FILE | | | | | | |
| 7111696 | KNOWLTON, JARED | ADDRESS ON FILE | | | | | | |
| 6595855 | KOCH, BRIAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 6596289 | KODURI, VAMSI | ADDRESS ON FILE | | | | | | |
| 6596359 | KOEHLER, JILL ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7130899 | KOHLSTROM, DONNA | ADDRESS ON FILE | | | | | | |
| 6597164 | KOHN, GWYNNE H. | ADDRESS ON FILE | | | | | | |
| 6598335 | KONDRASHOV, NADYA | ADDRESS ON FILE | | | | | | |
| 7081395 | KONDRAT, DENNIS F. | ADDRESS ON FILE | | | | | | |
| 6598966 | KOONTZ, WHEALEN M. | ADDRESS ON FILE | | | | | | |
| 6599073 | KOPECKY, DENISE MIRIAM | ADDRESS ON FILE | | | | | | |
| 6599606 | KORN, BARRY A. | ADDRESS ON FILE | | | | | | |
| 6599785 | KOROMIA, GEORGE KIRENGA | ADDRESS ON FILE | | | | | | |
| 6601094 | KOUTZEVA, TOTKA ROUSSEVA | ADDRESS ON FILE | | | | | | |
| 6601149 | KOVACH, JEAN MARIE | ADDRESS ON FILE | | | | | | |
| 6601374 | KOVLER, MARK | ADDRESS ON FILE | | | | | | |
| 6601967 | KRAENZLIN, FRANCA | ADDRESS ON FILE | | | | | | |
| 6602340 | KRAMER, E MICHAEL | ADDRESS ON FILE | | | | | | |
| 6602616 | KRAMSKIY, TAMARA | ADDRESS ON FILE | | | | | | |
| 7111431 | KRAUSE, KARL | ADDRESS ON FILE | | | | | | |
| 6603411 | KREIGER, LAUREN | ADDRESS ON FILE | | | | | | |
| 6603704 | KRESIN, DAVID RICHARD | ADDRESS ON FILE | | | | | | |
| 6604096 | KRINSKY, LAURA | ADDRESS ON FILE | | | | | | |
| 7129803 | KRISTA-PIAZZI, GERALDINE | ADDRESS ON FILE | | | | | | |
| 6605796 | KUBER, MATTHEW TIMOTHY | ADDRESS ON FILE | | | | | | |
| 7107669 | KUCAJ, DAWN | ADDRESS ON FILE | | | | | | |
| 6608142 | KUNKLE, THOMAS PA | ADDRESS ON FILE | | | | | | |
| 7112830 | KUNZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 6608818 | KURNATH, JOSEPH FR | ADDRESS ON FILE | | | | | | |
| 7082938 | LAGO, GISELLE D. | ADDRESS ON FILE | | | | | | |
| 7109086 | LAMBERTH, RAYMOND | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7137595 | LAMMERT, CHUCK | ADDRESS ON FILE | | | | | | |
| 7136197 | LANG, MARVA | ADDRESS ON FILE | | | | | | |
| 7099348 | LANGLEY, TODD | ADDRESS ON FILE | | | | | | |
| 7137061 | LANGLY, TODD | ADDRESS ON FILE | | | | | | |
| 7089221 | LANSING, CITY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 7131776 | LASHINSKY, KATHY | ADDRESS ON FILE | | | | | | |
| 7135279 | LEPP, DENNIS | ADDRESS ON FILE | | | | | | |
| 7137393 | LEVICK, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 7126270 | LEWIS, BOB | ADDRESS ON FILE | | | | | | |
| 7133125 | LIBMAN, SHEMAIAH | ADDRESS ON FILE | | | | | | |
| 7129118 | LINDELOF, ROBERT | ADDRESS ON FILE | | | | | | |
| 7137686 | LINEBAUGH, MARK | ADDRESS ON FILE | | | | | | |
| 7138574 | LINKENHOKER, RODNEY | ADDRESS ON FILE | | | | | | |
| 7122341 | LITTLE, CHARLES | ADDRESS ON FILE | | | | | | |
| 7079979 | LIU, MIKE | ADDRESS ON FILE | | | | | | |
| 7132984 | LOCKARD, EDNA | ADDRESS ON FILE | | | | | | |
| 7128387 | LOMBARDI, VIRGINA | ADDRESS ON FILE | | | | | | |
| 7135890 | LOPEZ, CAITLYN | ADDRESS ON FILE | | | | | | |
| 7138152 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 7099797 | LOTT, JUSTIN | ADDRESS ON FILE | | | | | | |
| 7136483 | LUEDTKE, DANA | ADDRESS ON FILE | | | | | | |
| 7131669 | LUNDGREN, BETTY | ADDRESS ON FILE | | | | | | |
| 7125488 | MACLELLAN, KATHY | ADDRESS ON FILE | | | | | | |
| 7089456 | MACOMB, COUNTY OF | WEITZ & LUXENBERG PC | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 7117123 | MADDOCK, JERRY | ADDRESS ON FILE | | | | | | |
| 7107933 | MAGNESS, TRINA | ADDRESS ON FILE | | | | | | |
| 7077023 | MAINE OSTEOPATHIC ASSOCIATION | PO BOX 315 | | | | MANCHESTER | ME | 04351-0315 |
| 6660413 | MAJEED, FAISAL | ADDRESS ON FILE | | | | | | |
| 6661059 | MAKSHOOD, MINHAL M. | ADDRESS ON FILE | | | | | | |
| 6661254 | MALAVE, RONALD | ADDRESS ON FILE | | | | | | |
| 7132360 | MALDONADO, DAISY | ADDRESS ON FILE | | | | | | |
| 6662020 | MALIK, OBAID SALEH | ADDRESS ON FILE | | | | | | |
| 6662326 | MALKIEL, BENJAMIN ARNOLD | ADDRESS ON FILE | | | | | | |
| 6662504 | MALLEY, JOHN E. | ADDRESS ON FILE | | | | | | |
| 6662532 | MALLICK, NADIR | ADDRESS ON FILE | | | | | | |
| 7081690 | MALLINGER, LISA A. | ADDRESS ON FILE | | | | | | |
| 6662632 | MALLONEE, RONALD CR | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6662823 | MALONE, CHEMIN MARIE | ADDRESS ON FILE | | | | | | |
| 6663790 | MANCUSO, MELISSA ANN | ADDRESS ON FILE | | | | | | |
| 6664242 | MANETTI, VINCENT BLAZE | ADDRESS ON FILE | | | | | | |
| 7089521 | MANISTEE, COUNTY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6665406 | MANNEBACH, MICHAEL DREW | ADDRESS ON FILE | | | | | | |
| 6665426 | MANNERING, COLLEEN A. | ADDRESS ON FILE | | | | | | |
| 6666622 | MAPAKSHI, SWAPNA | ADDRESS ON FILE | | | | | | |
| 6666664 | MAPLES, CHARLES M. | ADDRESS ON FILE | | | | | | |
| 6666730 | MAR, MAY Y. | ADDRESS ON FILE | | | | | | |
| 6666810 | MARAKOWSKI, JAMES JOHN | ADDRESS ON FILE | | | | | | |
| 6666837 | MARANCHIE, JODI KATHLEEN | ADDRESS ON FILE | | | | | | |
| 6667099 | MARCH, MELINDA | ADDRESS ON FILE | | | | | | |
| 6667323 | MARCIANO, RUDY DANIEL | ADDRESS ON FILE | | | | | | |
| 6667430 | MARCOTTE, KYLE STEVEN | ADDRESS ON FILE | | | | | | |
| 6668718 | MARK, GEORGE E. | ADDRESS ON FILE | | | | | | |
| 6668882 | MARKEWICH, MAURICE ELISH | ADDRESS ON FILE | | | | | | |
| 7135616 | MARKHAM, HAZEL | ADDRESS ON FILE | | | | | | |
| 6669316 | MARKS, MATTHEW HAMMACK | ADDRESS ON FILE | | | | | | |
| 6669410 | MARKUS, GEORGE MI | ADDRESS ON FILE | | | | | | |
| 7089566 | MARQUETTE COUNTY | WEITZ & LUXENBERG PC | 3011 W GRAND BLVD | STE 2150 | | DETROIT | MI | 48202-3010 |
| 6670125 | MARRIOTT, JARON | ADDRESS ON FILE | | | | | | |
| 6670290 | MARSH, DANA KAY | ADDRESS ON FILE | | | | | | |
| 6670344 | MARSH, JOHN RICHARD | ADDRESS ON FILE | | | | | | |
| 6670474 | MARSHALL, BRITT ALYSSA | ADDRESS ON FILE | | | | | | |
| 6670860 | MARSHALL, THOMAS GREGORY | ADDRESS ON FILE | | | | | | |
| 7127445 | MARTELL, ANDY | ADDRESS ON FILE | | | | | | |
| 6671338 | MARTIN, BRUCE G. | ADDRESS ON FILE | | | | | | |
| 6671342 | MARTIN, CAITLIN EILEEN | ADDRESS ON FILE | | | | | | |
| 7128091 | MARTIN, MARY | ADDRESS ON FILE | | | | | | |
| 7100387 | MARTIN, MARY E. | ADDRESS ON FILE | | | | | | |
| 6672260 | MARTIN, MATTHEW GUY | ADDRESS ON FILE | | | | | | |
| 6672563 | MARTIN, ROBERT LEE | ADDRESS ON FILE | | | | | | |
| 7134328 | MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 7120097 | MARTINEZ, CAESAE | ADDRESS ON FILE | | | | | | |
| 6673094 | MARTINEZ, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | |
| 6673155 | MARTINEZ, EMMANUEL OWEN ARSEN | ADDRESS ON FILE | | | | | | |
| 7128100 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7089610 | MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS | THORNTON LAW FIRM LLP | 1 LINCOLN ST FL 25 | | | BOSTON | MA | 02111-2905 |
| 6675612 | MASSON, RONALD | ADDRESS ON FILE | | | | | | |
| 6675623 | MASSOTH, LANDON JOSEPH | ADDRESS ON FILE | | | | | | |
| 7127454 | MATARAZZO, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 6676422 | MATHEUS, FRANCISCO ANTONIO | ADDRESS ON FILE | | | | | | |
| 6676506 | MATHEW, JERRY | ADDRESS ON FILE | | | | | | |
| 6676677 | MATHEW, TOBY | ADDRESS ON FILE | | | | | | |
| 6676785 | MATHEWS, MARION JASPER | ADDRESS ON FILE | | | | | | |
| 6677455 | MATSON, RYAN WILLIAM | ADDRESS ON FILE | | | | | | |
| 6677518 | MATSUO, KEN | ADDRESS ON FILE | | | | | | |
| 6677570 | MATTA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 6678421 | MATZKIN, RICHARD C. | ADDRESS ON FILE | | | | | | |
| 6679172 | MAXWELL, JESSICA ERIN | ADDRESS ON FILE | | | | | | |
| 6679739 | MAYER, JUNE R. | ADDRESS ON FILE | | | | | | |
| 6679867 | MAYERS, STEPHEN CRAIG | ADDRESS ON FILE | | | | | | |
| 7134671 | MAZAN, RENEE | ADDRESS ON FILE | | | | | | |
| 6680520 | MAZOTAS, IOANNA G. | ADDRESS ON FILE | | | | | | |
| 6680525 | MAZOUR, DANIEL ED | ADDRESS ON FILE | | | | | | |
| 7133407 | MC GUIRE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6681591 | MCANINCH, MALCOLM LE | ADDRESS ON FILE | | | | | | |
| 7082333 | MCBRIER, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 6683282 | MCCLAIN, BO EL | ADDRESS ON FILE | | | | | | |
| 6683660 | MCCLOSKEY, THOMAS F. | ADDRESS ON FILE | | | | | | |
| 7118672 | MCCLURE, DAWN | ADDRESS ON FILE | | | | | | |
| 7100277 | MCCORMICK, MARK | ADDRESS ON FILE | | | | | | |
| 6684620 | MCCOY, EUGENE D. | ADDRESS ON FILE | | | | | | |
| 7128352 | MCDONALD, PAULETTE | ADDRESS ON FILE | | | | | | |
| 7127568 | MCELLIGOTT, ELLEN | ADDRESS ON FILE | | | | | | |
| 6686591 | MCELROY, PHILIP KELLY | ADDRESS ON FILE | | | | | | |
| 7124743 | MCFADDEN, GEORGE | ADDRESS ON FILE | | | | | | |
| 7135037 | MCGLONE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 7089670 | MCKESSON CORPORATION | EMILY JOHNSON HENN | COVINGTON & BURLING - REDWOOD SHORES | 3000 EL CAMINO REAL | STE 5-1000 | PALO ALTO | CA | 94306-2115 |
| 7089659 | MCKESSON CORPORATION | COVINGTON & BURLING | 3000 EL CAMINO REAL | STE 5-1000 | | PALO ALTO | CA | 94306-2115 |
| 6690296 | MCKNIGHT, THERESE PAULINE | ADDRESS ON FILE | | | | | | |
| 7129116 | MCNICHOL, KATHY | ADDRESS ON FILE | | | | | | |
| 6692829 | MCREYNOLDS, EDWARD WAYNE | ADDRESS ON FILE | | | | | | |
| 7134909 | MCVAY SCHULTZ, DELORES | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7121365 | MEDEIROS, RICHARD | ADDRESS ON FILE | | | | | | |
| 6694791 | MEHOLLI, MIMOZA | ADDRESS ON FILE | | | | | | |
| 6695455 | MEI, CAROL TSUNGYI | ADDRESS ON FILE | | | | | | |
| 6695663 | MEINHOLD, TERRI S. | ADDRESS ON FILE | | | | | | |
| 6695978 | MELAKU, HABTAMUA HM | ADDRESS ON FILE | | | | | | |
| 6696283 | MELGAR, MICHAEL FRANCIS | ADDRESS ON FILE | | | | | | |
| 6696507 | MELLING, MITCHELL JOE | ADDRESS ON FILE | | | | | | |
| 6696890 | MELTON, MARK E. | ADDRESS ON FILE | | | | | | |
| 6697013 | MELVIN, ELLEN T. | ADDRESS ON FILE | | | | | | |
| 6697165 | MENA, MARIA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 6697272 | MENCHIN, JARED | ADDRESS ON FILE | | | | | | |
| 6697521 | MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 6697787 | MENDOZA, MICHAEL FORNOLES | ADDRESS ON FILE | | | | | | |
| 7135915 | MENZEL, JOANN | ADDRESS ON FILE | | | | | | |
| 7099952 | MENZEL, JOANNE | ADDRESS ON FILE | | | | | | |
| 6698496 | MERCADO, MICHAEL M. | ADDRESS ON FILE | | | | | | |
| 6698516 | MERCADO, ZAYDEE ANNE PUANGCO | ADDRESS ON FILE | | | | | | |
| 6698724 | MERCHO, JEAN PHARAON | ADDRESS ON FILE | | | | | | |
| 7137299 | MERKLE, DENA | ADDRESS ON FILE | | | | | | |
| 7135882 | MERRELL, CLAIRE | ADDRESS ON FILE | | | | | | |
| 7101120 | METROPOULOUS, PETE | ADDRESS ON FILE | | | | | | |
| 7136536 | METZGER, APRIL | ADDRESS ON FILE | | | | | | |
| 6701581 | MEYERS-MARQUARDT, MARY T. | ADDRESS ON FILE | | | | | | |
| 7119245 | MICCICHE, TERENE | ADDRESS ON FILE | | | | | | |
| 6704278 | MILLARD, DAVID J. | ADDRESS ON FILE | | | | | | |
| 7082578 | MILLER, JESSICA LYNN | ADDRESS ON FILE | | | | | | |
| 6706769 | MILLER, PATRICIA ANN | ADDRESS ON FILE | | | | | | |
| 7132259 | MILLINGTON, CHRIS | ADDRESS ON FILE | | | | | | |
| 7080174 | MIN, KATHRYN M. | ADDRESS ON FILE | | | | | | |
| 7100237 | MINOR, MALISSA | ADDRESS ON FILE | | | | | | |
| 7114112 | MINTZ | 9849 SW SPRING CREST DR | | | | PORTLAND | OR | 97225-6726 |
| 7133035 | MOLLICO, MAUREEN | ADDRESS ON FILE | | | | | | |
| 7089839 | MONTGOMERY COUNTY, ALABAMA | HASKELL SLAUGHTER & GALLION | 242 WINTON M BLOUNT LOOP | | | MONTGOMERY | AL | 36117-3501 |
| 7135382 | MOORE, JOHN | ADDRESS ON FILE | | | | | | |
| 7103275 | MORRISON, LORRAINE | ADDRESS ON FILE | | | | | | |
| 7099106 | MOVIDO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 7125200 | MROZOWSKI, JANET | ADDRESS ON FILE | | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7093256 | MSPA CLAIMS I, LLC | PENDLEY BAUDIN & COFFIN LLP | 1100 POYDRAS ST | STE 2505 | | NEW ORLEANS | LA | 70163-2503 |
| 7122453 | MUHLIG, JEAN | ADDRESS ON FILE | | | | | | |
| 7126444 | MUNIS, LOUISE | ADDRESS ON FILE | | | | | | |
| 7134263 | MURRAY, VERA | ADDRESS ON FILE | | | | | | |
| 7115409 | MUSELMAN, STORMY | ADDRESS ON FILE | | | | | | |
| 7100026 | NEALY, JOYCE | ADDRESS ON FILE | | | | | | |
| 7130866 | NEDWICK, RONALD | ADDRESS ON FILE | | | | | | |
| 7129849 | NG, MARGARET | ADDRESS ON FILE | | | | | | |
| 7127545 | NIDIFFER, JESSIE | ADDRESS ON FILE | | | | | | |
| 7137860 | NIEMCZYK, MICHAEL | ADDRESS ON FILE | | | | | | |
| 7124148 | NIGHTINGALE, DAVID | ADDRESS ON FILE | | | | | | |
| 7100877 | NIGRO, STEVE | ADDRESS ON FILE | | | | | | |
| 7136448 | NIGRO, STEVEN | ADDRESS ON FILE | | | | | | |
| 7120642 | NOLL, JULIANNE | ADDRESS ON FILE | | | | | | |
| 6750197 | NOSS, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 6752380 | NZEWI, CHUKWUEMEKA | ADDRESS ON FILE | | | | | | |
| 6753291 | OBLACHINSKI, RYAN JAMES | ADDRESS ON FILE | | | | | | |
| 6753356 | OBRAND, LING YI | ADDRESS ON FILE | | | | | | |
| 7126801 | O'BRIEN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 7125777 | OBRIEN, ROBERT | ADDRESS ON FILE | | | | | | |
| 7134864 | O'CONNELL, SHERITA | ADDRESS ON FILE | | | | | | |
| 7134878 | OCONNELL, SHERRY | ADDRESS ON FILE | | | | | | |
| 7100178 | ODOM, JENNIE | ADDRESS ON FILE | | | | | | |
| 7076770 | OFFICEMAX INC | PO BOX 633204 | | | | CINCINNATI | OH | 45263-3204 |
| 6755541 | OGATO, DAVID MAKONDE | ADDRESS ON FILE | | | | | | |
| 6755736 | OGLE, JOHN WENDELIN | ADDRESS ON FILE | | | | | | |
| 6755889 | OGUNDIMU, OLOLADE | ADDRESS ON FILE | | | | | | |
| 6755964 | OGWANG, ZACHARIA GESORA | ADDRESS ON FILE | | | | | | |
| 6756193 | OHAMADIKE, IGNATIUS NNALEDE | ADDRESS ON FILE | | | | | | |
| 6756303 | OHE, KRISTEN NICOLE | ADDRESS ON FILE | | | | | | |
| 6756381 | OHM, SU BIN | ADDRESS ON FILE | | | | | | |
| 6756747 | OKEEFE, KELLY PATRICK | ADDRESS ON FILE | | | | | | |
| 6756912 | OKIN, DANIEL ANDREW | ADDRESS ON FILE | | | | | | |
| 6757063 | OKOSUN, MELINDA MARIE | ADDRESS ON FILE | | | | | | |
| 7137126 | OLIVER, DEBBIE | ADDRESS ON FILE | | | | | | |
| 6758795 | OLSEN, THOMAS DAVID | ADDRESS ON FILE | | | | | | |
| 6758998 | OLSON, DIXIE LEE | ADDRESS ON FILE | | | | | | |
| 6759051 | OLSON, GREGORY R. | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6759205 | OLSON, LAUREN ANN | ADDRESS ON FILE | | | | | | |
| 7137891 | OLSON, ROBIN | ADDRESS ON FILE | | | | | | |
| 6759444 | OLSZEWSKI, GREGORY MICHAEL | ADDRESS ON FILE | | | | | | |
| 6759532 | OLUTOLA, OLATOYE | ADDRESS ON FILE | | | | | | |
| 7114240 | O'MALLEY, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6759804 | OMEARA, CAROL LYNN | ADDRESS ON FILE | | | | | | |
| 6760317 | ONEILL, DIANA | ADDRESS ON FILE | | | | | | |
| 6760543 | ONG, PEDRO D. | ADDRESS ON FILE | | | | | | |
| 6760628 | ONIFADE, MOYOSORE KIKELOMO | ADDRESS ON FILE | | | | | | |
| 6760997 | OPARANAKU, OKEY JU | ADDRESS ON FILE | | | | | | |
| 6761181 | OPPONG, BARBARA GEORGINA | ADDRESS ON FILE | | | | | | |
| 7077896 | OPTIMA INC | 220 CHERRY ST | | | | SHREWSBURY | MA | 01545-4051 |
| 6761600 | OREN, OHAD | ADDRESS ON FILE | | | | | | |
| 6761850 | ORLANDO, SARAH C. | ADDRESS ON FILE | | | | | | |
| 6761973 | ORMOND, DAVID GEORGE GER | ADDRESS ON FILE | | | | | | |
| 6761991 | ORN, DUANE LYNN | ADDRESS ON FILE | | | | | | |
| 6762085 | OROSZLAN, PETER | ADDRESS ON FILE | | | | | | |
| 6762477 | ORTEGA, LINA MARIA | ADDRESS ON FILE | | | | | | |
| 7114016 | OSBORN | 3027 WENDOVER RD | | | | VALDOSTA | GA | 31602-1365 |
| 6763188 | OSBORNE, GADEN AUVIN ROCH | ADDRESS ON FILE | | | | | | |
| 7114125 | OSBORNE, ROSA | ADDRESS ON FILE | | | | | | |
| 6763367 | OSENI, OLUSEGUN ADEKUNLE | ADDRESS ON FILE | | | | | | |
| 6763486 | OSHEA, TINA THUY VY | ADDRESS ON FILE | | | | | | |
| 6763942 | OSTERGAARD, JOHN MICHAEL | ADDRESS ON FILE | | | | | | |
| 6764682 | OTTE, JEFFREY EDWARD | ADDRESS ON FILE | | | | | | |
| 7130192 | OVERBEY, DEBORAH | ADDRESS ON FILE | | | | | | |
| 6766120 | OZA, JAY H. | ADDRESS ON FILE | | | | | | |
| 6767789 | PAGNANELLI, DAVID MICHAEL | ADDRESS ON FILE | | | | | | |
| 7136270 | PAINTER, RUTH | ADDRESS ON FILE | | | | | | |
| 6768264 | PAK, HO SUNG | ADDRESS ON FILE | | | | | | |
| 6769171 | PALMER, JAMES FREDERICK | ADDRESS ON FILE | | | | | | |
| 7134545 | PALMER, LEWIS | ADDRESS ON FILE | | | | | | |
| 6769456 | PALMIRE, VINCENT CHARLES | ADDRESS ON FILE | | | | | | |
| 7082185 | PARDY, DONALD W. | ADDRESS ON FILE | | | | | | |
| 7137210 | PARKEY, JOANN | ADDRESS ON FILE | | | | | | |
| 7135437 | PARTRIDGE, TERRI | ADDRESS ON FILE | | | | | | |
| 7106284 | PASA, DOMINADOR | ADDRESS ON FILE | | | | | | |
| 7122189 | PASCH, ANGELA | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7077995 | PATRICK J CONROY | 560 W 43RD ST APT 3G | | | | NEW YORK | NY | 10036-4303 |
| 7099856 | PATTERSON, JUDITH | ADDRESS ON FILE | | | | | | |
| 7132833 | PAULSON, ERIC | ADDRESS ON FILE | | | | | | |
| 7080359 | PEACOS, PAULA J. | ADDRESS ON FILE | | | | | | |
| 7132127 | PEARCE, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 7076946 | PENNSYLVANIA SOCIETY OF HEALTH | P.O. BOX 22520 | | | | PHILADELPHIA | PA | 19110-2520 |
| 7082072 | PENSIS, MARC G. | ADDRESS ON FILE | | | | | | |
| 7090308 | PEOPLE OF THE STATE OF CALIFORNIA | BARON & BUDD | 11440 W BERNARDO CT | STE 265 | | SAN DIEGO | CA | 92127-1663 |
| 7099578 | PEPPERS, KINA | ADDRESS ON FILE | | | | | | |
| 7136002 | PERKINS, DAVID | ADDRESS ON FILE | | | | | | |
| 7107152 | PERKINS, GEORGIA | ADDRESS ON FILE | | | | | | |
| 7080389 | PETRELLA, LAUREN | ADDRESS ON FILE | | | | | | |
| 7125992 | PFEFFER, PAUL | ADDRESS ON FILE | | | | | | |
| 7082988 | PHELPS, GREGORY | ADDRESS ON FILE | | | | | | |
| 7080393 | PHILBROOK, MELINDA | ADDRESS ON FILE | | | | | | |
| 7136914 | PIERSON, BETTY | ADDRESS ON FILE | | | | | | |
| 7082964 | PILLA, CRAIG | ADDRESS ON FILE | | | | | | |
| 7077590 | PINNACLE 21 LLC | 1777 SENTRY PKWY W | STE 405 | | | BLUE BELL | PA | 19422-2224 |
| 7135504 | PIPER, DOROTHY | ADDRESS ON FILE | | | | | | |
| 7126020 | PITMAN, VICKY | ADDRESS ON FILE | | | | | | |
| 7090504 | POLK COUNTY | HALEY & OLSON PC | 100 RITCHIE RD | #200 | | WACO | TX | 76712-8544 |
| 7119832 | POMEROY, JENNIFER | ADDRESS ON FILE | | | | | | |
| 7127263 | POSNER, HARRIET | ADDRESS ON FILE | | | | | | |
| 7123567 | POTTER, THEODORE | ADDRESS ON FILE | | | | | | |
| 7107193 | POULIN, DUANE | ADDRESS ON FILE | | | | | | |
| 7129926 | POWELL, GINNY | ADDRESS ON FILE | | | | | | |
| 7099538 | PRATT, RICHARD | ADDRESS ON FILE | | | | | | |
| 7137143 | PRITCHARD, SUSANNE | ADDRESS ON FILE | | | | | | |
| 7090129 | PSS WORLD MEDICAL, INC. | COVINGTON & BURLING LLP | 3000 EL CAMINO REAL | STE 5-1000 | | PALO ALTO | CA | 94306-2115 |
| 7083838 | RADIOLOGY ASSOC INC | 75 REMITTANCE DR | DEPT 6414 | | | CHICAGO | IL | 60675 |
| 7131054 | RAMSAY, LAURA | ADDRESS ON FILE | | | | | | |
| 7130774 | RAY, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 7100270 | REDDEN, ERIC | ADDRESS ON FILE | | | | | | |
| 7110902 | REDWINE, JAKE | ADDRESS ON FILE | | | | | | |
| 7135442 | REMY, DARRELL | ADDRESS ON FILE | | | | | | |
| 7135609 | RENO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 7135859 | RICE, ANN | ADDRESS ON FILE | | | | | | |
| 7083746 | RICHMARK MEDICAL SUPPLY | 13400 LAKEFRONT DR | | | | EARTH CITY | MO | 63045-1516 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6834846 | RIEDEL, JOHN | ADDRESS ON FILE | | | | | | |
| 6835416 | RIGGINS, JIMMIE WAYNE | ADDRESS ON FILE | | | | | | |
| 6835704 | RILEY, CRAIG EARL | ADDRESS ON FILE | | | | | | |
| 7138898 | ROBERTSON, DIANE | ADDRESS ON FILE | | | | | | |
| 7121404 | ROBINSON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 7107805 | RODMAN, GINA | ADDRESS ON FILE | | | | | | |
| 7134799 | ROESTI, ROBIN | ADDRESS ON FILE | | | | | | |
| 7100263 | ROGERS, REYNA | ADDRESS ON FILE | | | | | | |
| 7098548 | ROSS, MARK | ADDRESS ON FILE | | | | | | |
| 7136971 | ROTH, HELENA | ADDRESS ON FILE | | | | | | |
| 7130415 | ROUNDS, SUSAN | ADDRESS ON FILE | | | | | | |
| 7115425 | ROWLAND, KATHY | ADDRESS ON FILE | | | | | | |
| 7099222 | ROY, TAMMI | ADDRESS ON FILE | | | | | | |
| 7080569 | ROYCROFT, T. TREVOR R. | ADDRESS ON FILE | | | | | | |
| 7080572 | RUDNICK, GERALDINE | ADDRESS ON FILE | | | | | | |
| 7122574 | RUFFOLO, JOE | ADDRESS ON FILE | | | | | | |
| 7109649 | RUPPERT, STEVEN | ADDRESS ON FILE | | | | | | |
| 7090856 | RUSSELL COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 709 N MAIN ST | | | MARION | VA | 24354-3403 |
| 7129357 | RYDER, DORIS | ADDRESS ON FILE | | | | | | |
| 7099054 | SAINT, PATSY | ADDRESS ON FILE | | | | | | |
| 7114315 | SALGADO, NELLIE | ADDRESS ON FILE | | | | | | |
| 7135712 | SANBERG, IRITA | ADDRESS ON FILE | | | | | | |
| 7135879 | SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 7106005 | SANDBERG, MARK | ADDRESS ON FILE | | | | | | |
| 7106008 | SANDERS, TERRY | ADDRESS ON FILE | | | | | | |
| 7133829 | SANDFORD, BROOKE | ADDRESS ON FILE | | | | | | |
| 6870723 | SAUNDERS, JASON MICHAEL | ADDRESS ON FILE | | | | | | |
| 6870822 | SAUNDERS, STEVEN L. | ADDRESS ON FILE | | | | | | |
| 6870961 | SAVAGE, BENJAMIN GEORGE | ADDRESS ON FILE | | | | | | |
| 6871171 | SAVE, DHAVAL RAVIKIRAN | ADDRESS ON FILE | | | | | | |
| 7124302 | SAXE, RITA | ADDRESS ON FILE | | | | | | |
| 7099319 | SAXTON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 6873145 | SCHAEFFER, JENNIFER | ADDRESS ON FILE | | | | | | |
| 6873371 | SCHAFFER, RODNEY WARNER | ADDRESS ON FILE | | | | | | |
| 6873490 | SCHALL, CORY THOMAS | ADDRESS ON FILE | | | | | | |
| 6873936 | SCHECHTER, HOWARD OWEN | ADDRESS ON FILE | | | | | | |
| 7132426 | SCHERMERHORN, BONITA | ADDRESS ON FILE | | | | | | |
| 6875952 | SCHLOSSBERG, HOWARD ROBERT | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6876064 | SCHMALING, JOHN | ADDRESS ON FILE | | | | | | |
| 6876456 | SCHMIDT, KARA E. | ADDRESS ON FILE | | | | | | |
| 6876850 | SCHMITT, MARIA ELIZABETH | ADDRESS ON FILE | | | | | | |
| 6876895 | SCHMITT, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 6877762 | SCHNORR, HEATHER LEE | ADDRESS ON FILE | | | | | | |
| 6877794 | SCHOBER, BRUCE RICHARO | ADDRESS ON FILE | | | | | | |
| 7126564 | SCHOPF, KEVIN | ADDRESS ON FILE | | | | | | |
| 6880511 | SCHUPACK, KATHERINE | ADDRESS ON FILE | | | | | | |
| 6881496 | SCHWARTZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 6881487 | SCHWARTZ, MICHAEL ROBERT | ADDRESS ON FILE | | | | | | |
| 6881642 | SCHWARTZ, RONALD | ADDRESS ON FILE | | | | | | |
| 7112873 | SCHWARTZ, SONIA | ADDRESS ON FILE | | | | | | |
| 6882041 | SCHWEITZER, JAMES MARTIN | ADDRESS ON FILE | | | | | | |
| 7133367 | SCHWISTER, PEGGY | ADDRESS ON FILE | | | | | | |
| 6882400 | SCIPIO, PATRICE | ADDRESS ON FILE | | | | | | |
| 6882631 | SCOTT, AARON THOMAS | ADDRESS ON FILE | | | | | | |
| 7130418 | SCOTT, DAVID | ADDRESS ON FILE | | | | | | |
| 6882867 | SCOTT, ELAINE KAY | ADDRESS ON FILE | | | | | | |
| 7081952 | SCOTT, GARETT | ADDRESS ON FILE | | | | | | |
| 7137067 | SCOTT, KIM | ADDRESS ON FILE | | | | | | |
| 6883775 | SCRUGGS, KEVIN HENRY | ADDRESS ON FILE | | | | | | |
| 7112652 | SEELIG, JOYCE | ADDRESS ON FILE | | | | | | |
| 7128720 | SEGAL, SUMNER | ADDRESS ON FILE | | | | | | |
| 7134326 | SHANNON, CLIFTON | ADDRESS ON FILE | | | | | | |
| 7135273 | SHARP, LYNNE | ADDRESS ON FILE | | | | | | |
| 7138213 | SIDIE, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 7115714 | SIGMON, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 7137089 | SILVER, ROBERT | ADDRESS ON FILE | | | | | | |
| 7136766 | SILVRE, ROBERT | ADDRESS ON FILE | | | | | | |
| 7082351 | SINGLETON, CHRIS | ADDRESS ON FILE | | | | | | |
| 6911157 | SKALA, TIMOTHY W. | ADDRESS ON FILE | | | | | | |
| 6911435 | SKIBBA, AFSHIN ANDREW | ADDRESS ON FILE | | | | | | |
| 6911611 | SKINNER, SHANNON LEIGH | ADDRESS ON FILE | | | | | | |
| 7077904 | SKIPTA LLC | 319 NEWBURYPORT TPKE STE 103 | | | | ROWLEY | MA | 01969-1754 |
| 6911716 | SKLAR, ROBERT | ADDRESS ON FILE | | | | | | |
| 6911744 | SKLYARENKO, LYUDMILA GUREVNA | ADDRESS ON FILE | | | | | | |
| 6912202 | SLAGLE, DAVID F. | ADDRESS ON FILE | | | | | | |
| 6912470 | SLAUGHTER, MEGAN KATHLEEN | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6912480 | SLAUGHTER, TERRY | ADDRESS ON FILE | | | | | | |
| 6912582 | SLAYDEN, EDWARD NORMAN | ADDRESS ON FILE | | | | | | |
| 6912862 | SLOAN, DOUGLAS EDWARD | ADDRESS ON FILE | | | | | | |
| 6912985 | SLOANE, JUSTIN ALEXANDER | ADDRESS ON FILE | | | | | | |
| 7136138 | SMALL, TIFFANY | ADDRESS ON FILE | | | | | | |
| 6913485 | SMALL, TRAVIS JOE | ADDRESS ON FILE | | | | | | |
| 6913750 | SMERKERS, BRIAN JOSEPH | ADDRESS ON FILE | | | | | | |
| 6913826 | SMILE, DAVID H. | ADDRESS ON FILE | | | | | | |
| 6913828 | SMILE, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 7135063 | SMILEY, MARYANN | ADDRESS ON FILE | | | | | | |
| 6913894 | SMIRNIOTOPOULOS, THOMAS T. | ADDRESS ON FILE | | | | | | |
| 6919111 | SMITH HICKS, AUDREY | ADDRESS ON FILE | | | | | | |
| 6914106 | SMITH, ANDREW TAYLOR | ADDRESS ON FILE | | | | | | |
| 6914281 | SMITH, BENJAMIN H. | ADDRESS ON FILE | | | | | | |
| 6914459 | SMITH, BRODI B. | ADDRESS ON FILE | | | | | | |
| 6915831 | SMITH, H MA | ADDRESS ON FILE | | | | | | |
| 6916219 | SMITH, JEFFREY | ADDRESS ON FILE | | | | | | |
| 6916776 | SMITH, KEVIN DESHAUN | ADDRESS ON FILE | | | | | | |
| 6916789 | SMITH, KEVIN GARY | ADDRESS ON FILE | | | | | | |
| 7134982 | SMITH, LAURIE | ADDRESS ON FILE | | | | | | |
| 6917301 | SMITH, MARY ANNE JANE | ADDRESS ON FILE | | | | | | |
| 6917539 | SMITH, MICHELLE ANN | ADDRESS ON FILE | | | | | | |
| 6917951 | SMITH, RICHARD VERTREES | ADDRESS ON FILE | | | | | | |
| 6918195 | SMITH, RYAN MICHAEL | ADDRESS ON FILE | | | | | | |
| 7135490 | SMITH, STANLEY | ADDRESS ON FILE | | | | | | |
| 6918445 | SMITH, STEPHANIE DIANE | ADDRESS ON FILE | | | | | | |
| 6918923 | SMITH, VICTORIA CLAIR | ADDRESS ON FILE | | | | | | |
| 6919775 | SNELL, MARY BETH | ADDRESS ON FILE | | | | | | |
| 7133624 | SNOW, WENDI | ADDRESS ON FILE | | | | | | |
| 6920633 | SNYDER, SCOTT E. | ADDRESS ON FILE | | | | | | |
| 7136404 | SOBOTKA, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 6922054 | SOLIMAN, JIMMY H. | ADDRESS ON FILE | | | | | | |
| 6922434 | SOLOMON, MARTIN DAVID | ADDRESS ON FILE | | | | | | |
| 6923643 | SOOD, AMIT | ADDRESS ON FILE | | | | | | |
| 6924428 | SOSA, EDGAR T. | ADDRESS ON FILE | | | | | | |
| 6924441 | SOSA, JANELL | ADDRESS ON FILE | | | | | | |
| 6924619 | SOTIROPOULOS, ALEXANDER S. | ADDRESS ON FILE | | | | | | |
| 7133550 | SOTO-TEALL, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 6924802 | SOTSKY, RACHEL BETH | ADDRESS ON FILE | | | | | | |
| 7084689 | SOUND MEDICAL SUPPLY PARTNERS LLC | 2908 ORVILLE WRIGHT WAY STE A | | | | WILMINGTON | NC | 28405-8877 |
| 6925711 | SPANN, ASHLEY LADANA | ADDRESS ON FILE | | | | | | |
| 6925908 | SPARLING, BRET | ADDRESS ON FILE | | | | | | |
| 6926068 | SPEAR, ROBERT M. | ADDRESS ON FILE | | | | | | |
| 7108847 | SPEARS, JAMES | ADDRESS ON FILE | | | | | | |
| 6926461 | SPEKTOR, YELENA | ADDRESS ON FILE | | | | | | |
| 7136504 | SPENCER, DONNA | ADDRESS ON FILE | | | | | | |
| 7080768 | SPENCER, RAYMOND B. | ADDRESS ON FILE | | | | | | |
| 6926937 | SPENDLOVE, BRIAN W. | ADDRESS ON FILE | | | | | | |
| 6927086 | SPERRY, JACK ANDREW | ADDRESS ON FILE | | | | | | |
| 6927876 | SPIVEY, OSCAR S. | ADDRESS ON FILE | | | | | | |
| 6927894 | SPLAINE, EDWARD F. | ADDRESS ON FILE | | | | | | |
| 7127314 | SPROWLS, BETTY | ADDRESS ON FILE | | | | | | |
| 7128006 | ST. LAURENT, MARC | ADDRESS ON FILE | | | | | | |
| 7129442 | STAHL, MIKE | ADDRESS ON FILE | | | | | | |
| 7126844 | STANLEY, KAREN | ADDRESS ON FILE | | | | | | |
| 7136239 | STECK, FRANK | ADDRESS ON FILE | | | | | | |
| 6932969 | STEERS, GARETT JOSEPH | ADDRESS ON FILE | | | | | | |
| 6933278 | STEHN, JONATHAN K. | ADDRESS ON FILE | | | | | | |
| 6933337 | STEIGER, RALPH NORMAN | ADDRESS ON FILE | | | | | | |
| 6933993 | STEINBRECHER, LE ROY M | ADDRESS ON FILE | | | | | | |
| 6934112 | STEINER, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 6934257 | STEINKE, WALTER DE | ADDRESS ON FILE | | | | | | |
| 6934447 | STELLER, FRANTISEK | ADDRESS ON FILE | | | | | | |
| 7108779 | STENSETH, LON | ADDRESS ON FILE | | | | | | |
| 6934664 | STENSLAND, MARK STEVEN | ADDRESS ON FILE | | | | | | |
| 6934760 | STEPHAN, KENNETH R. | ADDRESS ON FILE | | | | | | |
| 7115534 | STEPHENS, DARCI | ADDRESS ON FILE | | | | | | |
| 7128382 | STEPHENS, LORI | ADDRESS ON FILE | | | | | | |
| 6935473 | STERN, DANIEL WILLIAM FE | ADDRESS ON FILE | | | | | | |
| 7132157 | STERN, PAULINE | ADDRESS ON FILE | | | | | | |
| 6935638 | STERN, STUART M. | ADDRESS ON FILE | | | | | | |
| 6936473 | STEVINSON, BRAD GREGORY | ADDRESS ON FILE | | | | | | |
| 6936786 | STEWART, INDIA | ADDRESS ON FILE | | | | | | |
| 6937011 | STEWART, PABLO ARTHUR | ADDRESS ON FILE | | | | | | |
| 7100543 | STEWART, TAMMY | ADDRESS ON FILE | | | | | | |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|-------|------|----------|----------|----------|----------|------|-------|-------------|
| 7133037 | STIDHAM, ANGELA | ADDRESS ON FILE | | | | | | |
| 6937531 | STILES, WILLIAM F. | ADDRESS ON FILE | | | | | | |
| 7115767 | STINCHCOMB, PAMELA | ADDRESS ON FILE | | | | | | |
| 6938408 | STOJSIC-GARETSON, DRAGANA | ADDRESS ON FILE | | | | | | |
| 7123360 | STOKROCKI, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 7077892 | STRATEGIC PUBLIC PARTNERS | 815 GRANDVIEW AVE | STE 300 | | | COLUMBUS | OH | 43215-1254 |
| 6940954 | STREMMEL, ROBERT LE | ADDRESS ON FILE | | | | | | |
| 6941005 | STRICK, STANLEY | ADDRESS ON FILE | | | | | | |
| 6941032 | STRICKLAND, ASHLEY RODNEY | ADDRESS ON FILE | | | | | | |
| 6942523 | STULL, TODD EDWARD | ADDRESS ON FILE | | | | | | |
| 6942717 | STURGIS, TARA LYNN | ADDRESS ON FILE | | | | | | |
| 6942776 | STURNEY, PAUL D. | ADDRESS ON FILE | | | | | | |
| 6943210 | SUBAK, LESLEE LYNNE | ADDRESS ON FILE | | | | | | |
| 6943263 | SUBEDI, ANANTA | ADDRESS ON FILE | | | | | | |
| 6943277 | SUBEIR, OMER MOHAMED EL | ADDRESS ON FILE | | | | | | |
| 6943416 | SUBRAMANIAN, SENDHIL K. | ADDRESS ON FILE | | | | | | |
| 7129324 | SUDDARTH, ROSALIE | ADDRESS ON FILE | | | | | | |
| 6943817 | SUGALSKI, CHRISTOPHER BRIAN | ADDRESS ON FILE | | | | | | |
| 6944112 | SUK, EUNI SKYLAR | ADDRESS ON FILE | | | | | | |
| 7127360 | SUKOSD, CAROL | ADDRESS ON FILE | | | | | | |
| 6944189 | SUKUMAR, SUNDARAM | ADDRESS ON FILE | | | | | | |
| 7099670 | SULIMOWICZ, GLADYS "SUSAN" | ADDRESS ON FILE | | | | | | |
| 7135743 | SULLIVAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 6944612 | SULLIVAN, JAMES | ADDRESS ON FILE | | | | | | |
| 6944769 | SULLIVAN, KRISTINE | ADDRESS ON FILE | | | | | | |
| 6944863 | SULLIVAN, MATTHEW REEVES | ADDRESS ON FILE | | | | | | |
| 7135744 | SULLIVAN, MIKE | ADDRESS ON FILE | | | | | | |
| 6945060 | SULLIVAN, SHANNON MARIE | ADDRESS ON FILE | | | | | | |
| 7126681 | SUMMAR, LINDA | ADDRESS ON FILE | | | | | | |
| 6945719 | SUN, DANIEL QUAIN | ADDRESS ON FILE | | | | | | |
| 6945828 | SUN, STEPHANIE WEIMING | ADDRESS ON FILE | | | | | | |
| 6945875 | SUN, YING | ADDRESS ON FILE | | | | | | |
| 6945900 | SUND, SANDRA K. | ADDRESS ON FILE | | | | | | |
| 7080836 | SUSAS, MATTHEW A. | ADDRESS ON FILE | | | | | | |
| 6947423 | SUTTON, ROBERT W. | ADDRESS ON FILE | | | | | | |
| 7080841 | SWAN, MATHEW L. | ADDRESS ON FILE | | | | | | |
| 6948736 | SWEENEY, LENA CATHERINE | ADDRESS ON FILE | | | | | | |
| 6948970 | SWEIDAN, CAESAR | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 6949039 | SWENSEN, STEPHANIE JOELLE | ADDRESS ON FILE | | | | | | |
| 6949154 | SWERDFEGER, NANCIE JANE | ADDRESS ON FILE | | | | | | |
| 6949200 | SWIATEK, KEVIN M. | ADDRESS ON FILE | | | | | | |
| 6949233 | SWIDINSKY, TEDDI | ADDRESS ON FILE | | | | | | |
| 6949345 | SWIGART, ALISON REED | ADDRESS ON FILE | | | | | | |
| 6949438 | SWINGLE, CLINTON JAY | ADDRESS ON FILE | | | | | | |
| 6949840 | SYED, JUNAID A. | ADDRESS ON FILE | | | | | | |
| 6949935 | SYED, WAJIH AKBAR | ADDRESS ON FILE | | | | | | |
| 6950091 | SYLVESTER, LAUREN | ADDRESS ON FILE | | | | | | |
| 6950476 | SZEINFELD, MARCOS | ADDRESS ON FILE | | | | | | |
| 6950693 | SZULEWSKI, JOSEPH R. | ADDRESS ON FILE | | | | | | |
| 6951168 | TABY, RODOLPHE | ADDRESS ON FILE | | | | | | |
| 6951318 | TADEVOSYAN, ARA | ADDRESS ON FILE | | | | | | |
| 6951663 | TAHA, ODETTE ALI | ADDRESS ON FILE | | | | | | |
| 6952055 | TAKEGAMI, KEN TAKESHI | ADDRESS ON FILE | | | | | | |
| 6952062 | TAKEKOSHI, AKEMI | ADDRESS ON FILE | | | | | | |
| 7107350 | TALLMAN, ROBERT | ADDRESS ON FILE | | | | | | |
| 6953004 | TAMMO, SAMI | ADDRESS ON FILE | | | | | | |
| 6953495 | TANDBERG, DANIEL JAMES | ADDRESS ON FILE | | | | | | |
| 6953525 | TANDON, PADMA MEHROTRA | ADDRESS ON FILE | | | | | | |
| 6954264 | TANTILLO, MICHAEL BLAIR | ADDRESS ON FILE | | | | | | |
| 6954540 | TARADASH, MICHAEL RICHARD | ADDRESS ON FILE | | | | | | |
| 6954691 | TARDIO, JERRY CHARLES | ADDRESS ON FILE | | | | | | |
| 6954731 | TARIGOPULA, DEEPTHI | ADDRESS ON FILE | | | | | | |
| 6954744 | TARIQ, ALI | ADDRESS ON FILE | | | | | | |
| 6954769 | TARIQ, MUHAMMAD | ADDRESS ON FILE | | | | | | |
| 6955093 | TASHJIAN, KEVORK GEORGE | ADDRESS ON FILE | | | | | | |
| 6955188 | TATA, ZAKARI MO | ADDRESS ON FILE | | | | | | |
| 6955225 | TATE, ADAM | ADDRESS ON FILE | | | | | | |
| 6955293 | TATE, LAURA E. | ADDRESS ON FILE | | | | | | |
| 6956084 | TAYLOR, CHRISTOPHER CLAIBORNE | ADDRESS ON FILE | | | | | | |
| 6956173 | TAYLOR, DEBORAH LEE | ADDRESS ON FILE | | | | | | |
| 6956198 | TAYLOR, DON CORBETT | ADDRESS ON FILE | | | | | | |
| 6956635 | TAYLOR, KIMBERLY ELAINE | ADDRESS ON FILE | | | | | | |
| 7098910 | TAYLOR, RICHARD | ADDRESS ON FILE | | | | | | |
| 7091300 | TAZEWELL COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 709 N M | | | MARION | VA | 24354-3403 |
| 7091308 | TEAMSTERS LOCAL #348 HEALTH & WELFARE FUND | MICHAEL D. GOODSTEIN | HUNSUCKER GOODSTEIN | 1050 THOMAS JEFFERSON ST NW | STE. 700 | WASHINGTON | DC | 20007-3818 |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7136508 | TERRY, JOSEPH | ADDRESS ON FILE | | | | | | |
| 7080890 | THAKKAR, MAULIK H. | ADDRESS ON FILE | | | | | | |
| 7081679 | THAKKAR, MAULIK HANSRAJ | ADDRESS ON FILE | | | | | | |
| 7077927 | THE PENNSYLVANIA PAIN SOCIETY INC | PO BOX 9259 | | | | LONGBOAT KEY | FL | 34228-9259 |
| 7097798 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | THOMAS E. LOESER | HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 2ND AVE | SUITE 2000 | SEATTLE | WA | 98101 |
| 7077742 | THE TENNESSEE PAIN SOCIETY | PO BOX 9259 | | | | LONGBOAT KEY | FL | 34228-9259 |
| 7082010 | THOMPSON, CHRISTOPHER T. | ADDRESS ON FILE | | | | | | |
| 7106403 | THOMPSON, EVERETT | ADDRESS ON FILE | | | | | | |
| 7135484 | THOMPSON, VICKI | ADDRESS ON FILE | | | | | | |
| 7120083 | TIHLARKIK, MARY | ADDRESS ON FILE | | | | | | |
| 7077759 | TIMBERLAKE VENTURES INC | P.O. BOX 12328 | | | | WILMINGTON | NC | 28405-0110 |
| 7130815 | TIMBERLAKE, LEE | ADDRESS ON FILE | | | | | | |
| 7082116 | TOBIAS, GRANT E. | ADDRESS ON FILE | | | | | | |
| 7136789 | TRENKLER, EARL | ADDRESS ON FILE | | | | | | |
| 7135411 | TREVINO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 7131139 | TROWELL, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 7127281 | TURCO, STELLA | ADDRESS ON FILE | | | | | | |
| 7131889 | VANDERHOOF, JUDY | ADDRESS ON FILE | | | | | | |
| 7127256 | VASQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 7126224 | VEILLEUX, LIONEL | ADDRESS ON FILE | | | | | | |
| 7133223 | VELLIQUETTE, HOWARD | ADDRESS ON FILE | | | | | | |
| 7099400 | VINCENT, DEBORAH | ADDRESS ON FILE | | | | | | |
| 7078110 | VIRGINIA MEDICAL DIRECTORS ASSN | PO BOX 65428 | | | | VIRGINIA BCH | VA | 23467-5428 |
| 7131350 | VISTINE, DONALD | ADDRESS ON FILE | | | | | | |
| 7133589 | WAGGONER, RICHARD | ADDRESS ON FILE | | | | | | |
| 7136218 | WALLACE, KATHY | ADDRESS ON FILE | | | | | | |
| 7129696 | WALSTEAD, KIM | ADDRESS ON FILE | | | | | | |
| 7124790 | WARDAK, JENNY | ADDRESS ON FILE | | | | | | |
| 7122014 | WARDEN, KHRYS | ADDRESS ON FILE | | | | | | |
| 7106430 | WARREN, DANNY | ADDRESS ON FILE | | | | | | |
| 7009745 | WEE, CHRISTOPHER EING | ADDRESS ON FILE | | | | | | |
| 7009998 | WEG, IRA LESTER | ADDRESS ON FILE | | | | | | |
| 7010140 | WEHNER, DANIEL ROBERT | ADDRESS ON FILE | | | | | | |
| 7010280 | WEI, YINAN KEVIN | ADDRESS ON FILE | | | | | | |
| 7011137 | WEINGARTEN, DAVID SC | ADDRESS ON FILE | | | | | | |
| 7011523 | WEINSTOCK, DAVID LE | ADDRESS ON FILE | | | | | | |
| 7011558 | WEINTRAUB, BERNARD S. | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7011630 | WEIR, DAVID LOUIS | ADDRESS ON FILE | | | | | | |
| 7011756 | WEISBERG, ROBERT ABRAHAM | ADDRESS ON FILE | | | | | | |
| 7012650 | WEITMAN, EVAN SCOTT | ADDRESS ON FILE | | | | | | |
| 7012978 | WELCH, SARAI LYNA TESSA | ADDRESS ON FILE | | | | | | |
| 7133286 | WELCH, THOMAS | ADDRESS ON FILE | | | | | | |
| 7013223 | WELLER, KIRK LAND | ADDRESS ON FILE | | | | | | |
| 7013631 | WELLS, SARAH BETH | ADDRESS ON FILE | | | | | | |
| 7014133 | WENGENDER, HENRY JAMES | ADDRESS ON FILE | | | | | | |
| 7134783 | WERHUN, BARBARA | ADDRESS ON FILE | | | | | | |
| 7014576 | WERNER, DAVID ALLEN | ADDRESS ON FILE | | | | | | |
| 7014743 | WERSINGER, DUNCAN R. | ADDRESS ON FILE | | | | | | |
| 7130590 | WEST, MICHELE | ADDRESS ON FILE | | | | | | |
| 7130586 | WEST, MICHELLE | ADDRESS ON FILE | | | | | | |
| 7015323 | WEST, NEIL ROY | ADDRESS ON FILE | | | | | | |
| 7016149 | WEXLER, HARRIS MONROE | ADDRESS ON FILE | | | | | | |
| 7136988 | WHITE, JASON | ADDRESS ON FILE | | | | | | |
| 7018108 | WHITE, MARGARET JESSICA | ADDRESS ON FILE | | | | | | |
| 7099312 | WHITHAN, BRIAN | ADDRESS ON FILE | | | | | | |
| 7135553 | WIDENER, SHAREN | ADDRESS ON FILE | | | | | | |
| 7019971 | WIDJAYA, WILLY | ADDRESS ON FILE | | | | | | |
| 7127282 | WIEBRECHT, KAY | ADDRESS ON FILE | | | | | | |
| 7020084 | WIECKOWSKI, PAUL JOSEPH | ADDRESS ON FILE | | | | | | |
| 7022435 | WILLEY, DREW LOGAN | ADDRESS ON FILE | | | | | | |
| 7078065 | WILLIAM L DOSS MD | 1 HARBOR CT | APT 17E | | | PORTSMOUTH | VA | 23704-3827 |
| 7022849 | WILLIAMS, CHARLES BRADLEY | ADDRESS ON FILE | | | | | | |
| 7126330 | WILLIAMS, ERIC | ADDRESS ON FILE | | | | | | |
| 7023626 | WILLIAMS, JESSICA MICHELLE | ADDRESS ON FILE | | | | | | |
| 7023816 | WILLIAMS, KARA M. | ADDRESS ON FILE | | | | | | |
| 7122300 | WILLIAMS, KELLY | ADDRESS ON FILE | | | | | | |
| 7024051 | WILLIAMS, LEWIS EDMUND | ADDRESS ON FILE | | | | | | |
| 7082992 | WILLIAMS, ROBYN | ADDRESS ON FILE | | | | | | |
| 7134758 | WILLIAMS, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 7132942 | WILLIS, KERI | ADDRESS ON FILE | | | | | | |
| 7026189 | WILSON, CAMERON | ADDRESS ON FILE | | | | | | |
| 7026433 | WILSON, EDWARD T. | ADDRESS ON FILE | | | | | | |
| 7026476 | WILSON, FARRA MARTIN | ADDRESS ON FILE | | | | | | |
| 7121424 | WILSON, PATRICIA | ADDRESS ON FILE | | | | | | |
| 7131892 | WISE, ARIEL | ADDRESS ON FILE | | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7030963 | WOLF, BARRY EDWARD | ADDRESS ON FILE | | | | | | |
| 7031066 | WOLF, JACOB SCOTT | ADDRESS ON FILE | | | | | | |
| 7031103 | WOLF, JOSEPH JAMES | ADDRESS ON FILE | | | | | | |
| 7082511 | WOLFE, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 7129465 | WOLFE, SHARON | ADDRESS ON FILE | | | | | | |
| 7032929 | WONG, RISA LIANG | ADDRESS ON FILE | | | | | | |
| 7033091 | WONG, WINSTON | ADDRESS ON FILE | | | | | | |
| 7120152 | WOOD, CANDACE | ADDRESS ON FILE | | | | | | |
| 7082377 | WORTMANN, CHRISTOPHER F. | ADDRESS ON FILE | | | | | | |
| 7081145 | WRIGHT IV, CURTIS | ADDRESS ON FILE | | | | | | |
| 7106469 | WYNN, JOYCE | ADDRESS ON FILE | | | | | | |
| 7092105 | WYTHE COUNTY, VIRGINIA | JEFFREY L. CAMPBELL | 709 N MAIN ST | | | MARION | VA | 24354-3403 |
| 7118796 | YOUNG, JAMES | ADDRESS ON FILE | | | | | | |
| 7078112 | YUANYUAN TAO | 14 TEMPLE ST | APT E112 | | | FRAMINGHAM | MA | 01702-2479 |
| 7076183 | ZENQMS LLC | 114 FORREST AVE | STE 201 | | | NARBERTH | PA | 19072-2218 |
| 7070362 | ZUGHUL, RAMY | ADDRESS ON FILE | | | | | | |
| 7070548 | ZUPNICK, HENRY MICHAEL | ADDRESS ON FILE | | | | | | |