## Exhibit B

**Fitzgerald Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

### DECLARATION OF PATRICK FITZGERALD IN SUPPORT OF APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN AND EMPLOY SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AS SPECIAL COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

I, Patrick Fitzgerald, declare:

1.     I am a partner in the law firm of Skadden, Arps, Slate, Meagher & Flom LLP (together with its affiliates, "Skadden" or the "Firm"), proposed special counsel to the above-captioned debtors (the "Debtors") in the above-captioned bankruptcy cases, which maintains an office for the practice of law at, among other places, 155 N. Wacker Drive, Chicago, Illinois 60606.

2.     I am a practicing member in good standing of the bars of the States of Illinois and New York. I am admitted to practice before the United States Supreme Court, the United States District Courts for the Southern and Eastern Districts of New York, the Northern

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

District of Illinois, the Northern District of Indiana, and the Eastern District of Wisconsin, as
well as the United States Court of Appeals for the Second Circuit.

3.      I submit this declaration (this "Declaration") in support of the Debtors'
Application for Order Under 11 U.S.C. § 327(e) Authorizing Employment of Skadden, Arps,
Slate, Meagher & Flom LLP and Affiliates as Special Counsel *Nunc Pro Tunc* to the Petition
Date (the "Application").[2]  I am over the age of 18, competent to testify, and authorized to
submit this Declaration on behalf of the Debtors.  The facts set forth below are based either upon
my personal knowledge, discussions with other partners, counsel and associates of Skadden, and
client/matter records of Skadden reviewed by myself or by associates of Skadden acting under
the supervision and direction of Skadden partners working with me on this task, and if called as a
witness I would testify competently thereto.

## SCOPE OF SKADDEN'S SERVICES

4.      Skadden was initially engaged by Debtor PPLP and certain of its
subsidiaries beginning in 2010 to provide regulatory and compliance advice.  A copy of the
engagement letter for that matter is attached to this Declaration as **Exhibit 1-A**.  Beginning in
2013, Skadden began performing legal work for PPLP and certain of its affiliates in connection
with government investigations and complex and material litigation matters.  As of the Petition
Dates, Skadden was representing PPLP in (a) providing regulatory and compliance advice
(collectively, the "**Advice Matters**"), (b) certain civil and criminal investigations initiated by
state attorneys general and state agencies and the Department of Justice (the "**DOJ**") and certain
other United States agencies (collectively, the "**Governmental Investigation Matters**"),  and (c)
certain civil litigation (collectively, the "**Litigation Matters**"), including approximately 51 cases

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Application.

filed in Texas state courts, most of which have been consolidated into a Texas state multi-district

litigation (the "**Texas Litigation**"). The relevant engagement letters for these matters are

attached to this Declaration as **Exhibits 1-B** through **1-E**.

5.      The Debtors seek to retain Skadden as special counsel to continue to

provide services in connection with the Advice Matters, Governmental Investigation Matters,

and the Litigation Matters, including in connection with matters that may arise out of or in

connection with the foregoing matters, as set forth in this Application and the relevant

engagement letters attached to this Declaration. Skadden has provided and will continue to

provide the following services to the Debtors during these chapter 11 cases (collectively, the

"**Services**"):

(a)      to represent PPLP and certain of its subsidiaries in connection with federal
governmental investigation matters, including the ongoing criminal and civil
investigations being coordinated through various components of the DOJ and
other federal agencies, as well as related settlement negotiations and proceedings;

(b)      to represent PPLP and certain of its subsidiaries in connection with state
governmental investigation matters, including the ongoing criminal and civil
investigations being coordinated through offices of various states attorney general
and other state agencies, as well as related negotiations and proceedings;

(c)      to represent PPLP and certain subsidiaries in connection with pending civil
litigation as well as litigation that may arise after the date hereof, including the
Texas Litigation and other Litigation Matters, as well as related negotiations and
proceedings;

(d)      to represent PPLP and certain subsidiaries in the Advice Matters, including
providing ongoing regulatory and compliance advice; and

(e)      to provide other services normally and reasonably associated with these types of
engagements.

6.      I believe that the Debtors require, and will continue to require, the

Services during these chapter 11 cases.

3

7.      As a result of representing PPLP and certain subsidiaries in connection with the foregoing matters, Skadden's professionals have acquired extensive knowledge of the facts and history of the Debtors' business and the various legal issues involved in the Advice Matters, Governmental Investigation Matters, and the Litigation Matters.  As such, I believe the retention of Skadden as special counsel will promote the efficient administration of the chapter 11 Cases.  Conversely, I believe that if the Debtors were required to retain different counsel to provide the Services, it would be time consuming, inefficient, and complex for new counsel to get up to speed on the factual background and legal issues on the Advice Matters, Governmental Investigation Matters, and Litigation Matters.  In particular, ongoing negotiations with the DOJ, as well as other federal agencies and litigation counterparties, would be significantly hindered, if not jeopardized.  The Debtors would be forced to expend significant resources and familiarize such new counsel with the Debtors' business and the legal issues and status of matters that Skadden has handled or is handling for the Debtors.  Reaching a resolution with the DOJ is a condition of the Debtors' global resolution.  At the direction of the Debtors, Skadden has been actively pursuing such a resolution.  The negotiations surrounding the global resolution are time sensitive, and I believe that unnecessary delay could be seriously detrimental to the global resolution.

8.      I believe that Skadden is well-positioned to continue to provide the Services throughout the chapter 11 cases.  Accordingly, subject to this Court's approval of the Application, Skadden is willing to perform the Services as requested by the Debtors, as set forth in the Application and in the relevant engagement agreements attached to this Declaration.

## SKADDEN'S QUALIFICATIONS

9.      As noted above, the Debtors retained Skadden to advise and represent them in regulatory and compliance matters since 2010 and in connection with government

4

investigations and other complex litigation matters beginning in 2013. The Debtors have relied on Skadden to provide counsel to the Debtors on certain of the matters, including the DOJ investigations and the Texas Litigation, since their inception. Skadden understands that the Debtors selected Skadden to provide the Services due to the Firm's reputation and extensive expertise in the relevant fields of law.

10.     Specifically, Skadden regularly plays a leading role in significant healthcare-related criminal and civil investigations brought by federal and state agencies. Skadden attorneys — many of whom have held senior positions in government — represent healthcare companies in the full range of offensive and defensive litigation and investigation matters facing clients in the industry.

11.     Skadden has assembled a highly qualified team of professionals to provide the Services described above for the Debtors. Jennifer Bragg and I lead the Firm's representation of the Debtors in the Advice Matters, Governmental Investigation Matters, and Litigation Matters. I am a partner in Skadden's Litigation and Government Enforcement and White Collar Crime practices, and Ms. Bragg is a partner in the Litigation, Government Enforcement and White Collar Crime, and Health Care and Life Sciences practices. I am currently resident in Skadden's Chicago office and Ms. Bragg is currently resident in Skadden's Washington, D.C. office. I have represented certain of these Debtors on various matters since approximately 2013 and Ms. Bragg has represented certain of these Debtors on various matters as a Skadden partner since 2010.[3]  (In addition, Noelle Reed, a partner in the Litigation and Government Enforcement and White Collar Crime practices, and who is based in Skadden's Houston Office, leads the representation of the Debtors in the cases filed in Texas state courts.)

12.     Due to the firm's experience and knowledge in the areas for which Services will be provided, as well as the firm's longstanding relationship with the Debtors in connection with the Services, I believe Skadden is well qualified and uniquely able to represent the Debtors as special counsel pursuant to section 327(e) of the Bankruptcy Code, and that Skadden's retention would be in the best interests of the Debtors' estates, creditors, and other parties in interest.

## DISINTERESTEDNESS OF PROFESSIONALS

13.     To the best of my knowledge, as set forth below, and consistent with Bankruptcy Code section 327(e), Skadden does not represent or hold any interest adverse to the Debtors or their estates with respect to the matters on which Skadden is to be employed.

14.     Skadden has in the past represented, currently represents, and likely in the future will represent certain parties in interest in these chapter 11 cases (or their affiliates). Following the commencement of these chapter 11 cases, Skadden received from the Debtors' proposed bankruptcy counsel a list of potential parties in interest in these cases, which parties are reflected in Exhibit 2.  Skadden reviewed the list of potential parties in interest against its internal client database.[4]  Based upon an examination of the parties-in-interest list, Skadden currently represents the entities presented in bold italics on Exhibit 2, or their affiliates, and has in the past represented the entities presented in italics on Exhibit 2, or their affiliates.[5]  Such

---

*(continued from previous page)*

[3]     Ms. Bragg represented certain of the Debtors since 2004, prior to her employment at Skadden, and has continued to represent these Debtors while employed as a partner at Skadden since 2010.

[4]     In preparing its connections disclosure analysis, Skadden searched its connections disclosure database going back seven years. Parties in interest, or their affiliates, are disclosed as former clients if they were clients and their engagement of Skadden ended within the past seven years.

[5]     The identification and classification therein of various entities or individuals as falling within certain categories is not intended and should not be deemed to be an admission of the legal rights or status of any particular individual or entity.

representations are not, have not been, and will not be adverse to the Debtors with respect to the

matters on which Skadden is to be employed.    To the best of my knowledge, Skadden has no

connection with any party in interest other than as set forth herein or in Exhibit 2.

            15.    As noted above, Skadden has represented certain of the Debtors in

connection with the Services as well as other matters since 2010, prior to these chapter 11 cases.

            16.    In addition, Skadden makes the following disclosures:

(a)    **Endo**.  Endo International plc, along with certain affiliates (collectively, "**Endo**"), is
a current client of Skadden.  Endo is a generics and specialty branded
pharmaceuticals company.   Skadden regularly represents Endo on a number of
matters unrelated to the matters for which Skadden is being retained by the Debtors,
i.e., the Advice Matters, the Governmental Investigation Matters, or the Litigation
Matters.  Certain Endo entities are co-defendants with the Debtors in certain of the
Pending Actions described and defined in the Debtors' Informational Brief.  Skadden
has provided and will continue to provide advice to Endo on matters related to the
Pending Actions.  However, Skadden will not appear on behalf of Endo in the Purdue
chapter 11 cases or in negotiations between Endo and Purdue, for which matters Endo
has engaged separate counsel.  Thus, the Debtors do not believe that Skadden's
representation of Endo is adverse to the Debtors in connection with the Services for
which Skadden is being retained.

(b)    **United States Agencies**.  Certain agencies of the United States government are
current clients of Skadden.  Skadden does not represent the DOJ and does not
represent any federal agency in any matter related to the matters for which Skadden is
being retained by the Debtors, i.e.,  the Advice Matters, the Governmental
Investigation Matters, and the Litigation Matters.

(c)    **The United States Trustee, United States District Court Judges, and United
States Bankruptcy Judges for this District.**  I am not related to, and to the best of
my knowledge, no attorney working on any matter for which Skadden seeks to be
retained is related to, any United States District Judge or United States Bankruptcy
Judge in the Southern District of New York or the United States Trustee for Region 2
or any person employed in the office of the same.

            17.    Except as set forth herein in connection with the legal services Skadden

has provided to the Debtors, and except with respect to legal services provided by Skadden to the

Debtors for which Skadden has not yet submitted bills to them, Skadden is not a creditor of the

Debtors.  Skadden is not an equity security holder or insider of the Debtors.  To the best of my

knowledge, neither Skadden nor any attorney working on any matter for which Skadden seeks to be retained is or was, within two years before the date of the filing of the petition, a director, officer, or employee of the Debtors, or has an interest materially adverse to the interests of the estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

18.    Skadden is one of the largest law firms in the world and has a diverse client base.  For the period beginning January 1, 2018 and ending December 31, 2018, no single client, including its affiliates, accounted for more than 3% of the Firm's total value of time billed to client matters for that period.

19.    Pursuant to the engagement letters pursuant to which Skadden has provided services to the Debtors, the Debtors waived certain non-disqualifying conflicts and agreed that Skadden may represent other present and future parties on matters other than those for which Skadden had been or then is engaged by the Debtors, whether or not on a basis adverse to the Debtors or any of its present or future affiliates.

## PROFESSIONAL COMPENSATION

20.    The Debtors engaged Skadden prepetition subject to Skadden's standard hourly rate schedule and certain discounts.[6]  The current hourly billing rates (after applicable discounts) for the Skadden professionals expected to spend significant time on the engagement

---

[6]    Prepetition, Skadden and Purdue agreed to set rates for the period January 1, 2018 through December 31, 2019 as indicated by the rates described in the above sentence.  Skadden also agreed to provide a volume discount and quick-pay discount which are described in more detail below.  Skadden's agreement with Purdue expires under its terms on December 31, 2019, after which time, Skadden expects that Skadden's standard hourly rate schedule for 2020 would apply absent an alternative agreement.  Skadden intends to negotiate with the Debtors in good faith regarding a fee arrangement (including any discounts) that would apply to work performed in 2020.

range from $1,123 to $1,540 for partners, $427 to $1,000 for associates and special counsel, and $65 to $464 for paralegals.[7]

     21.    In addition to the hourly billing rates set forth herein, Skadden will continue to charge the Debtors for certain charges and disbursements incurred in the rendition of services. These charges and disbursements include costs for long distance telephone charges, photocopying, travel, business meals, computerized research, messengers, couriers, postage, witness fees and other fees related to trials and hearings.[8]

     22.    On April 11, 2019, an initial retainer was paid to Skadden in the amount of $1,500,000, and on June 27, 2019, an additional retainer was paid to Skadden in the amount of $1,000,000 (collectively, the "**Retainer**"). The Retainer is being held in an escrow account, and as of the date of this Application, the Retainer balance was $2,500,000. In addition, Skadden currently holds $8,465.80 in unapplied cash received from the Debtors. Skadden has not received any funds from the Debtors other than for the Retainer, the unapplied cash, and payment for prepetition services rendered. Skadden has not shared or agreed to share compensation received in connection with its representation of the Debtors with any other person or entity, except as permitted by section 504(b) of the Bankruptcy Code and Bankruptcy Rule 2016(b) in respect of sharing of compensation among Skadden's partners.

     23.    During the 90 days preceding September 15, 2019, the Firm received total payments in the amount of $ 8,467,091.54 for services performed and expenses incurred and also to be performed and incurred (in the form of a portion of the Retainer). Skadden has not received

---

[7]    Skadden's hourly rates are subject to periodic increase in the normal course of Skadden's business.

[8]    The charges and disbursements are invoiced pursuant to guidelines set by PPLP, subject to certain modifications. Application of these guidelines generally results in a discount from certain charges and disbursements invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements, which is typically applicable to firm engagements.

any funds from the Debtors other than for the Retainer, the unapplied cash, and payment for prepetition services rendered.  Skadden will not receive any further retainers unless pursuant to Court order, and will not draw upon the Retainer except pursuant to the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Local Rules.

24.    I believe that the compensation structure and other terms and conditions are reasonable terms and conditions of employment and should be approved.

25.    Other than as set forth above, no arrangement has been proposed between the Debtors and Skadden for compensation to be paid in these cases.

26.    Skadden understands the provisions of sections 327, 328, 330 and 331 of the Bankruptcy Code which require, among other things, Court approval of the Debtors' employment of Skadden as special counsel, and all of the legal fees and reimbursement of expenses that Skadden will receive from the Debtors and the Debtors' estates.

27.    Skadden seeks to be employed pursuant to section 327(e) of the Bankruptcy Code and intends to apply to this Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred in the chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and any orders entered in these cases governing professional compensation and reimbursement for services rendered and charges and disbursements incurred.  Skadden will seek compensation for the services of each attorney and paraprofessional acting on behalf of the Debtors in these cases at the then current rate charged for such services as described herein.   Skadden will also seek compensation for all time and expenses associated with its retention as a professional under Bankruptcy Code Section 327(e),

including the preparation of the Application, this Declaration and related documents, as well as

any monthly fee statements and/or interim and final fee applications.

## **STATEMENT REGARDING U.S. TRUSTEE GUIDELINES**

28.    The following information is provided in accordance with paragraph D.1

of the U.S. Trustee Guidelines:

**Question**:    Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?

Response:    Yes.  Skadden and Purdue agreed to set rates for the period January 1, 2018 through December 31, 2019 as indicated by the rates described herein. Skadden also agreed to provide a quick-pay discount and a volume discount as applicable.[9]  The terms of this agreement expire on December 31, 2019, after which time, Skadden expects that Skadden's standard hourly rate schedule for 2020 without modification would apply absent an alternative agreement.[10]  In addition, charges and disbursements are invoiced pursuant to guidelines set by PPLP, subject to certain modifications.  Application of these guidelines generally result in a discount from certain charges and disbursements invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements, which is typically applicable to firm engagements.

**Question**:    Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?

Response:    No. As discussed above, all U.S. timekeepers bill based on a standard rate schedule in U.S. dollars.

**Question**:    If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

---

[9]    Specifically, Skadden agreed to provide a discount of 8.5% for work that increases to 11.5% and 13.5% once fees reach $4 million and $8 million, respectively.  These thresholds are calculated on a calendar year basis and re-set annually.  In addition, Skadden agreed to provide a quick-pay discount of 3% on work when the Company issues payment within 11 to 15 days of receipt of the invoice, which increases to 4% if payment is made within 10 days of receipt of the invoice.

[10]    Skadden intends to negotiate with the Debtors in good faith regarding a fee arrangement (including any discounts) that would apply to work performed in 2020.

Response:    Since its representation of Debtors began, Skadden has not changed its billing rates or material financial terms for the engagement, other than (i) regular, annual, Firm-wide adjustments to its standard rates and (ii) Skadden's agreement to set rates as described above. Skadden's rates and the financial terms of the engagement have been the same prepetition and postpetition, other than that, as noted above, Skadden did receive retainers on April 11 and June 27, 2019.  As noted above, the arrangement described above will expire on December 31, 2019, after which time, Skadden expects that Skadden's standard hourly rate schedule for 2020 without modification would apply absent an alternative agreement.

**Question**:    Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

Response:    Skadden and the Debtors have discussed Skadden's estimated fees and expenses and staffing related to these matters.  Skadden and the Debtors developed a budget and staffing plan for 2019 and 2020.  To the extent these chapter 11 cases impact certain of the matters for which Skadden is providing services, this budget may be amended.  In addition, to the extent these chapter 11 cases extend beyond 2020, the budget and staffing plan would be amended and extended through the duration of these cases.

*[Remainder of Page Intentionally Left Blank]*

12

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct, to the best of my knowledge, information, and belief, and after reasonable inquiry.


Dated:  Chicago, Illinois
        November 5, 2019


                              _____*/s/ Patrick Fitzgerald*_____
                              Patrick Fitzgerald

                              SKADDEN, ARPS, SLATE, MEAGHER &
                                  FLOM LLP
                              155 North Wacker Drive
                              Chicago, Illinois 60606
                              Telephone: (312) 407-0508
                              Facsimile: (312) 827-9320
                              Email: patrick.fitzgerald@skadden.com

**Exhibit 1-A**

*133970/2*

8/5/10
J. Bragg

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111
————
TEL: (202) 371-7000
FAX: (202) 393-5760
www.skadden.com

FIRM/AFFILIATE OFFICES
————
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
WILMINGTON
————
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

CONFIDENTIAL

January 7, 2010

Robin Abrams, Esq
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT 06901-3431

Dear Robin:

We are pleased that Purdue Pharma L.P. (the "Company") is considering engaging Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm") in connection with OxyContin Bottle Tracking Program. Our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of that Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

Scope of Engagement

As described to us, the Engagement involves providing counseling and advice relating to various regulatory and enforcement issues, including around the Bottle Tracking Program. The services to be provided by the Firm in connection with the Engagement will encompass all services normally and reasonably associated with this type of engagement which the Firm is requested and is able to provide and which are consistent with its ethical obligations.

Engagement Personnel

Jennifer Bragg will be responsible for and actively involved in the Engagement. Additional lawyers, including those in other practice areas, will be added to the Engagement on an as needed basis. Any significant additions to staffing will be discussed with you in advance.

Robin Abrams, Esq.
January 7, 2010
Page 2

### Fees and Expenses

Unless otherwise agreed, our fee will be based on the time involved in the
Engagement and our internal time charges. We would be happy to discuss alternative
billing arrangements, such as fixed fee or risk-sharing arrangements. Because you
previously engaged me at our prior firm, and to facilitate a transition to your engaging
me at Skadden, I am willing to set my hourly billing rate at $675, through the end of
2010.

In addition, our billing statements will include charges and disbursements
incurred by us in the course of performing legal services. These items will be billed
in accordance with our standard practice as described in the enclosed summary,
which may be periodically updated.

If a dispute develops about our fees, you may be entitled under Part 137 of the
Rules of the Chief Administrator of the New York Courts to arbitration of that dispute
if it involves more than one thousand and less than fifty thousand dollars.

### Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters.
Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that
could adversely affect your ability and the ability of other clients of the Firm to
choose the Firm as its counsel and preclude the Firm from representing you or other
clients of our Firm in pending or future matters. Given that possibility, we wish to be
fair not only to you, but to our other clients as well. Accordingly, this letter will
confirm our mutual agreement that the Firm may represent other present or future
parties on matters other than those for which it had been or than is engaged by the
Company, whether or not on a basis adverse to the Company or any of its affiliates,
including in litigation, legal or other proceedings or matters, which are referred to as
"Permitted Adverse Representation." In furtherance of this mutual agreement, the
Company agrees that it will not for itself or any other party assert the Firm's
representation of the Company, either previously, in its then existing representation in
the Engagement, or in any other matter in which the Company retains the Firm, as a
basis for disqualifying the Firm from representing another party in any Permitted
Adverse Representation and agrees that any Permitted Adverse Representation does
not constitute a breach of duty. Permitted Adverse Representation would include,
without limitation, representing a client over which the Company might be seeking to
acquire influence or control, or from which the Company may wish to buy assets, or
representing a client regarding its interest at the time in acquiring influence or control
over an entity in which the Company then has a similar interest.

Robin Abrams, Esq.
January 7, 2010
Page 3

With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company, it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in their individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so. Finally, it is our understanding that if the Firm acts as counsel for any other party as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that party as well.

            *   *   *

The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm (which would be subject to ethical requirements). In addition, the provisions of this Engagement Letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

This agreement shall be governed by and interpreted in accordance with the laws of the State of New York without regard to its conflicts of laws principles.

For purposes of this letter, references to Skadden Arps or the Firm include our affiliated law practice entities.

If this letter is satisfactory, please sign a copy and return it to me. Obviously, if you want to discuss any aspect of this letter further, please call me.

Again, we very much appreciate the opportunity to work with Purdue and look forward to doing so.

With best regards.

Sincerely,

Jennifer L. Bragg

Robin Abrams, Esq.
January 7, 2010
Page 4


PURDUE PHARMA L.P.

By: _____
Robin Abrams, Esq.
Title:  Vice President and
        Associate General Counsel

Dated:  As of January 7, 2010

**Exhibit 1-B**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111

TEL: (202) 371-7000
FAX: (202) 393-5760
www.skadden.com


Q992041

DIRECT DIAL
(202) 371-7980
DIRECT FAX
(202) 661-9180
EMAIL ADDRESS
JENNIFER.BRAGG@SKADDEN.COM

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO

February 29, 2016

Andrea B. Neuman
Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, Connecticut 06901

Dear Andrea:

Thank you for the new engagement to conduct proactive legal and
compliance reviews. The Firm really does appreciate when a client returns to us
with additional work, and I am delighted to have the opportunity to work with you.
For our mutual records, this letter will confirm that Purdue Pharma L.P. has retained
us to assist with periodic proactive legal and compliance reviews. Further, as a
reminder, we negotiated a budget for 2016 of $150,000 for this matter.

We recognize that you have the opportunity to obtain services from other
firms and are particularly pleased that you've chosen to continue to work with us.
Thanks again for your continued confidence in us.

Best regards,

Jennifer L. Bragg

**Exhibit 1-C**

1 3 3970 - 12

6 - 13 - 16

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

155 NORTH WACKER DRIVE

CHICAGO, ILLINOIS 60606-1720

TEL: (312) 407-0700
FAX: (312) 407-0411
www.skadden.com


Q992789

DIRECT DIAL
(312) 407-0508
DIRECT FAX
(312) 827-9320
EMAIL ADDRESS
PATRICK.FITZGERALD@SKADDEN.COM

BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO

CONFIDENTIAL

June 13, 2016

Richard Silbert, Esq.
Vice President & Associates
   General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT  06901-3431

Re:  Potential Multi-State Investigation

Dear Mr. Silbert:

Thanks for the new engagement. The Firm really does appreciate when a client returns to us with additional work. For our mutual records, this letter will confirm that Purdue Pharma L.P. has retained us to represent Purdue in a potential multi-state investigation and that the terms of our Engagement Letter of April 29, 2013 will apply to our work on this matter as well.

We recognize that you have the opportunity to obtain services from other firms and are particularly pleased that you've chosen to continue to work with us. Thanks again for your continued confidence in Skadden, Arps.

Best regards,

Patrick J. Fitzgerald

/133970

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111

TEL: (202) 371-7000
FAX: (202) 393-5760
www.skadden.com

DIRECT DIAL
(202) 371-7444
DIRECT FAX
(202) 661-8214
EMAIL ADDRESS
MITCHELL.ETTINGER@SKADDEN.COM

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

**CONFIDENTIAL**

April 29, 2013

**VIA ELECTRONIC TRANSMISSION**

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Boulevard
Stamford, Connecticut 06901-3431

Dear Robin:

Thank you for retaining Skadden to assist Purdue Pharma in connection with the subpoena *duces tecum* issued by the Corporation Counsel for the City of Chicago. The Firm really does appreciate when a client requests that we undertake additional work on its behalf. For our mutual records, this letter confirms that Purdue Pharma has retained Skadden to assist it in responding to the subpoena and to defend any allegations arising from the City of Chicago's investigation. This engagement will be subject to and governed by the terms and conditions of our Engagement Letter dated January 7, 2010.

As contemplated, Pat Fitzgerald and I will have primary responsibility for this matter. Pat's standard hourly rate is $1,220. As we discussed, we anticipate that Ryan Stoll will work with us on this matter. His standard hourly rate, like mine, is $1,120. We have agreed to discount our standard rates by 10%. The division of labor will be determined once we have a better understanding of the actual work to be undertaken. In addition, should it make sense to assign a more junior associate to the matter, we will obtain your approval before that individual commences work on the matter.

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
April 29, 2013
Page 2

We recognize that you have the opportunity to obtain services from other firms and are particularly pleased that you have chosen to continue to work with us. Thanks again for your continued confidence in Skadden, Arps.

With best regards.

Sincerely,

Mitchell S. Ettinger

*133970/1*

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.

WASHINGTON, D.C. 20005-2111

TEL:(202) 371-7000
FAX:(202) 393-5760
www.skadden.com

FIRM/AFFILIATE OFFICES.
————
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
WILMINGTON
————
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

CONFIDENTIAL

January 7, 2010

Robin Abrams, Esq
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT 06901-3431

Dear Robin:

We are pleased that Purdue Pharma L.P. (the "Company") is considering engaging Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm") in connection with OxyContin Bottle Tracking Program. Our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of that Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

**Scope of Engagement**

As described to us, the Engagement involves providing counseling and advice relating to various regulatory and enforcement issues, including around the Bottle Tracking Program. The services to be provided by the Firm in connection with the Engagement will encompass all services normally and reasonably associated with this type of engagement which the Firm is requested and is able to provide and which are consistent with its ethical obligations.

**Engagement Personnel**

Jennifer Bragg will be responsible for and actively involved in the Engagement. Additional lawyers, including those in other practice areas, will be added to the Engagement on an as needed basis. Any significant additions to staffing will be discussed with you in advance.

Robin Abrams, Esq.
January 7, 2010
Page 2

### Fees and Expenses

Unless otherwise agreed, our fee will be based on the time involved in the Engagement and our internal time charges. We would be happy to discuss alternative billing arrangements, such as fixed fee or risk-sharing arrangements. Because you previously engaged me at our prior firm, and to facilitate a transition to your engaging me at Skadden, I am willing to set my hourly billing rate at $675, through the end of 2010.

In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services. These items will be billed in accordance with our standard practice as described in the enclosed summary, which may be periodically updated.

If a dispute develops about our fees, you may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that dispute if it involves more than one thousand and less than fifty thousand dollars.

### Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of our Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company, whether or not on a basis adverse to the Company or any of its affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Adverse Representation." In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company, either previously, in its then existing representation in the Engagement, or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Adverse Representation and agrees that any Permitted Adverse Representation does not constitute a breach of duty. Permitted Adverse Representation would include, without limitation, representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, or representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest.

Robin Abrams, Esq.
January 7, 2010
Page 3

     With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company, it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in their individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so. Finally, it is our understanding that if the Firm acts as counsel for any other party as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that party as well.

*  *  *

     The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm (which would be subject to ethical requirements). In addition, the provisions of this Engagement Letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

     This agreement shall be governed by and interpreted in accordance with the laws of the State of New York without regard to its conflicts of laws principles.

     For purposes of this letter, references to Skadden Arps or the Firm include our affiliated law practice entities.

     If this letter is satisfactory, please sign a copy and return it to me. Obviously, if you want to discuss any aspect of this letter further, please call me.

     Again, we very much appreciate the opportunity to work with Purdue and look forward to doing so.

     With best regards.

             Sincerely,

             Jennifer L. Bragg

Robin Abrams, Esq.
January 7, 2010
Page 4

PURDUE PHARMA L.P.

By: _____
Robin Abrams, Esq.
Title:  Vice President and
Associate General Counsel

Dated:  As of January 7, 2010

**Exhibit 1-D**

*1 3 3 9 7 0 - 1 5*

*7 - 2 7 - 16*

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

155 NORTH WACKER DRIVE

CHICAGO, ILLINOIS 60606-1720

TEL: (312) 407-0700
FAX: (312) 407-0411
www.skadden.com


Q1071913

DIRECT DIAL
(312) 407-0508
DIRECT FAX
(312) 827-9320
EMAIL ADDRESS
PATRICK.FITZGERALD@SKADDEN.COM

BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO

CONFIDENTIAL

July 20, 2016

Richard Silbert, Esq.
Vice President & Associate
   General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT  06901-3431

Re:  Document Review

Dear Mr. Silbert:

Thanks for the new engagement.  The Firm really does appreciate when a client returns to us with additional work.  For our mutual records, this letter will confirm that Purdue Pharma L.P. has retained us to represent Purdue in coordinating the collection and review of documents requested by various state attorneys general and the U.S. Department of Justice and that the terms of our Engagement Letter of April 29, 2013 will apply to our work on this matter as well.

We recognize that you have the opportunity to obtain services from other firms and are particularly pleased that you've chosen to continue to work with us. Thanks again for your continued confidence in Skadden, Arps.

Best regards,

*Patrick J. Fitzgerald*

Patrick J. Fitzgerald

/133970

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111

TEL: (202) 371-7000
FAX: (202) 393-5760
www.skadden.com

DIRECT DIAL
(202) 371-7444
DIRECT FAX
(202) 661-8214
EMAIL ADDRESS
MITCHELL.ETTINGER@SKADDEN.COM

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

**CONFIDENTIAL**

April 29, 2013

## VIA ELECTRONIC TRANSMISSION

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Boulevard
Stamford, Connecticut 06901-3431

Dear Robin:

Thank you for retaining Skadden to assist Purdue Pharma in connection with the subpoena *duces tecum* issued by the Corporation Counsel for the City of Chicago. The Firm really does appreciate when a client requests that we undertake additional work on its behalf. For our mutual records, this letter confirms that Purdue Pharma has retained Skadden to assist it in responding to the subpoena and to defend any allegations arising from the City of Chicago's investigation. This engagement will be subject to and governed by the terms and conditions of our Engagement Letter dated January 7, 2010.

As contemplated, Pat Fitzgerald and I will have primary responsibility for this matter. Pat's standard hourly rate is $1,220. As we discussed, we anticipate that Ryan Stoll will work with us on this matter. His standard hourly rate, like mine, is $1,120. We have agreed to discount our standard rates by 10%. The division of labor will be determined once we have a better understanding of the actual work to be undertaken. In addition, should it make sense to assign a more junior associate to the matter, we will obtain your approval before that individual commences work on the matter.

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
April 29, 2013
Page 2

       We recognize that you have the opportunity to obtain services from other firms and are particularly pleased that you have chosen to continue to work with us. Thanks again for your continued confidence in Skadden, Arps.

    With best regards.

          Sincerely,

          Mitchell S. Ettinger

*133970/1*

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.

WASHINGTON, D.C. 20005-2111

TEL:(202) 371-7000
FAX:(202) 393-5760
www.skadden.com

FIRM/AFFILIATE OFFICES.
-----
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
NEW YORK
PALO ALTO
SAN FRANCISCO
WILMINGTON
-----
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

CONFIDENTIAL

January 7, 2010

Robin Abrams, Esq
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT 06901-3431

Dear Robin:

We are pleased that Purdue Pharma L.P. (the "Company") is considering engaging Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm") in connection with OxyContin Bottle Tracking Program. Our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of that Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

**Scope of Engagement**

As described to us, the Engagement involves providing counseling and advice relating to various regulatory and enforcement issues, including around the Bottle Tracking Program. The services to be provided by the Firm in connection with the Engagement will encompass all services normally and reasonably associated with this type of engagement which the Firm is requested and is able to provide and which are consistent with its ethical obligations.

**Engagement Personnel**

Jennifer Bragg will be responsible for and actively involved in the Engagement. Additional lawyers, including those in other practice areas, will be added to the Engagement on an as needed basis. Any significant additions to staffing will be discussed with you in advance.

Robin Abrams, Esq.
January 7, 2010
Page 2

### Fees and Expenses

Unless otherwise agreed, our fee will be based on the time involved in the Engagement and our internal time charges. We would be happy to discuss alternative billing arrangements, such as fixed fee or risk-sharing arrangements. Because you previously engaged me at our prior firm, and to facilitate a transition to your engaging me at Skadden, I am willing to set my hourly billing rate at $675, through the end of 2010.

In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services. These items will be billed in accordance with our standard practice as described in the enclosed summary, which may be periodically updated.

If a dispute develops about our fees, you may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that dispute if it involves more than one thousand and less than fifty thousand dollars.

### Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of our Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company, whether or not on a basis adverse to the Company or any of its affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Adverse Representation." In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company, either previously, in its then existing representation in the Engagement, or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Adverse Representation and agrees that any Permitted Adverse Representation does not constitute a breach of duty. Permitted Adverse Representation would include, without limitation, representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, or representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest.

Robin Abrams, Esq.
January 7, 2010
Page 3

With respect to parties affiliated with the Company generally, including
parties owned by the Company and parties that hold direct or indirect interests in the
Company, it is our understanding that the Firm is not being asked to provide, and will
not be providing, legal advice to, or establishing an attorney-client relationship with,
any such affiliated party or person in their individual capacity and will not be
expected to do so unless the Firm has been asked and has specifically agreed to do so.
Finally, it is our understanding that if the Firm acts as counsel for any other party as
to which the Company then owns completely, directly or indirectly, all of the
common stock or similar voting interest (other than directors' qualifying shares, if
any), the mutual agreement reflected in this letter, including the waivers, would apply
to that party as well.

*    *    *

The provisions of this letter will continue in effect, including if the Firm's
representation of the Company was ended at your election (which, of course, the
Company would be free to do at any time) or by the Firm (which would be subject to
ethical requirements). In addition, the provisions of this Engagement Letter will
apply to future engagements of the Firm by the Company unless we mutually agree
otherwise.

This agreement shall be governed by and interpreted in accordance with the
laws of the State of New York without regard to its conflicts of laws principles.

For purposes of this letter, references to Skadden Arps or the Firm include
our affiliated law practice entities.

If this letter is satisfactory, please sign a copy and return it to me. Obviously,
if you want to discuss any aspect of this letter further, please call me.

Again, we very much appreciate the opportunity to work with Purdue and
look forward to doing so.

With best regards.

Sincerely,

Jennifer L. Bragg

Robin Abrams, Esq.
January 7, 2010
Page 4


PURDUE PHARMA L.P.

By: _____
    Robin Abrams, Esq.
    Title:  Vice President and
            Associate General Counsel

Dated:  As of January 7, 2010

**Exhibit 1-E**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

155 NORTH WACKER DRIVE

CHICAGO, ILLINOIS 60606-1720

TEL: (312) 407-0700
FAX: (312) 407-0411
www.skadden.com

FIRM/AFFILIATE OFFICES

BOSTON
HOUSTON
LOS ANGELES
NEW YORK
PALO ALTO
WASHINGTON, D.C.
WILMINGTON

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO

DIRECT DIAL
(312) 407-0508
DIRECT FAX
(312) 827-9320
EMAIL ADDRESS
PATRICK.FITZGERALD@SKADDEN.COM

CONFIDENTIAL

December 21, 2017

Richard Silbert, Esq.
Vice President & Associate
 General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT 06901-3431

RE:    Multidistrict Litigation

Dear Mr. Silbert:

Thanks for the new engagement. The Firm really does appreciate when a client returns to us with additional work. For our mutual records, this letter will confirm that Purdue Pharma L.P. has retained us to represent Purdue in multidistrict litigations and that, subject to the modifications noted below, the terms of our Engagement Letter of April 29, 2013 will apply as modified by an substantive agreement on rates and discounts currently in effect. Unless otherwise agreed, the Engagement will not encompass tax-related advice.

### Prevention of Criminal Facilitation of Tax Evasion

Many jurisdictions criminalize the evasion of tax and its facilitation. As a condition of the Engagement, you represent to us that you will not request or otherwise have the Firm or any third party involved in the Engagement take any action, or desist from taking any action, in order to facilitate tax evasion.

Richard Silbert, Esq.
December 21, 2017
Page 2


        We recognize that you have the opportunity to obtain services from other
firms and are particularly pleased that you've chosen to continue to work with us.
Thanks again for your continued confidence in Skadden Arps.

                                    Best regards,

                                    *[signature]*

                                    Patrick J. Fitzgerald

1339 78/6

4/29/13

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111
———
TEL: (202) 371-7000
FAX: (202) 393-5760
www.skadden.com



Q656282

DIRECT DIAL
(202) 371-7444
DIRECT FAX
(202) 661-8214
EMAIL ADDRESS
MITCHELL.ETTINGER@SKADDEN.COM

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

**CONFIDENTIAL**

April 29, 2013

## VIA ELECTRONIC TRANSMISSION

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Boulevard
Stamford, Connecticut 06901-3431

Dear Robin:

Thank you for retaining Skadden to assist Purdue Pharma in connection with the subpoena *duces tecum* issued by the Corporation Counsel for the City of Chicago. The Firm really does appreciate when a client requests that we undertake additional work on its behalf. For our mutual records, this letter confirms that Purdue Pharma has retained Skadden to assist it in responding to the subpoena and to defend any allegations arising from the City of Chicago's investigation. This engagement will be subject to and governed by the terms and conditions of our Engagement Letter dated January 7, 2010.

As contemplated, Pat Fitzgerald and I will have primary responsibility for this matter. Pat's standard hourly rate is $1,220. As we discussed, we anticipate that Ryan Stoll will work with us on this matter. His standard hourly rate, like mine, is $1,120. We have agreed to discount our standard rates by 10%. The division of labor will be determined once we have a better understanding of the actual work to be undertaken. In addition, should it make sense to assign a more junior associate to the matter, we will obtain your approval before that individual commences work on the matter.

Robin E. Abrams, Esq.
Vice President and Associate General Counsel
Purdue Pharma L.P.
April 29, 2013
Page 2


   We recognize that you have the opportunity to obtain services from
other firms and are particularly pleased that you have chosen to continue to work
with us. Thanks again for your continued confidence in Skadden, Arps.

   With best regards.

       Sincerely,

       Mitchell S. Ettinger

133970

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

1440 NEW YORK AVENUE, N.W.
WASHINGTON, D.C. 20005-2111

TEL:(202)371-7000
FAX:(202)393-5760
www.skadden.com

CONFIDENTIAL

January 7, 2010

Robin Abrams, Esq
Vice President and Associate General Counsel
Purdue Pharma L.P.
1 Stamford Forum
201 Tresser Blvd.
Stamford, CT 06901-3431

Dear Robin:

We are pleased that Purdue Pharma L.P. (the "Company") is considering
engaging Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm")
in connection with OxyContin Bottle Tracking Program.  Our Engagement is to
represent the Company and not its individual directors, officers, employees or
shareholders.  However, we anticipate that in the course of that Engagement, we may
provide information or advice to directors, officers or employees in their corporate
capacities.

Scope of Engagement

As described to us, the Engagement involves providing counseling and advice
relating to various regulatory and enforcement issues, including around the Bottle
Tracking Program.  The services to be provided by the Firm in connection with the
Engagement will encompass all services normally and reasonably associated with this
type of engagement which the Firm is requested and is able to provide and which are
consistent with its ethical obligations.

Engagement Personnel

Jennifer Bragg will be responsible for and actively involved in the
Engagement.  Additional lawyers, including those in other practice areas, will be
added to the Engagement on an as needed basis.  Any significant additions to staffing
will be discussed with you in advance.

Robin Abrams, Esq.
January 7, 2019
Page 3

With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company, it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in their individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so. Finally, it is our understanding that if the Firm acts as counsel for any other party as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that party as well.

*   *   *

The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm (which would be subject to ethical requirements). In addition, the provisions of this Engagement Letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

This agreement shall be governed by and interpreted in accordance with the laws of the State of New York without regard to its conflicts of laws principles.

For purposes of this letter, references to Skadden Arps or the Firm include our affiliated law practice entities.

If this letter is satisfactory, please sign a copy and return it to me. Obviously, if you want to discuss any aspect of this letter further, please call me.

Again, we very much appreciate the opportunity to work with Purdue and look forward to doing so.

With best regards.

Sincerely,

Jennifer L. Bragg

Robin Abrams, Esq.
January 7, 2010
Page 4


PURDUE PHARMA L.P.


By: _____
    Robin Abrams, Esq.
    Title: Vice President and
        Associate General Counsel

Dated:  As of January 7, 2010

**<u>Exhibit 2</u>**

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Debtor Entities | *ADLON THERAPEUTICS LP* | Current Affiliate |
| Debtor Entities | *AVRIO HEALTH LP* | Current Affiliate |
| Debtor Entities | *BUTTON LAND L.P.* | Current Affiliate |
| Debtor Entities | *COVENTRY TECHNOLOGIES LP* | Current Affiliate |
| Debtor Entities | *GREENFIELD BIOVENTURES LP* | Current Affiliate |
| Debtor Entities | *IMBRIUM THERAPEUTICS LP* | Current Affiliate |
| Debtor Entities | *NYATT COVE LIFSCIENCE INC.* | Current Affiliate |
| Debtor Entities | *OPHIR GREEN CORP.* | Current Affiliate |
| Debtor Entities | *PAUL LAND INC.* | Current Affiliate |
| Debtor Entities | *PURDUE NEUROSCIENCE COMPANY* | Current Affiliate |
| Debtor Entities | *PURDUE PHARMA L.P.* | Current |
| Debtor Entities | *PURDUE PHARMA MAUNFACTURING, LP* | Current Affiliate |
| Debtor Entities | *PURDUE PHARMA OF PUERTO RICO L.P.* | Current Affiliate |
| Debtor Entities | *PURDUE PHARMA TECHNOLOGIES INC.* | Current Affiliate |
| Debtor Entities | *PURDUE PHARMACEUTICAL PRODUCTS L.P.* | Current Affiliate |
| Debtor Entities | *PURDUE PHARMACEUTICALS L.P.* | Current Affiliate |
| Debtor Entities | *PURDUE TRANSDERMAL TECHNOLOGIES L.P.* | Current Affiliate |
| Debtor Entities | *QUIDNICK LAND L.P.* | Current Affiliate |
| Debtor Entities | *RHODES PHARMACEUTICAL INC.* | Current Affiliate |
| Debtor Entities | *RHODES PHARMACEUTICAL L.P.* | Current Affiliate |
| Debtor Entities | *RHODES TECHNOLOGIES INC.* | Current Affiliate |
| Debtor Entities | *SEVEN SEAS HILL CORP.* | Current Affiliate |
| Debtor Entities | *SVC PHARMA INC.* | Current Affiliate |
| Debtor Entities | *SVC PHARMA L.P.* | Current Affiliate |
| Debtor Entities | *UDF LP* | Current Affiliate |
| Other Related Entities | ACCARDI B.V. | Clear |
| Other Related Entities | ACCARDI S.AR.L. | Clear |
| Other Related Entities | ALFA GENERICS B.V. | Clear |
| Other Related Entities | ARSAGO B.V. | Clear |
| Other Related Entities | BANGLADESH BEAUTY PRODUCTS PRIVATE LIMITED | Clear |
| Other Related Entities | BARD PHARMACEUTICALS INC. | Clear |
| Other Related Entities | BARD PHARMACEUTICALS LIMITED | Clear |
| Other Related Entities | BEAUTY PRODUCTS LANKA (PRIVATE LIMITED) | Clear |
| Other Related Entities | BERMAG LIMITED | Clear |
| Other Related Entities | BOETTI CORPORATION | Clear |
| Other Related Entities | BOLDINI CORPORATION | Clear |
| Other Related Entities | BRADENTON PRODUCTS B.V. | Clear |
| Other Related Entities | BULLA S.AR.L. | Clear |
| Other Related Entities | CINFA BIOTECH GMBH | Clear |
| Other Related Entities | CINFA BIOTECH SL | Clear |
| Other Related Entities | CLINICAL DESIGNS LIMITED | Clear |
| Other Related Entities | CLOVIO CORPORATION | Clear |
| Other Related Entities | E.R.G. REALTY, INC. | Clear |
| Other Related Entities | EURO-CELTIQUE S.A. | Clear |
| Other Related Entities | EVENING STAR SERVICES LTD. | Clear |
| Other Related Entities | FILTI S.AR.L. | Clear |
| Other Related Entities | FLIRA S.AR.L. | Clear |
| Other Related Entities | FREYA HOLDINGS LIMITED | Clear |
| Other Related Entities | HAMBERT B.V. | Clear |
| Other Related Entities | HAYEZ CORPORATION | Clear |
| Other Related Entities | IAF CORPORATION | Clear |
| Other Related Entities | IAF LIMITED | Clear |
| Other Related Entities | IND S.AR.L. | Clear |
| Other Related Entities | INTROMEDIX ADVANCED MEDICAL TECHNOLOGIES LTD. | Clear |
| Other Related Entities | IREY S.AR.L. | Clear |
| Other Related Entities | KRUGMANN GMBH | Clear |
| Other Related Entities | L.P. CLOVER LIMITED | Clear |
| Other Related Entities | LADENBURG B.V. | Clear |
| Other Related Entities | LAKE CLAIRE INVESTMENTS LTD. | Clear |
| Other Related Entities | LUCIEN HOLDINGS S.AR.L. | Clear |
| Other Related Entities | LYMIT HOLDINGS S.AR.L. | Clear |
| Other Related Entities | MALTUS CORPORATION | Clear |
| Other Related Entities | MARNINE HOLDINGS PTE. LIMITED | Clear |
| Other Related Entities | MARTONE HOLDINGS PTE. LIMITED | Clear |
| Other Related Entities | MEDIMATCH AG | Clear |
| Other Related Entities | MEXCUS CORPORATION | Clear |
| Other Related Entities | MN CONSULTING LLC | Clear |
| Other Related Entities | MNB COMPANY | Clear |
| Other Related Entities | MODI-MUNDIPHARMA BEAUTY PRODUCTS PRIVATE LIMITED | Clear |
| Other Related Entities | MODI-MUNDIPHARMA HEALTHCARE PRIVATE LIMITED | Clear |
| Other Related Entities | MODI-MUNDIPHARMA PRIVATE LIMITED | Clear |
| Other Related Entities | MUNDIBIOPHARMA LIMITED | Clear |

| EXHIBIT 1 List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Other Related Entities | MUNDICHEMIE GMBH | Clear |
| Other Related Entities | MUNDIPHARMA (ARGENTINA) S.R.L. | Clear |
| Other Related Entities | MUNDIPHARMA (BANGLADESH) PRIVATE LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA (CHINA) PHARMACEUTICAL COMPANY LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA (COLOMBIA) S.A.S. | Clear |
| Other Related Entities | MUNDIPHARMA (HONG KONG) LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA (MYANMAR) CO., LTD. | Clear |
| Other Related Entities | MUNDIPHARMA (PROPRIETARY) LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA (SHANGHAI) INTERNATIONAL TRADE LIMITED COMPANY | Clear |
| Other Related Entities | MUNDIPHARMA (THAILAND) LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA A/S (FORMERLY NORPHARMA A/S; NAME CHANGE MAY 15, 2017) | Clear |
| Other Related Entities | MUNDIPHARMA AB | Clear |
| Other Related Entities | MUNDIPHARMA AG | Clear |
| Other Related Entities | MUNDIPHARMA ANZ PTY LIMITED (FORMERLY MUNDIPHARMA PTY. LIMITED; NAME CHANGE MARCH 11, 2019) | Clear |
| Other Related Entities | MUNDIPHARMA AS | Clear |
| Other Related Entities | MUNDIPHARMA AUSTRALIA PTY. LTD. | Clear |
| Other Related Entities | MUNDIPHARMA B.V. | Clear |
| Other Related Entities | MUNDIPHARMA BRADENTON B.V. | Clear |
| Other Related Entities | MUNDIPHARMA BRASIL PRODUTOS MÉDICOS E FARMACÊUTICOS LTDA. | Clear |
| Other Related Entities | MUNDIPHARMA COMM. VA | Clear |
| Other Related Entities | MUNDIPHARMA COMPANY | Clear |
| Other Related Entities | MUNDIPHARMA CORPORATION (IRELAND) LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA CORPORATION LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA DC B.V. | Clear |
| Other Related Entities | MUNDIPHARMA DE MEXICO, S. DE R.L. DE C.V. | Clear |
| Other Related Entities | MUNDIPHARMA DEUTSCHLAND GMBH & CO. KG | Clear |
| Other Related Entities | MUNDIPHARMA DEVELOPMENT PTE. LTD. | Clear |
| Other Related Entities | MUNDIPHARMA DISTRIBUTION GMBH (PHILIPPINES BRANCH) | Clear |
| Other Related Entities | MUNDIPHARMA DISTRIBUTION LTD. | Clear |
| Other Related Entities | MUNDIPHARMA EDO GMBH | Clear |
| Other Related Entities | MUNDIPHARMA EGYPT LLC | Clear |
| Other Related Entities | MUNDIPHARMA FARMACEUTICA LDA | Clear |
| Other Related Entities | MUNDIPHARMA GESMBH | Clear |
| Other Related Entities | MUNDIPHARMA GESMBH (BRATISLAVA BRANCH) | Clear |
| Other Related Entities | MUNDIPHARMA GESMBH (PRAGUE BRANCH) | Clear |
| Other Related Entities | MUNDIPHARMA GESMBH (REPRESENTATIVE OFFICE) | Clear |
| Other Related Entities | MUNDIPHARMA GMBH | Clear |
| Other Related Entities | MUNDIPHARMA HEALTHCARE PTE LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA HOLDING AG | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL CONSULTING SERVICES INC.(MUNDIPHARMA INTERNATIONAL DANI?MANLIK HIZMETLERI ANONIM ?IRKETI) | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL CORPORATION LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL HOLDINGS LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL LIMITED (US) | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES GMBH | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL SERVICES S.AR.L. | Clear |
| Other Related Entities | MUNDIPHARMA INTERNATIONAL TECHNICAL OPERATIONS LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA IT GMBH | Clear |
| Other Related Entities | MUNDIPHARMA IT SERVICES GMBH | Clear |
| Other Related Entities | MUNDIPHARMA IT SERVICES GMBH & CO. KG | Clear |
| Other Related Entities | MUNDIPHARMA IT SERVICES LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA IT SERVICES PTE LTD. | Clear |
| Other Related Entities | MUNDIPHARMA IT SERVICES VERWALTUNGS GMBH | Clear |
| Other Related Entities | MUNDIPHARMA KABUSHIKI KAISHE | Clear |
| Other Related Entities | MUNDIPHARMA KOREA LTD. | Clear |
| Other Related Entities | MUNDIPHARMA LABORATORIES GMBH | Clear |
| Other Related Entities | MUNDIPHARMA LABORATORIES GMBH (REPRESENTATIVE OFFICE OF MUNDIPHARMA LABORATORIES GMBH) | Clear |
| Other Related Entities | MUNDIPHARMA LABORATORIES LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA LATAM GMBH | Clear |
| Other Related Entities | MUNDIPHARMA LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA LTD. | Clear |
| Other Related Entities | MUNDIPHARMA MANAGEMENT SARL | Clear |
| Other Related Entities | MUNDIPHARMA MANUFACTURING PTE. LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA MAROC | Clear |
| Other Related Entities | MUNDIPHARMA MEA GMBH | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL CEE GMBH (REPRESENTATIVE OFFICE; DE-REGISTRATION PENDING) | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY (SWISS BRANCH) | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL COMPANY LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH (BUDAPEST BRANCH; DE-REGISTRATION PENDING) | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL GMBH (ROMANIA BRANCH) | Clear |
| Other Related Entities | MUNDIPHARMA MEDICAL S.AR.L. (SOFIA BRANCH; INACTIVE) | Clear |
| Other Related Entities | MUNDIPHARMA MIDDLE EAST FZ-LLC | Clear |
| Other Related Entities | MUNDIPHARMA NEAR EAST GMBH | Clear |
| Other Related Entities | MUNDIPHARMA NEW ZEALAND LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA OPHTHALMOLOGY CORPORATION LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA OPHTHALMOLOGY PRODUCTS LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA OY | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICAL COMPANY SICO LTD. | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS (CHILE) LIMITADA | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS ARGENTINA S.R.L. | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS B.V. | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS BVBA | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS INDUSTRY AND TRADE LIMITED(MUNDIPHARMA ECZA URUNLERI SANAYI VE TICARET LIMITED ?IRKETI) | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS PRIVATE LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS S.L. | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS S.R.L. | Clear |
| Other Related Entities | MUNDIPHARMA PHARMACEUTICALS SDN. BHD. | Clear |
| Other Related Entities | MUNDIPHARMA POLSKA SP ZO.O. | Clear |
| Other Related Entities | MUNDIPHARMA PTE LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA RESEARCH GMBH & CO. KG | Clear |
| Other Related Entities | MUNDIPHARMA RESEARCH LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA RESEARCH VERWALTUNGS GMBH | Clear |
| Other Related Entities | MUNDIPHARMA SAS | Clear |
| Other Related Entities | MUNDIPHARMA SCIENTIFIC OFFICE OF MUNDIPHARMA MEA GMBH | Clear |
| Other Related Entities | MUNDIPHARMA SINGAPORE HOLDING PTE. LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA TRADING BANGLADESH PRIVATE LIMITED | Clear |
| Other Related Entities | MUNDIPHARMA VERWALTUNGSGESELLSCHAFT MBH | Clear |
| Other Related Entities | NAPP LABORATORIES LIMITED | Clear |
| Other Related Entities | NAPP PENSION TRUSTEES LIMITED | Clear |
| Other Related Entities | NAPP PHARMACEUTICAL GROUP LIMITED | Clear |
| Other Related Entities | NAPP PHARMACEUTICAL HOLDINGS LTD. | Clear |
| Other Related Entities | NAPP PHARMACEUTICALS LIMITED | Clear |
| Other Related Entities | NAPP RESEARCH CENTRE LIMITED | Clear |
| Other Related Entities | NAPPWOOD LAND CORPORATION | Clear |
| Other Related Entities | NAYATT COVE LIFESCIENCE INC. | Clear |
| Other Related Entities | NITID S.AR.L. | Clear |
| Other Related Entities | NONTAG S.AR.L. | Clear |
| Other Related Entities | ONE STAMFORD REALTY L.P. | Clear |
| Other Related Entities | PAINEUROPE LIMITED | Clear |
| Other Related Entities | PHARMA ASSOCIATES L.P. | Clear |
| Other Related Entities | *PHARMACEUTICAL RESEARCH ASSOCIATES, INC.* | Current Affiliate |
| Other Related Entities | PORTHOS S.AR.L. | Clear |
| Other Related Entities | PT. MUNDIPHARMA HEALTHCARE INDONESIA | Clear |
| Other Related Entities | ***PURDUE FREDERICK INC.*** | Current |
| Other Related Entities | ***PURDUE PHARMA*** | Current |
| Other Related Entities | ***PURDUE PHARMA INC.*** | Current |
| Other Related Entities | PURDUE PHARMA ULC | Clear |
| Other Related Entities | QDEM PHARMACEUTICALS LIMITED | Clear |
| Other Related Entities | RAFA LABORATORIES LIMITED | Clear |
| Other Related Entities | ***REVLON PAKISTAN PRIVATE LIMITED*** | Current |
| Other Related Entities | SOFY S.AR.L. | Clear |
| Other Related Entities | SONGOL S.AR.L. | Clear |
| Other Related Entities | SONTI S.AR.L. | Clear |
| Other Related Entities | TACCA B.V. | Clear |
| Other Related Entities | TAIWAN MUNDIPHARMA PHARMACEUTICALS LTD. | Clear |
| Other Related Entities | TECHNICAL SCIENTIFIC OFFICE OF MUNDIPHARMA NEAR EAST GMBH | Clear |
| Other Related Entities | TFC PHARMA GMBH | Clear |
| Other Related Entities | THE NAPP EDUCATIONAL FOUNDATION | Clear |
| Other Related Entities | ***THE P.F. LABORATORIES, INC.*** | Current Affiliate |
| Other Related Entities | ***THE PURDUE FREDERICK COMPANY ("PF")*** | Current Affiliate |
| Other Related Entities | THE REPRESENTATIVE OFFICE OF MUNDIPHARMA PHARMACEUTICALS PTE. LTD. IN HO CHI MINH CITY (REPRESENTATIVE OFFICE OF MUNDIPHARMA PHARMACEUTICALS PTE. LTD. (SINGAPORE)) | Clear |
| Other Related Entities | THE TERRAMAR FOUNDATION, INC. | Clear |
| Other Related Entities | TRANSWORLD PHARMA LIMITED | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|------------------------------------------------------------------------------------|---|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Other Related Entities | TXP SERVICES INC. | Clear |
| Other Related Entities | VACCARO B.V. | Clear |
| Other Related Entities | VENUSTI B.V. | Clear |
| Other Related Entities | WIN-HEALTH CARE PRIVATE LIMITED | Clear |
| Other Related Entities | WIN-MEDICARE PRIVATE LIMITED | Clear |
| Current Directors and Officers | ANTHONY RONCALLI | Clear |
| Current Directors and Officers | CECIL PICKETT | Clear |
| Current Directors and Officers | JOHN DUBEL | Clear |
| Current Directors and Officers | KEN BUCKFIRE | Clear |
| Current Directors and Officers | MIKE COLA | Clear |
| Current Directors and Officers | PETER BOER | Clear |
| Current Directors and Officers | R. STEVENS MILLER (STEVE MILLER) | Clear |
| Former Directors and Officers | ALAN DUNTON | Clear |
| Former Directors and Officers | ALAN MUST | Clear |
| Former Directors and Officers | BEVERLY SACKLER | Clear |
| Former Directors and Officers | BRIANNE WEINGARTEN | Clear |
| Former Directors and Officers | BURT ROSEN | Clear |
| Former Directors and Officers | *CRAIG LANDAU, M.D.* | Current |
| Former Directors and Officers | DAVID A. SACKLER | Clear |
| Former Directors and Officers | DAVID HADDOX | Clear |
| Former Directors and Officers | DAVID LUNDIE | Clear |
| Former Directors and Officers | DIANA LENKOWSKY | Clear |
| Former Directors and Officers | EDWARD B. MAHONY | Clear |
| Former Directors and Officers | F. MARK GERACI | Clear |
| Former Directors and Officers | GAIL CAWKWELL, M.D. | Clear |
| Former Directors and Officers | ILENE SACKLER LEFCOURT | Clear |
| Former Directors and Officers | J. ALAN BUTCHER | Clear |
| Former Directors and Officers | JACQUES THEURILLAT | Clear |
| Former Directors and Officers | JOHN RENGER | Clear |
| Former Directors and Officers | JON LOWNE | Clear |
| Former Directors and Officers | JONATHAN D. SACKLER | Clear |
| Former Directors and Officers | JOSEPHINE MARTIN | Clear |
| Former Directors and Officers | KAREN LAUREL | Clear |
| Former Directors and Officers | KATHE A. SACKLER, M.D. | Clear |
| Former Directors and Officers | LISA E. PILLA | Clear |
| Former Directors and Officers | MAGGIE FELTZ | Clear |
| Former Directors and Officers | MARC KESSELMAN | Clear |
| Former Directors and Officers | MARCELO BIGAL, M.D. | Clear |
| Former Directors and Officers | MARIA BARTON | Clear |
| Former Directors and Officers | MARV KELLY | Clear |
| Former Directors and Officers | MONICA KWARCINSKI, PH.D. | Clear |
| Former Directors and Officers | MORTIMER D.A. SACKLER | Clear |
| Former Directors and Officers | MORTIMER SACKLER | Clear |
| Former Directors and Officers | PAUL MEDEIROS | Clear |
| Former Directors and Officers | *PAULO F. COSTA* | Former |
| Former Directors and Officers | PHILIP C. STRASSBURGER | Clear |
| Former Directors and Officers | *RALPH SNYDERMAN* | Former |
| Former Directors and Officers | RAYMOND SACKLER | Clear |
| Former Directors and Officers | RICHARD S. SACKLER, M.D. | Clear |
| Former Directors and Officers | RICHARD W. SILBERT | Clear |
| Former Directors and Officers | SAMANTHA (SACKLER) HUNT | Clear |
| Former Directors and Officers | STUART D. BAKER | Clear |
| Former Directors and Officers | THERESA SACKLER | Clear |
| Former Directors and Officers | THERESE E. SACKLER | Clear |
| Banks | *CITIBANK* | Current Affiliate |
| Banks | EAST WEST BANK | Clear |
| Banks | *GOLDMAN SACHS* | Current Affiliate |
| Banks | *JP MORGAN CHASE* | Current Affiliate |
| Banks | METROPOLITAN COMMERCIAL BANK | Clear |
| Banks | *UBS GROUP AG* | Current |
| Banks | *WELLS FARGO & COMPANY* | Current |
| Secured Creditors | *AIR LIQUIDE INDUSTRIAL U.S. LP* | Current |
| Secured Creditors | IKON FINANCIAL SVCS | Clear |
| Secured Creditors | *U.S. BANK EQUIPMENT FINANCE* | Current Affiliate |
| 50 Largest Unsecured Creditors | ALTERGON ITALIA SRL | Clear |
| 50 Largest Unsecured Creditors | *AMERISOURCEBERGEN* | Current Ownership |
| 50 Largest Unsecured Creditors | APC WORKFORCE SOLUTIONS LLC | Clear |
| 50 Largest Unsecured Creditors | ASCENT HEALTH SERVICES LLC | Clear |
| 50 Largest Unsecured Creditors | ASHLAND SPECIALTY INGREDIENTS GP | Clear |
| 50 Largest Unsecured Creditors | BIOECLIPSE LLC | Clear |
| 50 Largest Unsecured Creditors | *CARDINAL HEALTH* | Current |
| 50 Largest Unsecured Creditors | CAREMARKPCS HEALTH, L.L.C. | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| 50 Largest Unsecured Creditors | CHALLENGE PRINTING COMPANY | Clear |
| 50 Largest Unsecured Creditors | *COBBS CREEK HEALTHCARE LLC* | Current Affiliate |
| 50 Largest Unsecured Creditors | *COGNIZANT TECH SOLUTIONS US CORP* | Current |
| 50 Largest Unsecured Creditors | COMMONWEALTH OF PENNSYLVANIA MEDICAID DRUG REBATE PROGRAM | Clear |
| 50 Largest Unsecured Creditors | CONTRACT PHARMACAL CORP | Clear |
| 50 Largest Unsecured Creditors | CVS CAREMARK PART D SERVICES, L.L.C. | Clear |
| 50 Largest Unsecured Creditors | DEFENSE HEALTH AGENCY | Clear |
| 50 Largest Unsecured Creditors | DENVER HEALTH & HOSPITAL AUTH | Clear |
| 50 Largest Unsecured Creditors | DEPARTMENT OF HEALTH CARE SERVICES (CA) | Clear |
| 50 Largest Unsecured Creditors | DEZENHALL RESOURCES | Clear |
| 50 Largest Unsecured Creditors | FRONTAGE LABORATORIES INC | Clear |
| 50 Largest Unsecured Creditors | GCI HEALTH | Clear |
| 50 Largest Unsecured Creditors | GEORGIA DEPT OF COMMUNITY HEALTH | Clear |
| 50 Largest Unsecured Creditors | GLATT AIR TECHNIQUES INC | Clear |
| 50 Largest Unsecured Creditors | HEALTHCORE INC | Clear |
| 50 Largest Unsecured Creditors | INTEGRATED BEHAVIORAL HEALTH INC | Clear |
| 50 Largest Unsecured Creditors | *INVENTIV HEALTH CLINICAL LAB INC* | Former Affiliate |
| 50 Largest Unsecured Creditors | INVENTIV HEALTH CONSULTING INC | Clear |
| 50 Largest Unsecured Creditors | *MCKESSON CORPORATION* | Former |
| 50 Largest Unsecured Creditors | MISSOURI HEALTHNET DIVISION | Clear |
| 50 Largest Unsecured Creditors | *NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES* | Current Affiliate |
| 50 Largest Unsecured Creditors | OHIO CLINICAL TRIALS INC | Clear |
| 50 Largest Unsecured Creditors | *OHIO DEPARTMENT OF MEDICAID* | Current Affiliate |
| 50 Largest Unsecured Creditors | OKLAHOMA HEALTH CARE AUTHORITY | Clear |
| 50 Largest Unsecured Creditors | *OPTUMRX, INC.* | Current Affiliate |
| 50 Largest Unsecured Creditors | PACKAGING COORDINATORS INC | Clear |
| 50 Largest Unsecured Creditors | *PHARMACEUTICAL RESEARCH ASSOC INC* | Current Affiliate |
| 50 Largest Unsecured Creditors | PL DEVELOPMENT LLC | Clear |
| 50 Largest Unsecured Creditors | *PPD DEVELOPMENT LP* | Former |
| 50 Largest Unsecured Creditors | PRIME THERAPEUTICS LLC | Clear |
| 50 Largest Unsecured Creditors | PURPLE STRATEGIES LLC | Clear |
| 50 Largest Unsecured Creditors | *RHODES TECHNOLOGIES INC* | Current Affiliate |
| 50 Largest Unsecured Creditors | S EMERSON GROUP INC | Clear |
| 50 Largest Unsecured Creditors | SCIECURE PHARMA INC | Clear |
| 50 Largest Unsecured Creditors | *SPECGX LLC* | Current |
| 50 Largest Unsecured Creditors | STATE OF NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES | Clear |
| 50 Largest Unsecured Creditors | STATE OF NEW YORK DEPARTMENT OF HEALTH | Clear |
| 50 Largest Unsecured Creditors | THATCHER COMPANY | Clear |
| 50 Largest Unsecured Creditors | TRIALCARD INC | Clear |
| 50 Largest Unsecured Creditors | *WALRUS LLC* | Former Affiliate |
| 50 Largest Unsecured Creditors | WAVELENGTH ENTERPRISES INC | Clear |
| 50 Largest Unsecured Creditors | WISCONSIN DEPARTMENT OF HEALTH SERVICES | Clear |
| Vendors | ACCENCIO LLC | Clear |
| Vendors | ACTIVUS SOLUTIONS LLC | Clear |
| Vendors | ADVANCED CLINICAL | Clear |
| Vendors | *AIR CASTLE LIMITED* | Current |
| Vendors | ALCAMI CORPORATION | Clear |
| Vendors | ALLIED UNIVERSAL SECURITY SERVICES | Clear |
| Vendors | *ALVOGEN MALTA OPERATIONS LTD* | Current Affiliate |
| Vendors | AMERICAN UNITED LIFE INS CO | Clear |
| Vendors | *ANAQUA INC* | Former Affiliate |
| Vendors | APLICARE INC | Clear |
| Vendors | *APTUS HEALTH* | Current Affiliate |
| Vendors | ASHLAND SPECIALTY INGREDIENTS GP | Clear |
| Vendors | ATLANTIC CORP OF WILMINGTON INC | Clear |
| Vendors | ATOMUS INC | Clear |
| Vendors | AVISTA PHARMA SOLUTIONS INC | Clear |
| Vendors | *BANK OF AMERICA N.A.* | Current |
| Vendors | *BANNER PHARMACAPS INC* | Current Affiliate |
| Vendors | *BERLIN PACKAGING LLC* | Former |
| Vendors | BI WORLDWIDE | Clear |
| Vendors | BLUE MATTER LLC | Clear |
| Vendors | BREWSTER JORY ASSOCIATES LLC | Clear |
| Vendors | CAMBREX CHARLES CITY INC | Clear |
| Vendors | CAPSUGEL | Clear |
| Vendors | *CBRE, INC* | Current Affiliate |
| Vendors | CENTIMARK CORPORATION | Clear |
| Vendors | *CERIDIAN HCM INC* | Current Ownership |
| Vendors | CHALLENGE PRINTING COMPANY | Clear |
| Vendors | *CHARLES RIVER LABORATORIES* | Current |
| Vendors | *CIGNA HEALTH AND LIFE INSURANCE CO* | Current Affiliate |
| Vendors | CIGNA PARTICIPANT HSA FUNDING FUNDI | Clear |

| EXHIBIT 1 | | |
|---|---|---|
| List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. | |
| | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Vendors | *CINTAS CORPORATION* | Current Ownership |
| Vendors | CITY OF WILSON | Clear |
| Vendors | *CLARIVATE ANALYTICS US LLC* | Current Ownership |
| Vendors | CLOCKWELL STRATEGY LLC | Clear |
| Vendors | *COBBS CREEK HEALTHCARE LLC* | Current Affiliate |
| Vendors | COBRA LEGAL SOLUTIONS LLC | Clear |
| Vendors | *COGNIZANT TECH SOLUTIONS US CORP* | Current |
| Vendors | COLORCON INC | Clear |
| Vendors | COMMUNITIES 4 ACTION INC | Clear |
| Vendors | CONTRACT PHARMACAL CORP | Clear |
| Vendors | CORE ACCESS GROUP LLC | Clear |
| Vendors | CORNERSTONE RESEARCH INC | Clear |
| Vendors | *COVERMYMEDS LLC* | Former Affiliate |
| Vendors | CROWE AND DUNLEVY | Clear |
| Vendors | *CSC CONSULTING INC* | Current Affiliate |
| Vendors | CSPACE | Clear |
| Vendors | CULINART INC | Clear |
| Vendors | CUMBERLAND CONSULTING GROUP LLC | Clear |
| Vendors | DANIEL J EDELMAN LIMITED | Clear |
| Vendors | DEBEVOISE & PLIMPTON LLP | Clear |
| Vendors | DECISION RESOURCES INC | Clear |
| Vendors | DEERFIELD AGENCY | Clear |
| Vendors | *DELOITTE & TOUCHE LLP* | Current |
| Vendors | DENVER HEALTH & HOSPITAL AUTH | Clear |
| Vendors | *DEPOMED INC* | Current Ownership |
| Vendors | DEZENHALL RESOURCES | Clear |
| Vendors | DIRAY MEDIA INC | Clear |
| Vendors | DLA PIPER LLP US | Clear |
| Vendors | DORSEY & WHITNEY LLP | Clear |
| Vendors | DRUGSCAN INC | Clear |
| Vendors | DURHAM COUNTY TAX COLLECTOR | Clear |
| Vendors | EDWARDS INC | Clear |
| Vendors | *ELSEVIER* | Current |
| Vendors | EPIC PHARMA LLC | Clear |
| Vendors | EVERFI INC | Clear |
| Vendors | FAYETTE MEMORIAL HOSPITAL ASSOC INC | Clear |
| Vendors | *FIDELITY MANAGED INCOME* | Current Affiliate |
| Vendors | *FISHER SCIENTIFIC CO LLC* | Former |
| Vendors | *FTI CONSULTING SC INC* | Former |
| Vendors | GCI HEALTH | Clear |
| Vendors | GEFCO FORWARDING USA INC | Clear |
| Vendors | GLATT AIR TECHNIQUES INC | Clear |
| Vendors | *GOLDMAN SACHS ASSET MGMT LP* | Current Affiliate |
| Vendors | GRANULES USA INC | Clear |
| Vendors | *GRM INFORMATION MANAGEMENT* | Current Affiliate |
| Vendors | GRUNENTHAL GMBH (EUR) | Clear |
| Vendors | HANNEGAN LANDAU POERSH & ROSENBAUM | Clear |
| Vendors | HARM REDUCTION THERAPEUTICS INC | Clear |
| Vendors | HAVAS HEALTH INC | Clear |
| Vendors | HB COMMUNICATIONS INC | Clear |
| Vendors | HCL AMERICA INC | Clear |
| Vendors | HEALTH ADVANCES INC | Clear |
| Vendors | HEALTHAGEN | Clear |
| Vendors | HEALTHCORE INC | Clear |
| Vendors | HOST ANALYTICS INC | Clear |
| Vendors | *IHEART MEDIA ENTERTAINMENT INC* | Current |
| Vendors | IMCD US LLC | Clear |
| Vendors | *INC RESEARCH LLC* | Current Affiliate |
| Vendors | INDOET LTD | Clear |
| Vendors | INFLEXXION | Clear |
| Vendors | INFORMATION RESOURCES INC | Clear |
| Vendors | INTEGRATED BEHAVIORAL HEALTH INC | Clear |
| Vendors | INTEGREON MANAGED SOLUTIONS INC | Clear |
| Vendors | *INVENTIV HEALTH CLINICAL LAB INC* | Former Affiliate |
| Vendors | INVENTIV HEALTH CONSULTING INC | Clear |
| Vendors | IQVIA INC | Clear |
| Vendors | IQVIA RDS INC | Clear |
| Vendors | IRONTON & LAWRENCE COUNTY AREA | Clear |
| Vendors | J KNIPPER AND CO INC | Clear |
| Vendors | *JOHNSON CONTROLS INC* | Current |
| Vendors | JOSEPH HAGE AARONSON LLC | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Vendors | JRS MAINTENANCE SERVICE INC | Clear |
| Vendors | JS MCCARTHY PRINTERS | Clear |
| Vendors | KAISER FOUNDATION HEALTH PLAN | Clear |
| Vendors | *KANTAR HEALTH INC* | Current Affiliate |
| Vendors | KASHIV PHARMA LLC | Clear |
| Vendors | KERRY INGREDIENTS & FLAVOURS | Clear |
| Vendors | KLEINFELD KAPLAN & BECKER | Clear |
| Vendors | KLICK USA INC | Clear |
| Vendors | LEVERAGE GLOBAL CONSULTING LLC | Clear |
| Vendors | LIGHT SCIENCES ONCOLOGY INC | Clear |
| Vendors | LOWENSTEIN SANDLER PC | Clear |
| Vendors | LTS LOHMANN THERAPY SYSTEMS | Clear |
| Vendors | LUTHER J STRANGE III | Clear |
| Vendors | MANAGED MARKETS | Clear |
| Vendors | MARKETVISION RESEARCH INC | Clear |
| Vendors | *MC-21 HEALTHCARE LLC* | Current |
| Vendors | MCKEE BUILDING GROUP INC | Clear |
| Vendors | *MCKESSON SPECIALTY ARIZONA INC* | Former Affiliate |
| Vendors | *MEDIDATA SOLUTIONS INC* | Current Ownership |
| Vendors | MERIDIAN COMP OF NEW YORK | Clear |
| Vendors | MG AMERICA INC | Clear |
| Vendors | MICHAEL ALLEN COMPANY LLC | Clear |
| Vendors | *MICROSOFT LICENSING GROUP* | Current Affiliate |
| Vendors | *MITRATECH HOLDINGS INC* | Current |
| Vendors | MORRIS NICHOLS ARSHT & TUNNELL LLP | Clear |
| Vendors | MOVILITAS CONSULTING LLC | Clear |
| Vendors | *MULTISORB TECHNOLOGIES INC* | Former Affiliate |
| Vendors | MULVANEY MECHANICAL INC | Clear |
| Vendors | *NCH MARKETING SERVICES INC* | Current Affiliate |
| Vendors | NEAL & HARWELL PLC | Clear |
| Vendors | NELSON MULLINS RILEY & | Clear |
| Vendors | *NIELSEN CO LLC* | Former Affiliate |
| Vendors | *NORAMCO INC* | Former Affiliate |
| Vendors | NORTHLAKE INTERNATIONAL LLC | Clear |
| Vendors | *NOVATION LLC* | Current Affiliate |
| Vendors | O BERK CO | Clear |
| Vendors | OHIO CLINICAL TRIALS INC | Clear |
| Vendors | *ORACLE AMERICA INC* | Current Affiliate |
| Vendors | *OTIS ELEVATOR COMPANY* | Current Affiliate |
| Vendors | PACKAGING COORDINATORS INC | Clear |
| Vendors | PAINWEEK | Clear |
| Vendors | *PATHEON PHARMACEUTICALS INC* | Current Affiliate |
| Vendors | PETRILLO KLEIN & BOXER LLP | Clear |
| Vendors | PHARMACEUTICAL PRODUCT STEWARDSHIP | Clear |
| Vendors | PINNEY ASSOCIATES | Clear |
| Vendors | PL DEVELOPMENT LLC | Clear |
| Vendors | PORTER HEDGES LLP | Clear |
| Vendors | *PPD DEVELOPMENT LLC* | Former |
| Vendors | PRAXIS PRECISION MEDICINES INC | Clear |
| Vendors | PRECISION COMPUTER SERVICES INC | Clear |
| Vendors | PRECISION PROMOTIONAL EFFECTIVENESS | Clear |
| Vendors | PRESIDIO NETWORKED SOLUTIONS INC | Clear |
| Vendors | *PRICE WATERHOUSE COOPERS LLP* | Current |
| Vendors | PRINCETON BRAND ECONOMETRICS INC | Clear |
| Vendors | PRINCETON OFFICE CENTER LLC | Clear |
| Vendors | PROQUEST LLC | Clear |
| Vendors | PSL GROUP AMERICAN LIMITED | Clear |
| Vendors | *PUBLICIS HLTH/DISCOVERY USA* | Current Affiliate |
| Vendors | PURPLE STRATEGIES LLC | Clear |
| Vendors | QUALITY CHEMICAL LABORATORIES | Clear |
| Vendors | QUINN EMANUEL URQUHART & | Clear |
| Vendors | *RAZORFISH HEALTH* | Current Affiliate |
| Vendors | REED SMITH LLP | Clear |
| Vendors | *RELAYHEALTH* | Former Affiliate |
| Vendors | RELTIO INC | Clear |
| Vendors | REVITAS INC | Clear |
| Vendors | REVOLUTION DIGITAL | Clear |
| Vendors | RICOH USA INC | Clear |
| Vendors | RIGHT MANAGEMENT CONSULTANTS | Clear |
| Vendors | ROBERT BOSCH PACKAGING | Clear |
| Vendors | ROBERT S MILLER | Clear |
| Vendors | RODA CREATIVE SERVICES | Clear |

| EXHIBIT 1 | | |
|---|---|---|
| **List of Potential Parties in Interest** | *Italicized entries are former clients or their affiliates from unrelated matters.* ***Bold italicized entries are current clients or their affiliates from unrelated matters.*** | |
| **Category** | **Party in Interest** | **Relationship** |
| Vendors | RUSSELL REYNOLDS ASSOC INC | Clear |
| Vendors | S EMERSON GROUP INC | Clear |
| Vendors | *SAP AMERICA* | Former |
| Vendors | SCENIC DESIGNS INC | Clear |
| Vendors | ***SCHNEIDER ELECTRIC BUILDINGS*** | Current Affiliate |
| Vendors | SENTIENT JET LLC | Clear |
| Vendors | ***SHARP CORP*** | Current |
| Vendors | ***SHIONOGI INC*** | Current |
| Vendors | SIDLEY AUSTIN LLP | Clear |
| Vendors | *SIEMENS INDUSTRY INC* | Former Affiliate |
| Vendors | SIMR INC | Clear |
| Vendors | ***SODEXO OPERATIONS LLC*** | Current |
| Vendors | SOTAX CORP | Clear |
| Vendors | SOUTHEAST INDUSTRIAL EQUIPMENT INC | Clear |
| Vendors | SOUTHPORT LAW OFFICES LLC | Clear |
| Vendors | SPARTA SYSTEMS INC | Clear |
| Vendors | ***SPENCER STUART*** | Current |
| Vendors | SPINETHERA INC | Clear |
| Vendors | *STANDARD INSURANCE CO* | Former Affiliate |
| Vendors | STATE & FEDERAL COMMUNICATIONS INC | Clear |
| Vendors | STERNE KESSLER GOLDSTEIN & FOX PLLC | Clear |
| Vendors | ***STROZ FRIEDBERG INC*** | Current |
| Vendors | ***SUDLER & HENNESSEY*** | Current Affiliate |
| Vendors | SYMBIANCE INC | Clear |
| Vendors | SYSTECH SOLUTIONS INC | Clear |
| Vendors | TECHNICAL TRAFFIC CONSULTANTS | Clear |
| Vendors | THATCHER COMPANY | Clear |
| Vendors | THE CHILDRENS CENTER OF HAMDEN INC | Clear |
| Vendors | THE JOLT AGENCY | Clear |
| Vendors | THE MCMAHON GROUP LLC | Clear |
| Vendors | TRACELINK INC | Clear |
| Vendors | ***TRIBUNE MEDIA COMPANY*** | Current |
| Vendors | *TRUVEN HEALTH ANALYTICS LLC* | Former |
| Vendors | *TURNER CONSTRUCTION COMPANY* | Former |
| Vendors | *UNITED BIOSOURCE LLC* | Former Affiliate |
| Vendors | ***UNITED PARCEL SERVICE*** | Current Ownership |
| Vendors | UNITED SERVICES OF AMERICA INC | Clear |
| Vendors | ***UNITED STATES PHARMACOPEIAL CONVENT*** | Current |
| Vendors | UPS SUPPLY CHAIN SOLUTIONS | Clear |
| Vendors | ***VALASSIS DIRECT MAIL INC*** | Current Affiliate |
| Vendors | VALUECENTRIC LLC | Clear |
| Vendors | VAYNERMEDIA | Clear |
| Vendors | ***VEEVA SYSTEMS INC*** | Current Ownership |
| Vendors | VENABLE LLP | Clear |
| Vendors | VIADUCT LANDHOLDINGS MGMT & | Clear |
| Vendors | VIDA VENTURES | Clear |
| Vendors | VORYS SATER SEYMOUR & PEASE LLP | Clear |
| Vendors | ***WALDORF ASTORIA AMSTERDAM*** | Current Affiliate |
| Vendors | ***WALGREEN CO*** | Current Ownership |
| Vendors | ***WALMART INC*** | Current |
| Vendors | WALRUS LLC | Clear |
| Vendors | ***WATERS CORPORATION*** | Current Ownership |
| Vendors | WEIL GOTSHAL & MANGES LLP | Clear |
| Vendors | ***WELLS FARGO FINANCIAL LEASING INC*** | Current |
| Vendors | WHEELS INC | Clear |
| Vendors | WHR GROUP | Clear |
| Vendors | WIGGIN & DANA LLP | Clear |
| Vendors | WILMER CUTLER PICKERING | Clear |
| Vendors | XTTRIUM LABORATORIES INC | Clear |
| Vendors | ***YALE UNIVERSITY*** | Current |
| Vendors | ZEROCHAOS | Clear |
| Vendors | ZITTER GROUP | Clear |
| Customers | *ACE SURGICAL SUPPLY* | Former Affiliate |
| Customers | *ALBERTSONS* | Former |
| Customers | ALLIANCE ANIMAL CARE LLC | Clear |
| Customers | ***AMAZON.COM*** | Current |
| Customers | AMD PENNSYLVANIA LLC | Clear |
| Customers | AMERISOURCE HEALTH SERVS CORP | Clear |
| Customers | ***AMERISOURCEBERGEN CORPORATION*** | Current Affiliate |
| Customers | ***AMERISOURCEBERGEN DRUG CORP*** | Current Affiliate |
| Customers | ***ANDA INC*** | Current Affiliate |
| Customers | ASSOCIATED FOOD STORES | Clear |

| **EXHIBIT 1** | | |
| **List of Potential Parties in Interest** | Italicized entries are former clients or their affiliates from unrelated matters. | |
| | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Customers | ASSOCIATED PHARMACIES INC | Clear |
| Customers | AUBURN PHARMACEUTICAL COMPANY | Clear |
| Customers | BASHAS INC | Clear |
| Customers | BECK LEE | Clear |
| Customers | BELL MEDICAL SERVICES INC | Clear |
| Customers | BIG DEES TACK AND VET SUPPLY | Clear |
| Customers | BLOODWORTH WHOLESALE DRUGS | Clear |
| Customers | BLUPAX PHARMACEUTICALS LLC | Clear |
| Customers | BORSCHOW HOSP & MED SUPPLIES | Clear |
| Customers | BRADLEY CALDWELL SUPPLY | Clear |
| Customers | BRUCE MEDICAL SUPPLY | Clear |
| Customers | BURLINGTON DRUG CO INC | Clear |
| Customers | C&S METRO/C&S BRATTLEBORO | Clear |
| Customers | CAPITAL WHOLESALE DRUG AND CO | Clear |
| Customers | *CARDINAL HEALTH DBA HARVARD DRUG* | Current Affiliate |
| Customers | *CARDINAL HEALTH INC* | Current |
| Customers | *CARDINAL HEALTH P.R. 120 INC* | Current Affiliate |
| Customers | CERTCO INC | Clear |
| Customers | CESAR CASTILLO INC | Clear |
| Customers | CLAFLIN COMPANY | Clear |
| Customers | COMPLETE MEDICAL SUPPLIES | Clear |
| Customers | CONCORDANCE HEALTHCARE SOLUTION[ | Clear |
| Customers | *CVS CAREMARK* | Current Ownership |
| Customers | CVS DISTRIBUTION | Clear |
| Customers | DAKOTA DRUG INC | Clear |
| Customers | DISCOUNT DRUG MART | Clear |
| Customers | DMS PHARMACEUTICAL GROUP INC | Clear |
| Customers | DROGUERIA BETANCES LLC | Clear |
| Customers | DRUGS UNLIMITED INC | Clear |
| Customers | DV MEDICAL SUPPLY | Clear |
| Customers | *EXPRESS MEDICAL SUPPLY* | Current Affiliate |
| Customers | *EXPRESS SCRIPTS* | Current |
| Customers | *FISHER SCIENTIFIC* | Former |
| Customers | FLORIDA HARDWARE LLC | Clear |
| Customers | *FRED MEYER* | Former Affiliate |
| Customers | GENETCO  INC | Clear |
| Customers | GOLDEN STATE MEDICAL SUPPLY INC | Clear |
| Customers | GOLUB CENTRAL DIST | Clear |
| Customers | GREENHILL TRADING INC | Clear |
| Customers | H E BUTT GROCERY | Clear |
| Customers | HANNAS PHARMACEUTICAL SUPPLY | Clear |
| Customers | *HARMON STORES INC* | Current Affiliate |
| Customers | *HARRIS TEETER* | Former Affiliate |
| Customers | HBC SERVICE | Clear |
| Customers | HD SMITH LLC | Clear |
| Customers | HE BUTT GROCERY COMPANY | Clear |
| Customers | HEALTHSOURCE  DISTRIBUTORS  LLC | Clear |
| Customers | *HENRY SCHEIN ANIMAL HEALTH* | Former Affiliate |
| Customers | *HONEYWELL SAFETY PRODUCTS* | Current Affiliate |
| Customers | HY VEE | Clear |
| Customers | IMPERIAL DISTRIBUTORS INC | Clear |
| Customers | INDEPENDENT PHARMACY COOPERATIVI | Clear |
| Customers | *INGLES MARKETS INC* | Current Ownership |
| Customers | JAMS WHOLESALE DISTRIBUTION | Clear |
| Customers | JEFFERS VET SUPPLY | Clear |
| Customers | *JET.COM INC* | Current Affiliate |
| Customers | KEYSOURCE ACQUISITION LLC | Clear |
| Customers | KINNEY DRUGS | Clear |
| Customers | *KINRAY INC* | Current Affiliate |
| Customers | *KMART CORPORATION* | Former |
| Customers | KPH HEALTHCARE SERVICES INC | Clear |
| Customers | L&R DISTRIBUTORS INC | Clear |
| Customers | LAKE ERIE MEDICAL | Clear |
| Customers | LOUISIANA WHOLESALE DRUG CO INCI | Clear |
| Customers | MARC GLASSMAN | Clear |
| Customers | *MCKESSON CORP* | Former |
| Customers | MCKESSON FINANCIAL DOCUMENT | Clear |
| Customers | MEDSAFE | Clear |
| Customers | MEIJER | Clear |
| Customers | MERCHANTS DISTRIBUTORS | Clear |
| Customers | METRO MEDICAL SUPPLY | Clear |
| Customers | MEYERS SUPPLY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Customers | MIAMI LUKEN INC | Clear |
| Customers | *MIDWEST VETERINARY SUPPLY* | Former Affiliate |
| Customers | MORRIS DICKSON COMPANY LTD | Clear |
| Customers | MWI VETERINARY SUPPLY | Clear |
| Customers | N C MUTUAL | Clear |
| Customers | *NASH FINCH* | Former |
| Customers | NATIONWIDE MEDICAL/SURGICAL | Clear |
| Customers | NORMED | Clear |
| Customers | NORTHWEST GENERICS LLC | Clear |
| Customers | ***OPTUMRX*** | Current Affiliate |
| Customers | ***OWENS & MINOR*** | Current Ownership |
| Customers | PARK SURGICAL CO INC | Clear |
| Customers | *PEYTONS* | Former Affiliate |
| Customers | PEYTONS FOUNTAIN | Clear |
| Customers | PHARMACY BUYING ASSOCIATION | Clear |
| Customers | PMHI MEDCO SUPPLY CO | Clear |
| Customers | PRESCRIPTION SUPPLY INC | Clear |
| Customers | PUBLIX SUPER MARKETS INC | Clear |
| Customers | QUEST PHARMACEUTICALS INC | Clear |
| Customers | *RALPHS GROCERY* | Former Affiliate |
| Customers | RICHIE PHARMACAL CO INC | Clear |
| Customers | ROBERT MATTHEWS COMPANY | Clear |
| Customers | ROCHESTER DRUG COOPERATIVE INC | Clear |
| Customers | *ROUNDYS INC* | Former |
| Customers | SAFE CHAIN | Clear |
| Customers | SAFEWAY MAIL STOP | Clear |
| Customers | SALUS MEDICAL LLC | Clear |
| Customers | SAVE MART MODESTO YOSEMITE WHS | Clear |
| Customers | ***SCHNUCK MARKETS*** | Current |
| Customers | ***SCHNUCKS MARKETS INC*** | Current |
| Customers | SCHOOL HEALTH SUPPLIES | Clear |
| Customers | *SMITH DRUG COMPANY* | Former |
| Customers | SOUTHERN LIVESTOCK SUPPLY | Clear |
| Customers | ***SPARTAN NASH INC*** | Current |
| Customers | STATER BROTHERS MARKET | Clear |
| Customers | SUNSET PHARMACEUTICALS INC | Clear |
| Customers | *SUPERVALU* | Former |
| Customers | ***SUPERVALU PHARMCIES INC*** | Current Affiliate |
| Customers | *TARGET CORP* | Former |
| Customers | THE HILSINGER COMPANY | Clear |
| Customers | THRIFTY WHITE | Clear |
| Customers | TOP RX LLC | Clear |
| Customers | U RM STORES INC | Clear |
| Customers | VALLEY VETERINARY CLINIC LTD | Clear |
| Customers | VALLEY WHOLESALE DRUG LLC | Clear |
| Customers | VALU MERCHANDISERS COMPANY | Clear |
| Customers | VALUE DRUG COMPANY | Clear |
| Customers | VETERINARY SERVICE INC | Clear |
| Customers | VF GRACE | Clear |
| Customers | VISTAPHARM INC | Clear |
| Customers | VITACOST.COM | Clear |
| Customers | ***WALMART STORES INC*** | Current |
| Customers | WEGMANS FOOD MARKETS | Clear |
| Customers | WESTERN SADDLERY | Clear |
| Customers | WINCO FOODS LLC | Clear |
| Government Authorities | ***PENSION BENEFIT GUARANTY CORPORATION*** | Current Affiliate |
| Government Authorities | ***UNITED STATES FOOD AND DRUG ADMINISTRATION (FDA)*** | Current Affiliate |
| Government Authorities | ***UNITED STATES DRUG ENFORCEMENT ADMINISTRATION (DEA)*** | Current Affiliate |
| Utilities | *CLEAN HARBORS INC* | Former |
| Utilities | COX BUSINESS | Clear |
| Utilities | CRYSTAL ROCK | Clear |
| Utilities | DANOX ENVIRONMENTAL SERVICES  INC | Clear |
| Utilities | *DIRECT ENERGY SERVICES LLC* | Former Affiliate |
| Utilities | ***DUKE ENERGY*** | Current |
| Utilities | ***EARTHLINK BUSINESS COMPANY*** | Current Affiliate |
| Utilities | ***EVERSOURCE ENERGY*** | Current Ownership |
| Utilities | *FRONTIER COMMUNICATIONS* | Former |
| Utilities | HERITAGE ENVIRONMENTAL SERVICES | Clear |
| Utilities | HOCON GAS INC | Clear |
| Utilities | HOCON INDUSTRIAL GAS | Clear |
| Utilities | IPASS | Clear |
| Utilities | KENT COUNTY WATER AUTHORITY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Utilities | LAVOIE & SON INDUSTRIAL | Clear |
| Utilities | MASERGY COMMUNICATIONS INC | Clear |
| Utilities | *MATHESON TRI GAS INC* | Former |
| Utilities | *MCI COMM SERVICE* | Former Affiliate |
| Utilities | ***NATIONAL GRID*** | Current |
| Utilities | NEW JERSEY AMERICAN WATER CO | Clear |
| Utilities | ON SITE SHREDDING LLC | Clear |
| Utilities | ***OPTIMUM - CABLEVISION*** | Current Affiliate |
| Utilities | *PSE&G* | Former |
| Utilities | PSNC ENERGY | Clear |
| Utilities | SOUTHERN ELEVATOR CO INC | Clear |
| Utilities | SPECTRUM BUSINESS | Clear |
| Utilities | ***SPRINT*** | Current |
| Utilities | STALLINGS BROTHERS HOLDINGS INC | Clear |
| Utilities | ***STERICYCLE INC*** | Current Ownership |
| Utilities | ***SUEZ WTS USA INC*** | Current |
| Utilities | *TIME WARNER CABLE ENTERPRISES LLC* | Former |
| Utilities | ***VEOLIA ES TECHNICAL SOLUTIONS*** | Current Affiliate |
| Utilities | *VERIZON* | Former |
| Utilities | *VERIZON WASHINGTON DC INC* | Former Affiliate |
| Utilities | WASTE INDUSTRIES LLC | Clear |
| Utilities | ***ZOOM VIDEO COMMUNICATIONS*** | Current Ownership |
| Insurers | *ACE AMERICAN INSURANCE CO.* | Former Affiliate |
| Insurers | *ACE PROPERTY AND CASUALTY INSURANCE COMPANY* | Former Affiliate |
| Insurers | *CHUBB* | Former |
| Insurers | FACTORY MUTUAL INSURANCE COMPANY | Clear |
| Insurers | FM GLOBAL TRANSIT | Clear |
| Insurers | ***GREAT AMERICAN INSURANCE COMPANY (VOSCO)*** | Current Affiliate |
| Insurers | *IRONSHORE SPECIALTY INSURANCE COMPANY* | Former Affiliate |
| Insurers | ISOSCELES INSURANCE LTD. SEPARATE ACCOUNT [PPLP-01] | Clear |
| Insurers | ***LIBERTY INSURANCE CORP*** | Current |
| Insurers | ***LIBERTY MUTUAL FIRE INSURANCE COMPANY*** | Current Affiliate |
| Insurers | ***LIBERTY SURPLUS INSURANCE CORPORATION (NON-ADMITTED)*** | Current Affiliate |
| Insurers | ***NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA (AIG)*** | Current Affiliate |
| Insurers | OLD REPUBLIC INSURANCE COMPANY | Clear |
| Insurers | ***STEADFAST INSURANCE COMPANY - ZURICH*** | Current Affiliate |
| Insurers | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG WORLDSOURCE) | Clear |
| Insurers | U.S. SPECIALTY INSURANCE COMPANY - HCC | Clear |
| Insurers | ***ZURICH AMERICAN INSURANCE COMPANY*** | Current Affiliate |
| Surety Bonds | WESTCHESTER FIRE INSURANCE COMPANY | Clear |
| Equity Interests | ANTHONY M. RONCALLI | Clear |
| Equity Interests | BANELA CORPORATION | Clear |
| Equity Interests | BEACON COMPANY | Clear |
| Equity Interests | BR HOLDINGS ASSOCIATES INC. | Clear |
| Equity Interests | BR HOLDINGS ASSOCIATES L.P. | Clear |
| Equity Interests | HEATHERIDGE TRUST COMPANY LIMITED, | Clear |
| Equity Interests | ***HERCULES TRUST*** | Current Affiliate |
| Equity Interests | JEFFREY A. ROBINS, | Clear |
| Equity Interests | LESLIE J. SCHREYER | Clear |
| Equity Interests | LINARITE HOLDINGS LLC | Clear |
| Equity Interests | MILLBORNE TRUST COMPANY LIMITED | Clear |
| Equity Interests | PERTHLITE HOLDINGS LLC | Clear |
| Equity Interests | PLP ASSOCIATES HOLDINGS INC. | Clear |
| Equity Interests | PLP ASSOCIATES HOLDINGS L.P. | Clear |
| Equity Interests | ***RAYMOND R. SACKLER*** | Current Ownership |
| Equity Interests | ROSEBAY MEDICAL COMPANY L.P. | Clear |
| Equity Interests | ROSEBAY MEDICAL COMPANY, INC. | Clear |
| Equity Interests | STANHOPE GATE CORP. | Clear |
| Restructuring Professionals | ALIXPARTNERS LLP | Clear |
| Restructuring Professionals | DAVIS POLK AND WARDWELL LLP | Clear |
| Restructuring Professionals | ***PJT PARTNERS LP*** | Current |
| Restructuring Professionals | TENEO STRATEGY LLC | Clear |
| Other Consultants & Advisors | ***DELOITTE CONSULTING LLP*** | Current |
| Other Consultants & Advisors | ***ERNST & YOUNG*** | Current |
| Other Consultants & Advisors | GENESIS RESEARCH LLC | Clear |
| Other Consultants & Advisors | ***IBM CORPORATION*** | Current |
| Other Consultants & Advisors | ***MCKINSEY & CO INC*** | Current |
| Other Consultants & Advisors | TRINITY PARTNERS LLC | Clear |
| Other Consultants & Advisors | ZS ASSOCIATES INC | Clear |
| Licensing Agreements | *ABBOTT LABORATORIES* | Former |
| Licensing Agreements | GRÜNENTHAL GMBH | Clear |
| Licensing Agreements | UNIVERSITY OF TEXAS | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|------------------------------------------------------------------------------------|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Litigation | *OCCIDENTAL CHEMICAL CORPORATION* | Former Affiliate |
| Landlords | ONE STAMFORD REALTY L.P. | Clear |
| Landlords | *UBS FINANCIAL SERVICES INC.* | Former |
| Sublessees | ***AIRCASTLE ADVISOR LLC*** | Current |
| Sublessees | BROOKSIDE EQUITY PARTNERS | Clear |
| Sublessees | ***CHARTER COMMUNICATIONS HOLDING COMPANY, LLC*** | Current |
| Sublessees | HILLSIDE CAPITAL INCORPORATED | Clear |
| Sublessees | KOKINO LLC | Clear |
| Sublessees | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | Clear |
| Sublessees | TXP SERVICES INC. | Clear |
| Sublessees | W.J. DEUTSCH & SONS LTD. | Clear |
| United States Bankruptcy Judges (Southern District of New York) | CECELIA G. MORRIS | Clear |
| United States Bankruptcy Judges (Southern District of New York) | JAMES L. GARRITY JR. | Clear |
| United States Bankruptcy Judges (Southern District of New York) | MARTIN GLENN | Clear |
| United States Bankruptcy Judges (Southern District of New York) | MARY KAY VYSKOCIL | Clear |
| United States Bankruptcy Judges (Southern District of New York) | MICHAEL E. WILES | Clear |
| United States Bankruptcy Judges (Southern District of New York) | ROBERT D. DRAIN | Clear |
| United States Bankruptcy Judges (Southern District of New York) | ROBERT E. GROSSMAN | Clear |
| United States Bankruptcy Judges (Southern District of New York) | SEAN H. LANE | Clear |
| United States Bankruptcy Judges (Southern District of New York) | SHELLEY C. CHAPMAN | Clear |
| United States Bankruptcy Judges (Southern District of New York) | STUART M. BERNSTEIN | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ANDREA B. SCHWARTZ | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ANDY VELEZ-RIVERA | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | BENJAMIN J. HIGGINS | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | BRIAN S. MASUMOTO | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | CHEUK M. NG | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | DANNY A. CHOY | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ERCILIA A. MENDOZA | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | GREG M. ZIPES | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | ILUSION RODRIGUEZ | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | LINDA A. RIFFKIN | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | MARIA CATAPANO | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | MARY V. MORONEY | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | NADKARNI JOSEPH | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | PAUL K. SCHWARTZBERG | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| Category | Party in Interest | Relationship |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | RICHARD C. MORRISSEY | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SERENE NAKANO | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SHANNON SCOTT | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SUSAN ARBEIT | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | SYLVESTER SHARP | Clear |
| United States Trustee's Office (Region 2, Southern District of New York, Manhattan and White Plains Divisions) | VICTOR ABRIANO | Clear |
| Debtor Legal Counsel | ABE IKUBO & KATAYAMA | Clear |
| Debtor Legal Counsel | ABG INTELLECTUAL PROPERTY LAW | Clear |
| Debtor Legal Counsel | ANAQUA SERVICES INC | Former Affiliate |
| Debtor Legal Counsel | ANGELI UNGAR LAW GROUP LLC | Clear |
| Debtor Legal Counsel | ARNOLD & PORTER KAYE SCHOLER LLP | Clear |
| Debtor Legal Counsel | BASSFORD REMELE | Clear |
| Debtor Legal Counsel | BERESFORD BOOTH PPLC | Clear |
| Debtor Legal Counsel | BLANK ROME LLP | Clear |
| Debtor Legal Counsel | BORDEN LADNER GERVAIS LLP | Clear |
| Debtor Legal Counsel | BRINKS GILSON & LIONE | Clear |
| Debtor Legal Counsel | BRUNINI GRANTHAM GROWER HEWES, PLLC | Clear |
| Debtor Legal Counsel | CETRULO LLP | Clear |
| Debtor Legal Counsel | CHRIS SHAPLEY | Clear |
| Debtor Legal Counsel | CIPRIANI & WERNER PC | Clear |
| Debtor Legal Counsel | COGENCY GLOBAL | Clear |
| Debtor Legal Counsel | COLE SCOTT & KISSANE | Clear |
| Debtor Legal Counsel | COVINGTON & BURLING LLP | Clear |
| Debtor Legal Counsel | CROWE & DUNLEVY | Clear |
| Debtor Legal Counsel | DANNEMANN SIEMSEN ADVOGADOS | Clear |
| Debtor Legal Counsel | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA | Clear |
| Debtor Legal Counsel | DAVIDSON, DAVIDSON & KAPPEL, LLC | Clear |
| Debtor Legal Counsel | DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C. | Clear |
| Debtor Legal Counsel | DECHERT LLP | Clear |
| Debtor Legal Counsel | DEHAY & ELLISTON LLP | Clear |
| Debtor Legal Counsel | DINSE, KNAPP & MCANDREW | Clear |
| Debtor Legal Counsel | DLA PIPER LLP | Clear |
| Debtor Legal Counsel | DORSEY & WHITNEY LLP | Clear |
| Debtor Legal Counsel | DURBIN LARIMORE & BIALICK | Clear |
| Debtor Legal Counsel | EURO CELTIQUE S.A. | Clear |
| Debtor Legal Counsel | EVANS FEARS & SCHUTTERT LLP | Clear |
| Debtor Legal Counsel | FOX, O'NEILL & SHANNON S.C. | Clear |
| Debtor Legal Counsel | FRAZER GREENE UPCHURCH & BAKER, LLC | Clear |
| Debtor Legal Counsel | FROST BROWN TODD LLC | Clear |
| Debtor Legal Counsel | GERMAN GALLAGHER MURTAGH | Clear |
| Debtor Legal Counsel | GIBSON DUNN & CRUTCHER LLP | Clear |
| Debtor Legal Counsel | GORDON, ARATA, MONTGOMERY, BARNETT, MCCOLLAM, DUPLANTIS & EAGAN LLC | Clear |
| Debtor Legal Counsel | GUNDERSON, PALMER, NELSON, ASHMORE LLP | Clear |
| Debtor Legal Counsel | HANNEGAN LANDAU POERSCH & ROSENBAM ADVOCACY, LLC | Clear |
| Debtor Legal Counsel | HEPLER BROOM LLC | Clear |
| Debtor Legal Counsel | HINCKLEY, ALLEN & SNYDER LLP | Clear |
| Debtor Legal Counsel | HIRST APPLEGATE, LLP | Clear |
| Debtor Legal Counsel | HOGAN LOVELLS US LLP [DC] | Clear |
| Debtor Legal Counsel | HOLLAND & HART | Clear |
| Debtor Legal Counsel | JACKSON LEWIS P.C. | Clear |
| Debtor Legal Counsel | JOHN LOCKEY (BARRISTER) | Clear |
| Debtor Legal Counsel | JONES DAY | Clear |
| Debtor Legal Counsel | KARR TUTTLE CAMPBELL | Clear |
| Debtor Legal Counsel | KING & SPALDING LLP | Clear |
| Debtor Legal Counsel | KLEINFELD KAPLAN AND BECKER LLP | Clear |
| Debtor Legal Counsel | LARSON O'BRIEN LLP | Clear |
| Debtor Legal Counsel | LAW OFFICES OF IAN E. BJORKMAN, LLC | Clear |
| Debtor Legal Counsel | LEASON ELLIS LLP | Clear |
| Debtor Legal Counsel | LEWIS JOHS AVALLONE AVILES, LLP | Clear |
| Debtor Legal Counsel | LOWENSTEIN SANDLER LLP | Clear |
| Debtor Legal Counsel | LYNN PINKER COX & HURST | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| Category | Party in Interest | Relationship |
| Debtor Legal Counsel | LYTLE SOULE & CURLEE, P.C. | Clear |
| Debtor Legal Counsel | MAIWALD | Clear |
| Debtor Legal Counsel | MARKS & CLERK LLP | Clear |
| Debtor Legal Counsel | MAYNARD COOPER GALE | Clear |
| Debtor Legal Counsel | MDL 2804 DEFENDANT SPECIAL MASTER FUND | Clear |
| Debtor Legal Counsel | MELTZER, PURTILL & STELLE, LLC | Clear |
| Debtor Legal Counsel | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC | Clear |
| Debtor Legal Counsel | MONTGOMERY & ANDREWS, PA | Clear |
| Debtor Legal Counsel | MORGAN LEWIS & BOCKIUS LLP | Clear |
| Debtor Legal Counsel | MORRIS NICHOLS ARSHT AND TUNNELL LLP | Clear |
| Debtor Legal Counsel | MORRISON & FOERSTER LLP | Clear |
| Debtor Legal Counsel | NEAL & HARWELL | Clear |
| Debtor Legal Counsel | NELSON MULLINS RILEY & SCARBOROUGH LLP | Clear |
| Debtor Legal Counsel | NIXON PEABODY | Clear |
| Debtor Legal Counsel | NORTON ROSE FULBRIGHT US LLP | Clear |
| Debtor Legal Counsel | OLIVERIO & MARCACCIO LLP | Clear |
| Debtor Legal Counsel | O'NEILL & BORGES | Clear |
| Debtor Legal Counsel | PARK JENSEN BENNETT LLP | Clear |
| Debtor Legal Counsel | PARKER HURST & BURNETT PLC | Clear |
| Debtor Legal Counsel | PARSONS BEHLE & LATIMER | Clear |
| Debtor Legal Counsel | PENN STUART & ESKRIDGE | Clear |
| Debtor Legal Counsel | PRYOR CASHMAN LLP | Clear |
| Debtor Legal Counsel | REED SMITH, LLP | Clear |
| Debtor Legal Counsel | REICHARD & ESCALERA LLC | Clear |
| Debtor Legal Counsel | REILLY, MCDEVITT & HENRICH, P.C. | Clear |
| Debtor Legal Counsel | REMINGER CO., L.P.A. | Clear |
| Debtor Legal Counsel | RICHMOND & QUINN | Clear |
| Debtor Legal Counsel | ROBINSON GRAY STEPP & LAFFITTE, LLC | Clear |
| Debtor Legal Counsel | SANDS ANDERSON PC | Clear |
| Debtor Legal Counsel | SEMMES ATTORNEYS AT LAW | Clear |
| Debtor Legal Counsel | SHAW KELLER LLP | Clear |
| Debtor Legal Counsel | SIDLEY AUSTIN, LLP | Clear |
| Debtor Legal Counsel | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Clear |
| Debtor Legal Counsel | SKARZYNSKI BLACK | Clear |
| Debtor Legal Counsel | SNELL & WILMER | Clear |
| Debtor Legal Counsel | STEPTOE & JOHNSON | Clear |
| Debtor Legal Counsel | STERNE KESSLER GOLDSTEIN FOX PLLC | Clear |
| Debtor Legal Counsel | STIKEMAN ELLIOTT, LLP | Clear |
| Debtor Legal Counsel | STITES & HARBISON, PLLC | Clear |
| Debtor Legal Counsel | TAYLOR ENGLISH | Clear |
| Debtor Legal Counsel | TAYLOR LAW OFFICE | Clear |
| Debtor Legal Counsel | THOMPSON COBURN, LLP | Clear |
| Debtor Legal Counsel | THOMPSON HINE | Clear |
| Debtor Legal Counsel | TROUTMAN SANDERS LLP | Clear |
| Debtor Legal Counsel | VOGEL LAW FIRM, LTD. | Clear |
| Debtor Legal Counsel | VORYS SATER SEYMOUR & PEASE | Clear |
| Debtor Legal Counsel | WALSH PIZZI O'REILLY FALANGA LLP | Clear |
| Debtor Legal Counsel | WHEELER TRIGG O'DONNELL LLP | Clear |
| Debtor Legal Counsel | WIGGIN AND DANA, LLP | Clear |
| Debtor Legal Counsel | WILMER CUTLER PICKERING HALE AND DORR, LLP | Clear |
| Director and Officer Legal Counsel | BRENNER, SALTZMAN & WALLMAN LLP | Clear |
| Director and Officer Legal Counsel | CAMERON & MITTLEMAN | Clear |
| Director and Officer Legal Counsel | CHOATE HALL & STEWART LLP | Clear |
| Director and Officer Legal Counsel | COHEN & GRESSER LLP | Clear |
| Director and Officer Legal Counsel | COHNE KINGHORN | Clear |
| Director and Officer Legal Counsel | CONNER & WINTERS, LLP | Clear |
| Director and Officer Legal Counsel | DAVISON LAW | Clear |
| Director and Officer Legal Counsel | DAY PITNEY | Clear |
| Director and Officer Legal Counsel | DEBEVOISE & PLIMPTON LLP | Clear |
| Director and Officer Legal Counsel | DEBORAH BARBIER | Clear |
| Director and Officer Legal Counsel | FITCH LAW PARTNERS | Clear |
| Director and Officer Legal Counsel | HAUG PARTNERS | Clear |
| Director and Officer Legal Counsel | HAWKINS PARNELL & YOUNG | Clear |
| Director and Officer Legal Counsel | JOSEPH HAGE AARONSON LLC | Clear |
| Director and Officer Legal Counsel | KELLEY JASONS MCGOWAN SPINELLI HANNA & REBER, LLP | Clear |
| Director and Officer Legal Counsel | LANKLER SIFFERT & WOHL LLP | Clear |
| Director and Officer Legal Counsel | LEWIS THOMASON KING KRIEG | Clear |
| Director and Officer Legal Counsel | LUM, DRASCO & POSITAN LLC | Clear |
| Director and Officer Legal Counsel | LUTHER STRANGE & ASSOCIATES LLC | Clear |
| Director and Officer Legal Counsel | MCDERMOTT WILL & EMERY | Clear |
| Director and Officer Legal Counsel | MULINIX GOERKE & MEYER PPLC | Clear |
| Director and Officer Legal Counsel | NELSON MULLINS RILEY & SCARBOROUGH LLP | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| **List of Potential Parties in Interest** | **Bold italicized entries are current clients or their affiliates from unrelated matters.** | |
| **Category** | **Party in Interest** | **Relationship** |
| Director and Officer Legal Counsel | NORTON ROSE | Clear |
| Director and Officer Legal Counsel | NORTON ROSE (STROZ PASS THROUGH) | Clear |
| Director and Officer Legal Counsel | PAUL WEISS | Clear |
| Director and Officer Legal Counsel | ROSENTHAL LURIE & BROUDY LLC | Clear |
| Director and Officer Legal Counsel | SALVATORE PRESCOTT & PORTER, PPLC | Clear |
| Director and Officer Legal Counsel | SIMPSON THACHER BARLETT LLP | Clear |
| Director and Officer Legal Counsel | STEPTOE & JOHNSON | Clear |
| Director and Officer Legal Counsel | WHEELER TRIGG O'DONNELL LLP | Clear |
| Director and Officer Legal Counsel | ZEIGER TIGGES & LITTLE LLP | Clear |
| Employee Indemnity Legal Counsel | BERESFORD BOOTH PPLC | Clear |
| Employee Indemnity Legal Counsel | BLANK ROME LLP | Clear |
| Employee Indemnity Legal Counsel | *BRYAN CAVE LLP* | Former Affiliate |
| Employee Indemnity Legal Counsel | CURL GLASSON & PATRASCIOUIU PLC | Clear |
| Employee Indemnity Legal Counsel | *DLA PIPER LLP* | Former |
| Employee Indemnity Legal Counsel | LISA MALLINGER | Clear |
| Employee Indemnity Legal Counsel | LYTLE SOULE & CURLEE, P.C. | Clear |
| Employee Indemnity Legal Counsel | MILLER & CHEVALIER | Clear |
| Employee Indemnity Legal Counsel | PETRILLO KLEIN & BOXER | Clear |
| Employee Indemnity Legal Counsel | PORTER HEDGES, LLP | Clear |
| Employee Indemnity Legal Counsel | RICHARD J. PRENDERGAST, LTD | Clear |
| Employee Indemnity Legal Counsel | RIKER DANZIG SCHERER HYLAND & PERRETTI, LLP | Clear |
| Employee Indemnity Legal Counsel | ROBERT LIMA | Clear |
| Employee Indemnity Legal Counsel | SALVATORE PRESCOTT & PORTER, PPLC | Clear |
| Employee Indemnity Legal Counsel | TAYLOR LAW OFFICE | Clear |
| Employee Indemnity Legal Counsel | VENABLE LLP | Clear |
| Plaintiffs' Attorneys | AARON & GIANNA, PLC | Clear |
| Plaintiffs' Attorneys | ABBOUD LAW FIRM | Clear |
| Plaintiffs' Attorneys | ABOTT LAW GROUP | Clear |
| Plaintiffs' Attorneys | AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC | Clear |
| Plaintiffs' Attorneys | ALEXANDER CORDER | Clear |
| Plaintiffs' Attorneys | ALEXANDER DUBOSE JEFFERSON & TOWNSEND LLP | Clear |
| Plaintiffs' Attorneys | ALEXANDRIA CITY ATTORNEY | Clear |
| Plaintiffs' Attorneys | ALICIA ROSHONG | Clear |
| Plaintiffs' Attorneys | ALLAN J. GEORGE | Clear |
| Plaintiffs' Attorneys | ALTMAN LEGAL GROUP | Clear |
| Plaintiffs' Attorneys | ALVENDIA, KELLY & DEMAREST LLC | Clear |
| Plaintiffs' Attorneys | AMY ARRINGTON | Clear |
| Plaintiffs' Attorneys | ANAPOL WEISS | Clear |
| Plaintiffs' Attorneys | ANDERSON & KARRENBERG | Clear |
| Plaintiffs' Attorneys | ANDREWS & THORNTON | Clear |
| Plaintiffs' Attorneys | ANDRUS ANDERSON | Clear |
| Plaintiffs' Attorneys | ANDRUS WAGSTAFF | Clear |
| Plaintiffs' Attorneys | ANGELA HAMMONDS-SAUCIER | Clear |
| Plaintiffs' Attorneys | ARCHIE LAMB & ASSOCIATES, LLC | Clear |
| Plaintiffs' Attorneys | ASKMAN LAW FIRM | Clear |
| Plaintiffs' Attorneys | ATLANTA DEPT. OF LAW | Clear |
| Plaintiffs' Attorneys | ATTORNEY GENERAL OF VIRGINIA | Clear |
| Plaintiffs' Attorneys | AXLEY BRYNELSON | Clear |
| Plaintiffs' Attorneys | BAD RIVER LEGAL DEPT. | Clear |
| Plaintiffs' Attorneys | BAHE COOK CANTLEY & NEFZGER PLC | Clear |
| Plaintiffs' Attorneys | BAILEY & GREER | Clear |
| Plaintiffs' Attorneys | BALCH & BINGHAM | Clear |
| Plaintiffs' Attorneys | BALDWIN CROCKER | Clear |
| Plaintiffs' Attorneys | BARBARA D. UNDERWOOD | Clear |
| Plaintiffs' Attorneys | BARON & BUDD | Clear |
| Plaintiffs' Attorneys | BARRACK, RODOS & BACINE | Clear |
| Plaintiffs' Attorneys | BARRETT LAW GROUP, P.A. | Clear |
| Plaintiffs' Attorneys | BARRETT LAW OFFICE | Clear |
| Plaintiffs' Attorneys | BARRIOS, KINGSDORF & CASTEIX | Clear |
| Plaintiffs' Attorneys | BEARD & BEARD | Clear |
| Plaintiffs' Attorneys | BEASLEY ALLEN LAW FIRM | Clear |
| Plaintiffs' Attorneys | BECK, AMSDEN & STALPES, PLLC | Clear |
| Plaintiffs' Attorneys | BEDFORD, ROGERS & BOWLING PC | Clear |
| Plaintiffs' Attorneys | BEGGS & LANE | Clear |
| Plaintiffs' Attorneys | BEHM AND BEHM | Clear |
| Plaintiffs' Attorneys | BELL LAW FIRM | Clear |
| Plaintiffs' Attorneys | BENTLEY & BRUNING, PA | Clear |
| Plaintiffs' Attorneys | BERGER & MONTAGUE, PC | Clear |
| Plaintiffs' Attorneys | BERKE, BERKE & BERKE | Clear |
| Plaintiffs' Attorneys | BERN CAPPELLI | Clear |
| Plaintiffs' Attorneys | BERRIGAN LITCHFIELD | Clear |
| Plaintiffs' Attorneys | BIANCO PA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| **List of Potential Parties in Interest** | **Bold italicized entries are current clients or their affiliates from unrelated matters.** | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs' Attorneys | BIRD LAW GROUP | Clear |
| Plaintiffs' Attorneys | BIRMINGHAM & CWACH | Clear |
| Plaintiffs' Attorneys | BLACKBURN & CONNER | Clear |
| Plaintiffs' Attorneys | BLACKMON & BLACKMON | Clear |
| Plaintiffs' Attorneys | BLANCO COUNTY | Clear |
| Plaintiffs' Attorneys | BLASINGAME, BURCH, GARRARD & ASHLEY, PC | Clear |
| Plaintiffs' Attorneys | BOBBY R. MANNING | Clear |
| Plaintiffs' Attorneys | BONI, ZACK & SNYDER | Clear |
| Plaintiffs' Attorneys | BONSIGNORE, LLC | Clear |
| Plaintiffs' Attorneys | BOONE KARLBERG | Clear |
| Plaintiffs' Attorneys | BOSSIER & ASSOCIATES, PLLC | Clear |
| Plaintiffs' Attorneys | BOWLING & JOHNSON | Clear |
| Plaintiffs' Attorneys | BRANSTETTER, STRANCH & JENNINGS | Clear |
| Plaintiffs' Attorneys | BRASWELL MURPHY LLC | Clear |
| Plaintiffs' Attorneys | BRAUD & GALLAGHER | Clear |
| Plaintiffs' Attorneys | BRAZOS COUNTY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | BRENNAN, MANNA & DIAMOND | Clear |
| Plaintiffs' Attorneys | BRENT L. CRUMPTON, PC | Clear |
| Plaintiffs' Attorneys | BRIAN K. BALSER | Clear |
| Plaintiffs' Attorneys | BRINDISI, MURAD & BRINDISI PEARLMAN | Clear |
| Plaintiffs' Attorneys | BRINSON, ASKEW, BERRY, SIEGLER, RICHARDSON & DAVIS | Clear |
| Plaintiffs' Attorneys | BRIOL & BENSON | Clear |
| Plaintiffs' Attorneys | BRISTER & BRISTER | Clear |
| Plaintiffs' Attorneys | BROUSSARD BALONEY | Clear |
| Plaintiffs' Attorneys | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS | Clear |
| Plaintiffs' Attorneys | BRUHL LAW FIRM | Clear |
| Plaintiffs' Attorneys | BRUNSON, BARNETT & SHERRER | Clear |
| Plaintiffs' Attorneys | BRYANT LAW CENTER | Clear |
| Plaintiffs' Attorneys | BUERGER, MOSELEY & CARSON | Clear |
| Plaintiffs' Attorneys | BUFETE ANDREU & SAGARDIA | Clear |
| Plaintiffs' Attorneys | BURG SIMPSON | Clear |
| Plaintiffs' Attorneys | BURGOS & ASSOCIATES | Clear |
| Plaintiffs' Attorneys | BURKE HARVEY | Clear |
| Plaintiffs' Attorneys | BURKE LASSETER | Clear |
| Plaintiffs' Attorneys | BURKE, HARVEY & FRANKOWSKI, LLC | Clear |
| Plaintiffs' Attorneys | BURNSIDE LAW | Clear |
| Plaintiffs' Attorneys | CAMPBELL LAW FIRM | Clear |
| Plaintiffs' Attorneys | CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO, P.C. | Clear |
| Plaintiffs' Attorneys | CAREY DAVIS & LOWE | Clear |
| Plaintiffs' Attorneys | CARPENTER LIPPS & LELAND LLP | Clear |
| Plaintiffs' Attorneys | CASCADE LAW CENTER | Clear |
| Plaintiffs' Attorneys | CATES MAHONEY | Clear |
| Plaintiffs' Attorneys | CEIBA LEGAL | Clear |
| Plaintiffs' Attorneys | CHAFIN LAW FIRM | Clear |
| Plaintiffs' Attorneys | CHAMBLISS, BAHNER & STOPHEL, PC | Clear |
| Plaintiffs' Attorneys | CHARLES E. BOYK | Clear |
| Plaintiffs' Attorneys | CHARLES L. BARNUM, PC | Clear |
| Plaintiffs' Attorneys | CHEHARDY, SHERMAN, WILLIAMS, MURRAY, RECILE, STAKELUM & HAYES, LLP | Clear |
| Plaintiffs' Attorneys | CHERUNDOLO LAW FIRM | Clear |
| Plaintiffs' Attorneys | CHEVERIE & ASSOCIATES | Clear |
| Plaintiffs' Attorneys | CHRISTINE M. BECK | Clear |
| Plaintiffs' Attorneys | CHURCHWYBLE, PC | Clear |
| Plaintiffs' Attorneys | CHURMAN, HOWALD, WEBER, SENKEL & NORRICK | Clear |
| Plaintiffs' Attorneys | CITY ATTORNEY | Clear |
| Plaintiffs' Attorneys | CITY OF BURLINGTON | Clear |
| Plaintiffs' Attorneys | CITY OF EUREKA | Clear |
| Plaintiffs' Attorneys | CITY OF MIAMI | Clear |
| Plaintiffs' Attorneys | CITY OF MOUNT VERNON | Clear |
| Plaintiffs' Attorneys | CITY OF PHILADELPHIA LAW DEPT. | Clear |
| Plaintiffs' Attorneys | CITY OF QUINCY | Clear |
| Plaintiffs' Attorneys | CITY OF ROCHESTER | Clear |
| Plaintiffs' Attorneys | CITY OF SAVANNAH | Clear |
| Plaintiffs' Attorneys | CITY OF ST. LOUIS | Clear |
| Plaintiffs' Attorneys | CLAYBORNE, SABO & WAGNER | Clear |
| Plaintiffs' Attorneys | CLENDENEN & SHEA | Clear |
| Plaintiffs' Attorneys | CLIMACO WILCOX | Clear |
| Plaintiffs' Attorneys | CLIMACO, WILCOX, PECA & GAROFOLI | Clear |
| Plaintiffs' Attorneys | COHEN & MALAD | Clear |
| Plaintiffs' Attorneys | COHEN & MILSTEIN | Clear |
| Plaintiffs' Attorneys | COLES BARTON, LLP | Clear |
| Plaintiffs' Attorneys | COLLINS, COLLINS & CONLEY | Clear |
| Plaintiffs' Attorneys | COLVIN LAW FIRM | Clear |

| EXHIBIT 1 | | |
|---|---|---|
| **List of Potential Parties in Interest** | *Italicized entries are former clients or their affiliates from unrelated matters.* | |
| | ***Bold italicized entries are current clients or their affiliates from unrelated matters.*** | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs' Attorneys | CONAWAY & STRICKLER, PC | Clear |
| Plaintiffs' Attorneys | CONLEY GRIGGS PARTIN LLP | Clear |
| Plaintiffs' Attorneys | CONSOVOY, MCCARTHY, PARK PLLC | Clear |
| Plaintiffs' Attorneys | CONYBEARE LAW OFFICE, PC | Clear |
| Plaintiffs' Attorneys | COONER & CONWAY | Clear |
| Plaintiffs' Attorneys | COOPER & ELLIOTT | Clear |
| Plaintiffs' Attorneys | COOPER LAW FIRM | Clear |
| Plaintiffs' Attorneys | CORY, MEREDITH, WITTER & SMITH | Clear |
| Plaintiffs' Attorneys | COTCHETT, PITRE & MCCARTHY, LLP | Clear |
| Plaintiffs' Attorneys | CRAWFORD & MAURO | Clear |
| Plaintiffs' Attorneys | CRITCHLEY, KINUM & DENOIA, LLC | Clear |
| Plaintiffs' Attorneys | CRONGEYER LAW FIRM, P.C. | Clear |
| Plaintiffs' Attorneys | CRUEGER DICKINSON | Clear |
| Plaintiffs' Attorneys | CURRY & FRIEND | Clear |
| Plaintiffs' Attorneys | CUSIMANO, ROBERTS, & MILLS | Clear |
| Plaintiffs' Attorneys | CUTLER LAW FIRM | Clear |
| Plaintiffs' Attorneys | CZACK LAW FIRM | Clear |
| Plaintiffs' Attorneys | D'AMORE LAW GROUP, P.C. | Clear |
| Plaintiffs' Attorneys | DAMPIER LAW FIRM | Clear |
| Plaintiffs' Attorneys | DANE COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | DANIEL R. MEACHUM & ASSOC. | Clear |
| Plaintiffs' Attorneys | DANIELL, UPTON, PERRY & MORRIS | Clear |
| Plaintiffs' Attorneys | D'ARCY JOHNSON DAY | Clear |
| Plaintiffs' Attorneys | DAVID N. COLE | Clear |
| Plaintiffs' Attorneys | DAVIS COUNTY ATTORNEYS OFFICE | Clear |
| Plaintiffs' Attorneys | DAVIS SCHWEIZER PLLC | Clear |
| Plaintiffs' Attorneys | DEBRA BECHTEL | Clear |
| Plaintiffs' Attorneys | DEGARIS & ROGERS | Clear |
| Plaintiffs' Attorneys | DEKALB COUNTY STATE ATTORNEY | Clear |
| Plaintiffs' Attorneys | DEMER & MARNIELLA | Clear |
| Plaintiffs' Attorneys | DENNIS P. COUVILLION | Clear |
| Plaintiffs' Attorneys | DEWITT ROSS | Clear |
| Plaintiffs' Attorneys | DEWSNUP, KING, OLSEN, WOREL, HAVAS, MORTENSON | Clear |
| Plaintiffs' Attorneys | DIAMOND WOODSUM | Clear |
| Plaintiffs' Attorneys | DICKENSON COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | DIES & PARKHURST | Clear |
| Plaintiffs' Attorneys | DILWORTH PAXSON | Clear |
| Plaintiffs' Attorneys | DOLT THOMPSON | Clear |
| Plaintiffs' Attorneys | DOMINA LAW GROUP | Clear |
| Plaintiffs' Attorneys | DON W. BARRETT, PA | Clear |
| Plaintiffs' Attorneys | DONA ANA COUNTY | Clear |
| Plaintiffs' Attorneys | DONALD R. VAUGHN & ASSOC. | Clear |
| Plaintiffs' Attorneys | DRESSMAN BENZINGER LAVELLE | Clear |
| Plaintiffs' Attorneys | DREYER BOYAJIAN LLP | Clear |
| Plaintiffs' Attorneys | DRUBNER HARTLEY | Clear |
| Plaintiffs' Attorneys | DRUMMOND WOODSUM | Clear |
| Plaintiffs' Attorneys | DUHAM JONES & PINEGAR | Clear |
| Plaintiffs' Attorneys | DURRETT LAW OFFICES | Clear |
| Plaintiffs' Attorneys | E. MARK EZELL, PC | Clear |
| Plaintiffs' Attorneys | EAVES LAW FIRM LLC | Clear |
| Plaintiffs' Attorneys | EDELSON PC | Clear |
| Plaintiffs' Attorneys | EDMOND, LINDSAY & HOFFLER | Clear |
| Plaintiffs' Attorneys | EDWARDS FRICKLE & CULVER | Clear |
| Plaintiffs' Attorneys | EGGNATZ PASCUCCI | Clear |
| Plaintiffs' Attorneys | EMERSON POYNTER | Clear |
| Plaintiffs' Attorneys | ENOCH TARVER | Clear |
| Plaintiffs' Attorneys | EVERETT, GASKINS & HANCOCK, LLP | Clear |
| Plaintiffs' Attorneys | FADDOUL, CLUFF, HARDY & CONAWAY, PC | Clear |
| Plaintiffs' Attorneys | FAULKNEW, HOFFMAN & PHILLIPS | Clear |
| Plaintiffs' Attorneys | FAYARD & HONEYCUTT | Clear |
| Plaintiffs' Attorneys | FEARS NACHAWATI | Clear |
| Plaintiffs' Attorneys | FELDMAN & PINTO | Clear |
| Plaintiffs' Attorneys | FELLERMAN & CIARIMBOLI LAW | Clear |
| Plaintiffs' Attorneys | FERRARO LAW FIRM | Clear |
| Plaintiffs' Attorneys | FERRER POIROT & WANSBROUGH | Clear |
| Plaintiffs' Attorneys | FIBICH, LEEBRON, COPELAND & BRIGGS | Clear |
| Plaintiffs' Attorneys | FIELDS PLLC | Clear |
| Plaintiffs' Attorneys | FIELDS, DEHMLOW & VESSELS | Clear |
| Plaintiffs' Attorneys | FILLINGANE LAW FIRM, LLC | Clear |
| Plaintiffs' Attorneys | FINE, KAPLAN AND BLACK | Clear |
| Plaintiffs' Attorneys | FITZSIMMONS LAW FIRM | Clear |
| Plaintiffs' Attorneys | FLEMING, NOLEN & JEZ, LLP | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs' Attorneys | FOLEY & LARDNER | Clear |
| Plaintiffs' Attorneys | FOX & FARLEY | Clear |
| Plaintiffs' Attorneys | FRAZER LAW, LLC | Clear |
| Plaintiffs' Attorneys | FRAZER, PLC | Clear |
| Plaintiffs' Attorneys | FRIEDMAN & ASSOCIATES, PC | Clear |
| Plaintiffs' Attorneys | FRIEDMAN, DAZZIO, ZULNAS & BOWLING, P.C. | Clear |
| Plaintiffs' Attorneys | FULGHAM BULLOCK, PLLC | Clear |
| Plaintiffs' Attorneys | FULMER SILL LAW GROUP | Clear |
| Plaintiffs' Attorneys | GACHASSIN LAW FIRM | Clear |
| Plaintiffs' Attorneys | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER | Clear |
| Plaintiffs' Attorneys | GALANDA BROADMAN | Clear |
| Plaintiffs' Attorneys | GALLAGHER LAW FIRM | Clear |
| Plaintiffs' Attorneys | GARDNER BREWER MARTINEZ-MONFORT, P.A. | Clear |
| Plaintiffs' Attorneys | GARRY WHITAKER LAW, PC | Clear |
| Plaintiffs' Attorneys | GARSON JOHNSON LLC | Clear |
| Plaintiffs' Attorneys | GARY C. JOHNSON, PSC | Clear |
| Plaintiffs' Attorneys | GENE STUMP | Clear |
| Plaintiffs' Attorneys | GEORGE B. DANIEL | Clear |
| Plaintiffs' Attorneys | GIBBS ARMSTRONG BOTOCHOFF, PC | Clear |
| Plaintiffs' Attorneys | GIBSON & KEITH | Clear |
| Plaintiffs' Attorneys | GILBERT LLP | Clear |
| Plaintiffs' Attorneys | GILMAN & BEDIGIAN LLC | Clear |
| Plaintiffs' Attorneys | GLAGO LAW FIRM | Clear |
| Plaintiffs' Attorneys | GLENN COFFEE & ASSOC. | Clear |
| Plaintiffs' Attorneys | GOLD, KHOUREY & TURAK | Clear |
| Plaintiffs' Attorneys | GOLDENBERG, HELLER & ANTOGNOLI, P .C. | Clear |
| Plaintiffs' Attorneys | GOLDFARB & HUCK ROTH ROJAS | Clear |
| Plaintiffs' Attorneys | GOLDSMITH & GOLDSMITH, L.L.P. | Clear |
| Plaintiffs' Attorneys | GOMEZ IAGMIN TRIAL ATTORNEYS | Clear |
| Plaintiffs' Attorneys | GOODWIN & GOODWIN | Clear |
| Plaintiffs' Attorneys | GOODWIN ABERNATHY LLP | Clear |
| Plaintiffs' Attorneys | GRABHORN LAW OFFICE, PLLC | Clear |
| Plaintiffs' Attorneys | GRANT D. AMEY | Clear |
| Plaintiffs' Attorneys | GRAY & WHITE | Clear |
| Plaintiffs' Attorneys | GREENE, KETCHUM, FARRELL, BAILEY & TWEEL | Clear |
| Plaintiffs' Attorneys | GRIFFITH & GRIFFITH | Clear |
| Plaintiffs' Attorneys | GROTEFELD HOFFMANN SCHLEITER GORDON & OCHOA LLP | Clear |
| Plaintiffs' Attorneys | GUIDA LAW OFFICE | Clear |
| Plaintiffs' Attorneys | GULLETT SANFORD | Clear |
| Plaintiffs' Attorneys | GUNTER & DANZEY | Clear |
| Plaintiffs' Attorneys | GUSTAFSON GLUEK PLLC | Clear |
| Plaintiffs' Attorneys | HACH ROSE | Clear |
| Plaintiffs' Attorneys | HAGENS BERMAN | Clear |
| Plaintiffs' Attorneys | HALEY & OLSON, PC | Clear |
| Plaintiffs' Attorneys | HALICZER PETTIS & SCHWAMM | Clear |
| Plaintiffs' Attorneys | HAMEL, WAXLER, ALLEN & COLLINS | Clear |
| Plaintiffs' Attorneys | HARDIN COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | HARDY, MCDANIEL & WELCH | Clear |
| Plaintiffs' Attorneys | HARRISON DAVIS STEAKLEY MORRISON JONES, PC | Clear |
| Plaintiffs' Attorneys | HARRISON STEAKLEY | Clear |
| Plaintiffs' Attorneys | HARRISON WHITE | Clear |
| Plaintiffs' Attorneys | HARTLEY & HICKMAN | Clear |
| Plaintiffs' Attorneys | HASKELL SLAUGHTER & GALLION | Clear |
| Plaintiffs' Attorneys | HASTY POPE | Clear |
| Plaintiffs' Attorneys | HAVILAND HUGHES | Clear |
| Plaintiffs' Attorneys | HAYLEY & OLSON PC | Clear |
| Plaintiffs' Attorneys | HEINLEIN, BEELER, MINGACE & HEINEMAN, PC | Clear |
| Plaintiffs' Attorneys | HELEY DUNCAN & MELANDER | Clear |
| Plaintiffs' Attorneys | HELPERBROOM | Clear |
| Plaintiffs' Attorneys | HENRY COUNTY STATE ATTORNEY | Clear |
| Plaintiffs' Attorneys | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC | Clear |
| Plaintiffs' Attorneys | HOBBS, STRAUS, DEAN & WALKER | Clear |
| Plaintiffs' Attorneys | HOGEN ADAMS PLLC | Clear |
| Plaintiffs' Attorneys | HOLLAND LAW FIRM | Clear |
| Plaintiffs' Attorneys | HOLLORAN SCHWARTZ & GAERTNER | Clear |
| Plaintiffs' Attorneys | HOUSTON, THOMPSON AND LEWIS, PC. | Clear |
| Plaintiffs' Attorneys | HOVDE DASSOW & DEETS | Clear |
| Plaintiffs' Attorneys | HUBER, SLACK, THOMAS & MARCELLE | Clear |
| Plaintiffs' Attorneys | HULL BARRETT, PC | Clear |
| Plaintiffs' Attorneys | HURWITZ SAGARIN | Clear |
| Plaintiffs' Attorneys | HUTCHENS LAW FIRM | Clear |
| Plaintiffs' Attorneys | IRPINO, AVIN & HAWKINS LAW FIRM | Clear |

| EXHIBIT 1 | | |
|---|---|---|
| **List of Potential Parties in Interest** | Italicized entries are former clients or their affiliates from unrelated matters. | |
| | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs' Attorneys | ISAAC WILES BURKHOLDER & TEETOR LLC | Clear |
| Plaintiffs' Attorneys | J F HENDERSON LAW, PLLC | Clear |
| Plaintiffs' Attorneys | J. HAROLD SEAGLE | Clear |
| Plaintiffs' Attorneys | J. SCOTT TAYLOR | Clear |
| Plaintiffs' Attorneys | JACK HARANG | Clear |
| Plaintiffs' Attorneys | JACKSON & FOSTER | Clear |
| Plaintiffs' Attorneys | JACKSON, FIKES, HOOD & BRAKEFIELD | Clear |
| Plaintiffs' Attorneys | JACKSON, VANCE, MORRISON | Clear |
| Plaintiffs' Attorneys | JAMES B. RAGAN | Clear |
| Plaintiffs' Attorneys | JAMES LAW OFFICE | Clear |
| Plaintiffs' Attorneys | JASON C. ODOM | Clear |
| Plaintiffs' Attorneys | JASPER COUNTY | Clear |
| Plaintiffs' Attorneys | JEFFERSON COUNTY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | JEFFERSON TOWNSEND | Clear |
| Plaintiffs' Attorneys | JEFFREY A. CORNELL | Clear |
| Plaintiffs' Attorneys | JEFFREY SIMON | Clear |
| Plaintiffs' Attorneys | JESSEE AND JESSEE | Clear |
| Plaintiffs' Attorneys | JINKS, CROW & DICKSON | Clear |
| Plaintiffs' Attorneys | JOHN F. YOUNG | Clear |
| Plaintiffs' Attorneys | JOHN G. WALKER | Clear |
| Plaintiffs' Attorneys | JOHN HUNT MORGAN, P.S.C. | Clear |
| Plaintiffs' Attorneys | JOHN W. ALDERMAN | Clear |
| Plaintiffs' Attorneys | JOHNSON & JOHNSON, PLLC | Clear |
| Plaintiffs' Attorneys | JOHNSON BERG MCEVOY & BOSTOCK | Clear |
| Plaintiffs' Attorneys | JOHNSON GRAY | Clear |
| Plaintiffs' Attorneys | JOHNSON, CALDWELL & MCCOY | Clear |
| Plaintiffs' Attorneys | JOHNSON, JOHNSON, LUCAS & MIDDLETON, PC | Clear |
| Plaintiffs' Attorneys | JONES, WALDO, HOLBROOK & MCDONOUGH P.C. | Clear |
| Plaintiffs' Attorneys | KALISH LAW | Clear |
| Plaintiffs' Attorneys | KANNER & WHITELEY LLC | Clear |
| Plaintiffs' Attorneys | KAPKE & WILLERTH | Clear |
| Plaintiffs' Attorneys | KAUFMAN CANOLES | Clear |
| Plaintiffs' Attorneys | KEEFE LAW FIRM | Clear |
| Plaintiffs' Attorneys | KELLER LENKNER LLC | Clear |
| Plaintiffs' Attorneys | KELLER ROHRBACK LLP | Clear |
| Plaintiffs' Attorneys | KELLEY & FERRARO | Clear |
| Plaintiffs' Attorneys | KELLEY, GOLDFARB, HUCK, ROTH & RIOJAS, PLLC | Clear |
| Plaintiffs' Attorneys | KELLY, DURHAM & PITTARD, LLP | Clear |
| Plaintiffs' Attorneys | KEMP & KEMP | Clear |
| Plaintiffs' Attorneys | KENDALL COUNTY STATE ATTORNEY | Clear |
| Plaintiffs' Attorneys | KENYATTA K. STEWART (ACTING CORPORATE COUNSEL) | Clear |
| Plaintiffs' Attorneys | KERCSMAR & FELTUS | Clear |
| Plaintiffs' Attorneys | KERKMAN WAGNER & DUNN | Clear |
| Plaintiffs' Attorneys | KILGORE LAW OFFICE | Clear |
| Plaintiffs' Attorneys | KIMBERLY C. HAUGH, PC | Clear |
| Plaintiffs' Attorneys | KINNARD CLAYTON & BEVERIDGE | Clear |
| Plaintiffs' Attorneys | KIRK PINKERTON, PA | Clear |
| Plaintiffs' Attorneys | KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT | Clear |
| Plaintiffs' Attorneys | KOVACICH SNIPES | Clear |
| Plaintiffs' Attorneys | KOZYAK TROPIN AND THROCKMORTON | Clear |
| Plaintiffs' Attorneys | KRAUSE & KINSMAN | Clear |
| Plaintiffs' Attorneys | KRUPNICK | Clear |
| Plaintiffs' Attorneys | KUSHNER HAMED & GROSTIC | Clear |
| Plaintiffs' Attorneys | KWALL BARACK NADEAU | Clear |
| Plaintiffs' Attorneys | L/O CRYSTAL JESSEE | Clear |
| Plaintiffs' Attorneys | LABORDE EARLES LAW FIRM | Clear |
| Plaintiffs' Attorneys | LANCIONE & LANCIONE | Clear |
| Plaintiffs' Attorneys | LANIER LAW | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF DAN A. ROBIN, JR. LLC | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF DANIEL R. KARON | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF GRANT D. AMEY, LLC | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF JOSEPH C. TANN | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF ROBERT E. SWEENEY | Clear |
| Plaintiffs' Attorneys | LAW OFFICE OF THOMAS L. YOUNG, P.A. | Clear |
| Plaintiffs' Attorneys | LAW OFFICES OF B. DAHLENBURG BONAR, P.S.C. | Clear |
| Plaintiffs' Attorneys | LAW OFFICES OF FRANCIS O. SCARPULLA | Clear |
| Plaintiffs' Attorneys | LAW OFFICES OF GRANT D. AMEY | Clear |
| Plaintiffs' Attorneys | LAW OFFICES OF P. RODNEY JACKSON | Clear |
| Plaintiffs' Attorneys | LEBLANC FANTACI VILLO | Clear |
| Plaintiffs' Attorneys | LEFTON GROUP | Clear |
| Plaintiffs' Attorneys | LEGER & SHAW | Clear |
| Plaintiffs' Attorneys | LEIFF CABRAISER | Clear |

| EXHIBIT 1 | | Italicized entries are former clients or their affiliates from unrelated matters. |
| List of Potential Parties in Interest | | Bold italicized entries are current clients or their affiliates from unrelated matters. |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs' Attorneys | LEIST WARNER | Clear |
| Plaintiffs' Attorneys | LESLIE MURRAY LAW FIRM | Clear |
| Plaintiffs' Attorneys | LEVENFELD PEARLSTEIN | Clear |
| Plaintiffs' Attorneys | LEVIN PAPANTONIO | Clear |
| Plaintiffs' Attorneys | LEVIN SEDRAN & BERMAN LLP | Clear |
| Plaintiffs' Attorneys | LEVIN, PAPANTONIO | Clear |
| Plaintiffs' Attorneys | LIEFF, CABRASER, HEIMANN & BERNSTEIN | Clear |
| Plaintiffs' Attorneys | LILLIS LAW FIRM LLC | Clear |
| Plaintiffs' Attorneys | LLOYD & HOGAN | Clear |
| Plaintiffs' Attorneys | LOCKRIDGE GRINDAL NAUEN PLLP | Clear |
| Plaintiffs' Attorneys | LOLA THOMAS | Clear |
| Plaintiffs' Attorneys | *LOS ANGELES CITY ATTORNEY'S OFFICE* | Former |
| Plaintiffs' Attorneys | LOWE, MOBLEY, LOWE & LEDUKE | Clear |
| Plaintiffs' Attorneys | LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER | Clear |
| Plaintiffs' Attorneys | LUCIANA P. BRASIL | Clear |
| Plaintiffs' Attorneys | LUIS R. VERA & ASSOC. | Clear |
| Plaintiffs' Attorneys | LUPARDUS LAW OFFICE | Clear |
| Plaintiffs' Attorneys | MACOUPIN COUNTY STATE ATTORNEY | Clear |
| Plaintiffs' Attorneys | MADDOX ISAACSON & CISNEROS | Clear |
| Plaintiffs' Attorneys | MAGLEBY, CATAXINOS & GREENWOOD | Clear |
| Plaintiffs' Attorneys | MANCHESTER LAW OFFICE | Clear |
| Plaintiffs' Attorneys | MANN & KEMP | Clear |
| Plaintiffs' Attorneys | MARC J. BERN & PARTNERS LLP | Clear |
| Plaintiffs' Attorneys | MARCUS & MACK | Clear |
| Plaintiffs' Attorneys | MARK A. SCHNEIDER | Clear |
| Plaintiffs' Attorneys | MARLER SCHRUM | Clear |
| Plaintiffs' Attorneys | MARTIN WALKER PC | Clear |
| Plaintiffs' Attorneys | MARTINSVILLE CITY ATTORNEY | Clear |
| Plaintiffs' Attorneys | MARTZELL & BICKFORD | Clear |
| Plaintiffs' Attorneys | MARTZELL, BICKFORD & CENTOLA | Clear |
| Plaintiffs' Attorneys | MATTHEW P. CHENEVERT | Clear |
| Plaintiffs' Attorneys | MATTHEW R. MCCARLEY | Clear |
| Plaintiffs' Attorneys | MAURO ARCHER & ASSOC. | Clear |
| Plaintiffs' Attorneys | MAYLE LLC | Clear |
| Plaintiffs' Attorneys | MAYTTE TEXIDOR LOPEZ | Clear |
| Plaintiffs' Attorneys | MCAFEE & TAFT | Clear |
| Plaintiffs' Attorneys | MCBRAYER, MCGINNIS, LESLIE & KIRKLAND PLLC | Clear |
| Plaintiffs' Attorneys | MCCABE TROTTER AND BEVERLY | Clear |
| Plaintiffs' Attorneys | MCCAMY PHILLIPS, TUGGLE | Clear |
| Plaintiffs' Attorneys | MCCOY, HIESTAND & SMITH, PLC | Clear |
| Plaintiffs' Attorneys | MCHUGH FULLER LAW GROUP, PLLC | Clear |
| Plaintiffs' Attorneys | MCKELLAR HYDE PLC | Clear |
| Plaintiffs' Attorneys | MCNAMEE & MCNAMEE | Clear |
| Plaintiffs' Attorneys | MCNAMEE HOSEA | Clear |
| Plaintiffs' Attorneys | MEANS GILLIS LAW | Clear |
| Plaintiffs' Attorneys | MELISSA J. WILLIAMS | Clear |
| Plaintiffs' Attorneys | MERRIMACK COUNTY | Clear |
| Plaintiffs' Attorneys | MEYER HENDRICKS & BIVENS PA | Clear |
| Plaintiffs' Attorneys | MEYERS & FLOWERS, LLC | Clear |
| Plaintiffs' Attorneys | MEYERS, FLOWERS, BRUNO & HERRMANN | Clear |
| Plaintiffs' Attorneys | MICHAEL H. KAHN | Clear |
| Plaintiffs' Attorneys | MIKE & ASSOCIATES | Clear |
| Plaintiffs' Attorneys | MIKE MOORE LAW FIRM | Clear |
| Plaintiffs' Attorneys | MILES GRANDERSON LLC | Clear |
| Plaintiffs' Attorneys | MILLER LAW | Clear |
| Plaintiffs' Attorneys | MOLOLAMKEN | Clear |
| Plaintiffs' Attorneys | MONTGOMERY COUNTY PROSECUTING ATTORNEYS OFFICE | Clear |
| Plaintiffs' Attorneys | MONTGOMERY PONDER | Clear |
| Plaintiffs' Attorneys | MOONEY WIELAND SMITH & ROSE | Clear |
| Plaintiffs' Attorneys | MOORE LAW GROUP | Clear |
| Plaintiffs' Attorneys | MORGAN & MORGAN | Clear |
| Plaintiffs' Attorneys | MORRIS KING & HODGE | Clear |
| Plaintiffs' Attorneys | MORROW, MORROW, RYAN, BASSETT & HAIK | Clear |
| Plaintiffs' Attorneys | MORTENSEN | Clear |
| Plaintiffs' Attorneys | MOTLEY RICE | Clear |
| Plaintiffs' Attorneys | MTHIRTYSIX PLLC | Clear |
| Plaintiffs' Attorneys | MULLENS & MULLENS | Clear |
| Plaintiffs' Attorneys | MURRAY & MURRAY CO. | Clear |
| Plaintiffs' Attorneys | NACK RICHARDSON & NACK | Clear |
| Plaintiffs' Attorneys | NAPOLI SHKOLNIK PLLC | Clear |
| Plaintiffs' Attorneys | NEBLETT, BEARD & ARSENAULT | Clear |
| Plaintiffs' Attorneys | NEIL T. LEIFER LLC | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| Category | Party in Interest | Relationship |
| Plaintiffs' Attorneys | NELSON, BRYAN & CROSS | Clear |
| Plaintiffs' Attorneys | NICK KAHL, LLC | Clear |
| Plaintiffs' Attorneys | NICK MAURO | Clear |
| Plaintiffs' Attorneys | NIX, PATTERSON & ROACH | Clear |
| Plaintiffs' Attorneys | NIXON, VOGELMAN, BARRY, SLAWSKY & SIMONEAU | Clear |
| Plaintiffs' Attorneys | NUECES COUNTY ATTORNEYS OFFICE | Clear |
| Plaintiffs' Attorneys | NYE & NYE | Clear |
| Plaintiffs' Attorneys | NYE COUNTY DISTRICT ATTORNEY | Clear |
| Plaintiffs' Attorneys | OCHS LAW FIRM | Clear |
| Plaintiffs' Attorneys | OFFICE OF COUNTY ATTORNEY - HARVEY | Clear |
| Plaintiffs' Attorneys | OFFICE OF ROBERT F. JULIAN | Clear |
| Plaintiffs' Attorneys | OFFICE OF SALT LAKE DISTRICT ATTORNEY | Clear |
| Plaintiffs' Attorneys | OFFICE OF THE ATTORNEY GENERAL - TEXAS | Clear |
| Plaintiffs' Attorneys | OFFICE OF THE MONTGOMERY COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | O'MALLEY & LANGAN | Clear |
| Plaintiffs' Attorneys | O'NEILL LAW | Clear |
| Plaintiffs' Attorneys | OSBORNE & FRANCIS | Clear |
| Plaintiffs' Attorneys | OTHS, HEISER, MILLER, WAIGLAND & CLAGG | Clear |
| Plaintiffs' Attorneys | PANATIER BARTLETT | Clear |
| Plaintiffs' Attorneys | PANSING HOGAN ERNST & BACKMAN | Clear |
| Plaintiffs' Attorneys | PAOLI LAW FIRM, PC | Clear |
| Plaintiffs' Attorneys | PARKS CRUMP LLC | Clear |
| Plaintiffs' Attorneys | PASTERNACK, TILKER, ZIEGLER, WALSH, STANTON & ROMANO | Clear |
| Plaintiffs' Attorneys | PATRICK C. MCGINLEY | Clear |
| Plaintiffs' Attorneys | PATRICK C. SMITH LLC | Clear |
| Plaintiffs' Attorneys | PATTY & YOUNG | Clear |
| Plaintiffs' Attorneys | PAUL D. HENDERSON | Clear |
| Plaintiffs' Attorneys | PEDERSEN AND WHITEHEAD | Clear |
| Plaintiffs' Attorneys | PENDLEY, BAUDIN & COFFIN | Clear |
| Plaintiffs' Attorneys | PERRIN, LANDRY, DELAUNAY | Clear |
| Plaintiffs' Attorneys | PERRY & YOUNG | Clear |
| Plaintiffs' Attorneys | PHILLIPS & PAOLICELLI | Clear |
| Plaintiffs' Attorneys | PHIPPH DEACON PURNELL | Clear |
| Plaintiffs' Attorneys | PHIPPS ANDERSON DEACON | Clear |
| Plaintiffs' Attorneys | PHIPPS DEACON PURNELL | Clear |
| Plaintiffs' Attorneys | PIATT COUNTY STATE ATTORNEY | Clear |
| Plaintiffs' Attorneys | PIERCE COUNTY PROSECUTOR'S OFFICE | Clear |
| Plaintiffs' Attorneys | PINTO COATES KYRE & BOWERS, PLLC | Clear |
| Plaintiffs' Attorneys | PLEVIN, GALUCCI COMPANY, L.P.A. | Clear |
| Plaintiffs' Attorneys | PODHURST ORSECK P.A. | Clear |
| Plaintiffs' Attorneys | POGUST BRASLOW & MILLROOD | Clear |
| Plaintiffs' Attorneys | POMPEY & POMPEY | Clear |
| Plaintiffs' Attorneys | POOLE & POOLE | Clear |
| Plaintiffs' Attorneys | POOLE LAW | Clear |
| Plaintiffs' Attorneys | PORTEOUS HAINKEL & JOHNSON | Clear |
| Plaintiffs' Attorneys | PORTEOUS, HAINKEL AND JOHNSON, LLP | Clear |
| Plaintiffs' Attorneys | PORTLAND CITY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | POWELL & MAJESTRO | Clear |
| Plaintiffs' Attorneys | PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC | Clear |
| Plaintiffs' Attorneys | PRIM & MENDHEIM | Clear |
| Plaintiffs' Attorneys | PRINCE ARMSTRONG LLC | Clear |
| Plaintiffs' Attorneys | PRINCE GLOVER & HAYES | Clear |
| Plaintiffs' Attorneys | PRITT & SPANO | Clear |
| Plaintiffs' Attorneys | PRO SE | Clear |
| Plaintiffs' Attorneys | PROCHASKA, HOWELL & PROCHASKA LLC | Clear |
| Plaintiffs' Attorneys | PURNELL LAW | Clear |
| Plaintiffs' Attorneys | R. JEFFREY PERLOFF | Clear |
| Plaintiffs' Attorneys | R.D. BURNS | Clear |
| Plaintiffs' Attorneys | RALPH E. MARASCO, JR. | Clear |
| Plaintiffs' Attorneys | RAMOS LAW | Clear |
| Plaintiffs' Attorneys | REBEIN BROTHERS | Clear |
| Plaintiffs' Attorneys | REDDICK MOSS, PLLC | Clear |
| Plaintiffs' Attorneys | REICH & BINSTOCK | Clear |
| Plaintiffs' Attorneys | REIDAR M. MOGERMAN | Clear |
| Plaintiffs' Attorneys | REX A. SHARP, P.A. | Clear |
| Plaintiffs' Attorneys | RICHARD SCHECTER | Clear |
| Plaintiffs' Attorneys | RILEY & JACKSON | Clear |
| Plaintiffs' Attorneys | RINEHARDT LAW FIRM | Clear |
| Plaintiffs' Attorneys | ROBBINS GELLER RUDMAN & DOWD LLP | Clear |
| Plaintiffs' Attorneys | ROBERT F. JULIAN | Clear |
| Plaintiffs' Attorneys | ROBERT PIERCE & ASSOC. | Clear |
| Plaintiffs' Attorneys | ROBINS GELLER | Clear |

| EXHIBIT 1 | | |
|---|---|---|
| **List of Potential Parties in Interest** | Italicized entries are former clients or their affiliates from unrelated matters. | |
| | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs' Attorneys | ROBINS KAPLAN | Clear |
| Plaintiffs' Attorneys | ROBINSON CALCAGNIE | Clear |
| Plaintiffs' Attorneys | ROBLES, RAEL & ANAYA | Clear |
| Plaintiffs' Attorneys | RODMAN, RODMAN & SANDMAN | Clear |
| Plaintiffs' Attorneys | ROGER F. LAGARDE | Clear |
| Plaintiffs' Attorneys | ROGERS LAW GROUP, PA | Clear |
| Plaintiffs' Attorneys | ROMANO LAW GROUP | Clear |
| Plaintiffs' Attorneys | RONALD L. BOOK, PA | Clear |
| Plaintiffs' Attorneys | ROOSEVELT COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | ROSEN HARWOOD | Clear |
| Plaintiffs' Attorneys | ROSS F. LAGARDE | Clear |
| Plaintiffs' Attorneys | S. DUBOSE PORTER, ATTORNEY AT LAW | Clear |
| Plaintiffs' Attorneys | SACKS WESTON DIAMOND | Clear |
| Plaintiffs' Attorneys | SALTZ MONGELUZZI BARRETT & BENDESKY | Clear |
| Plaintiffs' Attorneys | SALVATORE TERRITO | Clear |
| Plaintiffs' Attorneys | SAM BERNSTEIN LAW FIRM, PLLC | Clear |
| Plaintiffs' Attorneys | SAN FRANCISCO CITY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | SAN PATRICIO COUNTY ATTORNEYS OFFICE | Clear |
| Plaintiffs' Attorneys | SANDERS PHILLIPS GROSSMAN, LLC | Clear |
| Plaintiffs' Attorneys | SANDERS, MOTLEY, YOUNG & GALLARDO | Clear |
| Plaintiffs' Attorneys | SANFORD HEISLER SHARP | Clear |
| Plaintiffs' Attorneys | SARPY COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | SAVAGE O'DONNELL | Clear |
| Plaintiffs' Attorneys | SCHEER MONTGOMERY | Clear |
| Plaintiffs' Attorneys | SCHONEKAS, EVANS, MCGOEY & MCEACHIN | Clear |
| Plaintiffs' Attorneys | SCHWARTZ BON WALKER & STUDER | Clear |
| Plaintiffs' Attorneys | SCHWARZ MONGELUZZI | Clear |
| Plaintiffs' Attorneys | SCOTT & SCOTT | Clear |
| Plaintiffs' Attorneys | SCOTT ELLIOTT SMITH | Clear |
| Plaintiffs' Attorneys | SCOTT TAYLOR, PLLC | Clear |
| Plaintiffs' Attorneys | SEAGLE LAW | Clear |
| Plaintiffs' Attorneys | SEEGER WEISS LLP | Clear |
| Plaintiffs' Attorneys | SEIF & MCNAMEE | Clear |
| Plaintiffs' Attorneys | SHAFFER MADIA LAW | Clear |
| Plaintiffs' Attorneys | SHELBY COUNTY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | SHELLER, PC | Clear |
| Plaintiffs' Attorneys | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, LLC | Clear |
| Plaintiffs' Attorneys | SILVERMAN THOMPSON SLUTKIN AND WHITE LLC | Clear |
| Plaintiffs' Attorneys | SIMMONS & SIMMONS | Clear |
| Plaintiffs' Attorneys | SIMMONS HANLY CONROY | Clear |
| Plaintiffs' Attorneys | SIMON GREENSTONE PANATIER BARTLETT | Clear |
| Plaintiffs' Attorneys | SIMON LAW FIRM | Clear |
| Plaintiffs' Attorneys | SIMS & SIMS | Clear |
| Plaintiffs' Attorneys | SKAGIT COUNTY PROSECUTOR'S OFFICE | Clear |
| Plaintiffs' Attorneys | SKIKOS CRAWFORD SKIKOS & JOSEPH | Clear |
| Plaintiffs' Attorneys | SKINNER LAW | Clear |
| Plaintiffs' Attorneys | SMITH & FAWER | Clear |
| Plaintiffs' Attorneys | SMITH & JOHNSON | Clear |
| Plaintiffs' Attorneys | SMITH STAG | Clear |
| Plaintiffs' Attorneys | SOMMERS SCHWARTZ PC | Clear |
| Plaintiffs' Attorneys | SONOSKY, CHAMBERS, SACHSE, MIELKE & BROWNELL, LLP | Clear |
| Plaintiffs' Attorneys | SONOSKY, CHAMBERS, SACHSE, MILLER & MUNSON, LLP | Clear |
| Plaintiffs' Attorneys | SPANGENBERG, SHIBLEY & LIBER | Clear |
| Plaintiffs' Attorneys | SPEARS & SPEARS | Clear |
| Plaintiffs' Attorneys | SPEIGHTS & WORRICH, LLC | Clear |
| Plaintiffs' Attorneys | SPIRO HARRISON | Clear |
| Plaintiffs' Attorneys | STAG LIUZZA, L.L.C. | Clear |
| Plaintiffs' Attorneys | STEPHEN M. TUNSTALL | Clear |
| Plaintiffs' Attorneys | STEVEN E. SCHEER | Clear |
| Plaintiffs' Attorneys | STEVEN W. BERMAN | Clear |
| Plaintiffs' Attorneys | STEVEN WILLIAM TEPPLER | Clear |
| Plaintiffs' Attorneys | STOLL STOLL BERNE LOKTING & SHLACHTER P.C. | Clear |
| Plaintiffs' Attorneys | STRAWBRIDGE | Clear |
| Plaintiffs' Attorneys | STRONG-GARNER-BAUER | Clear |
| Plaintiffs' Attorneys | STUART SMITH | Clear |
| Plaintiffs' Attorneys | STUDSTILL FIRM | Clear |
| Plaintiffs' Attorneys | STULL, STULL & BRODY | Clear |
| Plaintiffs' Attorneys | STYRON & SHILLING | Clear |
| Plaintiffs' Attorneys | SULLIVAN & SULLIVAN | Clear |
| Plaintiffs' Attorneys | SULLIVAN, WARD, ASHER & PATTON | Clear |
| Plaintiffs' Attorneys | SUMNER COUNTY LAW DEPARTMENT | Clear |
| Plaintiffs' Attorneys | SUSAN J. VAN ZANDT | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| Category | Party in Interest | Relationship |
| Plaintiffs' Attorneys | SUTHERS & THOMPSON | Clear |
| Plaintiffs' Attorneys | SUZANNE WEISE | Clear |
| Plaintiffs' Attorneys | SWEENEY MERRIGAN LAW | Clear |
| Plaintiffs' Attorneys | TAD ROBINSON O'NEILL | Clear |
| Plaintiffs' Attorneys | TAFT STETTINIUS & HOLLISTER LLP | Clear |
| Plaintiffs' Attorneys | TATE LAW GROUP | Clear |
| Plaintiffs' Attorneys | TAYLOR & KNIGHT | Clear |
| Plaintiffs' Attorneys | TAYLOR MARTINO | Clear |
| Plaintiffs' Attorneys | THE BELL LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE BILEK LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE BRUEHL FIRM | Clear |
| Plaintiffs' Attorneys | THE CALWELL PRACTICE | Clear |
| Plaintiffs' Attorneys | THE CHAFFIN LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE CHARLESTON GROUP | Clear |
| Plaintiffs' Attorneys | THE CHEEK LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE CHEROKEE NATION | Clear |
| Plaintiffs' Attorneys | THE CICALA LAW FIRM PLLC | Clear |
| Plaintiffs' Attorneys | THE CK HOEFFLER FIRM | Clear |
| Plaintiffs' Attorneys | THE COCHRAN FIRM-DONTHAN, PC | Clear |
| Plaintiffs' Attorneys | THE CONRAD LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE COOPER LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE CREADORE LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE CZACK LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE DAMPIER LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE DANZEY LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE DIAZ LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE DILORENZO LAW FIRM, LLC | Clear |
| Plaintiffs' Attorneys | THE DOWNEY LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE DUDENHEFER LAW FIRM, LLC | Clear |
| Plaintiffs' Attorneys | THE DUGAN LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE EDWARDS FIRM | Clear |
| Plaintiffs' Attorneys | THE EICHHOLZ LAW FIRM, P.C. | Clear |
| Plaintiffs' Attorneys | THE FINNELL FIRM | Clear |
| Plaintiffs' Attorneys | THE FITTE LAW FIRM LLC | Clear |
| Plaintiffs' Attorneys | THE FRANKOWSKI LAW FIRM LLC | Clear |
| Plaintiffs' Attorneys | THE GALLAGHER LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE GREEN LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE GROSS LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE KING FIRM | Clear |
| Plaintiffs' Attorneys | THE KUYKENDALL GROUP | Clear |
| Plaintiffs' Attorneys | THE LANIER LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE LAW OFFICES OF TOM HALL | Clear |
| Plaintiffs' Attorneys | THE MAHER LAW FIRM, PA | Clear |
| Plaintiffs' Attorneys | THE MILLER LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE MOSKOWITZ LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE POOLE LAW GROUP | Clear |
| Plaintiffs' Attorneys | THE SAM BERNSTEIN LAW FIRM, PLLC | Clear |
| Plaintiffs' Attorneys | THE SPIGARELLI LAW FIRM | Clear |
| Plaintiffs' Attorneys | THE WEBB LAW CENTRE | Clear |
| Plaintiffs' Attorneys | THEMIS PLLC | Clear |
| Plaintiffs' Attorneys | THOMAS BARNEY | Clear |
| Plaintiffs' Attorneys | THOMAS E. EDGE | Clear |
| Plaintiffs' Attorneys | THOMAS E. MCINTIRE & ASSOCIATES | Clear |
| Plaintiffs' Attorneys | THOMAS J. DONOVAN JR. | Clear |
| Plaintiffs' Attorneys | THOMPSON BARNEY LAW FIRM | Clear |
| Plaintiffs' Attorneys | THOMPSON, THOMPSON & WINTERS | Clear |
| Plaintiffs' Attorneys | THORNTON CARPENTER O'BRIEN LAWRENCE & SIMS | Clear |
| Plaintiffs' Attorneys | THORNTON LAW FIRM | Clear |
| Plaintiffs' Attorneys | THRASH LAW FIRM, P.A. | Clear |
| Plaintiffs' Attorneys | THRASHER DISMORE & DOLAN | Clear |
| Plaintiffs' Attorneys | TISINGER VANCE, P.C. | Clear |
| Plaintiffs' Attorneys | TOUSLEY BRIAN STEPHENS | Clear |
| Plaintiffs' Attorneys | TRAFTON, MATZEN, BELLEAU & FRENETTE LLP | Clear |
| Plaintiffs' Attorneys | TROY LAW FIRM | Clear |
| Plaintiffs' Attorneys | TUCKER LONG, PC | Clear |
| Plaintiffs' Attorneys | TURNER, REID, DUNCAN, LOOMER & PATTON | Clear |
| Plaintiffs' Attorneys | TZANGAS, PLAKAS, MANNOS | Clear |
| Plaintiffs' Attorneys | UTAH ATTORNEY GENERAL'S OFFICE | Clear |
| Plaintiffs' Attorneys | VENTURA LAW | Clear |
| Plaintiffs' Attorneys | VIRGINIA BEACH CITY ATTORNEY'S OFFICE | Clear |
| Plaintiffs' Attorneys | VON STANGE LAW | Clear |
| Plaintiffs' Attorneys | WAGSTAFF & CARTMELL, LLP | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs' Attorneys | WALKER SIGMON LAW | Clear |
| Plaintiffs' Attorneys | WALTER B. CALTON | Clear |
| Plaintiffs' Attorneys | WALWORTH COUNTY CORPORATION COUNSEL | Clear |
| Plaintiffs' Attorneys | WARD & SMITH | Clear |
| Plaintiffs' Attorneys | WARD AND SMITH | Clear |
| Plaintiffs' Attorneys | WARD BLACK | Clear |
| Plaintiffs' Attorneys | WARNER LAW | Clear |
| Plaintiffs' Attorneys | WASHINGTON COUNTY ATTORNEY | Clear |
| Plaintiffs' Attorneys | WATERS KRAUS & PAUL | Clear |
| Plaintiffs' Attorneys | WATSON HEIDELBERG JONES | Clear |
| Plaintiffs' Attorneys | WATTS GUERRA | Clear |
| Plaintiffs' Attorneys | WEISMAN, KENNEDY & BERRIS CO., L.P.A.. | Clear |
| Plaintiffs' Attorneys | WEITZ & LUXENBERG | Clear |
| Plaintiffs' Attorneys | WELCH LAW FIRM, PLC | Clear |
| Plaintiffs' Attorneys | WES WILLIAMS JR. | Clear |
| Plaintiffs' Attorneys | WHALEY LAW FIRM | Clear |
| Plaintiffs' Attorneys | WHETSTONE PERKINS AND FULDA | Clear |
| Plaintiffs' Attorneys | WHITAKER | Clear |
| Plaintiffs' Attorneys | WHITTEN BURRAGE | Clear |
| Plaintiffs' Attorneys | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC | Clear |
| Plaintiffs' Attorneys | WILENTZ, GOLDMAN & SPITZER | Clear |
| Plaintiffs' Attorneys | WILKES & MCHUGH | Clear |
| Plaintiffs' Attorneys | WILLIAMS DIRKS DAMERON LLC | Clear |
| Plaintiffs' Attorneys | WINCH LAW FIRM | Clear |
| Plaintiffs' Attorneys | WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | Clear |
| Plaintiffs' Attorneys | WOREL HAVAS | Clear |
| Plaintiffs' Attorneys | YARBOROUGH LAW OFFICE | Clear |
| Plaintiffs' Attorneys | YOUNG RICCHIUTI CALDWELL & HELLER | Clear |
| Plaintiffs' Attorneys | ZACHARY W. CARTER | Clear |
| Plaintiffs' Attorneys | ZARZAUR MUJUMDAR & DEBROSSE | Clear |
| Plaintiffs' Attorneys | ZEBARSKY PAYNE | Clear |
| Plaintiffs' Attorneys | ZELDES, NEEDLE & COOPER | Clear |
| Plaintiffs' Attorneys | ZOLL & KRANZ | Clear |
| Plaintiffs' Attorneys | METHVIN PORTIS & MILES PC | Clear |
| Plaintiffs | A.M.H. | Clear |
| Plaintiffs | ABSOLUTE HOUSE | Clear |
| Plaintiffs | ADAIR COUNTY | Clear |
| Plaintiffs | ADAMS COUNTY | Clear |
| Plaintiffs | ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | ADAMS COUNTY, IDAHO | Clear |
| Plaintiffs | ADAMS COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | AKIAK NATIVE COMMUNITY | Clear |
| Plaintiffs | ALAMOSA COUNTY | Clear |
| Plaintiffs | ALAN WILSON SOUTH CAROLINE ATTORNEY GENERAL | Clear |
| Plaintiffs | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | Clear |
| Plaintiffs | ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. | Clear |
| Plaintiffs | ALEXANDER COUNTY | Clear |
| Plaintiffs | ALLAMAKEE COUNTY | Clear |
| Plaintiffs | ALLEGANY COUNTY, MARYLAND | Clear |
| Plaintiffs | ALLEGHANY COUNTY | Clear |
| Plaintiffs | ALLEN COUNTY | Clear |
| Plaintiffs | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | AMBER ZIBRITOSKY, THE LAW DIRECTOR FOR THE CITY OF STOW | Clear |
| Plaintiffs | AMEL EILAND | Clear |
| Plaintiffs | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN | Clear |
| Plaintiffs | AMERICAN RESOURCES INSURANCE COMPANY, INC. | Clear |
| Plaintiffs | AMITE COUNTY, MISS. | Clear |
| Plaintiffs | A-MMED AMBULANCE, INC. | Clear |
| Plaintiffs | AND CITY OF MOUNTAIN BROOK, AL | Clear |
| Plaintiffs | ANDERSON COUNTY | Clear |
| Plaintiffs | ANDREW G. RILING AND BEVERLY RILING | Clear |
| Plaintiffs | ANDROSCOGGIN COUNTY | Clear |
| Plaintiffs | ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH | Clear |
| Plaintiffs | ANGEL BOLTON AND CHRISTOPHER BOLTON | Clear |
| Plaintiffs | ANNE ARUNDEL COUNTY, MARYLAND | Clear |
| Plaintiffs | ANSON COUNTY | Clear |
| Plaintiffs | APOLLOMD BUSINESS SERVICES, LLC | Clear |
| Plaintiffs | APPALACHIAN REGIONAL HEALTHCARE, INC. | Clear |
| Plaintiffs | APPLING HEALTH CARE SYSTEM | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | ARAB, AL | Clear |
| Plaintiffs | ARIZONA COUNTIES INSURANCE POOL | Clear |
| Plaintiffs | ARIZONA MUNICIPAL RISK RETENTION POOL | Clear |
| Plaintiffs | ARMSTRONG COUNTY, PA | Clear |
| Plaintiffs | AROOSTOOK COUNTY | Clear |
| Plaintiffs | ASA' CARSAMIUT TRIBE | Clear |
| Plaintiffs | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS | Clear |
| Plaintiffs | ASCENSION PARISH GOVERNMENT | Clear |
| Plaintiffs | ASHE COUNTY | Clear |
| Plaintiffs | ASHLAND COUNTY | Clear |
| Plaintiffs | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | ASSOC. OF ARK. COUNTIES | Clear |
| Plaintiffs | ASSOC. OF ARK. COUNTIES RISK MGMT. FUND | Clear |
| Plaintiffs | ASSOC. OF ARK. COUNTIES WC TRUST | Clear |
| Plaintiffs | ATCHISON COUNTY, MISSOURI | Clear |
| Plaintiffs | ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | ATKINSON COUNTY, GEORGIA | Clear |
| Plaintiffs | AUDRAIN COUNTY, MISSOURI | Clear |
| Plaintiffs | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | AUGUSTA, GA | Clear |
| Plaintiffs | AUTAUGA COUNTY, ALABAMA | Clear |
| Plaintiffs | BACON COUNTY HOSPITAL AND HEALTH SYSTEM | Clear |
| Plaintiffs | BACON COUNTY HOSPITAL FOUNDATION, INC. | Clear |
| Plaintiffs | BACON COUNTY, GEORGIA | Clear |
| Plaintiffs | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA | Clear |
| Plaintiffs | BALTIMORE COUNTY, MARYLAND | Clear |
| Plaintiffs | BANKS COUNTY, GEORGIA | Clear |
| Plaintiffs | BAPTIST HEALTH CORBIN | Clear |
| Plaintiffs | BAPTIST HEALTH FLOYD | Clear |
| Plaintiffs | BAPTIST HEALTH LA GRANGE | Clear |
| Plaintiffs | BAPTIST HEALTH LEXINGTON | Clear |
| Plaintiffs | BAPTIST HEALTH LOUISVILLE | Clear |
| Plaintiffs | BAPTIST HEALTH MADISONVILLE, INC. | Clear |
| Plaintiffs | BAPTIST HEALTH PADUCAH | Clear |
| Plaintiffs | BAPTIST HEALTH RICHMOND, INC. | Clear |
| Plaintiffs | *BAPTIST HEALTHCARE SYSTEM, INC.* | Former Affiliate |
| Plaintiffs | BAPTIST HOSPITAL INC. AND JAY HOSPITAL | Clear |
| Plaintiffs | BARBARA D. UNDERWOOD, ATTORNEY GENERAL OF THE STATE OF NEW YORK | Clear |
| Plaintiffs | BARBARA RIVERS | Clear |
| Plaintiffs | BARBOUR COUNTY, ALABAMA | Clear |
| Plaintiffs | BARRON COUNTY | Clear |
| Plaintiffs | BARRY STAUBUS | Clear |
| Plaintiffs | BARTOW COUNTY, GEORGIA | Clear |
| Plaintiffs | BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS | Clear |
| Plaintiffs | BAY COUNTY | Clear |
| Plaintiffs | BAYFIELD COUNTY | Clear |
| Plaintiffs | BEAUFORT COUNTY | Clear |
| Plaintiffs | BEAUREGARD PARISH POLICE JURY | Clear |
| Plaintiffs | BEAVER COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | BELL COUNTY | Clear |
| Plaintiffs | BELLEFONTE PHYSICIAN SERVICES, INC. | Clear |
| Plaintiffs | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | BEN HILL COUNTY, GEORGIA | Clear |
| Plaintiffs | BENTON COUNTY | Clear |
| Plaintiffs | BENTON COUNTY, MISS. | Clear |
| Plaintiffs | BENTON FIRE PROTECTION DISTRICT NO. 4 | Clear |
| Plaintiffs | BERGEN COUNTY | Clear |
| Plaintiffs | BERKELEY COUNTY COUNCIL | Clear |
| Plaintiffs | BERLIN, NEW HAMPSHIRE | Clear |
| Plaintiffs | BERRIEN COUNTY, GEORGIA | Clear |
| Plaintiffs | BIBB COUNTY, ALABAMA | Clear |
| Plaintiffs | BIG BEND COMMUNITY BASED CARE INC. | Clear |
| Plaintiffs | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS | Clear |
| Plaintiffs | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA | Clear |
| Plaintiffs | BILL CHRIS, THE LAW DIRECTOR FOR THE CITY OF GREEN | Clear |
| Plaintiffs | BIOS COMPANIES, INC. | Clear |
| Plaintiffs | BIOS COMPANIES, INC. WELFARE PLAN | Clear |
| Plaintiffs | BLACK HAWK COUNTY | Clear |
| Plaintiffs | BLACKFORD COUNTY, INDIANA | Clear |
| Plaintiffs | BLAINE COUNTY, IDAHO | Clear |
| Plaintiffs | BLAND COUNTY, VIRGINIA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | BLECKLEY MEMORIAL HOSPITAL | Clear |
| Plaintiffs | BLOUNT COUNTY | Clear |
| Plaintiffs | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | Clear |
| Plaintiffs | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | Clear |
| Plaintiffs | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND | Clear |
| Plaintiffs | BOARD OF DEWEY COMMISSIONERS OF HARPER COUNTY | Clear |
| Plaintiffs | BOARD OF KIOWA COMMISSIONERS OF HARPER COUNTY | Clear |
| Plaintiffs | BOARD OF MAJOR COMMISSIONERS OF HARPER COUNTY | Clear |
| Plaintiffs | BOARD OF WOODS COMMISSIONERS OF HARPER COUNTY | Clear |
| Plaintiffs | BOB HEYDORN, THE SOLICITOR THE VILLAGE OF SILVER LAKE | Clear |
| Plaintiffs | BOBBIE LOU MOORE | Clear |
| Plaintiffs | BOBBY GUIDROZ, SHERIFF OF ST. LANDRY PARISH, LOUISIANA | Clear |
| Plaintiffs | BOISE COUNTY, IDAHO | Clear |
| Plaintiffs | BON SECOURS HEALTH SYSTEM, INC. | Clear |
| Plaintiffs | BOND COUNTY | Clear |
| Plaintiffs | BONNEVILLE COUNTY, IDAHO | Clear |
| Plaintiffs | BOONE COUNTY | Clear |
| Plaintiffs | BOONE COUNTY, ILLINOIS | Clear |
| Plaintiffs | BOSSIER CITY | Clear |
| Plaintiffs | BOSSIER PARISH | Clear |
| Plaintiffs | BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT | Clear |
| Plaintiffs | BOSTON TOWNSHIP | Clear |
| Plaintiffs | BOURBON COUNTY, KANSAS | Clear |
| Plaintiffs | BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL CORPORATION | Clear |
| Plaintiffs | BOYD COUNTY | Clear |
| Plaintiffs | BOYLE COUNTY | Clear |
| Plaintiffs | BRAD BRYAN, THE SOLICITOR FOR THE VILLAGE OF PENINSULA | Clear |
| Plaintiffs | BRANTLEY COUNTY, GEORGIA | Clear |
| Plaintiffs | BRAZOS COUNTY | Clear |
| Plaintiffs | BREVARD FAMILY PARTNERSHIP | Clear |
| Plaintiffs | BRIAN LOWRY | Clear |
| Plaintiffs | BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL UNION NO. 1 OF PA/DE HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | BRIDGE HOUSE CORPORATION | Clear |
| Plaintiffs | BROOKE COUNTY COMMISSION | Clear |
| Plaintiffs | BROOKS COUNTY, GEORGIA | Clear |
| Plaintiffs | BROWARD COUNTY, FLORIDA | Clear |
| Plaintiffs | BROWN COUNTY | Clear |
| Plaintiffs | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | BRUNSWICK COUNTY | Clear |
| Plaintiffs | BRYAN NACE, THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN | Clear |
| Plaintiffs | BRYANT C. DUNAWAY | Clear |
| Plaintiffs | BUCHANAN COUNTY | Clear |
| Plaintiffs | BUCHANAN COUNTY, MISSOURI | Clear |
| Plaintiffs | BUCKS COUNTY | Clear |
| Plaintiffs | BUFFALO COUNTY | Clear |
| Plaintiffs | BULLITT COUNTY | Clear |
| Plaintiffs | BULLOCH COUNTY, GEORGIA | Clear |
| Plaintiffs | BULLOCK COUNTY, ALABAMA | Clear |

| EXHIBIT 1 List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | BUNCOMBE COUNTY | Clear |
| Plaintiffs | BUREAU COUNTY, ILLINOIS | Clear |
| Plaintiffs | BURKE COUNTY | Clear |
| Plaintiffs | BURNETT COUNTY | Clear |
| Plaintiffs | BUTLER COUNTY | Clear |
| Plaintiffs | BUTLER COUNTY BOARD OF COMMISSIONERS | Clear |
| Plaintiffs | BUTLER COUNTY, ALABAMA | Clear |
| Plaintiffs | BUTTS COUNTY, GEORGIA | Clear |
| Plaintiffs | CABARRUS COUNTY | Clear |
| Plaintiffs | CADDO FIRE PROTECTION DISTRICT NO. 1 | Clear |
| Plaintiffs | CADDO PARISH | Clear |
| Plaintiffs | CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA | Clear |
| Plaintiffs | CALDWELL COUNTY | Clear |
| Plaintiffs | CALDWELL PARISH | Clear |
| Plaintiffs | CALHOUN COUNTY | Clear |
| Plaintiffs | CALHOUN COUNTY, ALABAMA | Clear |
| Plaintiffs | CALHOUN COUNTY, FLORIDA | Clear |
| Plaintiffs | CALHOUN COUNTY, SOUTH CAROLINA | Clear |
| Plaintiffs | CALUMET COUNTY | Clear |
| Plaintiffs | CAMBRIA COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | CAMDEN COUNTY, GEORGIA | Clear |
| Plaintiffs | CAMDEN COUNTY, NJ | Clear |
| Plaintiffs | CAMPBELL COUNTY, TN | Clear |
| Plaintiffs | CANDLER COUNTY, GA | Clear |
| Plaintiffs | CANYON COUNTY | Clear |
| Plaintiffs | CAPE GIRARDEAU COUNTY | Clear |
| Plaintiffs | CAPE MAY COUNTY, NEW JERSEY | Clear |
| Plaintiffs | CARBON COUNTY, UTAH | Clear |
| Plaintiffs | CARBON COUNTY, WYOMING | Clear |
| Plaintiffs | CARIBOU COUNTY, IDAHO | Clear |
| Plaintiffs | CARMEN SIEBLER | Clear |
| Plaintiffs | CAROLINE COUNTY, MARYLAND | Clear |
| Plaintiffs | CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY | Clear |
| Plaintiffs | CARROLL COUNTY | Clear |
| Plaintiffs | CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | CARROLL COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | CARROLL COUNTY, VIRGINIA | Clear |
| Plaintiffs | CARTERET COUNTY, NORTH CAROLINA | Clear |
| Plaintiffs | CASPER, WYOMING | Clear |
| Plaintiffs | CASS COUNTY, MISSOURI | Clear |
| Plaintiffs | CASSIA COUNTY, IDAHO | Clear |
| Plaintiffs | CASWELL COUNTY | Clear |
| Plaintiffs | CATAHOULA PARISH POLICE JURY | Clear |
| Plaintiffs | CATAWBA COUNTY, NC | Clear |
| Plaintiffs | CATOOSA COUNTY, GEORGIA | Clear |
| Plaintiffs | CECIL COUNTY, MARYLAND | Clear |
| Plaintiffs | CENTER POINT, INC. | Clear |
| Plaintiffs | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC. | Clear |
| Plaintiffs | CENTRAL FLORIDA CARES HEALTH SYSTEM INC | Clear |
| Plaintiffs | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND | Clear |
| Plaintiffs | CHAFFEE COUNTY | Clear |
| Plaintiffs | CHAMBERS COUNTY, ALABAMA | Clear |
| Plaintiffs | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | CHAMPAIGN COUNTY, ILLINOIS | Clear |
| Plaintiffs | CHARLTON COUNTY, GEORGIA | Clear |
| Plaintiffs | CHARTER TOWNSHIP OF CANTON | Clear |
| Plaintiffs | CHARTER TOWNSHIP OF CLINTON, MICHIGAN | Clear |
| Plaintiffs | CHARTER TOWNSHIP OF HURON, MICHIGAN | Clear |
| Plaintiffs | CHARTER TOWNSHIP OF NORTHVILLE | Clear |
| Plaintiffs | CHARTER TOWNSHIP OF VAN BUREN | Clear |
| Plaintiffs | CHATHAM COUNTY, GEORGIA | Clear |
| Plaintiffs | CHATTOOGA COUNTY | Clear |
| Plaintiffs | CHELAN COUNTY | Clear |
| Plaintiffs | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA | Clear |
| Plaintiffs | CHEROKEE COUNTY | Clear |
| Plaintiffs | CHEROKEE COUNTY, ALABAMA | Clear |
| Plaintiffs | CHESHIRE COUNTY | Clear |
| Plaintiffs | CHEYENNE & ARAPAHO TRIBES | Clear |
| Plaintiffs | CHEYENNE RIVER SIOUX TRIBE | Clear |
| Plaintiffs | CHICAGO REGIONAL COUNCIL OF CARPENTER | Clear |
| Plaintiffs | CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | Clear |
| Plaintiffs | CHICKASAW COUNTY, MISSISSIPPI | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | CHICKASAW NATION | Clear |
| Plaintiffs | CHILTON COUNTY, ALABAMA | Clear |
| Plaintiffs | CHIPPEWA COUNTY | Clear |
| Plaintiffs | CHITIMACHA TRIBE OF LOUISIANA | Clear |
| Plaintiffs | CHOCTAW NATION | Clear |
| Plaintiffs | CHOWAN COUNTY | Clear |
| Plaintiffs | CHRIS AND DIANE DENSON | Clear |
| Plaintiffs | CHRISTIAN COUNTY | Clear |
| Plaintiffs | CHUGACHMIUT, INC. | Clear |
| Plaintiffs | CITY AND COUNTY OF BROOMFIELD | Clear |
| Plaintiffs | CITY AND COUNTY OF DENVER | Clear |
| Plaintiffs | CITY OF ABBEVILLE, AL | Clear |
| Plaintiffs | CITY OF ADA | Clear |
| Plaintiffs | CITY OF ALAMOSA | Clear |
| Plaintiffs | CITY OF ALBANY | Clear |
| Plaintiffs | CITY OF ALBANY, GEORGIA | Clear |
| Plaintiffs | CITY OF ALBERTVILLE, AL | Clear |
| Plaintiffs | CITY OF ALEXANDRIA | Clear |
| Plaintiffs | CITY OF ALEXANDRIA, CITY OF ELWOOD AND MADISON COUNTY | Clear |
| Plaintiffs | CITY OF ALEXANDRIA, LOUISIANA | Clear |
| Plaintiffs | CITY OF ALIQUIPPA | Clear |
| Plaintiffs | CITY OF ALMA, GEORGIA | Clear |
| Plaintiffs | CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT | Clear |
| Plaintiffs | CITY OF ANNISTON, ALABAMA | Clear |
| Plaintiffs | CITY OF ANSONIA | Clear |
| Plaintiffs | CITY OF ASHLAND, OHIO | Clear |
| Plaintiffs | CITY OF ATLANTA | Clear |
| Plaintiffs | CITY OF AUBURN | Clear |
| Plaintiffs | CITY OF AUGUSTA | Clear |
| Plaintiffs | CITY OF AURORA | Clear |
| Plaintiffs | CITY OF AURORA, OHIO | Clear |
| Plaintiffs | CITY OF BAINBRIDGE, GEORGIA | Clear |
| Plaintiffs | CITY OF BANGOR | Clear |
| Plaintiffs | CITY OF BARBERTON | Clear |
| Plaintiffs | CITY OF BASTROP, LOUISIANA | Clear |
| Plaintiffs | CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE | Clear |
| Plaintiffs | CITY OF BEECH GROVE, INDIANA | Clear |
| Plaintiffs | CITY OF BELMONT | Clear |
| Plaintiffs | CITY OF BENHAM | Clear |
| Plaintiffs | CITY OF BERWYN | Clear |
| Plaintiffs | CITY OF BEVERLY, MASSACHUSETTS | Clear |
| Plaintiffs | CITY OF BIDDEFORD | Clear |
| Plaintiffs | CITY OF BIRMINGHAM, ALABAMA | Clear |
| Plaintiffs | CITY OF BLACK HAWK | Clear |
| Plaintiffs | CITY OF BLOOMINGTON AND MONROE COUNTY | Clear |
| Plaintiffs | CITY OF BOAZ, AL | Clear |
| Plaintiffs | CITY OF BOGALUSA, LOUISIANA | Clear |
| Plaintiffs | CITY OF BOISE | Clear |
| Plaintiffs | CITY OF BOSTON | Clear |
| Plaintiffs | CITY OF BOWIE, MARYLAND | Clear |
| Plaintiffs | CITY OF BRADENTON | Clear |
| Plaintiffs | CITY OF BRIDGEPORT | Clear |
| Plaintiffs | CITY OF BRIDGEPORT, ALABAMA | Clear |
| Plaintiffs | CITY OF BROADVIEW HEIGHTS | Clear |
| Plaintiffs | CITY OF BROKEN ARROW | Clear |
| Plaintiffs | CITY OF BRUNSWICK | Clear |
| Plaintiffs | CITY OF BRUNSWICK, GEORGIA | Clear |
| Plaintiffs | CITY OF BUCKHANNON, WEST VIRGINIA | Clear |
| Plaintiffs | CITY OF BUCKHORN | Clear |
| Plaintiffs | CITY OF BURBANK | Clear |
| Plaintiffs | CITY OF BURLINGTON | Clear |
| Plaintiffs | CITY OF CARBON HILL, ALABAMA | Clear |
| Plaintiffs | CITY OF CARDOVA, ALABAMA | Clear |
| Plaintiffs | CITY OF CARIBOU | Clear |
| Plaintiffs | CITY OF CATERSVILLE | Clear |
| Plaintiffs | CITY OF CENTRAL FALLS, RI | Clear |
| Plaintiffs | CITY OF CHARLESTON, MISS. | Clear |
| Plaintiffs | CITY OF CHELSEA | Clear |
| Plaintiffs | CITY OF CHICAGO | Clear |
| Plaintiffs | CITY OF CHICAGO HEIGHTS | Clear |
| Plaintiffs | CITY OF CHICOPEE | Clear |
| Plaintiffs | CITY OF CINCINNATI | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Plaintiffs | CITY OF CLAREMONT | Clear |
| Plaintiffs | CITY OF CLARKSVILLE, TENNESSEE | Clear |
| Plaintiffs | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS | Clear |
| Plaintiffs | CITY OF CLEVELAND | Clear |
| Plaintiffs | CITY OF COCONUT CREEK, FLORIDA | Clear |
| Plaintiffs | CITY OF COLUMBIA, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF COLUMBUS | Clear |
| Plaintiffs | CITY OF COLUMBUS, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF COMMERCE CITY | Clear |
| Plaintiffs | CITY OF CONCORD, NEW HAMPSHIRE | Clear |
| Plaintiffs | CITY OF CONNERSVILLE AND FAYETTE COUNTY | Clear |
| Plaintiffs | CITY OF CORAL GABLES | Clear |
| Plaintiffs | CITY OF COUNTRYSIDE | Clear |
| Plaintiffs | CITY OF COVINGTON | Clear |
| Plaintiffs | CITY OF COVINGTON, KENTUCKY | Clear |
| Plaintiffs | CITY OF CRANSTON, RI | Clear |
| Plaintiffs | CITY OF CUMBERLAND, MARYLAND | Clear |
| Plaintiffs | CITY OF CUYAHOGA FALLS | Clear |
| Plaintiffs | CITY OF DANUBURY | Clear |
| Plaintiffs | CITY OF DAYTON | Clear |
| Plaintiffs | CITY OF DECATUR, ALABAMA | Clear |
| Plaintiffs | CITY OF DEERFIELD BEACH, FLORIDA | Clear |
| Plaintiffs | CITY OF DELRAY BEACH | Clear |
| Plaintiffs | CITY OF DEMOPOLIS, ALABAMA | Clear |
| Plaintiffs | CITY OF DEMOREST, GEORGIA | Clear |
| Plaintiffs | CITY OF DERBY | Clear |
| Plaintiffs | CITY OF DETROIT | Clear |
| Plaintiffs | CITY OF DONALDSONVILLE | Clear |
| Plaintiffs | CITY OF DORA | Clear |
| Plaintiffs | CITY OF DOUGLAS, AL | Clear |
| Plaintiffs | CITY OF DOVER, NEW HAMPSHIRE | Clear |
| Plaintiffs | CITY OF EAGLE PASS, TEXAS | Clear |
| Plaintiffs | CITY OF EAST CLEVELAND, OH | Clear |
| Plaintiffs | CITY OF EAST LANSING, MICHIGAN | Clear |
| Plaintiffs | CITY OF EAST PROVIDENCE | Clear |
| Plaintiffs | CITY OF EASTHAMPTON, MASS. | Clear |
| Plaintiffs | CITY OF EDMOND | Clear |
| Plaintiffs | CITY OF ELYRIA | Clear |
| Plaintiffs | CITY OF ENTERPRISE, ALABAMA | Clear |
| Plaintiffs | CITY OF ESCANABA, MICHIGAN | Clear |
| Plaintiffs | CITY OF EUCLID | Clear |
| Plaintiffs | CITY OF EUNICE, LOUISIANA | Clear |
| Plaintiffs | CITY OF EUREKA | Clear |
| Plaintiffs | CITY OF EVANSVILLE, INDIANA | Clear |
| Plaintiffs | CITY OF EVERETT | Clear |
| Plaintiffs | CITY OF EVERGREEN, ALABAMA | Clear |
| Plaintiffs | CITY OF FAIRLAWN | Clear |
| Plaintiffs | CITY OF FALL RIVER | Clear |
| Plaintiffs | CITY OF FAYETTE ALABAMA | Clear |
| Plaintiffs | CITY OF FAYETTEVILLE | Clear |
| Plaintiffs | CITY OF FINDLAY | Clear |
| Plaintiffs | CITY OF FISHERS, INDIANA | Clear |
| Plaintiffs | CITY OF FITCHBURG | Clear |
| Plaintiffs | CITY OF FITZGERALD, GEORGIA | Clear |
| Plaintiffs | CITY OF FLINT, MICHIGAN | Clear |
| Plaintiffs | CITY OF FLORENCE | Clear |
| Plaintiffs | CITY OF FLORENCE, ALABAMA | Clear |
| Plaintiffs | CITY OF FORT LAUDERDALE, FLORIDA | Clear |
| Plaintiffs | CITY OF FORT PAYNE, ALABAMA | Clear |
| Plaintiffs | CITY OF FOSTORIA | Clear |
| Plaintiffs | CITY OF FRAMINGHAM | Clear |
| Plaintiffs | CITY OF FRANKLIN | Clear |
| Plaintiffs | CITY OF FRANKLIN, NEW HAMPSHIRE | Clear |
| Plaintiffs | CITY OF FREDERICK, MARYLAND | Clear |
| Plaintiffs | CITY OF FROSTBURG, MARYLAND | Clear |
| Plaintiffs | CITY OF GADSDEN, ALABAMA | Clear |
| Plaintiffs | CITY OF GAINESVILLE, GEORGIA | Clear |
| Plaintiffs | CITY OF GALAX | Clear |
| Plaintiffs | CITY OF GARFIELD HEIGHTS | Clear |
| Plaintiffs | CITY OF GARY, INDIANA | Clear |
| Plaintiffs | CITY OF GEORGIANA, AL | Clear |

| EXHIBIT 1 List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | CITY OF GLOUCESTER | Clear |
| Plaintiffs | CITY OF GRAND RAPIDS, MICHIGAN | Clear |
| Plaintiffs | CITY OF GRANITE CITY, ILLINOIS | Clear |
| Plaintiffs | CITY OF GRAYSON | Clear |
| Plaintiffs | CITY OF GREAT FALLS | Clear |
| Plaintiffs | CITY OF GREEN | Clear |
| Plaintiffs | CITY OF GREENFIELD | Clear |
| Plaintiffs | CITY OF GREENSBORO, AL | Clear |
| Plaintiffs | CITY OF GREENVILLE, ALABAMA | Clear |
| Plaintiffs | CITY OF GREENWOOD, INDIANA | Clear |
| Plaintiffs | CITY OF GREENWOOD, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF GRETNA | Clear |
| Plaintiffs | CITY OF GUIN, AL | Clear |
| Plaintiffs | CITY OF GUNTERSVILLE, AL | Clear |
| Plaintiffs | CITY OF GUTHRIE COUNTY | Clear |
| Plaintiffs | CITY OF HAGERSTOWN, MARYLAND | Clear |
| Plaintiffs | CITY OF HALLANDALE BEACH, FLORIDA | Clear |
| Plaintiffs | CITY OF HAMILTON, AL | Clear |
| Plaintiffs | CITY OF HAMILTON, OHIO | Clear |
| Plaintiffs | CITY OF HAMMOND | Clear |
| Plaintiffs | CITY OF HARLAN | Clear |
| Plaintiffs | CITY OF HARRISBURG, ILLINOIS | Clear |
| Plaintiffs | CITY OF HARRISVILLE | Clear |
| Plaintiffs | CITY OF HARTFORD, INDIANA | Clear |
| Plaintiffs | CITY OF HARTSELLE, ALABAMA | Clear |
| Plaintiffs | CITY OF HARVEY | Clear |
| Plaintiffs | CITY OF HATTIESBURG, MS | Clear |
| Plaintiffs | CITY OF HAVERHILL | Clear |
| Plaintiffs | CITY OF HENAGAR, ALABAMA | Clear |
| Plaintiffs | CITY OF HENDERSON COUNTY | Clear |
| Plaintiffs | CITY OF HENDERSON, KENTUCKY | Clear |
| Plaintiffs | CITY OF HICKORY | Clear |
| Plaintiffs | CITY OF HOLYOKE | Clear |
| Plaintiffs | CITY OF HUEYTOWN, AL | Clear |
| Plaintiffs | CITY OF HUNTINGTON, INDIANA | Clear |
| Plaintiffs | CITY OF HURON, OHIO | Clear |
| Plaintiffs | CITY OF HYDEN | Clear |
| Plaintiffs | CITY OF INDEPENDENCE | Clear |
| Plaintiffs | CITY OF INDIANAPOLIS | Clear |
| Plaintiffs | CITY OF IRON MOUNTAIN, MICHIGAN | Clear |
| Plaintiffs | CITY OF IRONTON, OHIO | Clear |
| Plaintiffs | CITY OF ITHACA | Clear |
| Plaintiffs | CITY OF IUKA, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF JACKSON, MICHIGAN | Clear |
| Plaintiffs | CITY OF JACKSONVILLE | Clear |
| Plaintiffs | CITY OF JASPER | Clear |
| Plaintiffs | CITY OF JASPER, INDIANA | Clear |
| Plaintiffs | CITY OF JEFFERSONVILLE, INDIANA | Clear |
| Plaintiffs | CITY OF JERSEY CITY, NEW JERSEY | Clear |
| Plaintiffs | CITY OF JOPLIN | Clear |
| Plaintiffs | CITY OF KANSAS CITY, MISSOURI | Clear |
| Plaintiffs | CITY OF KEENE, NH | Clear |
| Plaintiffs | CITY OF KENNER | Clear |
| Plaintiffs | CITY OF KENOVA, WEST VIRGINIA | Clear |
| Plaintiffs | CITY OF KENT | Clear |
| Plaintiffs | CITY OF KENT, MICHIGAN | Clear |
| Plaintiffs | CITY OF KENT, OHIO | Clear |
| Plaintiffs | CITY OF KINGMAN | Clear |
| Plaintiffs | CITY OF KOKOMO, INDIANA | Clear |
| Plaintiffs | CITY OF LACONIA, NEW HAMPSHIRE | Clear |
| Plaintiffs | CITY OF LAFAYETTE | Clear |
| Plaintiffs | CITY OF LAKEWOOD | Clear |
| Plaintiffs | CITY OF LAKEWOOD AND THE CITY OF WHEAT RIDGE | Clear |
| Plaintiffs | CITY OF LANSING | Clear |
| Plaintiffs | CITY OF LAREDO, TEXAS | Clear |
| Plaintiffs | CITY OF LAUDERHILL, FLORIDA | Clear |
| Plaintiffs | CITY OF LAUREL, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF LAWRENCE, INDIANA | Clear |
| Plaintiffs | CITY OF LAWTON | Clear |
| Plaintiffs | CITY OF LEBANON, OHIO | Clear |
| Plaintiffs | CITY OF LEOMINSTER | Clear |
| Plaintiffs | CITY OF LEWISTON | Clear |

| **EXHIBIT 1** | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | CITY OF LIMA | Clear |
| Plaintiffs | CITY OF LINCOLN, ALABAMA | Clear |
| Plaintiffs | CITY OF LIVONIA | Clear |
| Plaintiffs | CITY OF LOCK HAVEN | Clear |
| Plaintiffs | CITY OF LOGANSPORT | Clear |
| Plaintiffs | CITY OF LONDON | Clear |
| Plaintiffs | CITY OF LORAIN | Clear |
| Plaintiffs | CITY OF LOS ANGELES, CALIFORNIA | Clear |
| Plaintiffs | CITY OF LOWELL | Clear |
| Plaintiffs | CITY OF LOYALL | Clear |
| Plaintiffs | CITY OF LUMBERTON, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF LYNCH | Clear |
| Plaintiffs | CITY OF LYNDHURST | Clear |
| Plaintiffs | CITY OF LYNN | Clear |
| Plaintiffs | CITY OF MACEDONIA, OH | Clear |
| Plaintiffs | CITY OF MALDEN | Clear |
| Plaintiffs | CITY OF MANCHESTER | Clear |
| Plaintiffs | CITY OF MANSFIELD | Clear |
| Plaintiffs | CITY OF MARION, ALABAMA | Clear |
| Plaintiffs | CITY OF MARTINSVILLE, INDIANA | Clear |
| Plaintiffs | CITY OF MARTINSVILLE, VIRGINIA | Clear |
| Plaintiffs | CITY OF MEDFORD | Clear |
| Plaintiffs | CITY OF MELROSE | Clear |
| Plaintiffs | CITY OF MEMPHIS | Clear |
| Plaintiffs | CITY OF MERIDIAN | Clear |
| Plaintiffs | CITY OF METHUEN | Clear |
| Plaintiffs | CITY OF METROPOLIS, ILLINOIS | Clear |
| Plaintiffs | CITY OF MIAMI | Clear |
| Plaintiffs | CITY OF MIAMI GARDENS, FLORIDA | Clear |
| Plaintiffs | CITY OF MIDFIELD, ALABAMA | Clear |
| Plaintiffs | CITY OF MILLEDGEVILLE, GEORGIA | Clear |
| Plaintiffs | CITY OF MINNEAPOLIS, MINNESOTA | Clear |
| Plaintiffs | CITY OF MIRAMAR, FLORIDA | Clear |
| Plaintiffs | CITY OF MISSOULA | Clear |
| Plaintiffs | CITY OF MOBILE, ALABAMA | Clear |
| Plaintiffs | CITY OF MONROE, LOUISIANA | Clear |
| Plaintiffs | CITY OF MONTEPELIER, INDIANA | Clear |
| Plaintiffs | CITY OF MONTGOMERY, AL | Clear |
| Plaintiffs | CITY OF MONTGOMERY, WEST VIRGINIA | Clear |
| Plaintiffs | CITY OF MOREHEAD | Clear |
| Plaintiffs | CITY OF MOULTON, ALABAMA | Clear |
| Plaintiffs | CITY OF MOUNT VERNON | Clear |
| Plaintiffs | CITY OF MUNROE FALLS | Clear |
| Plaintiffs | CITY OF NANTICOKE, PENNSYLVANIA | Clear |
| Plaintiffs | CITY OF NASHUA | Clear |
| Plaintiffs | CITY OF NAUVOO, ALABAMA | Clear |
| Plaintiffs | CITY OF NETTLETON, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF NEW ALBANY, INDIANA | Clear |
| Plaintiffs | CITY OF NEW ALBANY, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF NEW BRITAIN | Clear |
| Plaintiffs | CITY OF NEW CASTLE | Clear |
| Plaintiffs | CITY OF NEW FRANKLIN | Clear |
| Plaintiffs | CITY OF NEW HAVEN | Clear |
| Plaintiffs | CITY OF NEW HOPE, ALABAMA | Clear |
| Plaintiffs | CITY OF NEW IBERIA | Clear |
| Plaintiffs | CITY OF NEW LONDON | Clear |
| Plaintiffs | CITY OF NEW ORLEANS | Clear |
| Plaintiffs | CITY OF NEW ROADS, LOUISIANA | Clear |
| Plaintiffs | *CITY OF NEW YORK* | Former |
| Plaintiffs | CITY OF NEWARK, NJ | Clear |
| Plaintiffs | CITY OF NEWBURGH HEIGHTS, OH | Clear |
| Plaintiffs | CITY OF NEWBURYPORT | Clear |
| Plaintiffs | CITY OF NEWPORT, RI | Clear |
| Plaintiffs | CITY OF NOBLESVILLE, INDIANA | Clear |
| Plaintiffs | CITY OF NORTH ADAMS | Clear |
| Plaintiffs | CITY OF NORTH MIAMI, FLORIDA | Clear |
| Plaintiffs | CITY OF NORTH OLMSTEAD | Clear |
| Plaintiffs | CITY OF NORTH ROYALTON, OH | Clear |
| Plaintiffs | CITY OF NORTHAMPTON | Clear |
| Plaintiffs | CITY OF NORTHGLENN | Clear |
| Plaintiffs | CITY OF NORTHLAKE | Clear |
| Plaintiffs | CITY OF NORTON | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | CITY OF NORTON, VIRGINIA | Clear |
| Plaintiffs | CITY OF NORWALK | Clear |
| Plaintiffs | CITY OF OAKMAN, ALABAMA | Clear |
| Plaintiffs | CITY OF OKLAHOMA CITY | Clear |
| Plaintiffs | CITY OF OLMSTED FALLS | Clear |
| Plaintiffs | CITY OF OLYMPIA | Clear |
| Plaintiffs | CITY OF OPP, ALABAMA | Clear |
| Plaintiffs | CITY OF OVERLAND PARK, KANSAS | Clear |
| Plaintiffs | CITY OF OWASSO | Clear |
| Plaintiffs | CITY OF OZARK, ALABAMA | Clear |
| Plaintiffs | CITY OF PADUCAH, KENTUCKY | Clear |
| Plaintiffs | CITY OF PALM BAY | Clear |
| Plaintiffs | CITY OF PALMETTO | Clear |
| Plaintiffs | CITY OF PARMA | Clear |
| Plaintiffs | CITY OF PARMA HEIGHTS | Clear |
| Plaintiffs | CITY OF PARRISH, ALABAMA | Clear |
| Plaintiffs | CITY OF PATERSON, NJ | Clear |
| Plaintiffs | CITY OF PATTERSON | Clear |
| Plaintiffs | CITY OF PAWTUCKET, RI | Clear |
| Plaintiffs | CITY OF PEABODY | Clear |
| Plaintiffs | CITY OF PEKIN | Clear |
| Plaintiffs | CITY OF PEMBROKE PINES, FLORIDA | Clear |
| Plaintiffs | CITY OF PENSACOLA | Clear |
| Plaintiffs | CITY OF PEORIA | Clear |
| Plaintiffs | CITY OF PERU, INDIANA | Clear |
| Plaintiffs | CITY OF PHILADELPHIA | Clear |
| Plaintiffs | CITY OF PHILADELPHIA, MISS. | Clear |
| Plaintiffs | CITY OF PHOENIX | Clear |
| Plaintiffs | CITY OF PINELLAS PARK | Clear |
| Plaintiffs | CITY OF PINEVILLE, LOUISIANA | Clear |
| Plaintiffs | CITY OF PIPPA PASSES | Clear |
| Plaintiffs | CITY OF PITTSBURGH | Clear |
| Plaintiffs | CITY OF PITTSFIELD | Clear |
| Plaintiffs | CITY OF PLATTSBURGH | Clear |
| Plaintiffs | CITY OF PLEASANT GROVE, AL | Clear |
| Plaintiffs | CITY OF POMPANO BEACH, FLORIDA | Clear |
| Plaintiffs | CITY OF PONCA CITY | Clear |
| Plaintiffs | CITY OF POOLER, GEORGIA | Clear |
| Plaintiffs | CITY OF PORTLAND | Clear |
| Plaintiffs | CITY OF PORTLAND AND JAY COUNTY | Clear |
| Plaintiffs | CITY OF PORTLAND, OREGON | Clear |
| Plaintiffs | CITY OF PORTSMOUTH | Clear |
| Plaintiffs | CITY OF PRESTON | Clear |
| Plaintiffs | CITY OF PRICHARD, ALABAMA | Clear |
| Plaintiffs | CITY OF PRINCETON, ILLINOIS | Clear |
| Plaintiffs | CITY OF PRINCETON, WEST VIRGINIA | Clear |
| Plaintiffs | CITY OF PROVIDENCE | Clear |
| Plaintiffs | CITY OF QUINCY | Clear |
| Plaintiffs | CITY OF RAVENNA, OHIO | Clear |
| Plaintiffs | CITY OF RENO | Clear |
| Plaintiffs | CITY OF REVERE | Clear |
| Plaintiffs | CITY OF RICHMOND | Clear |
| Plaintiffs | CITY OF RICHMOND HILL, GEORGIA | Clear |
| Plaintiffs | CITY OF ROCHESTER | Clear |
| Plaintiffs | CITY OF ROCKFORD, ILLINOIS | Clear |
| Plaintiffs | CITY OF ROME | Clear |
| Plaintiffs | CITY OF ROMULUS | Clear |
| Plaintiffs | CITY OF SACO | Clear |
| Plaintiffs | CITY OF SAINT MARTINVILLE | Clear |
| Plaintiffs | CITY OF SALEM | Clear |
| Plaintiffs | CITY OF SAN DIEGO | Clear |
| Plaintiffs | CITY OF SANDUSKY | Clear |
| Plaintiffs | CITY OF SANDY SPRINGS, GEORGIA | Clear |
| Plaintiffs | CITY OF SANFORD | Clear |
| Plaintiffs | CITY OF SARASOTA | Clear |
| Plaintiffs | CITY OF SAULT STE. MARIE, MICHIGAN | Clear |
| Plaintiffs | CITY OF SCHENECTADY | Clear |
| Plaintiffs | CITY OF SCOTTSBORO, ALABAMA | Clear |
| Plaintiffs | CITY OF SEAT PLEASANT, MARYLAND | Clear |
| Plaintiffs | CITY OF SEATTLE | Clear |
| Plaintiffs | CITY OF SEDRO WOOLLEY | Clear |
| Plaintiffs | CITY OF SELMA, ALABAMA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | CITY OF SEYMOUR, INDIANA | Clear |
| Plaintiffs | CITY OF SHANNON, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF SHAWNEE | Clear |
| Plaintiffs | CITY OF SHELBYVILLE, INDIANA | Clear |
| Plaintiffs | CITY OF SHREVEPORT | Clear |
| Plaintiffs | CITY OF SIPSEY, ALABAMA | Clear |
| Plaintiffs | CITY OF SOMERVILLE | Clear |
| Plaintiffs | CITY OF SOUTH BEND, INDIANA | Clear |
| Plaintiffs | CITY OF SPRINGFIELD, MISSOURI | Clear |
| Plaintiffs | CITY OF ST. JOSEPH, MISSOURI | Clear |
| Plaintiffs | CITY OF ST. LOUIS | Clear |
| Plaintiffs | CITY OF ST. MARY'S | Clear |
| Plaintiffs | CITY OF ST. MARY'S OHIO | Clear |
| Plaintiffs | CITY OF STARKVILLE, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF STOW | Clear |
| Plaintiffs | CITY OF STRONGSVILLE | Clear |
| Plaintiffs | CITY OF SUMITON | Clear |
| Plaintiffs | CITY OF SYRACUSE, NEW YORK | Clear |
| Plaintiffs | CITY OF TACOMA | Clear |
| Plaintiffs | CITY OF TALLAHASSEE | Clear |
| Plaintiffs | CITY OF TALLEDEGA, ALABAMA | Clear |
| Plaintiffs | CITY OF TALLMADGE | Clear |
| Plaintiffs | CITY OF TAMPA | Clear |
| Plaintiffs | CITY OF THORNTON | Clear |
| Plaintiffs | CITY OF TIFTON, GEORGIA | Clear |
| Plaintiffs | CITY OF TOLEDO | Clear |
| Plaintiffs | CITY OF TRAVERSE CITY, MICHIGAN | Clear |
| Plaintiffs | CITY OF TROY | Clear |
| Plaintiffs | CITY OF TROY, ALABAMA | Clear |
| Plaintiffs | CITY OF TUCSON | Clear |
| Plaintiffs | CITY OF TUSCALOOSA, ALABAMA | Clear |
| Plaintiffs | CITY OF TUSKEGEE, ALABAMA | Clear |
| Plaintiffs | CITY OF UNION SPRINGS, ALABAMA | Clear |
| Plaintiffs | CITY OF UTICA, NEW YORK | Clear |
| Plaintiffs | CITY OF VAN WERT | Clear |
| Plaintiffs | CITY OF VERNON, ALABAMA | Clear |
| Plaintiffs | CITY OF VERONA, MISSISSIPPI | Clear |
| Plaintiffs | CITY OF VIENNA, WEST VIRGINIA | Clear |
| Plaintiffs | CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH | Clear |
| Plaintiffs | CITY OF WARREN | Clear |
| Plaintiffs | CITY OF WARWICK, RI | Clear |
| Plaintiffs | CITY OF WATERBURY | Clear |
| Plaintiffs | CITY OF WATERVILLE | Clear |
| Plaintiffs | CITY OF WAYNE | Clear |
| Plaintiffs | CITY OF WEAVER, ALABAMA | Clear |
| Plaintiffs | CITY OF WEST LAFAYETTE | Clear |
| Plaintiffs | CITY OF WEST MONROE, LOUISIANA | Clear |
| Plaintiffs | CITY OF WESTFIELD, INDIANA | Clear |
| Plaintiffs | CITY OF WESTLAND, MICHIGAN | Clear |
| Plaintiffs | CITY OF WESTMINSTER | Clear |
| Plaintiffs | CITY OF WICKLIFFE | Clear |
| Plaintiffs | CITY OF WILKES-BARRE, PENNSYLVANIA | Clear |
| Plaintiffs | CITY OF WILMINGTON | Clear |
| Plaintiffs | CITY OF WINCHESTER | Clear |
| Plaintiffs | CITY OF WINFIELD, ALABAMA | Clear |
| Plaintiffs | CITY OF WOBURN | Clear |
| Plaintiffs | CITY OF WOODBURY, GEORGIA | Clear |
| Plaintiffs | CITY OF WORCESTER | Clear |
| Plaintiffs | CITY OF YUKON | Clear |
| Plaintiffs | CLAIBORNE COUNTY, MISS | Clear |
| Plaintiffs | CLAIBORNE PARISH | Clear |
| Plaintiffs | CLALLAM COUNTY | Clear |
| Plaintiffs | CLARK COUNTY | Clear |
| Plaintiffs | CLARKE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | CLAY COUNTY MEDICAL CORPORATION | Clear |
| Plaintiffs | CLAY COUNTY, ALABAMA | Clear |
| Plaintiffs | CLAYTON COUNTY, GEORGIA | Clear |
| Plaintiffs | CLEARFIELD COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | CLEBURNE COUNTY, ALABAMA | Clear |
| Plaintiffs | CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | CLEVELAND COUNTY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | CLEVELAND TEACHERS UNION, LOCAL 279 | Clear |
| Plaintiffs | CLINCH COUNTY HOSPITAL AUTHORITY | Clear |
| Plaintiffs | CLINTON COUNTY | Clear |
| Plaintiffs | CLINTON COUNTY BOARD OF COMMISSIONERS | Clear |
| Plaintiffs | CLOVERDALE RANCHERIA OF POMO INDIANS | Clear |
| Plaintiffs | COBB COUNTY | Clear |
| Plaintiffs | COEUR DALENE TRIBE | Clear |
| Plaintiffs | COFFEE COUNTY, ALABAMA | Clear |
| Plaintiffs | COLE COUNTY, MISSOURI | Clear |
| Plaintiffs | COLES COUNTY | Clear |
| Plaintiffs | COLUMBIA COUNTY | Clear |
| Plaintiffs | COLUMBIA COUNTY, GEORGIA | Clear |
| Plaintiffs | COLUMBIA COUNTY, PA | Clear |
| Plaintiffs | COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | COLUMBUS COUNTY | Clear |
| Plaintiffs | COLUMBUS GEORGIA | Clear |
| Plaintiffs | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND | Clear |
| Plaintiffs | COMMON WEALTH OF PA | Clear |
| Plaintiffs | COMMONWEALTH OF MASSACHUSETTS | Clear |
| Plaintiffs | COMMONWEALTH OF PA | Clear |
| Plaintiffs | COMMONWEALTH OF VIRGINIA | Clear |
| Plaintiffs | COMMUNITY BASED CARE OF BREVARD, INC | Clear |
| Plaintiffs | COMMUNITY PARTNERSHIP FOR CHILDREN, INC. | Clear |
| Plaintiffs | CONCORDIA PARISH | Clear |
| Plaintiffs | CONECUH COUNTY, ALABAMA | Clear |
| Plaintiffs | CONEJOS COUNTY | Clear |
| Plaintiffs | CONFEDERATED TRIBE OF WARM SPRINGS | Clear |
| Plaintiffs | CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION | Clear |
| Plaintiffs | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON | Clear |
| Plaintiffs | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION | Clear |
| Plaintiffs | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. | Clear |
| Plaintiffs | COOK COUNTY, GEORGIA | Clear |
| Plaintiffs | COOK COUNTY, ILLINOIS | Clear |
| Plaintiffs | COOS COUNTY, OREGON | Clear |
| Plaintiffs | COPLEY TOWNSHIP | Clear |
| Plaintiffs | COPPER RIVER NATIVE ASSOCIATION | Clear |
| Plaintiffs | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | COUNTY COMMISSION OF CLAY COUNTY | Clear |
| Plaintiffs | COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND | Clear |
| Plaintiffs | COUNTY OF ALACHUA | Clear |
| Plaintiffs | COUNTY OF ALBANY, NY | Clear |
| Plaintiffs | COUNTY OF ALCONA, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ALGER, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ALLEGHENY | Clear |
| Plaintiffs | COUNTY OF ALLENDALE | Clear |
| Plaintiffs | COUNTY OF AMADOR | Clear |
| Plaintiffs | COUNTY OF ANACONDA-DEER LODGE | Clear |
| Plaintiffs | COUNTY OF ANDERSON | Clear |
| Plaintiffs | COUNTY OF ANGELINA | Clear |
| Plaintiffs | COUNTY OF ANOKA, MN | Clear |
| Plaintiffs | COUNTY OF ANTRIM, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ARENAC, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ASHTABULA | Clear |
| Plaintiffs | COUNTY OF BALLARD, KENTUCKY | Clear |
| Plaintiffs | COUNTY OF BAMBERG | Clear |
| Plaintiffs | COUNTY OF BARAGA, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF BARNWELL | Clear |
| Plaintiffs | COUNTY OF BEAUFORT | Clear |
| Plaintiffs | COUNTY OF BEE | Clear |
| Plaintiffs | COUNTY OF BENZIE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF BERRIEN, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF BEXAR | Clear |
| Plaintiffs | COUNTY OF BLANCO | Clear |
| Plaintiffs | COUNTY OF BOWIE | Clear |
| Plaintiffs | COUNTY OF BRADFORD | Clear |
| Plaintiffs | COUNTY OF BRANCH | Clear |
| Plaintiffs | COUNTY OF BREVARD, FLORIDA | Clear |
| Plaintiffs | COUNTY OF BURLESON | Clear |
| Plaintiffs | COUNTY OF BURNET | Clear |
| Plaintiffs | COUNTY OF BUTTE | Clear |
| Plaintiffs | COUNTY OF CALAVERAS | Clear |
| Plaintiffs | COUNTY OF CAMERON | Clear |

| **EXHIBIT 1** | Italicized entries are former clients or their affiliates from unrelated matters. |
|---|---|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. |

| Category | Party in Interest | Relationship |
|---|---|---|
| Plaintiffs | COUNTY OF CAMP | Clear |
| Plaintiffs | COUNTY OF CARBON | Clear |
| Plaintiffs | COUNTY OF CASCADE | Clear |
| Plaintiffs | COUNTY OF CASS | Clear |
| Plaintiffs | COUNTY OF CATTARAUGUS | Clear |
| Plaintiffs | COUNTY OF CAYUGA | Clear |
| Plaintiffs | COUNTY OF CHARLEVOIX, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF CHAUTAUQUA | Clear |
| Plaintiffs | COUNTY OF CHENANGO | Clear |
| Plaintiffs | COUNTY OF CHENANGO | Clear |
| Plaintiffs | COUNTY OF CHEROKEE | Clear |
| Plaintiffs | COUNTY OF CHESTERFIELD | Clear |
| Plaintiffs | COUNTY OF CHILDRESS | Clear |
| Plaintiffs | COUNTY OF CHIPPEWA | Clear |
| Plaintiffs | COUNTY OF CLACKAMAS | Clear |
| Plaintiffs | COUNTY OF CLARION | Clear |
| Plaintiffs | COUNTY OF CLAY | Clear |
| Plaintiffs | COUNTY OF CLINTON | Clear |
| Plaintiffs | COUNTY OF CLINTON, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF COCHISE | Clear |
| Plaintiffs | COUNTY OF COLLETON | Clear |
| Plaintiffs | COUNTY OF COLUMBIA | Clear |
| Plaintiffs | COUNTY OF CONTRA COSTA | Clear |
| Plaintiffs | COUNTY OF COOKE | Clear |
| Plaintiffs | COUNTY OF CORTLAND | Clear |
| Plaintiffs | COUNTY OF CORYELL | Clear |
| Plaintiffs | COUNTY OF CRAWFORD, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF CUMBERLAND | Clear |
| Plaintiffs | COUNTY OF CUYAHOGA | Clear |
| Plaintiffs | COUNTY OF DALLAS | Clear |
| Plaintiffs | COUNTY OF DEKALB | Clear |
| Plaintiffs | COUNTY OF DEL NORTE | Clear |
| Plaintiffs | COUNTY OF DELTA | Clear |
| Plaintiffs | COUNTY OF DICKINSON, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF DIMMIT | Clear |
| Plaintiffs | COUNTY OF DORCHESTER | Clear |
| Plaintiffs | COUNTY OF DOUGLAS, STATE OF NEBRASKA | Clear |
| Plaintiffs | COUNTY OF EATON | Clear |
| Plaintiffs | COUNTY OF ECTOR | Clear |
| Plaintiffs | COUNTY OF EL DORADO | Clear |
| Plaintiffs | COUNTY OF EL PASO | Clear |
| Plaintiffs | COUNTY OF ERIE | Clear |
| Plaintiffs | COUNTY OF ESSEX | Clear |
| Plaintiffs | COUNTY OF FAIRFIELD | Clear |
| Plaintiffs | COUNTY OF FALLS | Clear |
| Plaintiffs | COUNTY OF FANNIN | Clear |
| Plaintiffs | COUNTY OF FAYETTE | Clear |
| Plaintiffs | COUNTY OF FLOYD | Clear |
| Plaintiffs | COUNTY OF FRANKLIN | Clear |
| Plaintiffs | COUNTY OF FREESTONE | Clear |
| Plaintiffs | COUNTY OF FRESNO | Clear |
| Plaintiffs | COUNTY OF FULTON | Clear |
| Plaintiffs | COUNTY OF GALVESTON | Clear |
| Plaintiffs | COUNTY OF GENESEE | Clear |
| Plaintiffs | COUNTY OF GLENN | Clear |
| Plaintiffs | COUNTY OF GRAND TRAVERSE | Clear |
| Plaintiffs | COUNTY OF GRATIOT, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF GRAYSON | Clear |
| Plaintiffs | COUNTY OF GREENE | Clear |
| Plaintiffs | COUNTY OF GREENWOOD | Clear |
| Plaintiffs | COUNTY OF GRENADA | Clear |
| Plaintiffs | COUNTY OF HAMILTON | Clear |
| Plaintiffs | COUNTY OF HAMPTON | Clear |
| Plaintiffs | COUNTY OF HARDIN | Clear |
| Plaintiffs | COUNTY OF HARRISON | Clear |
| Plaintiffs | COUNTY OF HARVEY | Clear |
| Plaintiffs | COUNTY OF HERKIMER | Clear |
| Plaintiffs | COUNTY OF HIDALGO | Clear |
| Plaintiffs | COUNTY OF HILLSDALE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF HOPKINS | Clear |
| Plaintiffs | COUNTY OF HOUSTON | Clear |
| Plaintiffs | COUNTY OF HUDSON, NJ | Clear |

| EXHIBIT 1 List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | COUNTY OF IMPERIAL | Clear |
| Plaintiffs | COUNTY OF INYO | Clear |
| Plaintiffs | COUNTY OF IOSCO, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ISABELLA, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF JASPER | Clear |
| Plaintiffs | COUNTY OF JEFFERSON | Clear |
| Plaintiffs | COUNTY OF JONES | Clear |
| Plaintiffs | COUNTY OF KENNEBEC | Clear |
| Plaintiffs | COUNTY OF KERR | Clear |
| Plaintiffs | COUNTY OF KERSHAW | Clear |
| Plaintiffs | COUNTY OF KINNEY | Clear |
| Plaintiffs | COUNTY OF KNOTT | Clear |
| Plaintiffs | COUNTY OF KNOX, STATE OF NEBRASKA | Clear |
| Plaintiffs | COUNTY OF LA SALLE | Clear |
| Plaintiffs | COUNTY OF LAKE | Clear |
| Plaintiffs | COUNTY OF LAKE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF LAMAR | Clear |
| Plaintiffs | COUNTY OF LANE | Clear |
| Plaintiffs | COUNTY OF LASSEN | Clear |
| Plaintiffs | COUNTY OF LAURENS | Clear |
| Plaintiffs | COUNTY OF LEE | Clear |
| Plaintiffs | COUNTY OF LEELANAU, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF LENAWEE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF LEON | Clear |
| Plaintiffs | COUNTY OF LEWIS | Clear |
| Plaintiffs | COUNTY OF LEXINGTON | Clear |
| Plaintiffs | COUNTY OF LIBERTY | Clear |
| Plaintiffs | COUNTY OF LIMESTONE | Clear |
| Plaintiffs | COUNTY OF LINCOLN | Clear |
| Plaintiffs | COUNTY OF LIVINGSTON | Clear |
| Plaintiffs | COUNTY OF LORAIN | Clear |
| Plaintiffs | COUNTY OF LUCE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF MACOMB | Clear |
| Plaintiffs | COUNTY OF MADERA | Clear |
| Plaintiffs | COUNTY OF MADISON | Clear |
| Plaintiffs | COUNTY OF MANISTEE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF MARICOPA | Clear |
| Plaintiffs | COUNTY OF MARIN | Clear |
| Plaintiffs | COUNTY OF MARION | Clear |
| Plaintiffs | COUNTY OF MARIPOSA | Clear |
| Plaintiffs | COUNTY OF MARQUETTE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF MASON, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF MCCRACKEN COUNTY, KENTUCKY | Clear |
| Plaintiffs | COUNTY OF MCLENNAN | Clear |
| Plaintiffs | COUNTY OF MCMULLEN | Clear |
| Plaintiffs | COUNTY OF MENDOCINO | Clear |
| Plaintiffs | COUNTY OF MERCED | Clear |
| Plaintiffs | COUNTY OF MERRIMACK | Clear |
| Plaintiffs | COUNTY OF MILAM | Clear |
| Plaintiffs | COUNTY OF MITCHELL, TEXAS | Clear |
| Plaintiffs | COUNTY OF MODOC | Clear |
| Plaintiffs | COUNTY OF MOHAVE | Clear |
| Plaintiffs | COUNTY OF MONO | Clear |
| Plaintiffs | COUNTY OF MONROE | Clear |
| Plaintiffs | COUNTY OF MONTEREY | Clear |
| Plaintiffs | COUNTY OF MONTGOMERY | Clear |
| Plaintiffs | COUNTY OF MONTMORENCY, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF MORA | Clear |
| Plaintiffs | COUNTY OF MORRIS | Clear |
| Plaintiffs | COUNTY OF MULTNOMAH | Clear |
| Plaintiffs | COUNTY OF NACOGDOCHIES | Clear |
| Plaintiffs | COUNTY OF NAPA, CALIFORNIA | Clear |
| Plaintiffs | COUNTY OF NASSAU | Clear |
| Plaintiffs | COUNTY OF NEVADA | Clear |
| Plaintiffs | COUNTY OF NEWAYGO, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF NEWTON | Clear |
| Plaintiffs | COUNTY OF NIAGARA | Clear |
| Plaintiffs | COUNTY OF NOLAN, TEXAS | Clear |
| Plaintiffs | COUNTY OF NUECES | Clear |
| Plaintiffs | COUNTY OF OAKLAND | Clear |
| Plaintiffs | COUNTY OF OCEANA, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF OCONEE | Clear |

| EXHIBIT 1 List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | COUNTY OF OGEMAW, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ONEIDA, NY | Clear |
| Plaintiffs | COUNTY OF ONONDAGA, NY | Clear |
| Plaintiffs | COUNTY OF ONTARIO | Clear |
| Plaintiffs | COUNTY OF ONTONAGON, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ORANGE | Clear |
| Plaintiffs | COUNTY OF ORANGEBURG | Clear |
| Plaintiffs | COUNTY OF OSCEOLA | Clear |
| Plaintiffs | COUNTY OF OSCEOLA, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF OSTEGO | Clear |
| Plaintiffs | COUNTY OF OSTEGO, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF OSWEGO | Clear |
| Plaintiffs | COUNTY OF PANOLA | Clear |
| Plaintiffs | COUNTY OF PARKER | Clear |
| Plaintiffs | COUNTY OF PICKENS | Clear |
| Plaintiffs | COUNTY OF PLACER | Clear |
| Plaintiffs | COUNTY OF PLUMAS | Clear |
| Plaintiffs | COUNTY OF POLK, TEXAS | Clear |
| Plaintiffs | COUNTY OF PORTAGE, OHIO | Clear |
| Plaintiffs | COUNTY OF POTTER | Clear |
| Plaintiffs | COUNTY OF PRESQUE ISLE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF PUTNAM | Clear |
| Plaintiffs | COUNTY OF RED RIVER | Clear |
| Plaintiffs | COUNTY OF RENO | Clear |
| Plaintiffs | COUNTY OF RENSSELAER | Clear |
| Plaintiffs | COUNTY OF RIO ARRIBA | Clear |
| Plaintiffs | COUNTY OF RIVERSIDE | Clear |
| Plaintiffs | COUNTY OF ROBERTSON | Clear |
| Plaintiffs | COUNTY OF ROOSEVELT | Clear |
| Plaintiffs | COUNTY OF ROSCOMMON, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF RUSK | Clear |
| Plaintiffs | COUNTY OF SACRAMENTO | Clear |
| Plaintiffs | COUNTY OF SAGINAW | Clear |
| Plaintiffs | COUNTY OF SAN BERNARDINO | Clear |
| Plaintiffs | COUNTY OF SAN DIEGO | Clear |
| Plaintiffs | COUNTY OF SAN FRANCISCO | Clear |
| Plaintiffs | COUNTY OF SAN JOAQUIN | Clear |
| Plaintiffs | COUNTY OF SAN LUIS OBISPO, CALIFORNIA | Clear |
| Plaintiffs | COUNTY OF SAN MATEO | Clear |
| Plaintiffs | COUNTY OF SAN PATRICIO | Clear |
| Plaintiffs | COUNTY OF SANILAC, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF SANTA BARBARA | Clear |
| Plaintiffs | COUNTY OF SANTA CRUZ, CALIFORNIA | Clear |
| Plaintiffs | COUNTY OF SARATOGA | Clear |
| Plaintiffs | COUNTY OF SCHENECTADY | Clear |
| Plaintiffs | COUNTY OF SCHOHARIE | Clear |
| Plaintiffs | COUNTY OF SCHUYLER | Clear |
| Plaintiffs | COUNTY OF SENECA | Clear |
| Plaintiffs | COUNTY OF SHASTA | Clear |
| Plaintiffs | COUNTY OF SHELBY | Clear |
| Plaintiffs | COUNTY OF SHIAWASSEE, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF SISKIYOU | Clear |
| Plaintiffs | COUNTY OF SMITH | Clear |
| Plaintiffs | COUNTY OF SONOMA, CALIFORNIA | Clear |
| Plaintiffs | COUNTY OF ST. CLAIR, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF ST. LAWRENCE | Clear |
| Plaintiffs | COUNTY OF STEUBEN | Clear |
| Plaintiffs | COUNTY OF SUFFOLK | Clear |
| Plaintiffs | COUNTY OF SULLIVAN | Clear |
| Plaintiffs | COUNTY OF SUMMIT, OHIO | Clear |
| Plaintiffs | COUNTY OF SUTTER | Clear |
| Plaintiffs | COUNTY OF TARRANT | Clear |
| Plaintiffs | COUNTY OF TEHAMA | Clear |
| Plaintiffs | COUNTY OF THROCKMORTON | Clear |
| Plaintiffs | COUNTY OF TIOGA | Clear |
| Plaintiffs | COUNTY OF TITUS | Clear |
| Plaintiffs | COUNTY OF TOMPKINS | Clear |
| Plaintiffs | COUNTY OF TRAVIS | Clear |
| Plaintiffs | COUNTY OF TRINITY | Clear |
| Plaintiffs | COUNTY OF TRUMBULL | Clear |
| Plaintiffs | COUNTY OF TUOLUMNE | Clear |
| Plaintiffs | COUNTY OF TUSCARAWAS, OHIO | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|--------------------------------------------------------------------|--|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | COUNTY OF ULSTER | Clear |
| Plaintiffs | COUNTY OF UNION | Clear |
| Plaintiffs | COUNTY OF UPSHUR | Clear |
| Plaintiffs | COUNTY OF VAN ZANDT | Clear |
| Plaintiffs | COUNTY OF VOLUSIA, FLORIDA | Clear |
| Plaintiffs | COUNTY OF WALLER | Clear |
| Plaintiffs | COUNTY OF WARREN | Clear |
| Plaintiffs | COUNTY OF WASHINGTON | Clear |
| Plaintiffs | COUNTY OF WAYNE | Clear |
| Plaintiffs | COUNTY OF WEBB | Clear |
| Plaintiffs | *COUNTY OF WESTCHESTER* | Current |
| Plaintiffs | COUNTY OF WESTMORELAND | Clear |
| Plaintiffs | COUNTY OF WEXFORD, MICHIGAN | Clear |
| Plaintiffs | COUNTY OF WICHITA, TEXAS | Clear |
| Plaintiffs | COUNTY OF WILCOX, GEORGIA | Clear |
| Plaintiffs | COUNTY OF WILLIAMSBURG | Clear |
| Plaintiffs | COUNTY OF WOOD | Clear |
| Plaintiffs | COUNTY OF WYOMING | Clear |
| Plaintiffs | COUNTY OF YORK | Clear |
| Plaintiffs | COUNTY OF YUBA | Clear |
| Plaintiffs | COUNTY OF ZAVALA, TEXAS | Clear |
| Plaintiffs | COVENTRY TOWNSHIP | Clear |
| Plaintiffs | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS | Clear |
| Plaintiffs | COYOTE VALLEY BAND OF POMO INDIANS | Clear |
| Plaintiffs | CRAVEN COUNTY | Clear |
| Plaintiffs | CRAWFORD COUNTY | Clear |
| Plaintiffs | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | CRISP COUNTY, GA | Clear |
| Plaintiffs | CROCKETT COUNTY, TN | Clear |
| Plaintiffs | CULLMAN COUNTY, ALABAMA | Clear |
| Plaintiffs | CUMBERLAND COUNTY | Clear |
| Plaintiffs | CUMBERLAND COUNTY, STATE OF MAINE | Clear |
| Plaintiffs | CURRITUCK COUNTY | Clear |
| Plaintiffs | DAGGETT COUNTY, UTAH | Clear |
| Plaintiffs | DAKOTA COUNTY, MINNESOTA | Clear |
| Plaintiffs | DALE COUNTY, ALABAMA | Clear |
| Plaintiffs | DANE COUNTY, WISCONSIN | Clear |
| Plaintiffs | DANIEL WILSON | Clear |
| Plaintiffs | DARCY C. SHERMAN | Clear |
| Plaintiffs | DARE COUNTY | Clear |
| Plaintiffs | DARKE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | DARREN AND ELENA FLANAGAN | Clear |
| Plaintiffs | DAUPHIN COUNTY, PA | Clear |
| Plaintiffs | DAVIDSON COUNTY | Clear |
| Plaintiffs | DAVIE COUNTY | Clear |
| Plaintiffs | DAVIS COUNTY | Clear |
| Plaintiffs | DEBORAH GREEN-KUCHTA | Clear |
| Plaintiffs | DEBRA DAWSEY | Clear |
| Plaintiffs | DECATUR COUNTY, GEORGIA | Clear |
| Plaintiffs | DEKALB COUNTY, ILLINOIS | Clear |
| Plaintiffs | DELAWARE COUNTY | Clear |
| Plaintiffs | DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | DELAWARE COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | DENT COUNTY | Clear |
| Plaintiffs | DERIC REES AND CEONDA REES | Clear |
| Plaintiffs | DES MOINES COUNTY | Clear |
| Plaintiffs | DESOTO FIRE PROTECTION DISTRICT NO. 8 | Clear |
| Plaintiffs | DETROIT WAYNE MENTAL HEALTH AUTHORITY | Clear |
| Plaintiffs | DICKENSON COUNTY | Clear |
| Plaintiffs | DODDRIDGE COUNTY COMMISSION | Clear |
| Plaintiffs | DODGE COUNTY | Clear |
| Plaintiffs | DODGE COUNTY HOSPITAL AUTHORITY | Clear |
| Plaintiffs | DOOLY COUNTY, GEORGIA | Clear |
| Plaintiffs | DOOR COUNTY | Clear |
| Plaintiffs | DORA LAWRENCE | Clear |
| Plaintiffs | DOUGHERTY COUNTY, GEORGIA | Clear |
| Plaintiffs | DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH | Clear |
| Plaintiffs | DOUGLAS COUNTY | Clear |
| Plaintiffs | DOUGLAS COUNTY, MN | Clear |
| Plaintiffs | DOUGLAS HERBERT III, SHERIFF OF ALLEN PARISH | Clear |
| Plaintiffs | DREW MEMORIAL HOSPITAL INC. | Clear |
| Plaintiffs | DUNKLIN COUNTY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | DUNN COUNTY | Clear |
| Plaintiffs | DUPAGE COUNTY, ILLINOIS | Clear |
| Plaintiffs | DUPLIN COUNTY | Clear |
| Plaintiffs | DUSCESNE COUNTY, UTAH | Clear |
| Plaintiffs | DUSTY GATES, SHERIFF OF UNION PARISH | Clear |
| Plaintiffs | EASTERN BAND OF CHEROKEE INDIANS | Clear |
| Plaintiffs | EAU CLAIRE COUNTY | Clear |
| Plaintiffs | ECHOLS COUNTY, GEORGIA | Clear |
| Plaintiffs | ED PULLEKINS, THE SOLICITOR FOR BOSTON TOWNSHIP | Clear |
| Plaintiffs | EDNA HOUSE FOR WOMEN, INC. | Clear |
| Plaintiffs | EDRICK SOILEAU, SHERRIFF OF EVANGELINE PARISH | Clear |
| Plaintiffs | EDWARD GRACE | Clear |
| Plaintiffs | EDWARDS COUNTY | Clear |
| Plaintiffs | EFFINGHAM COUNTY | Clear |
| Plaintiffs | EL CAMPO MEMORIAL HOSPITAL | Clear |
| Plaintiffs | ELBERT COUNTY, GEORGIA | Clear |
| Plaintiffs | ELI MEDINA | Clear |
| Plaintiffs | ELLA LOUISE JOHNSON | Clear |
| Plaintiffs | ELLEN F. ROSENBLUM, OREGON ATTORNEY GENERAL | Clear |
| Plaintiffs | ELMORE COUNTY, IDAHO | Clear |
| Plaintiffs | ELY SHOSHONE TRIBE OF NEVADA | Clear |
| Plaintiffs | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND | Clear |
| Plaintiffs | ERIE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | ERIN DOYLE | Clear |
| Plaintiffs | ESCAMBIA COUNTY, FLORIDA | Clear |
| Plaintiffs | ESSEX COUNTY, NEW JERSEY | Clear |
| Plaintiffs | ESTATE OF BRUCE BROCKEL | Clear |
| Plaintiffs | ESTILL COUNTY EMERGENCY MEDICAL SERVICES | Clear |
| Plaintiffs | EVANS MEMORIAL HOSPITAL, INC. | Clear |
| Plaintiffs | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS | Clear |
| Plaintiffs | F. KIRK HOPKINS | Clear |
| Plaintiffs | FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | FAMILY HEALTH CARE CLINIC PSC | Clear |
| Plaintiffs | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. | Clear |
| Plaintiffs | FAYETTE COUNTY, ALABAMA | Clear |
| Plaintiffs | FENTRESS COUNTY, TN | Clear |
| Plaintiffs | FISCAL COURT OF ALLEN COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF ANDERSON COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF BELL COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF BOONE COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF BOYD COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF BOYLE COUNTY | Clear |
| Plaintiffs | FISCAL COURT OF BULLITT COUNTY | Clear |
| Plaintiffs | FLANDREAU SANTEE SIOUX TRIBE | Clear |
| Plaintiffs | FLORENCE COUNTY | Clear |
| Plaintiffs | FLOYD COUNTY | Clear |
| Plaintiffs | FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA | Clear |
| Plaintiffs | FOND DU LAC COUNTY | Clear |
| Plaintiffs | FOREST COUNTY | Clear |
| Plaintiffs | FOREST COUNTY POTAWATOMI COMMUNITY | Clear |
| Plaintiffs | FORREST COUNTY, MISS. | Clear |
| Plaintiffs | FRANKLIN COUNTY | Clear |
| Plaintiffs | FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | FRANKLIN PARISH | Clear |
| Plaintiffs | FREDERICK COUNTY, MARYLAND | Clear |
| Plaintiffs | GALLATIN COUNTY | Clear |
| Plaintiffs | GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | GARRETT COUNTY, MARYLAND | Clear |
| Plaintiffs | GARY GILLEY | Clear |
| Plaintiffs | GASCONADE COUNTY, MISSOURI | Clear |
| Plaintiffs | GASTON COUNTY | Clear |
| Plaintiffs | GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | GENESEE COUNTY | Clear |
| Plaintiffs | GEORGE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | GILES COUNTY | Clear |
| Plaintiffs | GLENN GOLDEN | Clear |
| Plaintiffs | GLYNN COUNTY, GEORGIA | Clear |
| Plaintiffs | GONZALES HEALTHCARE SYSTEMS | Clear |
| Plaintiffs | GRADY COUNTY, GEORGIA | Clear |
| Plaintiffs | GRAFTON COUNTY | Clear |
| Plaintiffs | GRANT COUNTY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | GRANT COUNTY, NEW MEXICO | Clear |
| Plaintiffs | GRAYSON COUNTY, VIRGINIA | Clear |
| Plaintiffs | GREEN COUNTY | Clear |
| Plaintiffs | GREEN LAKE COUNTY | Clear |
| Plaintiffs | GREENBRIER COUNTY COMMISSION | Clear |
| Plaintiffs | GREENE COUNTY | Clear |
| Plaintiffs | GREENE COUNTY, ALABAMA | Clear |
| Plaintiffs | GREENE COUNTY, NORTH CAROLINA | Clear |
| Plaintiffs | GREENE COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | GREENE COUNTY, TN | Clear |
| Plaintiffs | GREENVILLE COUNTY | Clear |
| Plaintiffs | GREENWOOD LEFLORE HOSPITAL | Clear |
| Plaintiffs | GRETTA GOLDEN | Clear |
| Plaintiffs | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | GUIDIVILLE RANCHERIA OF CALIFORNIA | Clear |
| Plaintiffs | GULF COUNTY | Clear |
| Plaintiffs | GURBIR S. GREWAL | Clear |
| Plaintiffs | GWINNETT COUNTY, GEORGIA | Clear |
| Plaintiffs | HABERSHAM COUNTY MEDICAL CENTER | Clear |
| Plaintiffs | HABERSHAM COUNTY, GEORGIA | Clear |
| Plaintiffs | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | Clear |
| Plaintiffs | HALE COUNTY, ALABAMA | Clear |
| Plaintiffs | HALIFAX COUNTY | Clear |
| Plaintiffs | HALL COUNTY, GEORGIA | Clear |
| Plaintiffs | HAMILTON COUNTY | Clear |
| Plaintiffs | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | HAMILTON COUNTY, TN | Clear |
| Plaintiffs | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | HANCOCK COUNTY COMMISSION | Clear |
| Plaintiffs | HANCOCK COUNTY, GEORGIA | Clear |
| Plaintiffs | HANCOCK COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | HANCOCK COUNTY, TN | Clear |
| Plaintiffs | HARDIN COUNTY | Clear |
| Plaintiffs | HARDTNER MEDICAL CENTER | Clear |
| Plaintiffs | HARRIS COUNTY | Clear |
| Plaintiffs | HARRISON COUNTY | Clear |
| Plaintiffs | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | HARRISON COUNTY COMMISSION | Clear |
| Plaintiffs | HARRISON COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | HARTFORD COUNTY, MARYLAND | Clear |
| Plaintiffs | HASKELL COUNTY, TEXAS | Clear |
| Plaintiffs | HAWKINS COUNTY, TN | Clear |
| Plaintiffs | HAYWOOD COUNTY | Clear |
| Plaintiffs | HAYWOOD COUNTY, TN | Clear |
| Plaintiffs | HD MEDIA COMPANY, LLC | Clear |
| Plaintiffs | HEALTH SERVICE DISTRICT OF KERSHAW COUNTY | Clear |
| Plaintiffs | HEATHER ENDERS | Clear |
| Plaintiffs | HECTOR BALDERAS, NEW MEXICO ATTORNEY GENERAL | Clear |
| Plaintiffs | HENDERSON COUNTY, TN | Clear |
| Plaintiffs | HENNEPIN COUNTY, MN | Clear |
| Plaintiffs | HENRY COUNTY, ALABAMA | Clear |
| Plaintiffs | HENRY COUNTY, GEORGIA | Clear |
| Plaintiffs | HENRY COUNTY, ILLINOIS | Clear |
| Plaintiffs | HENRY COUNTY, VIRGINIA | Clear |
| Plaintiffs | HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | Clear |
| Plaintiffs | HERBERT H. SLATERY III, TENNESSEE ATTORNEY GENERAL AND REPORTER | Clear |
| Plaintiffs | HIGHLANDS HOSPITAL CORPORATION | Clear |
| Plaintiffs | ***HIGHLANDS REGIONAL MEDICAL CENTER*** | Current Affiliate |
| Plaintiffs | HILLSBOROUGH COUNTY | Clear |
| Plaintiffs | HILLSBOROUGH COUNTY, NEW HAMPSHIRE | Clear |
| Plaintiffs | HMO LOUISIANA INC. | Clear |
| Plaintiffs | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | HOLMES COUNTY | Clear |
| Plaintiffs | HOLMES COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | HOPLAND BAND OF POMO INDIANS | Clear |
| Plaintiffs | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA | Clear |
| Plaintiffs | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY | Clear |
| Plaintiffs | HOSPITAL AUTHORITY OF BLECKLEY COUNTY | Clear |
| Plaintiffs | HOSPITAL MENONITA CAGUAS, INC. | Clear |
| Plaintiffs | HOSPITAL MENONITA GAUYAMA, INC. | Clear |
| Plaintiffs | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA | Clear |
| Plaintiffs | HOUSTON COUNTY | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | HOUSTON COUNTY, ALABAMA | Clear |
| Plaintiffs | HOWARD COUNTY | Clear |
| Plaintiffs | HOWARD COUNTY, INDIANA | Clear |
| Plaintiffs | HUALAPAI TRIBE | Clear |
| Plaintiffs | HUERFANO COUNTY | Clear |
| Plaintiffs | HUMBOLDT COUNTY | Clear |
| Plaintiffs | HUMPHREYS COUNTY, MISS. | Clear |
| Plaintiffs | HUNTINGTON BEACH | Clear |
| Plaintiffs | HURON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | IBERIA PARISH | Clear |
| Plaintiffs | IBERIA PARISH SCHOOL BOARD | Clear |
| Plaintiffs | IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY | Clear |
| Plaintiffs | IBEW LOCAL 38 HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | IBEW LOCAL 90 BENEFITS PLAN | Clear |
| Plaintiffs | INDIAN HEALTH COUNCIL, INC. | Clear |
| Plaintiffs | INDIANA COUNTY, PA | Clear |
| Plaintiffs | INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE | Clear |
| Plaintiffs | INTERGOVERNMENTAL RISK MANAGEMENT AGENCY | Clear |
| Plaintiffs | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 | Clear |
| Plaintiffs | IOWA COUNTY | Clear |
| Plaintiffs | IQBAL AKHTER | Clear |
| Plaintiffs | IREDELL COUNTY | Clear |
| Plaintiffs | IRON COUNTY | Clear |
| Plaintiffs | IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND | Clear |
| Plaintiffs | IRVING B. SUGERMAN | Clear |
| Plaintiffs | IRWIN COUNTY, GEORGIA | Clear |
| Plaintiffs | ISLAND COUNTY | Clear |
| Plaintiffs | ITASCA COUNTY, MINNESOTA | Clear |
| Plaintiffs | ITAWAMBA COUNTY, MISS. | Clear |
| Plaintiffs | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH | Clear |
| Plaintiffs | J. PAUL JONES HOSPITAL | Clear |
| Plaintiffs | JACK MULHALL CENTER FOR SOBER LIVING | Clear |
| Plaintiffs | JACKSON COUNTY | Clear |
| Plaintiffs | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | JACKSON COUNTY, ALABAMA | Clear |
| Plaintiffs | JACKSON COUNTY, GEORGIA | Clear |
| Plaintiffs | JACKSON COUNTY, INDIANA | Clear |
| Plaintiffs | JACKSON COUNTY, MISSOURI | Clear |
| Plaintiffs | JACKSON PARISH POLICE JURY | Clear |
| Plaintiffs | JANE DOE | Clear |
| Plaintiffs | JANNA LOWRY | Clear |
| Plaintiffs | JARED EFFLER | Clear |
| Plaintiffs | JASON REYNOLDS | Clear |
| Plaintiffs | JASPER COUNTY | Clear |
| Plaintiffs | JASPER COUNTY, GEORGIA | Clear |
| Plaintiffs | JAY BRODSKY | Clear |
| Plaintiffs | JAY RUSSELL, SHERIFF OF OUACHITA PARISH | Clear |
| Plaintiffs | JEAN LAFITTE TOWN | Clear |
| Plaintiffs | JEFF DAVIS COUNTY, GA | Clear |
| Plaintiffs | JEFFERSON COUNTY | Clear |
| Plaintiffs | JEFFERSON COUNTY COMMISSION | Clear |
| Plaintiffs | JEFFERSON COUNTY, AL | Clear |
| Plaintiffs | JEFFERSON COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | JEFFERSON DAVIS COUNTY, MISS. | Clear |
| Plaintiffs | JEFFERSON DAVIS PARISH POLICE JURY | Clear |
| Plaintiffs | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 | Clear |
| Plaintiffs | JEFFERSON PARISH HOSPITAL SERVICE NO. 2 | Clear |
| Plaintiffs | JEFFREY F. WILEY, SHERIFF OF ASCENSION PARISH | Clear |
| Plaintiffs | JENNINGS COUNTY | Clear |
| Plaintiffs | JERRY PHILLEY, SHERRIFF OF WEST CARROLL PARISH | Clear |
| Plaintiffs | JERSEY COUNTY | Clear |
| Plaintiffs | JODI SHAFFER | Clear |
| Plaintiffs | JOHN CRAFT (VERNON PARISH) | Clear |
| Plaintiffs | JOHN DOE | Clear |
| Plaintiffs | JOHN E. BALANCE, SHERIFF FOR BIENVILLE PARISH | Clear |
| Plaintiffs | JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA | Clear |
| Plaintiffs | JOHN T. FOUNDATION | Clear |
| Plaintiffs | JOHNSON COUNTY | Clear |
| Plaintiffs | JOHNSON COUNTY, GEORGIA | Clear |
| Plaintiffs | JOHNSON COUNTY, TN | Clear |
| Plaintiffs | JONES COUNTY | Clear |
| Plaintiffs | JONES COUNTY, GEORGIA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|---------------------------------------------------------------------------------|--|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | JORDAN CHU | Clear |
| Plaintiffs | JOSEPH P. LOPINTO, III, SHERRIFF OF JEFFERSON PARISH | Clear |
| Plaintiffs | JOSHUA D. HAWLEY, MISSOURI ATTORNEY GENERAL | Clear |
| Plaintiffs | JOSHUA H. STERN, NORTH CAROLINA ATTORNEY GENERAL | Clear |
| Plaintiffs | JUSTIN MARKEY, THE LAW DIRECTOR FOR THE CITY OF NORTON | Clear |
| Plaintiffs | K.I.S.S. FOUNDATION INC. | Clear |
| Plaintiffs | KANE COUNTY, ILLINOIS | Clear |
| Plaintiffs | KANKAKEE CNTY | Clear |
| Plaintiffs | KAUFMAN COUNTY | Clear |
| Plaintiffs | KENAITZE INDIAN TRIBE | Clear |
| Plaintiffs | KENDALL COUNTY, ILLINOIS | Clear |
| Plaintiffs | KENNEBEC COUNTY, STATE OF MAINE | Clear |
| Plaintiffs | KENOSHA COUNTY | Clear |
| Plaintiffs | KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES | Clear |
| Plaintiffs | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT | Clear |
| Plaintiffs | KERSHAW HEALTH | Clear |
| Plaintiffs | KEVIN SCHWARTZ | Clear |
| Plaintiffs | KEVIN WILK | Clear |
| Plaintiffs | KIDS FIRST OF FLORIDA, INC. | Clear |
| Plaintiffs | KIMBERLY BRAND | Clear |
| Plaintiffs | KING COUNTY | Clear |
| Plaintiffs | KITSAP COUNTY | Clear |
| Plaintiffs | KITTITAS COUNTY | Clear |
| Plaintiffs | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | KODIAK AREA NATIVE ASSOCIATION | Clear |
| Plaintiffs | KOI NATION OF NORTHERN CALIFORNIA | Clear |
| Plaintiffs | KOOTENAI TRIBE OF IDAHO | Clear |
| Plaintiffs | KRIS KOECHLEY | Clear |
| Plaintiffs | LA CROSSE COUNTY | Clear |
| Plaintiffs | LABORERS 17 HEALTH BENEFIT FUND | Clear |
| Plaintiffs | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | Clear |
| Plaintiffs | LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS | Clear |
| Plaintiffs | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | Clear |
| Plaintiffs | LACKAWANNA COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | LAFAYETTE COUNTY | Clear |
| Plaintiffs | LAFAYETTE GENERAL HEALTH SYSTEM, INC. | Clear |
| Plaintiffs | LAKE COUNTY | Clear |
| Plaintiffs | LAKEVIEW CENTER, INC. | Clear |
| Plaintiffs | LAMAR COUNTY, ALABAMA | Clear |
| Plaintiffs | LANGLADE COUNTY | Clear |
| Plaintiffs | LANIER COUNTY, GEORGIA | Clear |
| Plaintiffs | LANTERN | Clear |
| Plaintiffs | LAPORTE COUNTY | Clear |
| Plaintiffs | LAS ANIMAS COUNTY | Clear |
| Plaintiffs | LASALLE PARISH | Clear |
| Plaintiffs | LATAH COUNTY, IDAHO | Clear |
| Plaintiffs | LAUDERDALE COUNTY, TN | Clear |
| Plaintiffs | LAURENS COUNTY, GEORGIA | Clear |
| Plaintiffs | LAWRENCE COUNTY | Clear |
| Plaintiffs | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | LAWRENCE COUNTY, ALABAMA | Clear |
| Plaintiffs | LAWRENCE COUNTY, MISS. | Clear |
| Plaintiffs | LAWRENCE COUNTY, PENNSYLVANIA | Clear |
| Plaintiffs | LEE COUNTY | Clear |
| Plaintiffs | LEE COUNTY, GEORGIA | Clear |
| Plaintiffs | LEE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | LEHIGH COUNTY, PA | Clear |
| Plaintiffs | LENOIR COUNTY | Clear |
| Plaintiffs | LEON COUNTY, FLORIDA | Clear |
| Plaintiffs | LESLIE RUTLEDGE | Clear |
| Plaintiffs | LEVY COUNTY | Clear |
| Plaintiffs | LEWIS COUNTY COMMISSION | Clear |
| Plaintiffs | LEWIS COUNTY, MISSOURI | Clear |
| Plaintiffs | LEWIS COUNTY, WASHINGTON | Clear |
| Plaintiffs | LEXINGTON, TN | Clear |
| Plaintiffs | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | Clear |
| Plaintiffs | LIA HOUSE | Clear |
| Plaintiffs | LICKING COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | LIMESTONE COUNTY, ALABAMA | Clear |
| Plaintiffs | LINCOLN COUNTY | Clear |
| Plaintiffs | LINCOLN COUNTY, GEORGIA | Clear |
| Plaintiffs | LINCOLN COUNTY, MISSISSIPPI | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | LISA MILLER, THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON | Clear |
| Plaintiffs | LIVINGSTON COUNTY | Clear |
| Plaintiffs | LIVINGSTON COUNTY, MISSOURI | Clear |
| Plaintiffs | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | LORI SWANSON, MINNESOTA ATTORNEY GENERAL | Clear |
| Plaintiffs | LOU SARDELLA | Clear |
| Plaintiffs | LOUIS M. ACKAL, SHERIFF OF IBERIA PARISH, LOUISIANA | Clear |
| Plaintiffs | LOUISIANA ASSESSORS' INSURANCE FUND | Clear |
| Plaintiffs | LOUISIANA DEPT. OF HEALTH | Clear |
| Plaintiffs | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | Clear |
| Plaintiffs | LOUISVILLE/JEFFERSON COUNTY GOVERNMENT | Clear |
| Plaintiffs | LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA | Clear |
| Plaintiffs | LOWNDES COUNTY, ALABAMA | Clear |
| Plaintiffs | LOWNDES COUNTY, GEORGIA | Clear |
| Plaintiffs | LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES | Clear |
| Plaintiffs | LUTHERAN SERVICES FLORIDA INC. | Clear |
| Plaintiffs | LUZERNE COUNTY, PA | Clear |
| Plaintiffs | LYON COUNTY | Clear |
| Plaintiffs | MACKENZIE PAIGE HAYS | Clear |
| Plaintiffs | MACON COUNTY, GEORGIA | Clear |
| Plaintiffs | MACON COUNTY, ILLINOIS | Clear |
| Plaintiffs | MACOUPIN COUNTY, ILLINOIS | Clear |
| Plaintiffs | MADISON COUNTY | Clear |
| Plaintiffs | MADISON COUNTY, ALABAMA | Clear |
| Plaintiffs | MADISON COUNTY, GEORGIA | Clear |
| Plaintiffs | MADISON COUNTY, TN | Clear |
| Plaintiffs | MAHONING TOWNSHIP | Clear |
| Plaintiffs | MANATEE COUNTY, FLORIDA | Clear |
| Plaintiffs | MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA | Clear |
| Plaintiffs | MANITOWOC COUNTY | Clear |
| Plaintiffs | MAO-MSO RECOVERY II, LLC | Clear |
| Plaintiffs | MARATHON COUNTY | Clear |
| Plaintiffs | MARENGO COUNTY, ALABAMA | Clear |
| Plaintiffs | MARIES COUNTY, MISSOURI | Clear |
| Plaintiffs | MARINETTE COUNTY | Clear |
| Plaintiffs | MARION COUNTY | Clear |
| Plaintiffs | MARION COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | MARION COUNTY COMMISSION | Clear |
| Plaintiffs | MARION COUNTY, MISS. | Clear |
| Plaintiffs | *MARION REGIONAL MEDICAL CENTER, INC.* | Former Affiliate |
| Plaintiffs | MARK BRNOVICH ARIZONA ATTORNEY GENERAL | Clear |
| Plaintiffs | MARK GARBER, SHERIFF OF LAFAYETTE PARISH | Clear |
| Plaintiffs | MARK R. HERRING VA ATTORNEY GENERAL | Clear |
| Plaintiffs | MARKETING SERVICES OF INDIANA, INC. | Clear |
| Plaintiffs | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH | Clear |
| Plaintiffs | MARQUETTE COUNTY | Clear |
| Plaintiffs | MARSHAL M. PITCHFORD, THE LAW DIRECTOR FOR THE CITY OF MOGADORE | Clear |
| Plaintiffs | MARSHAL PITCHFORD | Clear |
| Plaintiffs | MARSHALL COUNTY COMMISSION | Clear |
| Plaintiffs | MARSHALL COUNTY, AL | Clear |
| Plaintiffs | MARSHALL COUNTY, MISS. | Clear |
| Plaintiffs | MARTIN COUNTY, NC | Clear |
| Plaintiffs | MARTY J. JACKLEY, SOUTH DAKOTA ATTORNEY GENERAL | Clear |
| Plaintiffs | MASMOUD BAMDAD, M.D. O.B.O. STATE OF CA | Clear |
| Plaintiffs | MASSAC COUNTY | Clear |
| Plaintiffs | MAVERICK COUNTY, TEXAS | Clear |
| Plaintiffs | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN | Clear |
| Plaintiffs | MAYOR & CITY COUNCIL OF BALTIMORE | Clear |
| Plaintiffs | MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE | Clear |
| Plaintiffs | MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN | Clear |
| Plaintiffs | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON | Clear |
| Plaintiffs | MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN | Clear |
| Plaintiffs | MCDOWELL COUNTY, NC | Clear |
| Plaintiffs | MCDUFFIE COUNTY, GEORGIA | Clear |
| Plaintiffs | MCHENRY COUNTY, ILLINOIS | Clear |
| Plaintiffs | MECKLENBURG COUNTY | Clear |
| Plaintiffs | MEDICAL MUTUAL OF OHIO | Clear |
| Plaintiffs | MEGAN RABER, THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE | Clear |
| Plaintiffs | MEIGS COUNTY, OHIO | Clear |
| Plaintiffs | MELISSA AMBROSIO | Clear |
| Plaintiffs | MEMORIAL HEALTHCARE SYSTEM INC. | Clear |
| Plaintiffs | MENNONITE GENERAL HOSPITAL, INC. | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | MENOMINEE COUNTY | Clear |
| Plaintiffs | MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES | Clear |
| Plaintiffs | MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY | Clear |
| Plaintiffs | MERCER COUNTY | Clear |
| Plaintiffs | MERCER COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | MERCY HOUSE TEEN CHALLENGE | Clear |
| Plaintiffs | METROHEALTH SYSTEM | Clear |
| Plaintiffs | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE | Clear |
| Plaintiffs | MIAMI-DADE COUNTY, FLORIDA | Clear |
| Plaintiffs | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA | Clear |
| Plaintiffs | MICHAEL CHRISTY | Clear |
| Plaintiffs | MICHAEL ESPINOSA | Clear |
| Plaintiffs | MICHAEL KLODZINSKI | Clear |
| Plaintiffs | MICHAEL KONIG | Clear |
| Plaintiffs | MICHAEL LOPEZ | Clear |
| Plaintiffs | MICHAEL MASIOWSKI, M.D. | Clear |
| Plaintiffs | MICHAEL RAY LEWIS | Clear |
| Plaintiffs | MICHAEL TUBBS, SHERIFF OF MOREHOUSE PARISH | Clear |
| Plaintiffs | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | MIKE DEWINE, OHIO ATTORNEY GENERAL | Clear |
| Plaintiffs | MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA | Clear |
| Plaintiffs | MIKE HUNTER, OKLAHOMA ATTORNEY GENERAL | Clear |
| Plaintiffs | MIKE STONE, SHERIFF FOR LINCOLN PARISH | Clear |
| Plaintiffs | MILLS COUNTY | Clear |
| Plaintiffs | MILWAUKEE COUNTY, WISCONSIN | Clear |
| Plaintiffs | MINIDOKA COUNTY, IDAHO | Clear |
| Plaintiffs | MINISTER DAVID BREWTON | Clear |
| Plaintiffs | MINUTE MEN SELECT, INC. | Clear |
| Plaintiffs | MINUTE MEN, INC. | Clear |
| Plaintiffs | MISSOULA COUNTY | Clear |
| Plaintiffs | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC. | Clear |
| Plaintiffs | MOBILE COUNTY, ALABAMA | Clear |
| Plaintiffs | MONITEAU COUNTY, MISSOURI | Clear |
| Plaintiffs | MONMOUTH COUNTY | Clear |
| Plaintiffs | MONONGALIA COUNTY COMMISSION | Clear |
| Plaintiffs | MONROE COUNTY | Clear |
| Plaintiffs | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | MONROE COUNTY, GEORGIA | Clear |
| Plaintiffs | MONROE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | MONTGOMERY COUNTY | Clear |
| Plaintiffs | MONTGOMERY COUNTY, AL | Clear |
| Plaintiffs | MONTGOMERY COUNTY, KANSAS | Clear |
| Plaintiffs | MONTGOMERY COUNTY, MARYLAND | Clear |
| Plaintiffs | MONTGOMERY COUNTY, MISSOURI | Clear |
| Plaintiffs | MONTGOMERY COUNTY, TN | Clear |
| Plaintiffs | MOORE COUNTY | Clear |
| Plaintiffs | MORGAN CITY | Clear |
| Plaintiffs | MORGAN COUNTY | Clear |
| Plaintiffs | MORGAN COUNTY COMMISSION | Clear |
| Plaintiffs | MORGAN COUNTY, ALABAMA | Clear |
| Plaintiffs | MORGAN COUNTY, TN | Clear |
| Plaintiffs | MORRISON COUNTY, MN | Clear |
| Plaintiffs | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | MOWER COUNTY, MN | Clear |
| Plaintiffs | MSI CORPORATION | Clear |
| Plaintiffs | MSP RECOVERY CLAIMS SERIES LLC | Clear |
| Plaintiffs | MSP RECOVERY CLAIMS, SERVICES LLC | Clear |
| Plaintiffs | MSPA CLAIMS 1, LLC | Clear |
| Plaintiffs | MUNICIPALITY OF CANOVANAS, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF GUAYAMA, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF GUAYANILLA, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF JUNCOS, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF LOIZA, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF RIO GRANDE, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF VEGA ALTA, PUERTO RICO | Clear |
| Plaintiffs | MUNICIPALITY OF YABUCOA, PUERTO RICO | Clear |
| Plaintiffs | MUSKEGON COUNTY, MICHIGAN | Clear |
| Plaintiffs | MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | NADJA STREITER | Clear |
| Plaintiffs | NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND | Clear |
| Plaintiffs | NATIVE VILLAGE OF AFOGNAK | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | NATIVE VILLAGE OF PORT HEIDEN | Clear |
| Plaintiffs | NESHOBA COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | NEW HANOVER COUNTY | Clear |
| Plaintiffs | NEW ORLEANS MISSION, INC. | Clear |
| Plaintiffs | NEWMAN'S MEDICAL SERVICES, INC. | Clear |
| Plaintiffs | NEWTON COUNTY, GEORGIA | Clear |
| Plaintiffs | NEZ PIERCE TRIBE | Clear |
| Plaintiffs | NICHOLAS A. PADRON | Clear |
| Plaintiffs | NOBLE COUNTY, OHIO | Clear |
| Plaintiffs | NODAWAY COUNTY, MISSOURI | Clear |
| Plaintiffs | NORTH CADDO HOSPITAL SERVICE DISTRICT | Clear |
| Plaintiffs | NORTH CADDO MEDICAL CENTER | Clear |
| Plaintiffs | NORTH MISSISSIPPI MEDICAL CENTER INC. | Clear |
| Plaintiffs | NORTHAMPTON COUNTY | Clear |
| Plaintiffs | NORTHEAST CARPENTERS FUNDS | Clear |
| Plaintiffs | NORTHERN ARAPAHO TRIBE | Clear |
| Plaintiffs | NORTHERN CHEYENNE TRIBE | Clear |
| Plaintiffs | NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST | Clear |
| Plaintiffs | NORTON SOUND HEALTH CORPORATION | Clear |
| Plaintiffs | NUECES COUNTY HOSPITAL DISTRICT | Clear |
| Plaintiffs | NYE COUNTY, NEVADA | Clear |
| Plaintiffs | OCHILTREE COUNTY HOSPITAL DISTRICT | Clear |
| Plaintiffs | OCONEE COUNTY, GA | Clear |
| Plaintiffs | OCONTO COUNTY | Clear |
| Plaintiffs | ODYSSEY HOUSE LOUISIANA, INC. | Clear |
| Plaintiffs | OGLALA LAKOTA SIOUX TRIBE | Clear |
| Plaintiffs | OGLETHORPE COUNTY, GEORGIA | Clear |
| Plaintiffs | OHIO CARPENTERS HEALTH FUND | Clear |
| Plaintiffs | OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND | Clear |
| Plaintiffs | OHIO COUNTY COMMISSION | Clear |
| Plaintiffs | ONEIDA COUNTY | Clear |
| Plaintiffs | *ONEIDA NATION* | Former |
| Plaintiffs | ONSLOW COUNTY | Clear |
| Plaintiffs | OPELOUSAS GENERAL HEALTH SYSTEM | Clear |
| Plaintiffs | OPELOUSAS GENERAL HOSPITAL AUTHORITY | Clear |
| Plaintiffs | ORANGE COUNTY | Clear |
| Plaintiffs | ORLAND FIRE PROTECTION DISTRICT | Clear |
| Plaintiffs | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A | Clear |
| Plaintiffs | OSAGE COUNTY, MISSOURI | Clear |
| Plaintiffs | OTERO COUNTY | Clear |
| Plaintiffs | OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | OUR LADY OF BELLEFONTE | Clear |
| Plaintiffs | OVERTON COUNTY, TN | Clear |
| Plaintiffs | OWYHEE COUNTY, IDAHO | Clear |
| Plaintiffs | OZARK COUNTY, MISSOURI | Clear |
| Plaintiffs | PAGE COUNTY | Clear |
| Plaintiffs | PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY | Clear |
| Plaintiffs | PALA BAND OF MISSION INDIANS | Clear |
| Plaintiffs | PALM BEACH COUNTY | Clear |
| Plaintiffs | PAMELA OSBORNE | Clear |
| Plaintiffs | PAMLICO COUNTY | Clear |
| Plaintiffs | PANAMA CITY, FLORIDA | Clear |
| Plaintiffs | PANOLA COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | PARISH OF DESOTO | Clear |
| Plaintiffs | PASCO COUNTY | Clear |
| Plaintiffs | PASQUOTANK COUNTY | Clear |
| Plaintiffs | PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | Clear |
| Plaintiffs | PASSAMAQUODDY TRIBE-PLEASANT POINT | Clear |
| Plaintiffs | PAYETTE COUNTY, IDAHO | Clear |
| Plaintiffs | PEACH COUNTY, GEORGIA | Clear |
| Plaintiffs | PENOBSCOT COUNTY | Clear |
| Plaintiffs | PEOPLE OF CALIFORNIA | Clear |
| Plaintiffs | PERRY COUNTY | Clear |
| Plaintiffs | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | PERRY COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | PERSON COUNTY | Clear |
| Plaintiffs | PETER F. KILMARTIN, RHODE ISLAND ATTORNEY GENERAL | Clear |
| Plaintiffs | PETER K. MICHAEL, WYOMING ATTORNEY GENERAL | Clear |
| Plaintiffs | PHELPS COUNTY, MISSOURI | Clear |
| Plaintiffs | PHENIX CITY, ALABAMA | Clear |
| Plaintiffs | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | PIATT COUNTY, ILLINOIS | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | PICKENS COUNTY | Clear |
| Plaintiffs | PICKETT COUNTY, TN | Clear |
| Plaintiffs | PIERCE COUNTY | Clear |
| Plaintiffs | PIERCE COUNTY, GEORGIA | Clear |
| Plaintiffs | PIKE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | PIKE COUNTY, ALABAMA | Clear |
| Plaintiffs | PIMA COUNTY, ARIZONA | Clear |
| Plaintiffs | PINELLAS COUNTY, FLORIDA | Clear |
| Plaintiffs | PIONEER TELEPHONE COOPERATIVE, INC. | Clear |
| Plaintiffs | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN | Clear |
| Plaintiffs | PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND | Clear |
| Plaintiffs | PITT COUNTY | Clear |
| Plaintiffs | PITTSYLVANIA COUNTY | Clear |
| Plaintiffs | PLAINS TOWNSHIP, PENNSYLVANIA | Clear |
| Plaintiffs | PLEASANTS COUNTY COMMISSION | Clear |
| Plaintiffs | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND | Clear |
| Plaintiffs | POCAHONTAS COUNTY COMMISSION | Clear |
| Plaintiffs | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 | Clear |
| Plaintiffs | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA | Clear |
| Plaintiffs | POLK COUNTY | Clear |
| Plaintiffs | POLK COUNTY, FLORIDA | Clear |
| Plaintiffs | POLK COUNTY, GEORGIA | Clear |
| Plaintiffs | PONCA TRIBE OF INDIANS OF OKLAHOMA | Clear |
| Plaintiffs | PONCA TRIBE OF NEBRASKA | Clear |
| Plaintiffs | PONTONOC HEALTH SERVICES, INC. | Clear |
| Plaintiffs | PORT GAMBLE S'KLALLAM TRIBE, SUQUAMISH TRIBE, AND JAMESTOWN S'KLALLAM TRIBE | Clear |
| Plaintiffs | PORTER COUNTY | Clear |
| Plaintiffs | POTTER VALLEY TRIBE | Clear |
| Plaintiffs | PRAIRIE ISLAND INDIAN COMMUNITY | Clear |
| Plaintiffs | PRARIE ISLAND INDIAN COMMUNITY | Clear |
| Plaintiffs | PRENTISS COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | PRESIDENT WILLIAM K. "BULL" FONTENOT JR. | Clear |
| Plaintiffs | PRICE COUNTY | Clear |
| Plaintiffs | PRIMARY PURPOSE CENTER INC. | Clear |
| Plaintiffs | PRINCE GEORGE'S COUNTY, MARYLAND | Clear |
| Plaintiffs | PUEBLO COUNTY | Clear |
| Plaintiffs | PULASKI COUNTY | Clear |
| Plaintiffs | PULASKI COUNTY, MISSOURI | Clear |
| Plaintiffs | PULASKI COUNTY, VIRGINIA | Clear |
| Plaintiffs | QUINAULT INDIAN NATION | Clear |
| Plaintiffs | R.D. BURNS | Clear |
| Plaintiffs | RACHEL WOOD | Clear |
| Plaintiffs | RAMSEY COUNTY, MN | Clear |
| Plaintiffs | RANDOLPH COUNTY | Clear |
| Plaintiffs | RANDOLPH COUNTY COMMISSION | Clear |
| Plaintiffs | RANDY SEAL, SHERIFF OF WASHINGTON PARISH | Clear |
| Plaintiffs | RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH, LOUISIANA | Clear |
| Plaintiffs | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | Clear |
| Plaintiffs | RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS | Clear |
| Plaintiffs | RED RIVER FIRE PROTECTION DISTRICT | Clear |
| Plaintiffs | RED RIVER PARISH | Clear |
| Plaintiffs | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA | Clear |
| Plaintiffs | REGINA HAPGOOD | Clear |
| Plaintiffs | RENO-SPARKS INDIAN COLONY | Clear |
| Plaintiffs | RESIGHINI RANCHERIA | Clear |
| Plaintiffs | REYNOLDS COUNTY, MISSOURI | Clear |
| Plaintiffs | RHONDA BELCHER | Clear |
| Plaintiffs | RICHARD COELHO | Clear |
| Plaintiffs | RICHLAND COUNTY CHILDREN'S SERVICES | Clear |
| Plaintiffs | RICHLAND PARISH | Clear |
| Plaintiffs | RICHMOND COUNTY, NORTH CAROLINA | Clear |
| Plaintiffs | RINCON BAND OF LUISENO INDIANS | Clear |
| Plaintiffs | RIPLEY COUNTY | Clear |
| Plaintiffs | RIPLEY COUNTY, MISSOURI | Clear |
| Plaintiffs | RISK MANAGEMENT, INC. | Clear |
| Plaintiffs | RITCHIE COUNTY COMMISSION | Clear |
| Plaintiffs | RIVERSIDE-SAN BERNADINO COUNTY INDIAN HEALTH, INC. | Clear |
| Plaintiffs | ROBERT E. MANCHESTER | Clear |
| Plaintiffs | ROBERT NORRIS BLACK, EUREKA CITY ATTORNEY | Clear |
| Plaintiffs | ROBESON COUNTY | Clear |
| Plaintiffs | ROBINSON RANCHERIA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | ROCK COUNTY | Clear |
| Plaintiffs | ROCKDALE COUNTY, GEORGIA | Clear |
| Plaintiffs | ROCKINGHAM COUNTY | Clear |
| Plaintiffs | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | Clear |
| Plaintiffs | RONALD D. STRACENER | Clear |
| Plaintiffs | RONALD RICHARDSON, SHERIFF OF SABINE PARISH | Clear |
| Plaintiffs | ROSARY HALL | Clear |
| Plaintiffs | ROSEBUD SIOUX TRIBE | Clear |
| Plaintiffs | ROSS COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | ROUND VALLEY INDIAN HEALTH CENTER INC. | Clear |
| Plaintiffs | ROUND VALLEY INDIAN TRIBES | Clear |
| Plaintiffs | ROWAN COUNTY | Clear |
| Plaintiffs | ROXIE WHITLEY | Clear |
| Plaintiffs | RUSH HEALTH SYSTEMS, INC. | Clear |
| Plaintiffs | RUSK COUNTY | Clear |
| Plaintiffs | RUSS BALTHIS, THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS | Clear |
| Plaintiffs | RUSSELL COUNTY, VIRGINIA | Clear |
| Plaintiffs | RUTHERFORD COUNTY | Clear |
| Plaintiffs | RUTHERFORD COUNTY, TN | Clear |
| Plaintiffs | SAGADAHOC COUNTY | Clear |
| Plaintiffs | SAINT ELIZABETH MEDICAL CENTER, INC. | Clear |
| Plaintiffs | SAINT REGIS MOHAWK TRIBE | Clear |
| Plaintiffs | SALINE COUNTY | Clear |
| Plaintiffs | SALT LAKE COUNTY | Clear |
| Plaintiffs | SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA | Clear |
| Plaintiffs | SAN JUAN COUNTY | Clear |
| Plaintiffs | SANDUSKY COUNTY BOARD OF COMMISSIONERS | Clear |
| Plaintiffs | SANTA ROSA COUNTY | Clear |
| Plaintiffs | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | Clear |
| Plaintiffs | SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION | Clear |
| Plaintiffs | SAUK COUNTY | Clear |
| Plaintiffs | SAWYER COUNTY | Clear |
| Plaintiffs | SCHLEY COUNTY, GEORGIA | Clear |
| Plaintiffs | SCHUYLER COUNTY, | Clear |
| Plaintiffs | SCHUYLKILL COUNTY, PA. | Clear |
| Plaintiffs | SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | SCOTT ANSLUM, SHERIFF OF ST. MARY PARISH | Clear |
| Plaintiffs | SCOTT COUNTY BOARD OF SUPERVISORS | Clear |
| Plaintiffs | SCOTT COUNTY INDIANA | Clear |
| Plaintiffs | SCOTT COUNTY, TN | Clear |
| Plaintiffs | SCOTT ELLINGTON | Clear |
| Plaintiffs | SCOTTS VALLEY BAND OF POMO INDIANS | Clear |
| Plaintiffs | SEATTLE INDIAN HEALTH BOARD | Clear |
| Plaintiffs | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | *SENECA NATION OF INDIANS* | Former |
| Plaintiffs | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY | Clear |
| Plaintiffs | SHANNON HUNT | Clear |
| Plaintiffs | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL | Clear |
| Plaintiffs | SHAWANO COUNTY | Clear |
| Plaintiffs | SHEBOYGAN COUNTY | Clear |
| Plaintiffs | SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | SHELBY COUNTY | Clear |
| Plaintiffs | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | SHELBY COUNTY, ALABAMA | Clear |
| Plaintiffs | SHELBY COUNTY, MISSOURI | Clear |
| Plaintiffs | SHINNECOCK INDIAN NATION | Clear |
| Plaintiffs | SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE | Clear |
| Plaintiffs | SISSETON-WAHPETON OYATE | Clear |
| Plaintiffs | SKAGIT COUNTY | Clear |
| Plaintiffs | SMITH COUNTY, TN | Clear |
| Plaintiffs | SMYTH COUNTY, VIRGINIA | Clear |
| Plaintiffs | SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION | Clear |
| Plaintiffs | SOMERSET COUNTY | Clear |
| Plaintiffs | SOUTH CENTRAL REGIONAL MEDICAL CENTER | Clear |
| Plaintiffs | SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST | Clear |
| Plaintiffs | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS | Clear |
| Plaintiffs | SOUTHCENTRAL FOUNDATION | Clear |
| Plaintiffs | SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM | Clear |
| Plaintiffs | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC | Clear |
| Plaintiffs | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY | Clear |
| Plaintiffs | SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | SPARTANBURG COUNTY | Clear |
| Plaintiffs | SPIRIT LAKE TRIBE | Clear |
| Plaintiffs | SPOKANE COUNTY | Clear |
| Plaintiffs | SPRINGFIELD TOWNSHIP | Clear |
| Plaintiffs | SQUAXIN ISLAND TRIBE | Clear |
| Plaintiffs | ST. BERNARD PARISH GOVERNMENT | Clear |
| Plaintiffs | ST. CHARLES COUNTY, MISSOURI | Clear |
| Plaintiffs | ST. CLAIR COUNTY, ALABAMA | Clear |
| Plaintiffs | ST. CLAIRE MEDICAL CENTER, INC. | Clear |
| Plaintiffs | ST. CROIX CHIPPEWA INDIANS OF WISCONSIN | Clear |
| Plaintiffs | ST. CROIX COUNTY | Clear |
| Plaintiffs | ST. ELIZABETH HEALTHCARE | Clear |
| Plaintiffs | ST. JAMES PARISH | Clear |
| Plaintiffs | ST. JOHN THE BAPTIST PARISH | Clear |
| Plaintiffs | ST. JOSEPH COUNTY | Clear |
| Plaintiffs | ST. LANDRY PARISH, LOUISIANA | Clear |
| Plaintiffs | ST. LOUIS COUNTY | Clear |
| Plaintiffs | ST. LOUIS COUNTY, MN | Clear |
| Plaintiffs | ST. MARTIN PARISH | Clear |
| Plaintiffs | ST. MARY PARISH | Clear |
| Plaintiffs | ST. MARY PARISH SCHOOL BOARD | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 | Clear |
| Plaintiffs | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 | Clear |
| Plaintiffs | ST. TAMMANY PARISH CORONER'S OFFICE AND DR. CHARLES PRESTON | Clear |
| Plaintiffs | ST. TAMMANY PARISH GOVERNMENT | Clear |
| Plaintiffs | ST. VINCENT CHARITY MEDICAL CENTER | Clear |
| Plaintiffs | STANDING ROCK SIOUX TRIBE | Clear |
| Plaintiffs | STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | STARKE COUNTY, INDIANA | Clear |
| Plaintiffs | STATE OF ALABAMA | Clear |
| Plaintiffs | STATE OF ALASKA | Clear |
| Plaintiffs | STATE OF ARIZONA | Clear |
| Plaintiffs | STATE OF ARKANSAS | Clear |
| Plaintiffs | STATE OF CALIFORNIA | Clear |
| Plaintiffs | STATE OF CONNECTICUT | Clear |
| Plaintiffs | *STATE OF DELAWARE, EX REL. MATTHEW P. DENN* | Former affiliate |
| Plaintiffs | STATE OF FLORIDA | Clear |
| Plaintiffs | STATE OF GEORGIA | Clear |
| Plaintiffs | STATE OF ILLINOIS | Clear |
| Plaintiffs | STATE OF ILLINOIS AND ST. CLAIR COUNTY, ILLINOIS | Clear |
| Plaintiffs | STATE OF INDIANA | Clear |
| Plaintiffs | STATE OF LOUISIANA | Clear |
| Plaintiffs | STATE OF MINNESOTA | Clear |
| Plaintiffs | STATE OF MISSISSIPPI | Clear |
| Plaintiffs | STATE OF MISSOURI | Clear |
| Plaintiffs | STATE OF MONTANA | Clear |
| Plaintiffs | STATE OF NEVADA | Clear |
| Plaintiffs | *STATE OF NEW HAMPSHIRE* | Former affiliate |
| Plaintiffs | STATE OF NEW MEXICO | Clear |
| Plaintiffs | STATE OF NEW YORK | Clear |
| Plaintiffs | ***STATE OF NORTH CAROLINA*** | Current Affiliate |
| Plaintiffs | STATE OF NORTH DAKOTA | Clear |
| Plaintiffs | STATE OF OHIO | Clear |
| Plaintiffs | STATE OF OKLAHOMA | Clear |
| Plaintiffs | STATE OF OREGON | Clear |
| Plaintiffs | STATE OF PENNSYLVANIA | Clear |
| Plaintiffs | STATE OF RHODE ISLAND | Clear |
| Plaintiffs | STATE OF SOUTH CAROLINA | Clear |
| Plaintiffs | STATE OF SOUTH DAKOTA | Clear |
| Plaintiffs | STATE OF TENNESSEE | Clear |
| Plaintiffs | STATE OF TEXAS | Clear |
| Plaintiffs | STATE OF UTAH | Clear |
| Plaintiffs | STATE OF VERMONT | Clear |
| Plaintiffs | STATE OF WASHINGTON | Clear |
| Plaintiffs | STATE OF WYOMING | Clear |
| Plaintiffs | STE. GENEVIEVE COUNTY | Clear |
| Plaintiffs | ***STEPHANIE SCHWARTZ*** | Current |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | STEPHENS COUNTY | Clear |
| Plaintiffs | STOCKBRIDGE-MUNSEE COMMUNITY | Clear |
| Plaintiffs | STOKES COUNTY | Clear |
| Plaintiffs | STONE COUNTY | Clear |
| Plaintiffs | STONE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | STRAFFORD COUNTY | Clear |
| Plaintiffs | SULLIVAN COUNTY | Clear |
| Plaintiffs | SUMMIT COUNTY PUBLIC HEALTH | Clear |
| Plaintiffs | SUMMIT COUNTY, UTAH | Clear |
| Plaintiffs | SUMNER COUNTY, TN | Clear |
| Plaintiffs | SUMTER COUNTY, ALABAMA | Clear |
| Plaintiffs | SUMTER COUNTY, GEORGIA | Clear |
| Plaintiffs | SUNFLOWER COUNTY, MISS | Clear |
| Plaintiffs | SURRY COUNTY | Clear |
| Plaintiffs | SWEETWATER COUNTY | Clear |
| Plaintiffs | SWINOMISH TRIBE | Clear |
| Plaintiffs | TALBOT COUNTY, MARYLAND | Clear |
| Plaintiffs | TALIAFERRO COUNTY, GEORGIA | Clear |
| Plaintiffs | TALLADEGA COUNTY, ALABAMA | Clear |
| Plaintiffs | TALLAHATCHIE COUNTY, MISS. | Clear |
| Plaintiffs | TALLAPOOSA COUNTY, AL | Clear |
| Plaintiffs | TAMA COUNTY | Clear |
| Plaintiffs | TANANA CHIEFS CONFERENCE | Clear |
| Plaintiffs | TANEY COUNTY | Clear |
| Plaintiffs | TATE COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | TATTNALL COUNTY, GEORGIA | Clear |
| Plaintiffs | TAYLOR COUNTY | Clear |
| Plaintiffs | TAYLOR REGIONAL HOSPITAL | Clear |
| Plaintiffs | TAZEWELL COUNTY, VIRGINIA | Clear |
| Plaintiffs | TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 | Clear |
| Plaintiffs | TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND AND TEAMSTERS LOCAL 237 WELFARE FUND | Clear |
| Plaintiffs | TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND | Clear |
| Plaintiffs | TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND | Clear |
| Plaintiffs | TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND | Clear |
| Plaintiffs | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | TEXAS COUNTY | Clear |
| Plaintiffs | TEXAS OFFICE OF THE ATTORNEY GENERAL | Clear |
| Plaintiffs | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. | Clear |
| Plaintiffs | THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | Clear |
| Plaintiffs | THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION | Clear |
| Plaintiffs | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN | Clear |
| Plaintiffs | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA | Clear |
| Plaintiffs | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON | Clear |
| Plaintiffs | THE BOROUGH OF RIDGEFIELD | Clear |
| Plaintiffs | THE BOSTON HOUSING AUTHORITY | Clear |
| Plaintiffs | THE BOSTON PUBLIC HEALTH COMMISSION | Clear |
| Plaintiffs | THE CANDLER COUNTY HOSPITAL AUTHORITY | Clear |
| Plaintiffs | THE CHEROKEE NATION | Clear |
| Plaintiffs | THE CITY OF NEW FRANKLIN | Clear |
| Plaintiffs | THE COMMONWEALTH OF PA BY JAMES MARTIN | Clear |
| Plaintiffs | THE COMMONWEALTH OF PUERTO RICO | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF BARBOUR COUNTY | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF MASON COUNTY | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF MINGO COUNTY | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF PUTNAM COUNTY | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF TAYLOR COUNTY | Clear |
| Plaintiffs | THE COUNTY COMMISSION OF WEBSTER COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF BOURBON COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF BRACKEN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF BRECKINRIDGE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CAMPBELL COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CARLISLE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CARTER COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CHRISTIAN COUNTY | Clear |

**EXHIBIT 1**

**List of Potential Parties in Interest**

Italicized entries are former clients or their affiliates from unrelated matters.
Bold italicized entries are current clients or their affiliates from unrelated matters.

| Category | Party in Interest | Relationship |
|---|---|---|
| Plaintiffs | THE FISCAL COURT OF CLARK COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CLAY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF CUMBERLAND COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF ELLIOTT COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF ESTILL COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF FLEMING COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF FRANKLIN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF GARRARD COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF GREEN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF GREENUP COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF HARDIN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF HARLAN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF HENDERSON COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF HENRY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF HOPKINS COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF JESSAMINE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF KENTON COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF KNOX COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF LAUREL COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF LEE COUNTY, KENTUCKY | Clear |
| Plaintiffs | THE FISCAL COURT OF LESLIE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF LETCHER COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF LINCOLN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF MADISON COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF MARSHALL COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF MARTIN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF MEADE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF MONTGOMERY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF NICHOLAS COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF OLDHAM COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF OWEN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF OWSLEY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF PENDLETON COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF PERRY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF POWELL COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF PULASKI COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF ROWAN COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF SCOTT COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF SHELBY COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF SPENCER COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF UNION COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF WAYNE COUNTY | Clear |
| Plaintiffs | THE FISCAL COURT OF WHITLEY | Clear |
| Plaintiffs | THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY | Clear |
| Plaintiffs | THE FISCAL COURT OF WOODFORD | Clear |
| Plaintiffs | THE GILMER COUNTY COMMISSION | Clear |
| Plaintiffs | THE HOOPAH VALLEY TRIBE | Clear |
| Plaintiffs | THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND | Clear |
| Plaintiffs | THE KERSHAW COUNTY HOSPITAL BOARD | Clear |
| Plaintiffs | THE LEECH LAKE BAND OF OJIBWE | Clear |
| Plaintiffs | THE LUMMI TRIBE OF THE LUMMI RESERVATION | Clear |
| Plaintiffs | THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE | Clear |
| Plaintiffs | THE MARSHALL COUNTY HEALTH CARE AUTHORITY | Clear |
| Plaintiffs | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH | Clear |
| Plaintiffs | THE MAYOR AND COMMON COUNCIL OF WESTMINSTER, MARYLAND | Clear |
| Plaintiffs | THE MAYOR AND COUNCIL OF ROCKVILLE, MARYLAND | Clear |
| Plaintiffs | THE MEDICAL CENTER AT ALBANY | Clear |
| Plaintiffs | THE MEDICAL CENTER AT BOWLING GREEN | Clear |
| Plaintiffs | THE MEDICAL CENTER AT CAVERNA | Clear |
| Plaintiffs | THE MEDICAL CENTER AT CLINTON COUNTY, INC. | Clear |
| Plaintiffs | THE MEDICAL CENTER AT FRANKLIN, INC. | Clear |
| Plaintiffs | THE MEDICAL CENTER AT SCOTTSVILLE | Clear |
| Plaintiffs | THE MENOMINEE INDIAN TRIBE OF WISCONSIN | Clear |
| Plaintiffs | THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | THE MUSCOGEE (CREEK) NATION | Clear |
| Plaintiffs | THE NAVAJO NATION | Clear |
| Plaintiffs | THE NISQUALLY INDIAN TRIBE | Clear |
| Plaintiffs | THE PARISH OF JEFFERSON | Clear |
| Plaintiffs | THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | Clear |
| Plaintiffs | THE PASSAMAQUODDY TRIBE-PLEASANT POINT | Clear |
| Plaintiffs | THE STATE OF COLORADO EX REL. CYNTHIA H. COFFMAN, ATTORNEY GENERAL | Clear |
| Plaintiffs | THE TOWN OF WEBSTER SPRINGS | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND | Clear |
| Plaintiffs | THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA | Clear |
| Plaintiffs | THE VILLAGE OF BEDFORD PARK | Clear |
| Plaintiffs | THE VILLAGE OF BOSTON HEIGHTS | Clear |
| Plaintiffs | THE VILLAGE OF CLINTON | Clear |
| Plaintiffs | THE VILLAGE OF EVERGREEN PARK | Clear |
| Plaintiffs | THE VILLAGE OF LAKEMORE | Clear |
| Plaintiffs | THE VILLAGE OF LYONS | Clear |
| Plaintiffs | THE VILLAGE OF MOGADORE | Clear |
| Plaintiffs | THE VILLAGE OF PENINSULA | Clear |
| Plaintiffs | THE VILLAGE OF RICHFIELD | Clear |
| Plaintiffs | THE VILLAGE OF SILVER LAKE | Clear |
| Plaintiffs | THE VILLAGE OF SUMMIT | Clear |
| Plaintiffs | THURSTON COUNTY | Clear |
| Plaintiffs | TIPPAH COUNTY, MISS. | Clear |
| Plaintiffs | TIPPECANOE COUNTY, INDIANA | Clear |
| Plaintiffs | TISHOMINGO HEALTH SERVICES | Clear |
| Plaintiffs | TOM KOSTOFF, THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS | Clear |
| Plaintiffs | TONY MANCUSO, SHERIFF OF CALCASIEU PARISH | Clear |
| Plaintiffs | TOOELE COUNTY, UTAH | Clear |
| Plaintiffs | TOOMBS COUNTY, GEORGIA | Clear |
| Plaintiffs | TORRES MARTINEZ DESERT CAHUILLA INDIANS | Clear |
| Plaintiffs | TOWN OF ACQUINNAH | Clear |
| Plaintiffs | TOWN OF ACUSHNET, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF AGAWAM | Clear |
| Plaintiffs | TOWN OF AMESBURY | Clear |
| Plaintiffs | TOWN OF AMHERST | Clear |
| Plaintiffs | TOWN OF ATHOL, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF AUBURN | Clear |
| Plaintiffs | TOWN OF BALDWIN | Clear |
| Plaintiffs | TOWN OF BARNSTABLE | Clear |
| Plaintiffs | TOWN OF BARRINGTON | Clear |
| Plaintiffs | TOWN OF BELCHERTOWN | Clear |
| Plaintiffs | TOWN OF BERLIN | Clear |
| Plaintiffs | TOWN OF BERWICK | Clear |
| Plaintiffs | TOWN OF BETHLEHEM | Clear |
| Plaintiffs | TOWN OF BILLERICA | Clear |
| Plaintiffs | TOWN OF BREWSTER | Clear |
| Plaintiffs | TOWN OF BRIDGEWATER | Clear |
| Plaintiffs | TOWN OF BRISTOL | Clear |
| Plaintiffs | TOWN OF BROOKLINE, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF BROWNSTOWN, INDIANA | Clear |
| Plaintiffs | TOWN OF BURRILLVILLE | Clear |
| Plaintiffs | TOWN OF BUTLER, AL | Clear |
| Plaintiffs | TOWN OF CALEDONIA, MISSISSIPPI | Clear |
| Plaintiffs | TOWN OF CANTON | Clear |
| Plaintiffs | TOWN OF CARVER | Clear |
| Plaintiffs | TOWN OF CHANDLER, INDIANA | Clear |
| Plaintiffs | TOWN OF CHARLESTOWN, RI | Clear |
| Plaintiffs | TOWN OF CHARLTON | Clear |
| Plaintiffs | TOWN OF CHEEKTOWAGA | Clear |
| Plaintiffs | TOWN OF CHELMSFORD | Clear |
| Plaintiffs | TOWN OF CHEROKEE, ALABAMA | Clear |
| Plaintiffs | TOWN OF CLARKSBURG | Clear |
| Plaintiffs | TOWN OF CLENDENIN, WEST VIRGINIA | Clear |
| Plaintiffs | TOWN OF COVENTRY | Clear |
| Plaintiffs | TOWN OF COVENTRY, RI | Clear |
| Plaintiffs | TOWN OF CUMBERLAND, RI | Clear |
| Plaintiffs | TOWN OF DANVERS | Clear |
| Plaintiffs | TOWN OF DANVILLE, INDIANA | Clear |
| Plaintiffs | TOWN OF DEDHAM, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF DENNIS, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF DERRY, NEW HAMPSHIRE | Clear |
| Plaintiffs | TOWN OF DOUBLE SPRINGS, ALABAMA | Clear |
| Plaintiffs | TOWN OF DOUGLAS | Clear |
| Plaintiffs | TOWN OF DUDLEY | Clear |
| Plaintiffs | TOWN OF EAST BRIDGEWATER | Clear |
| Plaintiffs | TOWN OF EAST GREENWICH | Clear |
| Plaintiffs | TOWN OF EASTHAM | Clear |
| Plaintiffs | TOWN OF FAIRHAVEN, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF FALMOUTH | Clear |
| Plaintiffs | TOWN OF FERRIDAY, LOUISIANA | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Plaintiffs | TOWN OF FOSTER | Clear |
| Plaintiffs | TOWN OF FREETOWN | Clear |
| Plaintiffs | TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA | Clear |
| Plaintiffs | TOWN OF GEORGETOWN | Clear |
| Plaintiffs | TOWN OF GERALDINE, ALABAMA | Clear |
| Plaintiffs | TOWN OF GLOCESTER | Clear |
| Plaintiffs | TOWN OF GRAFTON | Clear |
| Plaintiffs | TOWN OF GRANT, AL | Clear |
| Plaintiffs | TOWN OF HANSON | Clear |
| Plaintiffs | TOWN OF HOLLISTON | Clear |
| Plaintiffs | TOWN OF HOPEDALE | Clear |
| Plaintiffs | TOWN OF HOPKINTON, RI | Clear |
| Plaintiffs | TOWN OF HUDSON | Clear |
| Plaintiffs | TOWN OF JAMESTOWN | Clear |
| Plaintiffs | TOWN OF JOHNSTON, RI | Clear |
| Plaintiffs | TOWN OF LAKE PROVIDENCE, LOUISIANA | Clear |
| Plaintiffs | TOWN OF LAKEVILLE | Clear |
| Plaintiffs | TOWN OF LANCASTER | Clear |
| Plaintiffs | TOWN OF LEICESTER | Clear |
| Plaintiffs | TOWN OF LEVERETT | Clear |
| Plaintiffs | TOWN OF LONDONDERRY, NEW HAMPSHIRE | Clear |
| Plaintiffs | TOWN OF LONGMEADOW | Clear |
| Plaintiffs | TOWN OF LUDLOW | Clear |
| Plaintiffs | TOWN OF LUNENBERG | Clear |
| Plaintiffs | TOWN OF LYNNFIELD | Clear |
| Plaintiffs | TOWN OF MADISONVILLE | Clear |
| Plaintiffs | TOWN OF MARBLEHEAD | Clear |
| Plaintiffs | TOWN OF MARSHFIELD | Clear |
| Plaintiffs | TOWN OF MASHPEE | Clear |
| Plaintiffs | TOWN OF MATTAPOISETT | Clear |
| Plaintiffs | TOWN OF MCKENZIE, AL | Clear |
| Plaintiffs | TOWN OF MIDDLEBOROUGH | Clear |
| Plaintiffs | TOWN OF MIDDLEBURY | Clear |
| Plaintiffs | TOWN OF MIDDLETOWN, RHODE ISLAND | Clear |
| Plaintiffs | TOWN OF MILFORD | Clear |
| Plaintiffs | TOWN OF MOORESVILLE, INDIANA | Clear |
| Plaintiffs | TOWN OF MUNFORD, ALABAMA | Clear |
| Plaintiffs | TOWN OF NANTUCKET | Clear |
| Plaintiffs | TOWN OF NARRAGANSETT | Clear |
| Plaintiffs | TOWN OF NEW DELHI, LOUISIANA | Clear |
| Plaintiffs | TOWN OF NEW MILFORD | Clear |
| Plaintiffs | TOWN OF NORTH ANDOVER | Clear |
| Plaintiffs | TOWN OF NORTH ATTLEBOROUGH | Clear |
| Plaintiffs | TOWN OF NORTH KINGSTOWN | Clear |
| Plaintiffs | TOWN OF NORTH PROVIDENCE | Clear |
| Plaintiffs | TOWN OF NORTH READING | Clear |
| Plaintiffs | TOWN OF NORTON | Clear |
| Plaintiffs | TOWN OF NORWELL | Clear |
| Plaintiffs | TOWN OF NORWOOD, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF ORANGE, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF PALMER | Clear |
| Plaintiffs | TOWN OF PEMBROKE | Clear |
| Plaintiffs | TOWN OF PENDLETON | Clear |
| Plaintiffs | TOWN OF PLAINFIELD, INDIANA | Clear |
| Plaintiffs | TOWN OF PLAINVILLE | Clear |
| Plaintiffs | TOWN OF PLYMOUTH | Clear |
| Plaintiffs | TOWN OF PROSPECT | Clear |
| Plaintiffs | TOWN OF PROVINCETOWN, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF REHOBOTH, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF RICHMOND | Clear |
| Plaintiffs | TOWN OF RICHWOOD, LOUISIANA | Clear |
| Plaintiffs | TOWN OF ROCKLAND | Clear |
| Plaintiffs | TOWN OF ROXBURY | Clear |
| Plaintiffs | TOWN OF SALISBURY | Clear |
| Plaintiffs | TOWN OF SANDWICH | Clear |
| Plaintiffs | TOWN OF SCITUATE, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF SEEKONK | Clear |
| Plaintiffs | TOWN OF SEYMOUR | Clear |
| Plaintiffs | TOWN OF SHEFFIELD | Clear |
| Plaintiffs | TOWN OF SHERIDAN | Clear |
| Plaintiffs | TOWN OF SHIRLEY | Clear |
| Plaintiffs | TOWN OF SMITHFIELD | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | TOWN OF SOMERSET | Clear |
| Plaintiffs | TOWN OF SOPHIA, WEST VIRGINIA | Clear |
| Plaintiffs | TOWN OF SOUTH HADLEY | Clear |
| Plaintiffs | TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION | Clear |
| Plaintiffs | TOWN OF SOUTHBRIDGE | Clear |
| Plaintiffs | TOWN OF SPENCER | Clear |
| Plaintiffs | TOWN OF SPRINGFIELD | Clear |
| Plaintiffs | TOWN OF STONEHAM | Clear |
| Plaintiffs | TOWN OF STOUGHTON, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF STRATFORD | Clear |
| Plaintiffs | TOWN OF STURBRIDGE | Clear |
| Plaintiffs | TOWN OF SUDBURY | Clear |
| Plaintiffs | TOWN OF SUTTON | Clear |
| Plaintiffs | TOWN OF SWAMPSCOTT | Clear |
| Plaintiffs | TOWN OF TEMPLETON | Clear |
| Plaintiffs | TOWN OF TEWKSBURY, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF TONAWANDA | Clear |
| Plaintiffs | TOWN OF TRURO | Clear |
| Plaintiffs | TOWN OF TYNGSBOROUGH | Clear |
| Plaintiffs | TOWN OF UPLAND, INDIANA | Clear |
| Plaintiffs | TOWN OF UPTON | Clear |
| Plaintiffs | TOWN OF WAKEFIELD | Clear |
| Plaintiffs | TOWN OF WALLINGFORD | Clear |
| Plaintiffs | TOWN OF WARE | Clear |
| Plaintiffs | TOWN OF WARREN | Clear |
| Plaintiffs | TOWN OF WATERTOWN | Clear |
| Plaintiffs | TOWN OF WEST BOYLSTON | Clear |
| Plaintiffs | TOWN OF WEST BRIDGEWATER | Clear |
| Plaintiffs | TOWN OF WEST GREENWICH | Clear |
| Plaintiffs | TOWN OF WEST SPRINGFIELD | Clear |
| Plaintiffs | TOWN OF WEST WARWICK, RI | Clear |
| Plaintiffs | TOWN OF WESTBOROUGH | Clear |
| Plaintiffs | TOWN OF WESTERLY | Clear |
| Plaintiffs | TOWN OF WESTFORD | Clear |
| Plaintiffs | TOWN OF WHITESVILLE, WEST VIRGINIA | Clear |
| Plaintiffs | TOWN OF WILMINGTON | Clear |
| Plaintiffs | TOWN OF WINCHENDON, MASSACHUSETTS | Clear |
| Plaintiffs | TOWN OF WINTHROP | Clear |
| Plaintiffs | TOWN OF WOLCOTT | Clear |
| Plaintiffs | TOWN OF WOODVILLE, ALABAMA | Clear |
| Plaintiffs | TOWN OF YELLOW BLUFF, ALABAMA | Clear |
| Plaintiffs | TOWN OF ZIONSVILLE, INDIANA | Clear |
| Plaintiffs | TOWNSHIP OF BLOOMFIELD | Clear |
| Plaintiffs | TOWNSHIP OF IRVINGTON | Clear |
| Plaintiffs | TOWNSHIP OF TEANECK, NJ | Clear |
| Plaintiffs | TREATMENT WORKS INC | Clear |
| Plaintiffs | TREMPEALEAU COUNTY | Clear |
| Plaintiffs | TRI-COUNTY HEALTH DEPARTMENT | Clear |
| Plaintiffs | TROUP COUNTY, GEORGIA | Clear |
| Plaintiffs | TUCSON MEDICAL CENTER, A CORPORATION | Clear |
| Plaintiffs | TULALIP TRIBES | Clear |
| Plaintiffs | TUNICA-BILOXI TRIBE OF LOUISIANA | Clear |
| Plaintiffs | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | Clear |
| Plaintiffs | TUSCALOOSA COUNTY, ALABAMA | Clear |
| Plaintiffs | TWIGGS COUNTY, GEORGIA | Clear |
| Plaintiffs | TYLER COUNTY COMMISSION | Clear |
| Plaintiffs | TYLER M. ROACH | Clear |
| Plaintiffs | TYRRELL COUNTY | Clear |
| Plaintiffs | UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND | Clear |
| Plaintiffs | UINTAH COUNTY, UTAH | Clear |
| Plaintiffs | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS | Clear |
| Plaintiffs | UNION COUNTY | Clear |
| Plaintiffs | UNION COUNTY, GEORGIA | Clear |
| Plaintiffs | UNION COUNTY, MISS. | Clear |
| Plaintiffs | UNION PARISH | Clear |
| Plaintiffs | UNION TOWNSHIP | Clear |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA | Clear |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA | Clear |
| Plaintiffs | UNITED FOOD AND COMMERICIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND | Clear |
| Plaintiffs | UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA | Clear |
| Plaintiffs | UPPER SIOUX COMMUNITY | Clear |
| Plaintiffs | UPSHUR COUNTY COMMISSION | Clear |
| Plaintiffs | UTAH COUNTY, UTAH | Clear |
| Plaintiffs | VALLEY FIRE DISTRICT | Clear |
| Plaintiffs | VALLEY HOPE ASSOCIATION | Clear |
| Plaintiffs | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | VANCE COUNTY | Clear |
| Plaintiffs | VANDERBURGH COUNTY | Clear |
| Plaintiffs | VERMILION PARISH POLICE JURY | Clear |
| Plaintiffs | VERNON COUNTY | Clear |
| Plaintiffs | VIGO COUNTY, INDIANA | Clear |
| Plaintiffs | VILAS COUNTY | Clear |
| Plaintiffs | VILLAGE OF BELWOOD | Clear |
| Plaintiffs | VILLAGE OF BERKELEY | Clear |
| Plaintiffs | VILLAGE OF BRIDGEVIEW | Clear |
| Plaintiffs | VILLAGE OF BROADVIEW | Clear |
| Plaintiffs | VILLAGE OF BROOKLYN HEIGHTS | Clear |
| Plaintiffs | VILLAGE OF CHICAGO RIDGE | Clear |
| Plaintiffs | VILLAGE OF DOLTON | Clear |
| Plaintiffs | VILLAGE OF HERKIMER, NEW YORK | Clear |
| Plaintiffs | VILLAGE OF HILLSIDE | Clear |
| Plaintiffs | VILLAGE OF HODGKINS | Clear |
| Plaintiffs | VILLAGE OF HOFFMAN ESTATES | Clear |
| Plaintiffs | VILLAGE OF LAKEMORE | Clear |
| Plaintiffs | VILLAGE OF MARRIONETTE PARK | Clear |
| Plaintiffs | VILLAGE OF MAYWOOD | Clear |
| Plaintiffs | VILLAGE OF MELROSE PARK | Clear |
| Plaintiffs | VILLAGE OF NEWBURGH HEIGHTS | Clear |
| Plaintiffs | VILLAGE OF NORTH RIVERSIDE | Clear |
| Plaintiffs | VILLAGE OF OAK LAWN | Clear |
| Plaintiffs | VILLAGE OF ORLAND PARK | Clear |
| Plaintiffs | VILLAGE OF POSEN | Clear |
| Plaintiffs | VILLAGE OF RIVER FOREST | Clear |
| Plaintiffs | VILLAGE OF RIVER GROVE | Clear |
| Plaintiffs | VILLAGE OF STONE PARK | Clear |
| Plaintiffs | VILLAGE OF TINLEY PARK | Clear |
| Plaintiffs | VINTON COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | W. ANDREW FOX | Clear |
| Plaintiffs | W.E. | Clear |
| Plaintiffs | WABASH COUNTY | Clear |
| Plaintiffs | WALDO COUNTY | Clear |
| Plaintiffs | WALKER COUNTY | Clear |
| Plaintiffs | WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION | Clear |
| Plaintiffs | WALLA WALLA COUNTY | Clear |
| Plaintiffs | WALTER AND VIRGINIA SALMONS | Clear |
| Plaintiffs | WALTHALL COUNTY, MISS. | Clear |
| Plaintiffs | WALTON COUNTY, GEORGIA | Clear |
| Plaintiffs | WALWORTH COUNTY, WISCONSIN | Clear |
| Plaintiffs | WAMPUM BOROUGH | Clear |
| Plaintiffs | WARREN COUNTY, GEORGIA | Clear |
| Plaintiffs | WARREN COUNTY, MISSOURI | Clear |
| Plaintiffs | WARREN COUNTY, NC | Clear |
| Plaintiffs | WARREN PRICE, LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP | Clear |
| Plaintiffs | WARRENSVILLE HEIGHTS, OHIO | Clear |
| Plaintiffs | WASATCH COUNTY, UTAH | Clear |
| Plaintiffs | WASHBURN COUNTY | Clear |
| Plaintiffs | WASHINGTON COUNTY | Clear |
| Plaintiffs | WASHINGTON COUNTY, ALABAMA | Clear |
| Plaintiffs | WASHINGTON COUNTY, FLORIDA | Clear |
| Plaintiffs | WASHINGTON COUNTY, GEORGIA | Clear |
| Plaintiffs | WASHINGTON COUNTY, MISS. | Clear |
| Plaintiffs | WASHINGTON COUNTY, MN | Clear |
| Plaintiffs | WASHINGTON COUNTY, OHIO AND CITY OF MARIETTA, OHIO | Clear |
| Plaintiffs | WASHINGTON COUNTY, TN | Clear |
| Plaintiffs | *WASHINGTON POST COMPANY, LLC* | Former |
| Plaintiffs | WATAUGA COUNTY, NC | Clear |
| Plaintiffs | WAUKESHA COUNTY, WISCONSIN | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|-----------------------------------------------------------------------------------|--|
| **List of Potential Parties in Interest** | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Plaintiffs | WAUPACA COUNTY | Clear |
| Plaintiffs | WAUSHARA COUNTY | Clear |
| Plaintiffs | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | WAYNE COUNTY, NORTH CAROLINA | Clear |
| Plaintiffs | WAYNE STENEHJEM, NORTH DAKOTA ATTORNEY GENERAL | Clear |
| Plaintiffs | WEBER COUNTY, UTAH | Clear |
| Plaintiffs | WEBSTER COUNTY, MISSOURI | Clear |
| Plaintiffs | WEBSTER HEALTH SERVICES, INC. | Clear |
| Plaintiffs | WEBSTER PARISH | Clear |
| Plaintiffs | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 | Clear |
| Plaintiffs | WEST BEND MUTUAL INSURANCE COMPANY | Clear |
| Plaintiffs | *WEST BOCA MEDICAL CENTER, INC.* | Former Affiliate |
| Plaintiffs | WEST WHARTON COUNTY HOSPITAL DISTRICT | Clear |
| Plaintiffs | WESTCARE FOUNDATION, INC. | Clear |
| Plaintiffs | WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND | Clear |
| Plaintiffs | WESTWEGO CITY | Clear |
| Plaintiffs | WETZEL COUNTY COMMISSION | Clear |
| Plaintiffs | WHATCOM COUNTY | Clear |
| Plaintiffs | WHITE COUNTY | Clear |
| Plaintiffs | WHITFIELD COUNTY | Clear |
| Plaintiffs | WHITMAN COUNTY | Clear |
| Plaintiffs | WILCOX COUNTY, ALABAMA | Clear |
| Plaintiffs | WILKES COUNTY | Clear |
| Plaintiffs | WILKINSON COUNTY, GEORGIA | Clear |
| Plaintiffs | WILL COUNTY, ILLINOIS | Clear |
| Plaintiffs | WILLIAM HANNA, THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD | Clear |
| Plaintiffs | WILLIAM HILTON, SHERIFF OF RAPIDES PARISH | Clear |
| Plaintiffs | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | WILLIAMSON COUNTY, TN | Clear |
| Plaintiffs | WINNEBAGO COUNTY | Clear |
| Plaintiffs | WINNEBAGO TRIBE OF NEBRASKA | Clear |
| Plaintiffs | WINSTON MEDICAL CENTER | Clear |
| Plaintiffs | WOOD COUNTY | Clear |
| Plaintiffs | WORTH COUNTY | Clear |
| Plaintiffs | WORTH COUNTY, GEORGIA | Clear |
| Plaintiffs | WORTH COUNTY, MISSOURI | Clear |
| Plaintiffs | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Plaintiffs | WYDETTE WILLIAMS, SHERIFF OF EAST CARROLL PARISH | Clear |
| Plaintiffs | WYOMING COUNTY, PA | Clear |
| Plaintiffs | WYTHE COUNTY, VIRGINIA | Clear |
| Plaintiffs | YADKIN COUNTY | Clear |
| Plaintiffs | YALOBUSHA COUNTY, MISSISSIPPI | Clear |
| Plaintiffs | YANCEY COUNTY | Clear |
| Plaintiffs | YERINGTON PAIUTE TRIBE | Clear |
| Plaintiffs | YORK COUNTY | Clear |
| Plaintiffs | YUKON-KUSKOKWKIM HEALTH CORPORATION | Clear |
| Plaintiffs | YUROK TRIBE | Clear |
| Plaintiffs | *ZENITH INSURANCE COMPANY* | Former |
| Plaintiffs | *ZNAT INSURANCE COMPANY* | Former Affiliate |
| Other | ***NOVO NORDISK*** | Current Affiliate |
| Vendors | AIR QUALITY INNOVATIVE SOL LLC | Clear |
| Vendors | AJINOMOTO ALTHEA INC | Clear |
| Vendors | ALPHA SCRIP INCORPORATED | Clear |
| Vendors | APC WORKFORCE SOLUTIONS LLC | Clear |
| Vendors | ASTRO CHEMICALS INC | Clear |
| Vendors | BIOECLIPSE LLC | Clear |
| Vendors | *CCL LABEL INC* | Former Affiliate |
| Vendors | CUSTOMER MARKETING GROUP | Clear |
| Vendors | ***DASSAULT SYSTEMES AMERICAS CORP*** | Current |
| Vendors | *DIRECT ENERGY BUSINESS* | Former Affiliate |
| Vendors | DR DECISION RESOURCES INC | Clear |
| Vendors | DUPONT NUTRITION USA INC | Clear |
| Vendors | ERESEARCH TECHNOLOGY INC | Clear |
| Vendors | *ERX NETWORK HOLDINGS INC* | Former Affiliate |
| Vendors | FRONTAGE LABORATORIES INC | Clear |
| Vendors | FRONTIDA BIOPHARMA INC | Clear |
| Vendors | HALO PHARMACEUTICAL INC | Clear |
| Vendors | HERITAGE ENVIRONMENTAL SERVICES | Clear |
| Vendors | HEYMAN GROUP LLC | Clear |
| Vendors | INDUSTRIAL & CONSTRUCTION | Clear |
| Vendors | *INTERSTATE RESOURCES INC* | Former Affiliate |
| Vendors | *INVENTIV COMMERCIAL SERVICES LLC* | Former Affiliate |

| EXHIBIT 1 | | |
| --- | --- | --- |
| List of Potential Parties in Interest | Italicized entries are former clients or their affiliates from unrelated matters. | |
| | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| **Category** | **Party in Interest** | **Relationship** |
| Vendors | KARR TUTTLE CAMPBELL | Clear |
| Vendors | LEGACY PHARMACEUTICAL PACKAGING LLC | Clear |
| Vendors | LPW TRAINING SERVICES LLC | Clear |
| Vendors | LYNN PINKER COX & HURST LLP | Clear |
| Vendors | MEDLINE INDUSTRIES INC | Clear |
| Vendors | MUNDIPHARMA LABORATORIES GMBH | Clear |
| Vendors | *PHARMACEUTICAL RESEARCH ASSOC* | Current Affiliate |
| Vendors | *PHARMACEUTICAL RESEARCH ASSOC INC* | Current Affiliate |
| Vendors | PHARMACEUTICS INTERNATIONAL INC | Clear |
| Vendors | PHOENIX LITHOGRAPHING CORP | Clear |
| Vendors | *PPD DEVELOPMENT LP* | Former |
| Vendors | *PRIME CLERK LLC* | Former |
| Vendors | PROFESSIONAL DISPOSABLES INTL INC | Clear |
| Vendors | ***PURDUE PHARMA CANADA*** | Current Affiliate |
| Vendors | ***PURDUE PHARMACEUTICALS LP*** | Current |
| Vendors | PURE COMMUNICATIONS LLC | Clear |
| Vendors | ***RHODES TECHNOLOGIES*** | Current Affiliate |
| Vendors | *RXMOSAIC LLC* | Former Affiliate |
| Vendors | SKARZYNSKI BLACK LLC | Clear |
| Vendors | SMART ANALYST INC | Clear |
| Vendors | SNELL & WILMER LLP | Clear |
| Vendors | ***SPECGX LLC*** | Current Affiliate |
| Vendors | SULLIVAN & MCLAUGHLIN COMPANIES INC | Clear |
| Vendors | SYSTEMS MANAGEMENT PLANNING INC | Clear |
| Vendors | ***TEVA API INC*** | Current Affiliate |
| Vendors | ***TEVA CANADA LIMITED*** | Current Affiliate |
| Vendors | ***TEVA PHARMACEUTICAL INDUSTRIES LTD*** | Current |
| Vendors | THE LYNX GROUP LLC | Clear |
| Vendors | TRI PAC INC | Clear |
| Vendors | TRIALCARD INC | Clear |
| Vendors | TXP SERVICES INC | Clear |
| Vendors | UNIVERSITY OF SOUTH FLORIDA | Clear |
| Vendors | VEOLIA ES TECHNICAL SOLUTIONS | Clear |
| Vendors | *ZS ASSOCIATES INC* | Former |
| Creditor Committee Professionals | AKIN GUMP STRAUSS HAUER & FELD LLP | Clear |
| Creditor Committee Professionals | BAYARD, P.A. | Clear |
| Creditor Committee Professionals | BROWN RUDNICK LLP | Clear |
| Creditor Committee Professionals | ***FTI CONSULTING, INC.*** | Current |
| Creditor Committee Professionals | ***JEFFERIES GROUP LLC*** | Current Affiliate |
| Creditor Committee Professionals | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Clear |
| Creditor Committee Professionals | PROVINCE, INC. | Clear |
| Vendors | 502-538 CANAL STREET LLC | Clear |
| Vendors | AETNA HEALTH MANAGEMENT | Clear |
| Vendors | ***AGILENT TECHNOLOGIES INC*** | Current Ownership |
| Vendors | AGNO PHARMA | Clear |
| Vendors | ALABAMA MEDICAID AGENCY | Clear |
| Vendors | ALCALIBER SA | Clear |
| Vendors | ALIVIO THERAPEUTICS | Clear |
| Vendors | ALTASCIENCES CO INC | Clear |
| Vendors | ***AMERICAN EXPRESS*** | Current |
| Vendors | ANI PHARMACEUTICALS CANADA INC | Clear |
| Vendors | APEXUS LLC | Clear |
| Vendors | *ARIBA INC* | Former Affiliate |
| Vendors | ARIZONA HEALTH CARE COST | Clear |
| Vendors | ARKANSAS DHS PHARMACY REBATE | Clear |
| Vendors | ASCENT PHARMACEUTICALS INC | Clear |
| Vendors | A-Z CORPORATION | Clear |
| Vendors | BATES WHITE LLC | Clear |
| Vendors | BDO USA LLP | Clear |
| Vendors | *BLUE CROSS BLUE SHIELD* | Former |
| Vendors | BLUEPRINT RESEARCH GROUP LLC | Clear |
| Vendors | BOYLE TRANSPORTATION | Clear |
| Vendors | BRENNTAG NORTHEAST INC | Clear |
| Vendors | BRICK CITY GREENHOUSE LLC | Clear |
| Vendors | CAREMARKPCS HEALTH LP | Clear |
| Vendors | CC FORD GROUP LLC | Clear |
| Vendors | CENPLEX BUILDING SERVICES | Clear |
| Vendors | *CHICAGO TITLE CO LLC* | Former Affiliate |
| Vendors | CLARIANT PLASTICS & COATINGS | Clear |
| Vendors | CLARUSONE SOURCING SERVICES LLP | Clear |
| Vendors | *COMDATA INC* | Former Affiliate |
| Vendors | COMMISSIONER OF SOCIAL SERVICES | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|---|---|---|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| **Category** | **Party in Interest** | **Relationship** |
| Vendors | CONVERGENT INC | Clear |
| Vendors | *DASSAULT SYSTEMES BIOVIA CORP* | Current Affiliate |
| Vendors | DDB HELATH NEW YORK LLC | Clear |
| Vendors | *DELL USA LP* | Current Affiliate |
| Vendors | DEPARTMENT OF HEALTH SERVICES | Clear |
| Vendors | *DEPT OF HEALTH & HUMAN SERVICES* | Current Affiliate |
| Vendors | DEPT OF MEDICAL ASSISTANCE SERVICES | Clear |
| Vendors | DEPT OF VETERANS AFFAIRS | Clear |
| Vendors | DHS DRUG REBATE | Clear |
| Vendors | DHS MEDICAID EXPANSION REBATE 054 | Clear |
| Vendors | DOD TRICARE MANAGEMENT ACTIVITY | Clear |
| Vendors | DOTTIKON EXCLUSIVE SYNTHESIS AG | Clear |
| Vendors | *DOW CHEMICAL COMPANY* | Current Affiliate |
| Vendors | DUKE UNIVERSITY | Clear |
| Vendors | EARNED VISIBILITY INC | Clear |
| Vendors | ECKHARD MUHLHAUSER | Clear |
| Vendors | ECONDISC CONTRACTING SOLUTIONS LLC | Clear |
| Vendors | EDGE LITIGATION CONSULTING LLC | Clear |
| Vendors | DEPARTMENT OF VERMONT HEALTH ACCESS, STATE OF VT | Clear |
| Vendors | EISAI INC | Clear |
| Vendors | *EMC CORP* | Current Affiliate |
| Vendors | *ENVISION PHARMACEUTICAL SERVICES* | Current Affiliate |
| Vendors | FIRST HEALTH | Clear |
| Vendors | FLORIDA AGENCY FOR HEALTH CARE ADMN | Clear |
| Vendors | FLORIDA AGENCY FOR HEALTHCARE | Clear |
| Vendors | GEISINGER CLINIC | Clear |
| Vendors | GENERAL CONTAINER CORP | Clear |
| Vendors | HART ENGINEERING CORP | Clear |
| Vendors | HARVARD PILGRIM HEALTH CARE | Clear |
| Vendors | HEALTH AND HUMAN SERVICES COMM | Clear |
| Vendors | HEALTH CARE AUTHORITY | Clear |
| Vendors | HEALTH CARE FINANCE & POLICY | Clear |
| Vendors | HEALTHPARTNERS INC | Clear |
| Vendors | *HP ENTERPRISE SERVICES LLC* | Current Affiliate |
| Vendors | ILLINOIS DEPARTMENT OF PUBLIC AID | Clear |
| Vendors | INC RESEARCH TORONTO INC | Clear |
| Vendors | INDEPENDENT HEALTH ASSOCIATION | Clear |
| Vendors | INDIANA MEDICAID DRUG REBATES ACS | Clear |
| Vendors | INFORMA BUSINESS INTELLIGENCE INC | Clear |
| Vendors | *JOHNSON MATTHEY INC* | Current |
| Vendors | JS CIVIL LAW GROUP PLLC | Clear |
| Vendors | KAISER FOUNDATION HOSPITAL | Clear |
| Vendors | KAPLAN HECKER & FINK LLP | Clear |
| Vendors | KERNEL LLC | Clear |
| Vendors | *LEGAL & GENERAL INVESTMENT* | Current Ownership |
| Vendors | LUMINAIRE CANADA INC | Clear |
| Vendors | MAGELLAN RX MANAGEMENT | Clear |
| Vendors | MAIWALD PATENTANWALTS GMBH | Clear |
| Vendors | MARGARET MARY COMMUNITY HOSPITAL | Clear |
| Vendors | MARINO TORTORELLA & BOYLE PC | Clear |
| Vendors | *MARSH USA INC* | Current Affiliate |
| Vendors | MC3 INC | Clear |
| Vendors | MCMASTER CARR SUPPLY COMPANY | Clear |
| Vendors | MEDICAL ASSIST RECOVERIES FEDERAL | Clear |
| Vendors | MEDIMPACT HEALTHCARE SYSTEMS INC | Clear |
| Vendors | *MERCER HEALTH & BENEFITS LLC* | Current Affiliate |
| Vendors | *MICHAEL J COLLINS* | Current Affiliate |
| Vendors | MISSOURI DIVISION OF MEDICAL SVCS | Clear |
| Vendors | *MODEL N INC* | Current Ownership |
| Vendors | MS CLINICAL SERVICES LLC | Clear |
| Vendors | MUNDIPHARMA INTERNATIONAL LTD | Clear |
| Vendors | MUNDIPHARMA SINGAPORE | Clear |
| Vendors | *MYLAN PHARMACEUTICALS INC* | Current Affiliate |
| Vendors | NAVITUS HEALTH SOLUTIONS LLC | Clear |
| Vendors | NETASSEMBLE.COM INC | Clear |
| Vendors | NEW ENGLAND CONTROLS INC | Clear |
| Vendors | NEW JERSEY DRUG REBATE PROGRAM | Clear |
| Vendors | *NEWS AMERICA MARKETING FSI LLC* | Current Affiliate |
| Vendors | NOAHSPHARM LTD | Clear |
| Vendors | NORAMCO GMBH | Clear |
| Vendors | NOW WHAT RESEARCH | Clear |
| Vendors | NYS DEPARTMENT OF HEALTH | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
|-----------|-----------------------------------------------------------------------------------|--|
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Vendors | OPTIMIZERX CORP | Clear |
| Vendors | *OPTISOURCE LLC* | Former Affiliate |
| Vendors | ***OPTUMHEALTH AMINISTERED PLAN*** | Current Affiliate |
| Vendors | PA DEPT OF HUMAN SERVICES/DRP | Clear |
| Vendors | PADILLA SPEER BEARDSLEY INC | Clear |
| Vendors | ***PARTICLE SCIENCES INC*** | Current Affiliate |
| Vendors | PEREGRINE MARKET ACCESS | Clear |
| Vendors | PFAUDLER INC | Clear |
| Vendors | ***PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA (PHRMA)*** | Current |
| Vendors | PHARMACY SELECT LLP | Clear |
| Vendors | PREMISE HEALTH | Clear |
| Vendors | PREMISE HLTH EMPLOYER SOLUTIONS LLC | Clear |
| Vendors | PROED COMMUNICATIONS INC | Clear |
| Vendors | PROVIDENCE GENERAL FOUNDATION | Clear |
| Vendors | PURDUE PHARMA LP FLEX | Clear |
| Vendors | PUREFLOW INC | Clear |
| Vendors | RENEWAL HOUSE INC | Clear |
| Vendors | ROLESVILLE EQUIPMENT CO | Clear |
| Vendors | SCHULTE ROTH & ZABEL LLP | Clear |
| Vendors | SCIOSCIENTIFIC LLC | Clear |
| Vendors | SECURITY SERVICES OF CONNECTICUT | Clear |
| Vendors | SGS NORTH AMERICA INC | Clear |
| Vendors | SHI INTERNATIONAL CORP | Clear |
| Vendors | SIEGFRIED USA INC | Clear |
| Vendors | SOUTH CAROLINA DEPT OF HEALTH | Clear |
| Vendors | SPEARS & IMES LLP | Clear |
| Vendors | SPECTRA AUTOMATION LTD | Clear |
| Vendors | STATE OF IDAHO | Clear |
| Vendors | STATE OF KANSAS DEPT OF HEALTH | Clear |
| Vendors | STATE OF MAINE | Clear |
| Vendors | ***STATE OF MICHIGAN*** | Current Affiliate |
| Vendors | STATE OF MISSISSIPPI DIV OF MEDICAI | Clear |
| Vendors | SUN PHARMACEUTICALS INDUSTRIES | Clear |
| Vendors | SYNCOM BV | Clear |
| Vendors | TECHNOLOGY CONCEPTS & DESIGN INC | Clear |
| Vendors | TETRAGENTETICS INC | Clear |
| Vendors | ***TEVA PHARMACEUTICALS USA INC*** | Current |
| Vendors | THE SASHA GROUP LLC | Clear |
| Vendors | TMO TURKISH GRAIN BOARD | Clear |
| Vendors | ***TOWERS WATSON DELAWARE INC*** | Current Affiliate |
| Vendors | TRANSITCHEK | Clear |
| Vendors | TREK MEDICS INTERNATIONAL | Clear |
| Vendors | TRICORBRAUN INC | Clear |
| Vendors | ***UBS AG STAMFORD*** | Current Affiliate |
| Vendors | UNITED STATES TREASURY | Clear |
| Vendors | UNIVERSITY OF DELAWARE | Clear |
| Vendors | UTAH DEPARTMENT OF HEALTH | Clear |
| Vendors | VV ALACRITY LLC | Clear |
| Vendors | ***WALGREENS*** | Current Ownership |
| Vendors | WALGREENS BOOTS ALLIANCE | Clear |
| Vendors | WEST VIRGINIA DEPT OF HEALTH & | Clear |
| Vendors | WILSON COUNTY TAX COLLECTOR | Clear |
| Vendors | ***WPP GROUP USA INC*** | Current |
| Vendors | ZSCALER INC | Clear |
| Utilities | *AQUARION WATER COMPANY OF CT* | Former Affiliate |
| Utilities | ***AT&T*** | Current Affiliate |
| Utilities | ***CABLEVISION LIGHTPATH INC*** | Current Affiliate |
| Utilities | *CENTURYLINK* | Former |
| Utilities | ***COMCAST*** | Current |
| Utilities | ***CON EDISON*** | Current Ownership |
| Utilities | *CRYSTAL ROCK / DS SERVICES OF AMERICA, INC* | Former Affiliate |
| Utilities | *DIRECT ENERGY BUSINESS* | Former Affiliate |
| Utilities | ***DOMINION ENERGY*** | Current Ownership |
| Utilities | *DS SERVICES OF AMERICA, INC* | Former Affiliate |
| Utilities | ***EARTHLINK*** | Current Affiliate |
| Utilities | ***EVERSOURCE ENERGY / CL&P*** | Current Ownership |
| Utilities | *EVERSOURCE ENERGY / YANKEE GAS* | Former Affiliate |
| Utilities | ***FRONTIER*** | Current |
| Utilities | *GREENLIGHT* | Former |
| Utilities | LIVEMESSAGE | Clear |
| Utilities | *TIME WARNER CABLE* | Former |
| Insurers | ENDURANCE ASSURANCE CORP | Clear |

| **EXHIBIT 1**<br>**List of Potential Parties in Interest** | Italicized entries are former clients or their affiliates from unrelated matters.<br>Bold italicized entries are current clients or their affiliates from unrelated matters. | |
|---|---|---|
| **Category** | **Party in Interest** | **Relationship** |
| Insurers | ***THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA*** | Current Affiliate |
| Landlords | CLARIANT PLASTICS & COATINGS | Clear |
| Taxing Authorities | ALABAMA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | ALABAMA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | ARIZONA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | ARIZONA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | ARKANSAS STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | CALIFORNIA BOARD OF EQUALIZATION | Clear |
| Taxing Authorities | CALIFORNIA DEPT OF TAX & FEE ADMIN | Clear |
| Taxing Authorities | CALIFORNIA FRANCHISE TAX BOARD | Clear |
| Taxing Authorities | CALIFORNIA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | CITY OF CHATTANOOGA TENNESSEE | Clear |
| Taxing Authorities | CITY OF DURHAM | Clear |
| Taxing Authorities | CITY OF HAWTHORNE | Clear |
| Taxing Authorities | CITY OF STAMFORD | Clear |
| Taxing Authorities | CITY OF VALLEJO | Clear |
| Taxing Authorities | CITY OF WARWICK | Clear |
| Taxing Authorities | CITY OF WILSON | Clear |
| Taxing Authorities | COLORADO BUREAU OF INVESTIGATION | Clear |
| Taxing Authorities | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY | Clear |
| Taxing Authorities | COLORADO DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | COLORADO STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | COMMISSIONER OF REVENUE SERVICES | Clear |
| Taxing Authorities | COMPTROLLER OF MARYLAND | Clear |
| Taxing Authorities | CONNECTICUT COMMISSIONER OF REVENUE SERVICES | Clear |
| Taxing Authorities | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | Clear |
| Taxing Authorities | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | Clear |
| Taxing Authorities | COVENTRY FIRE DISTRICT | Clear |
| Taxing Authorities | DELAWARE DIVISION OF PROFESSIONAL REGULATION | Clear |
| Taxing Authorities | *DELAWARE DIVISION OF REVENUE* | Former |
| Taxing Authorities | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION | Clear |
| Taxing Authorities | DISTRICT OF COLUMBIA TREASURER | Clear |
| Taxing Authorities | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | Clear |
| Taxing Authorities | FLORIDA DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | FLORIDA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | FRANCHISE TAX BOARD | Clear |
| Taxing Authorities | GEORGIA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | GEORGIA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | HAMILTON COUNTY TRUSTEE | Clear |
| Taxing Authorities | IDAHO STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | IDAHO STATE TAX COMMISSION | Clear |
| Taxing Authorities | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | Clear |
| Taxing Authorities | ILLINOIS DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | INDIANA DEPT OF REVENUE | Clear |
| Taxing Authorities | IOWA BOARD OF PHARMACY | Clear |
| Taxing Authorities | KANSAS STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | KENTUCKY BOARD OF PHARMACY | Clear |
| Taxing Authorities | KENTUCKY STATE TREASURER | Clear |
| Taxing Authorities | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS | Clear |
| Taxing Authorities | LOUISIANA BOARD OF PHARMACY | Clear |
| Taxing Authorities | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS | Clear |
| Taxing Authorities | LOUISIANA DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION | Clear |
| Taxing Authorities | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY | Clear |
| Taxing Authorities | MAINE REVENUE SERVICES | Clear |
| Taxing Authorities | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE | Clear |
| Taxing Authorities | MARYLAND PHARMACY BOARD | Clear |
| Taxing Authorities | MASSACHUSETTS DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | MICHIGAN BOARD OF PHARMACY | Clear |
| Taxing Authorities | MICHIGAN DEPARTMENT OF TREASURY | Clear |
| Taxing Authorities | MINNESOTA BOARD OF PHARMACY | Clear |
| Taxing Authorities | MINNESOTA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | MISSISSIPPI BOARD OF PHARMACY | Clear |
| Taxing Authorities | MISSISSIPPI DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | MISSOURI BOARD OF PHARMACY | Clear |
| Taxing Authorities | MONTANA BOARD OF PHARMACY | Clear |
| Taxing Authorities | NEBRASKA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | NEVADA BOARD OF PHARMACY | Clear |
| Taxing Authorities | NEVADA DEPARTMENT OF TAXATION | Clear |

| EXHIBIT 1 | Italicized entries are former clients or their affiliates from unrelated matters. | |
| List of Potential Parties in Interest | Bold italicized entries are current clients or their affiliates from unrelated matters. | |
| | | |
| Category | Party in Interest | Relationship |
| Taxing Authorities | NEW HAMPSHIRE BOARD OF PHARMACY | Clear |
| Taxing Authorities | *NEW JERSEY DEPARTMENT OF HEALTH* | Former Affiliate |
| Taxing Authorities | *NEW JERSEY DEPT OF TREASURY* | Former Affiliate |
| Taxing Authorities | NEW MEXICO BOARD OF PHARMACY | Clear |
| Taxing Authorities | NEW YORK CITY DEPARTMENT OF FINANCE | Clear |
| Taxing Authorities | NEW YORK CITY WATER BOARD | Clear |
| Taxing Authorities | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY | Clear |
| Taxing Authorities | NEW YORK DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | NEW YORK STATE COMMISSIONER OF TAXATION & FIN | Clear |
| Taxing Authorities | NEW YORK STATE CORPORATION | Clear |
| Taxing Authorities | NEW YORK STATE CORPORATION TAX | Clear |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | Clear |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES | Clear |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES | Clear |
| Taxing Authorities | NORTH CAROLINA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | NORTH CAROLINA DEPT OF REVENUE | Clear |
| Taxing Authorities | NORTH DAKOTA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | OHIO DEPARTMENT OF TAXATION | Clear |
| Taxing Authorities | OKLAHOMA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | OREGON DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | OREGON STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | PA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities | PENNSYLVANIA DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | PUERTO RICO SECRETARY OF TREASURY | Clear |
| Taxing Authorities | RHODE ISLAND BOARD OF PHARMACY | Clear |
| Taxing Authorities | RHODE ISLAND DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) | Clear |
| Taxing Authorities | RHODE ISLAND DIVN OF TAXATION | Clear |
| Taxing Authorities | ***SECRETARIO DE HACIENDA*** | Current Affiliate |
| Taxing Authorities | SECRETARY OF THE STATE OF CONNECTICUT | Clear |
| Taxing Authorities | SOUTH CAROLINA BOARD OF PHARMACY | Clear |
| Taxing Authorities | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT | Clear |
| Taxing Authorities | SOUTH DAKOTA DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | SOUTH DAKOTA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities | STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION | Clear |
| Taxing Authorities | STATE OF HAWAII | Clear |
| Taxing Authorities | *STATE OF NEW HAMPSHIRE* | Former Affiliate |
| Taxing Authorities | *STATE OF NEW JERSEY* | Former Affiliate |
| Taxing Authorities | STATE OF OHIO BOARD OF PHARMACY | Clear |
| Taxing Authorities | STATE OF RHODE ISLAND | Clear |
| Taxing Authorities | STATE OF WASHINGTON | Clear |
| Taxing Authorities | STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | Clear |
| Taxing Authorities | TAX COLLECTOR TOWN OF COVENTRY | Clear |
| Taxing Authorities | TENNESSEE BOARD OF PHARMACY | Clear |
| Taxing Authorities | TENNESSEE DEPARTMENTARTMENT OF REVENUE | Clear |
| Taxing Authorities | TEXAS DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | Clear |
| Taxing Authorities | TEXAS STATE COMPTROLLER | Clear |
| Taxing Authorities | TREASURER STATE OF NEW JERSEY | Clear |
| Taxing Authorities | TREASURER STATE OF OHIO | Clear |
| Taxing Authorities | UNITED STATES DEPARTMENT OF THE TREASURY | Clear |
| Taxing Authorities | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION | Clear |
| Taxing Authorities | UNITED STATES FOOD AND DRUG ADMINISTRATION | Clear |
| Taxing Authorities | UNITED STATES INTERNAL REVENUE SERVICE | Clear |
| Taxing Authorities | UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING | Clear |
| Taxing Authorities | UTAH STATE TAX COMISSION | Clear |
| Taxing Authorities | VERMONT DEPARTMENT OF TAXES | Clear |
| Taxing Authorities | VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY | Clear |
| Taxing Authorities | VIRGINIA BOARD OF PHARMACY | Clear |
| Taxing Authorities | VIRGINIA DEPARTMENT OF TAXATION | Clear |
| Taxing Authorities | WASHINGTON BOARD OF PHARMACY | Clear |
| Taxing Authorities | WASHINGTON DEPARTMENT OF HEALTH | Clear |
| Taxing Authorities | WEST VIRGINIA BOARD OF PHARMACY | Clear |
| Taxing Authorities | WEST VIRGINIA STATE TAX DEPARTMENT | Clear |
| Taxing Authorities | WILSON COUNTY TAX COLLECTOR | Clear |
| Taxing Authorities | WYOMING BOARD OF PHARMACY | Clear |