**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sonia Akter, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via overnight mail and email on The Office of The United States Trustee, Attention: Paul Schwartzberg, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014 (paul.schwartzberg@usdoj.gov); (2) via email on the Master Email Service List attached hereto as **Exhibit A**; (3) by the method set forth on the Defendants Service List attached hereto as **Exhibit B**; (4) via email on the Additional Defendants Counsel Email Service List attached hereto as **Exhibit C**; and (5) via email on the Adversary Core Service List attached hereto as **Exhibit D**:

- Letter to the Honorable Judge Drain Regarding Purdue's Brief in Opposition to Arizona's Motion to File Bill of Complaint in the Supreme Court of the United States [Docket No. 412]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: November 7, 2019

_Sonia Akter_
Sonia Akter

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 7, 2019, by Sonia Akter, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Paul Pullo_

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 22

SRF 37189

**<u>Exhibit A</u>**

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida | Agentis PLLC | Attn: Christopher B. Spuches, Esq.<br>55 Alhambra Plaza, Suite 800<br>Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn:  Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>apreis@akingump.com<br>mhurley@akingump.com<br>sbrauner@akingump.com<br>elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao<br>New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson<br>1201 West Peachtree Street<br>Atlanta GA 30309-3424 | will.sugden@alston.com<br>jacob.johnson@alston.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko<br>4701 Von Karman Ave, Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br><br>shiggins@andrewsthornton.com<br><br>rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq.<br>151 W. 46th St., 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Jennifer L. Vandermeuse - Assistant Attorney General<br>17 West Main Street, P.O. Box 7857<br>Madison WI 53707 | vandermeusejl@doj.state.wi.us | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq.<br>P.O. Box 927<br>404 Court Square<br>Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Bayard, P.A. | Attn: Justin R. Alberto, Erin K. Fay, & Daniel N. Brogan<br>600 North King Street, Suite 400<br>Wilmington DE 19801 | jalberto@bayardlaw.com<br>efay@bayardlaw.com<br>dbrogan@bayardlaw.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace<br>783 South Orange Avenue, Third Floor<br>Sarasota FL 34236 | mbentley@bentleyandbruning.com<br>dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law<br>633 Menlo Ave, Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil<br>3732 W. 120th Street<br>Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns<br>1251 Avenue of the Americas, 49th Floor<br>New York NY 10020-1100 | daniel.connolly@bracewell.com<br>robert.burns@bracewell.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton<br>7 Times Square<br>New York NY 10036 | GCicero@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl<br>One Financial Center<br>Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq.<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com<br>dslate@buchalter.com | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari<br>Supervising Deputy AG<br>300 South Spring Street, Suite 1702<br>Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips<br>One Thomas Circle, NW, Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | bankruptcy@clm.com | Email |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG<br>Chief, Health Care Division<br>Office of the AG, One Ashburton Place<br>Boston  MA 02108 | eric.gold@mass.gov | Email |
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG<br>Office of AG, The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly<br>1600 Wilson Boulevard, Suite 700<br>Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq.<br>16 Court Street, Suite 1012<br>Brooklyn NY 11241 | jonc@cuneolaw.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq.<br>4725 Wisconsin Avenue, NW, Suite 200<br>Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut<br>450 Lexington Avenue<br>New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger<br>400 South 7th Street, Suite 400<br>Las Vegas NV 89101 | badams@egletlaw.com<br>aham@egletlaw.com<br>eentsminger@egletlaw.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Geoffrey S. Goodman<br>321 N. Clark Street, Suite 2800<br>Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Leah M. Eisenberg, Esq.<br>90 Park Avenue<br>New York NY 10016 | leisenberg@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Suj M. Pandya and Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago IL 60606 | spandya@foxswibel.com<br>panderson@foxswibel.com | Email |
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc. Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Uterland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 | litherlandc@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>gilberts@gilbertlegal.com | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler<br>One East Main Street, Suite 500<br>Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc.,<br>Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, William P. Weintraub, & Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com<br>hsteel@goodwinlaw.com | Email |
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes<br>55 Cambridge Parkway, Suite 301<br>Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis MO 63105-3433 | marshall.turner@huschblackwell.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq.<br>353 N. Clark Street<br>Chicago IL 60654-3456 | CSteege@jenner.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq.<br>919 Third Avenue<br>New York NY 10022 | rlevin@jenner.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley<br>485 Lexington Avenue<br>30th Floor<br>New York NY 10017 | mleventhal@jha.com<br>dpepe@jha.com<br>pjerdee@jha.com<br>cstanley@jha.com<br>gjoseph@jha.com | Email |
| Counsel to Fredrick Hill | Kasen & Kasen, P.C. | Attn: Jenny R. Kasen, Esq.<br>Society Hill Office Park<br>1874 E. Marlton Pike, Suite 3<br>Cherry Hill NJ 08003 | jkasen@kasenlaw.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer<br>150 N. Riverside Plaza, Suite 4270<br>Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman<br>551 Fifth Avenue, 18th Floor<br>New York NY 10176 | mgold@kkwc.com<br>rtuchman@kkwc.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 | keckstein@kramerlevin.com<br>rringer@kramerlevin.com | Email |
| Counsel to Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq<br>345 Park Avenue<br>New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>stern@lsellp.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq.<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire 1617 John F. Kennedy Blvd., Ste. 1500 Philadelphia PA 19103 | gbressler@mdmc-law.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire 225 Liberty Street, 36th Fl. New York NY 10281 | mmorano@mdmc-law.com nleonard@mdmc-law.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq. 55 Hudson Yards New York NY 10001 | guzzi@milbank.com estodola@milbank.com alees@milbank.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG 301 W. High Street, Room 670 P.O. Box 475 Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Morgan & Morgan | Attn: James Young 76 South Laura Street, Suite 1100 Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martin 201 North Franklin Street, 7th Floor Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry 1850 M St., NW 12th Floor Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel One State Street New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Amanda K. Quick, Curtis T. Hill Jr. 302 West Washington Street Indiana Govt. Center South, 5th Floor Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG 124 Halsey Street, 5th Floor P.O. Box 45029-5029 Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman Executive Division 28 Liberty Street New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG Section Chief, General Recoveries Bureau The Capitol Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan 28 Liberty Street New York NY 10005 | Umair.Khan@ag.ny.gov | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Annemarie B. Mathews - Assistant AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | amathews@scag.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov | Email |
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG<br>55 Elm Street, P.O. Box 120<br>Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief, Consumer Protection Division<br>Office of the AG<br>P. O. Box 83720<br>Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG<br>Hoover Building, 2nd Floor<br>1305 E. Walnut Street<br>Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams<br>Vermont Attorney General's Office<br>109 State Street<br>Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com | Email |
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG<br>Strawberry Square, 15th Floor<br>Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano<br>31 West 52nd Street<br>New York NY 10019 | andrew.troop@pillsburylaw.com<br>andrew.alfano@pillsburylaw.com | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Jason S. Sharp<br>2 Houston Center<br>909 Fannin, Suite 2000<br>Houston TX 77010 | jason.sharp@pillsburylaw.com | Email |
| Claims and Noticing Attorney Generalent | Prime Clerk, LLC | Attn: Herb Baer<br>One Grand Central Place<br>60 East 42nd Street, Suite 1440<br>New York NY 10165 | purduepharmateam@primeclerk.com<br>serviceqa@primeclerk.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer<br>1 Eden Parkway<br>La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch<br>599 Lexington Avenue<br>New York NY 10022-7650 | clynch@reedsmith.com | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | Attn: Beth Kaswan and Judith S. Scolnick<br>The Helmsley Building<br>230 Park Avenue, 17th Floor<br>New York NY 10169 | bkaswan@scott-scott.com<br>jscolnick@scott-scott.com | Email |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>55 Elm St.<br>Hartford CT 06106 | attorney.general@po.state.ct.us | Email |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | consumer.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | Attorney.General@ag.state.mn.us | Email |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa<br>Bankruptcy Litigation Unit<br>The Capitol<br>Albany  NY 12224-0341 | Louis.Testa@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Paul L. Singer, Esq.<br>Chief, Consumer Protection Division MC 009<br>P.O. Box 12548<br>Austin TX 78711-2548 | paul.singer@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq.<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-robaldo@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice<br>2323 Bryan Street, Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq.<br>1350 Broadway, 11th Floor<br>New York NY 10018 | smarkowitz@tarterkrinsky.com<br>rcavaliere@taerkrinsky.com<br>mbrownstein@tarterkrinsky.com | Email |
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq.<br>1500 One PPG Place<br>Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday<br>101 S. Stratford Road, Suite 210<br>Winston-Salem NC 27104 | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com | Email |
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder<br>1515 Broadway, 43rd Floor<br>New York NY 10036 | esnyder@wilkauslander.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Donald Creadore | The Creadore Law Firm, P.C. | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | Donald@creadorelawfirm.com | Email |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com, tcollin662@gmail.com | Email |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Scott R. Bickford, Lawrence J. Centola, III | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com, info@mbfirm.com | Email |
| 6181248 | Adams County | Attn: Chair of the Board Commissioners | County of Adams Commissioners | 117 Baltimore Street, Room 201 | Gettysburg | PA | 17325 | rphiel@adamscounty.us, jmartin@adamscounty.us, mqually@adamscounty.us | Email |
| 6182138 | Affinity Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182137 | Affinity Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181759 | AFSCME District Council 33 Health & Welfare Fund | Attn: President of AFSCME District Council 33 Health & Welfare Fund, Agents, Managers, and Clerks | 3001 Walnut Street | | Philadelphia | PA | 19104 | info@afscme33.org | Email |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | Attn: Fund Administrator and Chairman of the Board of Trustees, Agents, Managers, and Clerks | 1606 WALNUT STREET | 5TH FLOOR | PHILADELPHIA | PA | 19103-5482 | fwright@dc47.org | Email |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, swussow@sch-llc.com | Email |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kent Harrison Robbins | 242 Northeast 27th Street | | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181724 | Amanda Hanlon and Amy Gardner | 715 Severn Avenue B | | | Metairie | LA | 70001-5150 | | First Class Mail |
| 6181723 | Amanda Hanlon and Amy Gardner | Attn: Amanda Hanlon | 529 92nd Street | | Niagara Falls | NY | 14304-3501 | | First Class Mail |
| 6181725 | Amanda Hanlon and Amy Gardner | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, swussow@sch-llc.com | Email |
| 6181727 | Amanda Hanlon and Amy Gardner | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181730 | Amanda Hanlon and Amy Gardner | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181726 | Amanda Hanlon and Amy Gardner | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | East Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181728 | Amanda Hanlon and Amy Gardner | Attn: Scott R. Bickford | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181729 | Amanda Hanlon and Amy Gardner | Attn: Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | | First Class Mail |
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6182073 | AMISUB (SFH), INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182072 | AMISUB (SFH), INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182071 | AMISUB (SFH), INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kent Harrison Robbins | Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 7149637 | Anderson County | Attn: County Attorney | 101 South Main Street | Suite 310 | Clinton | TN | 37716 | jeffcole@acs.ac | Email |
| 7149636 | Anderson County | Attn: County Clerk | 728 Emory Valley Road | | Oak Ridge | TN | 37830 | jeffcole@acs.ac | Email |
| 7149635 | Anderson County | Attn: County Clerk | 100 North Main Street | Room 111 | Clinton | TN | 37716 | jeffcole@acs.ac | Email |
| 7149634 | Anderson County | Attn: County Mayor | 100 North Main Street | Room 208 | Clinton | TN | 37716 | tfrank@andersontn.org | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: P. Rodney Jackson, Esq. | Law Offices of P. Rodney Jackson | 106 Capitol Street | Charleston | WV | 25301 | prodjackson27@yahoo.com | Email |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: R. Booth Goodwin II, Esq. | Goodwin & Goodwin, LLP | 300 Summers Street, Ste. 1500 | Charleston | WV | 25301 | rbg@goodwingoodwin.com | Email |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: Timothy P. Lupardus, Esq. | Lupardus Law Office | Route 97 Twin Falls Road | Pineville | WV | 24874 | tim@luparduslaw.com | Email |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq., | Alex McLaughlin, Esq., Benjamin D. Adams, Esq. | Calwell Luce diTrapano, PLLC, 500 Randolph St. | Charleston | WV | 25302 | scalwell@cldlaw.com, dditrapano@cldlaw.com, amclaughlin@cldlaw.com, badams@cldlaw.com | Email |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, swussow@sch-llc.com | Email |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com | Email |
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181037 | Anne Arundel County, Maryland | Attn: County Attorney | 2660 Riva Road | 4th Floor | Annapolis | MD | 21401 | | First Class Mail |
| 6180767 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe | P.O Box 1330 | | Anadarko | OK | 73005 | info@apachetribe.org | Email |
| 6180768 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe, Tribal Administrator | 511 E. Colorado St | | Anadarko | OK | 73005 | info@apachetribe.org | Email |
| 6181777 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181779 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181775 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181780 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181776 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181778 | Appalachian Regional Healthcare, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182168 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182166 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182167 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182029 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182026 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182028 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182027 | Arizona Spine and Joint Hospital LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181249 | Armstrong County, PA | Attn: Chairman of Commissioners, Chief Clerk | Courthouse Administration Building | 450 East Market Street, Suite 200 | Kittanning | PA | 16201 | | First Class Mail |
| 6182172 | Baptist Health Madisonville, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182171 | Baptist Health Madisonville, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182173 | Baptist Health Richmond, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182174 | Baptist Health Richmond, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182170 | Baptist Healthcare System, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182169 | Baptist Healthcare System, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182075 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Officer or Managing Agent | c/o Wendy Beard | 15305 Dallas Parkway, Suite 1600 | Addison | TX | 75001 | | First Class Mail |
| 6182076 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Officer or Managing Agent | 350 North Humphreys Boulevard | | Memphis | TN | 38120 | | First Class Mail |
| 6182074 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Registered Agent | C T Corporation System | 300 Montvue Road | Knoxville | TN | 37919 | | First Class Mail |
| 6181396 | Barry Staubus, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181392 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | herbert.slatery@tn.gov | Email |
| 6181391 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney | 140 Blountville Bypass | P.O. Box 526 | Blountville | TN | 37617 | | First Class Mail |
| 6181393 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6182158 | BBH BMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182157 | BBH BMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182159 | BBH BMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182156 | BBH CBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182155 | BBH CBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182154 | BBH CBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182146 | BBH PBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182147 | BBH PBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182145 | BBH PBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | PA | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182151 | BBH SBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182153 | BBH SBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182152 | BBH SBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182149 | BBH, WBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182148 | BBH, WBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182150 | BBH, WBMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181250 | Beaver County, Pennsylvania | Attn: Commissioner Chairman | Beaver County Court House | 810 Third Street | Beaver | PA | 15009 | dcamp@beavercountypa.gov | Email |
| 6181485 | Beaver County, Utah | Attn: County Attorney | 2270 South 525 West | P.O. Box 391 | Beaver | UT | 84713 | beavercounty@beaver.utah.gov | Email |
| 6181484 | Beaver County, Utah | Attn: County Clerk | County Administration Building | 105 East Center Street, P.O. Box 431 | Beaver | UT | 84713 | beavercounty@beaver.utah.gov | Email |
| 7149929 | Bedford County | Attn: County Mayor | 1 Public Square | Suite 101 | Shelbyville | TN | 37160 | | First Class Mail |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Layfayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 7149745 | Bledsoe County | Attn: County Attorney | 119 Main Street | | Pikeville | TN | 37367 | hlupchurch@bledsoe.net | Email |
| 7149746 | Bledsoe County | Attn: County Clerk | PO Box 212 | | Pikeville | TN | 37367 | genese.sapp@tn.gov | Email |
| 7149744 | Bledsoe County | Attn: Mayor | PO Box 149 | | Pikeville | TN | 37367 | bledsoemayor@bledsoe.net | Email |
| 6181784 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181785 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181783 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181781 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181786 | Bluefield Hospital Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181782 | Bluefield Hospital Company, LLC d/b/a Bluefield Regional Medical Center | Attn: Dir Rev Management | 500 Cherry Street | | Bluefield | WV | 24701 | | First Class Mail |
| 6181644 | Board of County Commissioners of Atoka County | Attn: Chairman County Commissioner and County Clerk | 200 E Court Street | Suite 201 | Atoka | OK | 74525-2056 | | First Class Mail |
| 6181645 | Board of County Commissioners of Caddo County | Attn: Chairperson, Caddo County Commissioners and County Clerk | P.O. Box 1427 | County Courthouse | Anadarko | OK | 73005-1427 | caddocom@classicnet.net | Email |
| 6181647 | Board of County Commissioners of Cimarron County | Attn: County Clerk | P.O. Box 145 | County Courthouse | Boise City | OK | 73933-0145 | | First Class Mail |
| 6181646 | Board of County Commissioners of Cimarron County | Attn: County Commissioner, Chairman | 1 Courthouse Square | | Boise City | OK | 73933 | | First Class Mail |
| 6181204 | Board of County Commissioners of Cleveland County | Attn: County Clerk | 201 South Jones Avenue | Suite 210 | Norman | OK | 73069 | tbelinson@clevelandcountyok.com | Email |
| 6181203 | Board of County Commissioners of Cleveland County | Attn: County Commissioners | 201 South Jones Avenue | Suite 260 | Norman | OK | 73069 | tbelinson@clevelandcountyok.com | Email |
| 6181205 | Board of County Commissioners of Coal County | Attn: County Clerk | County Courthouse | 4 North Main, Suite 1 | Coalgate | OK | 74538-2844 | eugina_520@hotmail.com | Email |
| 6181206 | Board of County Commissioners of Coal County | Attn: County Clerk | 4 North Main | Suite 3 | Coalgate | OK | 74538 | | First Class Mail |
| 6181207 | Board of County Commissioners of Coal County | Attn: County Commissioners | 5 West Clay | | Coalgate | OK | 74538 | | First Class Mail |
| 6181649 | Board of County Commissioners of Grady County | Attn: County Clerk | P.O. Box 1009 | | Chickasha | OK | 73023 | jlocke@gradycountyok.com | Email |
| 6181648 | Board of County Commissioners of Grady County | Attn: Grady County Commissioner | 4248 County Street 2820 | | Rush Springs | OK | 73082 | | First Class Mail |
| 6181227 | Board of County Commissioners of Greer County | Attn: County Commissioners; County Clerk | 106 East Jefferson Street | P.O. Box 207 | Mangum | OK | 73554 | coclerk@cableone.net, greer_commissioners@cableone.net | Email |
| 6181650 | Board of County Commissioners of Haskell County | Attn: County Commissioner, Chairman and County Clerk | 202 E Main Street | County Courthouse | Stigler | OK | 74462-2439 | | First Class Mail |
| 6181208 | Board of County Commissioners of Hughes County | Attn: County Clerk | 200 N Broadway St | Suite 10 | Holdenville | OK | 74848 | | First Class Mail |
| 6181209 | Board of County Commissioners of Jackson County | Attn: County Clerk | Jackson County Courthouse | P.O. Box 515 | Altus | OK | 73522 | rbooker@jacksoncountyok.com | Email |
| 6181651 | Board of County Commissioners of Jefferson County | Attn: Commissioner, Jefferson County and County Clerk | 220 N Main Street | Room 101 | Waurika | OK | 73573-2235 | | First Class Mail |
| 6181210 | Board of County Commissioners of Kay County | Attn: County Clerk | 201 S Main Street | | Newkirk | OK | 74647 | | First Class Mail |
| 6181211 | Board of County Commissioners of Kay County | Attn: Kay County Commissioner | 2026 E Coleman Road | | Ponca City | OK | 74604 | | First Class Mail |
| 6181652 | Board of County Commissioners of Latimer County | Attn: County Commissioner and County Clerk | 109 North Central | County Courthouse | Wilburton | OK | 74578 | | First Class Mail |
| 6181228 | Board of County Commissioners of LeFlore County | Attn: County Clerk | LeFlore County Courthouse | P.O. Box 218, 100 South Broadway Street | Poteau | OK | 74953 | cntyclerk@windstream.net | Email |
| 6181229 | Board of County Commissioners of LeFlore County | Attn: County Clerk, and County Commissioners | County Courthouse | P.O. Box 607 | Poteau | OK | 74953-0607 | | First Class Mail |
| 6181230 | Board of County Commissioners of LeFlore County | Attn: County Commissioners | P.O. Box 607 | County Courthouse, 100 South Broadway Street | Poteau | OK | 74953-0607 | | First Class Mail |
| 6181212 | Board of County Commissioners of Lincoln County | Attn: County Clerk | 811 Manvel Ave # 5 | | Chandler | OK | 74834 | | First Class Mail |
| 6181232 | Board of County Commissioners of Logan County | Attn: Commissioners | 312 East Harrison | Courthouse Annex | Guthrie | OK | 73044 | marven.goodman@gmail.com, commissiondistrict2@gmail.com, logancounty3@pldi.net | Email |
| 6181231 | Board of County Commissioners of Logan County | Attn: County Clerk | 301 East Harrison | Suite 102, Room 201 | Guthrie | OK | 73044 | logancoclerk@coxinet.net | Email |
| 6181213 | Board of County Commissioners of Love County | Attn: County Clerk | 405 West Main Street | Suite 203 | Marietta | OK | 73448 | | First Class Mail |
| 6181214 | Board of County Commissioners of Love County | Attn: County Commissioner | 405 W. Main street | Suite 101 | Marietta | OK | 73448 | dmagee@love.okcounties.org | Email |
| 6181215 | Board of County Commissioners of McCurtain County | Attn: County Clerk | 108 N Central Ave | | Idabel | OK | 74745 | | First Class Mail |
| 6181217 | Board of County Commissioners of Noble County | Attn: Board of County Commissioners of Noble County | 300 Courthouse Drive #1 | | Perry | OK | 73077 | dist2noblecounty@yahoo.com | Email |
| 6181216 | Board of County Commissioners of Noble County | Attn: Noble County Clerk | 300 Courthouse Drive #11 | | Perry | OK | 73077 | srichardson@noblecountyclerk.com | Email |
| 6181218 | Board of County Commissioners of Okfuskee County | Attn: County Clerk | 209 N 3rd St | | Okemah | OK | 74859 | | First Class Mail |
| 6181219 | Board of County Commissioners of Oklahoma County | Attn: Chair of the Board of Commissioners | Oklahoma County Annex Building | 320 Robert South Kerr Avenue | Oklahoma City | OK | 73102 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181220 | Board of County Commissioners of Oklahoma County | Attn: County Clerk | Annex Building 2nd Floor | 320 Robert South Kerr Avenue, Room 203 | Oklahoma City | OK | 73102 | | First Class Mail |
| 6181221 | Board of County Commissioners of Pottawatomie County | Attn: County Clerk | 325 N Broadway Ave | | Shawnee | OK | 74801 | | First Class Mail |
| 6181234 | Board of County Commissioners of Texas County | Attn: Commissioners | 319 North Main | | Guymon | OK | 73942 | d1commissioner@txcountyok.com, d2commissioner@texascountyok.org, txco3@texascountyok.org | Email |
| 6181233 | Board of County Commissioners of Texas County | Attn: County Clerk | P.O. Box 197 | 319 North Main Street, Suite 202 | Guymon | OK | 73942 | | First Class Mail |
| 6181235 | Board of County Commissioners of Texas County | Attn: County Commissioners | Rt 2 Box 92 | | Hooker | OK | 73945 | d1commissioner@txcountyok.com | Email |
| 6181236 | Board of County Commissioners of Texas County | Attn: County Commissioners | 501 South Main | | Guymon | OK | 73942 | d2commissioner@texascountyok.org | Email |
| 6181237 | Board of County Commissioners of Texas County | Attn: County Commissioners | HCR 4, Box 1-C | | Texhoma | OK | 73949 | txco3@texascountyok.org | Email |
| 6181222 | Board of County Commissioners of Woodward County | Attn: County Clerk | 1600 Main Street | Suite 8 | Woodward | OK | 73801 | recording@woodwardcounty.org | Email |
| 6181223 | Board of County Commissioners of Woodward County | Attn: County Commissioners | 1600 Main Street | Suite 9 | Woodward | OK | 73801 | | First Class Mail |
| 6181225 | Board of Major Commissioners of Major County | Attn: Board Commissioners of Major and County Clerk | County Courthouse | P.O. Box 279 | Fairview | OK | 73737-0379 | | First Class Mail |
| 6181224 | Board of Major Commissioners of Major County | Attn: County Clerk | County Courthouse | 500 East Broadway | Fairview | OK | 73737-0379 | | First Class Mail |
| 6181226 | Board of Woods Commissioners of Woods County | Attn: County Clerk | County Courthouse | 407 Government Street | Alva | OK | 73717-0386 | | First Class Mail |
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, stephen.wussow@gmail.com, vcobb@sch-llc.com | Email |
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311-2204 | drbarneywv@gmail.com, kwthompsonwv@gmail.com, drbarneywv@gmail.com | Email |
| 6182160 | Bowling Green-Warren County Community Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182161 | Bowling Green-Warren County Community Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149676 | Bradley County | Attn: County Attorney | PO Box 1167 | | Cleveland | TN | 37364 | cfreiberg@bradleycountytn.gov | Email |
| 7149675 | Bradley County | Attn: Mayor | 155 Broad Street | Courthouse Annex Building, 2nd Floor, PO Box 1167 | Cleveland | TN | 37364 | gdavis@bradleycountytn.gov | Email |
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181372 | BRENT A. COOPER | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181373 | BRENT A. COOPER | Attn: Henry D. Fincher | 305 East Spring Street | | Cookville | TN | 38501 | henry@henryfincherlaw.com | Email |
| 6181757 | Bricklayers and Allied Craftworkers | Attn: President and Business Manager | 733 Firehouse lane | | Harrisburg | PA | 17111 | | First Class Mail |
| 6181758 | Bricklayers and Allied Craftworkers | Attn: President and Business Manager | 100 Kingston Drive | Wilkins Township | Pittsburgh | PA | 15235 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181756 | Bricklayers and Allied Craftworkers Local 1 of PA/DE | Attn: President and Business Manager | 2706 Black Lake Place | | Philadelphia | PA | 19154 | | First Class Mail |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181793 | Broaddus Hospital Association | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181795 | Broaddus Hospital Association | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181794 | Broaddus Hospital Association | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181499 | Brooke County Commission | Attn: Commissioner | 632 Main St | | Wellsburg | WV | 26070 | | First Class Mail |
| 6181566 | Broward County, Florida | Attn: County Commissioners | Broward County Governmental Center | 115 South Andrews Avenue | Fort Lauderdale | FL | 33301 | nrich@broward.org, mudine@broward.org, sgeller@broward.org, ffisher@broward.org, BFurr@broward.org, tryan@broward.org, bsharief@broward.org | Email |
| 6181564 | Broward County, Florida | Attn: Mayor | Broward County Governmental Center | 115 South Andrews Avenue, Room 437B | Fort Lauderdale | FL | 33301 | mbogen@broward.org | Email |
| 6181565 | Broward County, Florida | Attn: Vice Mayor | Broward County Governmental Center | 115 South Andrews Avenue, Room 417 | Fort Lauderdale | FL | 33301 | dholness@broward.org | Email |
| 6182206 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182207 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181359 | Bryant C. Dunaway | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37023 | aorlandi@bsjfirm.com, beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181362 | Bryant C. Dunaway | Attn: District Attorney General | 1519-A East Spring Street | | Cookeville | TN | 38506 | bcdunaway@tndagc.org | Email |
| 6181360 | Bryant C. Dunaway | Attn: Henry D. Fincher | Henry Fincher Attorney At Law | 305 East Spring Street | Cookeville | TN | 38501-3311 | henry@henryfincherlaw.com | Email |
| 6181361 | Bryant C. Dunaway, et al. | Attn: Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC | The Freedom Center, 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37023 | beng@bsjfirm.com, jims@bsjfirm.com, gerards@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181364 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | 1519-A East Spring Street | | Cookeville | TN | 38506 | bcdunaway@tndagc.org | Email |
| 6181365 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | 112 4th Street | | Crossville | TN | 38555 | bcdunaway@tndagc.org | Email |
| 6181366 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | 1920 Bradford Hicks Drive | | Livingston | TN | 38570 | bcdunaway@tndagc.org? | Email |
| 6181363 | Bryant C. Dunaway, et al. | Attn: Henry D. Fincher | Henry Fincher Attorney At Law | 305 East Spring Street | Cookeville | TN | 38501-3311 | henry@henryfincherlaw.com | Email |
| 6181251 | Bucks County | Attn: Chairman of Bucks County Commissioners | Bucks County Administration Building | 55 East Court Street | Doylestown | PA | 18901 | webmaster@buckscounty.org | Email |
| 6180772 | Bullhead City | Attn: City Clerk | City Clerk's Office | 2355 Trane Road | Bullhead City | AZ | 86442 | | First Class Mail |
| 6182031 | Bullhead City Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182030 | Bullhead City Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182032 | Bullhead City Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182231 | Butler County | Attn: Clair of Commissioners; County Clerk | Butler County Courthouse | 100 North Main Street, Room 202 | Poplar Bluff | MO | 63901 | vlbutler@tcmax.net, butch@tcmax.net | Email |
| 6181567 | Cabell County Commission | Attn: Commissioner | Suite 300 - Courthouse | 750 - 5th Avenue | Huntington | WV | 25701 | | First Class Mail |
| 6181568 | Cabell County Commission | Attn: County Clerk | Suite 108 - Courthouse | 750 - 5th Avenue | Huntington | WV | 25701 | | First Class Mail |
| 6181570 | Cabell County Commission | Attn: County Commissioner, County Clerk | Cabell County Commission | Suite 300 - Courthouse, 750 - 5th Avenue | Huntington | WV | 25701-2072 | ksobonya@cabellcounty.org, jmorgan@cabellcounty.org | Email |
| 6181569 | Cabell County Commission | Attn: Prosecuting Attorney | Suite 350 - Courthouse | 750 - 5th Avenue | Huntington | WV | 25701 | | First Class Mail |
| 6181457 | Cache County, Utah | Attn: County Attorney | 199 North Main Street | | Logan | UT | 84321 | | First Class Mail |
| 6181456 | Cache County, Utah | Attn: County Clerk | 179 North Main Street | Suite 102 | Logan | UT | 84321 | | First Class Mail |
| 6182252 | Cambria County, Pennsylvania | Attn: President of the Board of Commissioners | Cambria County Commissioners | 200 South Center Street | Ebensburg | PA | 15931 | | First Class Mail |
| 6181811 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181809 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181810 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181808 | Camden-Clark Memorial Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149594 | Campbell County | Attn: County Clerk | 590 Main Street | Suite A21 | Jacksboro | TN | 37757 | | First Class Mail |
| 7149595 | Campbell County | Attn: Mayor | 570 Main Street | PO Box 435 | Jacksboro | TN | 37757 | countymayor@campbellcountygov.com | Email |
| 6182078 | CAMPBELL COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182077 | CAMPBELL COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149914 | Cannon County | Attn: County Attorney | 722 South Church Street | | Murfreesboro | TN | 37130 | Chris@ChrisCoatsLaw.com | Email |
| 7149913 | Cannon County | Attn: County Clerk | 200 West Main Street | | Woodbury | TN | 37190 | bobby.p.smith@tn.gov | Email |
| 7149912 | Cannon County | Attn: County Executive | 107 William Bryant Dr. | | Woodbury | TN | 37190 | bbushcannoncoexecutive@gmail.com | Email |
| 6182232 | Cape Girardeau County | Attn: Clerk of the County Commission | Administrative Office 3rd Floor | One Barton Square | Jackson | MO | 63755 | commish@capecounty.us | Email |
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182033 | Carondelet St. Joseph's Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182034 | Carondelet St. Joseph's Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181754 | Carpenters Health & Welfare Fund of Philadelphia and Vicinity | Attn: Manager | 1811 Spring Garden St. | | Philadelphia | PA | 19130 | | First Class Mail |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | Attn: Principal Officer | 1811 Spring Garden Street | | Philadelphia | PA | 19130 | info@carpenters.fund | Email |
| 7149816 | Carter County | Attn: County Clerk | 801 East Elk Avenue | | Elizabethton | TN | 37643 | clerk@cartercountytn.gov | Email |
| 7149815 | Carter County | Attn: Mayor | 801 East Elk Avenue | Suite 201 | Elizabethton | TN | 37363 | mayor@cartercountytn.gov | Email |
| 6182214 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182215 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181788 | Charleston Area Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181787 | Charleston Area Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181789 | Charleston Area Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181676 | Charlotte County, Virginia | Attn: Commonwealth's Attorney | P.O. Box 503 | 111 LeGrande Avenue | Charlotte Court House | VA | 23923 | wegreen@charlotteva.com | Email |
| 6181377 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | herbert.slatery@tn.gov | Email |
| 6181378 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6181602 | Charter Township of Harrison | Attn: Clerk, Supervisor | 38151 L'Anse Creuse | | Harrison Township | MI | 48045 | awit@harrison-township.org, kverkest@harrison-township.org | Email |
| 6181604 | Charter Township of Harrison | Attn: Township Clerk and Supervisor | 3815 L'Anse Creuse | | Harrison Township | MI | 48045 | awit@harrison-township.org, kverkest@harrison-township.org | Email |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.I., on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | MeLisa J. Williams, Attorney At Law | 16980 US Highway 64 | Somerville | TN | 38068 | mjw@mjwilliamslaw.com | Email |
| 6181735 | Chris and Diane Denson, individually and as next friends of Bably L.D.I., on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | MeLisa J. Williams, Attorney At Law | P.O. Box 515 | Somerville | TN | 38068 | mjw@mjwilliamslaw.com | Email |
| 6182233 | Christian County | Attn: Clerk of the County Commission | 100 West Church | Room 304 | Ozark | MO | 65721 | | First Class Mail |
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6180760 | Citizen Potawatomi Nation | Attn: Chairman and Chief Executive Officer | 1601 South Gordon Cooper Drive | | Shawnee | OK | 74801 | rbarrett@potawatomi.org | Email |
| 6181817 | City Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181816 | City Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181814 | City Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181815 | City Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181584 | City of Akron, OH | Attn: City Solicitor | Ocasek Government Office Building | 161 South High Street, Suite 202 | Akron | OH | 44308 | law@akronohio.gov | Email |
| 6181079 | City of Albany, NY | Attn: Chief City Auditor | City Hall | 24 Eagle Street, Room 111 | Albany | NY | 12207 | srizzo@albanyny.gov | Email |
| 6181080 | City of Albany, NY | Attn: City Clerk | City Hall | 24 Eagle Street, Room 202 | Albany | NY | 12207 | clerkinfo@albanyny.gov | Email |
| 6181082 | City of Albany, NY | Attn: City Treasurer | City Hall | 24 Eagle Street, Room 109 | Albany | NY | 12207 | dshahinfar@albanyny.gov | Email |
| 6181078 | City of Albany, NY | Attn: Corporation Counsel | 24 Eagle Street | Room 106, City Hall | Albany | NY | 12207 | | First Class Mail |
| 6181077 | City of Albany, NY | Attn: Mayor | City Hall | 24 Eagle Street, Room 102 | Albany | NY | 12207 | mayor@albanyny.gov | Email |
| 6181081 | City of Albany, NY | Attn: Treasurer | City Hall | Room 109, 24 Eagle Street | Albany | NY | 12207 | | First Class Mail |
| 6182342 | City of Alexander City, AL | Attn: City Clerk | 4 Court Square | | Alexander City | AL | 35010 | | First Class Mail |
| 6182270 | City of Alexander City, AL | Attn: J. Ryan Kral | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | ryan.kral@beasleyallen.com | Email |
| 6182269 | City of Alexander City, AL | Attn: Jeffrey D. Price | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | jeff.price@beasleyallen.com | Email |
| 6182266 | City of Alexander City, AL | Attn: Jere L. Beasley | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | jere.beasley@beasleyallen.com | Email |
| 6182267 | City of Alexander City, AL | Attn: Rhon E. Jones | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | rhon.jones@beasleyallen.com | Email |
| 6182268 | City of Alexander City, AL | Attn: Richard D. Stratton | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | rick.stratton@beasleyallen.com | Email |
| 6182271 | City of Alexander City, AL | Attn: William R. Sutton | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | william.sutton@beasleyallen.com | Email |
| 7149900 | City of Algood | Attn: City Administrator | PO Box 49215 | | Algood | TN | 38506 | keith.morrison@algoodtn.gov | Email |
| 7149901 | City of Algood | Attn: Mayor | PO Box 49215 | | Algood | TN | 38506 | keith.morrison@algoodtn.gov | Email |
| 7149614 | City of Allardt | Attn: Mayor | 2015 Michigan Avenue | PO Box 159 | Allardt | TN | 38504 | | First Class Mail |
| 6182264 | City of Allentown, PA | Attn: John Grogan | Langer, Grogan & Diver, P.C. | 1717 Arch Street, Suite 4020 | Philadelphia | PA | 19103 | jgrogan@langergrogan.com | Email |
| 6182263 | City of Allentown, PA | Attn: Joseph J. Khan | Langer, Grogan & Diver, P.C. | 1717 Arch Street, Suite 4020 | Philadelphia | PA | 19103 | jkhan@langergrogan.com | Email |
| 6182340 | City of Allentown, PA | Attn: Mayor and City Council | 435 Hamilton Street | | Allentown | PA | 18101 | | First Class Mail |
| 6181653 | City of Anadarko, OK | Attn: City Clerk, City Manager | 501 West Virginia | | Anadarko | OK | 73005 | cityclerk@cityofanadarko.org, citymanager@cityofanadarko.org | Email |
| 6181654 | City of Anadarko, OK | Attn: Mayor | 203 West Broadway | | Anadarko | OK | 73005 | mayor@cityofanadarko.org | Email |
| 7149937 | City of Ardmore | Attn: City Attorney | 119 South First Street | PO Box 458 | Pulaski | TN | 38478 | | First Class Mail |
| 7149936 | City of Ardmore | Attn: Mayor | PO Box 55 | | Ardmore | TN | 38449 | | First Class Mail |
| 7149935 | City of Ardmore | Attn: Mayor | 25844 Main Street | | Ardmore | TN | 38449 | | First Class Mail |
| 6181622 | City of Auburn, NY | Attn: City Clerk, Comptroller, Treasurer | Memorial City Hall | 24 South Street, 1st Floor | Auburn | NY | 13021 | cmason@auburnny.gov, rjacobs@auburnny.gov, rgauthier@auburnny.gov | Email |
| 6181623 | City of Auburn, NY | Attn: Corporation Counsel | Memorial City Hall | 24 South Street | Auburn | NY | 13021 | sdeforrest@auburnny.gov | Email |
| 6181621 | City of Auburn, NY | Attn: Mayor | Mayor's Office | Memorial City Hall, 24 South Street | Auburn | NY | 13021 | mayorquill@auburnny.gov | Email |
| 7149727 | City of Baneberry | Attn: City Attorney | PO Box 798 | | Dandridge | TN | 37725 | sdoug@rainwaterlaw.net | Email |
| 7149726 | City of Baneberry | Attn: Mayor | City Hall | 521 Harrison Ferry Road | Baneberry | TN | 37890 | baneberry2017@gmail.com | Email |
| 7149721 | City of Bean Station | Attn: City Attorney | PO Box 798 | | Dandridge | TN | 37725 | sdoug@rainwaterlaw.net | Email |
| 7149720 | City of Bean Station | Attn: Mayor | 785 Main Street | | Bean Station | TN | 37708 | bwaller@townofbeanstation.org | Email |
| 6180902 | City of Benton, AR | Attn: City Clerk | 114 South East Street | | Benton | AR | 72015 | cityclerk@bentonar.org | Email |
| 6180901 | City of Benton, AR | Attn: Mayor and City Clerk | P.O. Box 607 | | Benton | AR | 72018 | mayorfarmer@bentonar.org, cityclerk@bentonar.org | Email |
| 6180898 | City of Bentonville, AR | Attn: Mayor and City Clerk | 117 West Central Avenue | | Bentonville | AR | 72712 | sorman@bentonvillear.com, lspence@bentonvillear.com | Email |
| 6181655 | City of Bethany, OK | Attn: Mayor | 6700 NW 36th Street | | Bethany | OK | 73008 | | First Class Mail |
| 7149807 | City of Bluff | Attn: City Attorney | 5771 Highway 11 East, Number C | PO Box 220 | Piney Flats | TN | 37686 | | First Class Mail |
| 7149806 | City of Bluff | Attn: Mayor | 4391 Bluff City Highway | PO Box 70 | Bluff City | TN | 37618 | | First Class Mail |
| 6181040 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: City Clerk | 1 City Hall Square | Room 601 | Boston | MA | 02201 | maureen.feeney@boston.gov | Email |
| 6181041 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: Treasurer | 1 City Hall Square | Room M-35 | Boston | MA | 02201 | treasury@boston.gov | Email |
| 7149809 | City of Bristol | Attn: County Attorney | 801 Anderson Street | PO Box 1189 | Bristol | TN | 37620 | cseaton@bristoltn.org | Email |
| 7149808 | City of Bristol | Attn: Mayor | 801 Anderson Street | | Bristol | TN | 37620 | mfeierabend@bristoltn.org | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181238 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer | 222 Highway 44 | | Burns Flat | OK | 73624 | nfo@BurnsFlatOK.com | Email |
| 6181239 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer | Box 410 | | Burns Flat | OK | 73624 | nfo@BurnsFlatOK.com | Email |
| 6181042 | City of Cambridge, MA | Attn: City Clerk and Assistant City Manager for Fiscal Affairs | 795 Massachusetts Avenue | 1st Floor | Cambridge | MA | 02139 | clerk@cambridgema.gov, treasurer@cambridgema.gov | Email |
| 7203723 | City of Celina | Attn: Circuit Court Clerk | P.O. Box 749 | | Celina | TN | 38551 | susan.birdwell@tscmail.state.tn.us | Email |
| 7203719 | City of Celina | Attn: City of Celina Mayor | 330 Dow Avenue | P. O. Box 449 | Celina | TN | 38551 | cityofcelina@twlakes.net | Email |
| 7203718 | City of Celina | Attn: Clay County Mayor | 145 Cordell Hull Drive | | Celina | TN | 38551 | clayexec@twlakes.net | Email |
| 7203721 | City of Celina | Attn: County Attorney | 101 Green Street | | Celina | TN | 38551 | jdwhite@info-ed.com | Email |
| 7203720 | City of Celina | Attn: County Clerk | 1199 Walnut Avenue | | Celina | TN | 38551 | ClayHwyDEPT@twlakes.net | Email |
| 7203722 | City of Celina | Attn: County Clerk | 430 Stone Road | | Celina | TN | 38551 | donna.watson@tn.gov | Email |
| 7203725 | City of Celina | Attn: County Commissioner, 1st District | 1018 Happy Ridge Rd. | | Moss | TN | 38575 | | First Class Mail |
| 7203726 | City of Celina | Attn: County Commissioner, 1st District | 262 Moss Arcot Rd. | | Moss | TN | 38575 | | First Class Mail |
| 7203728 | City of Celina | Attn: County Commissioner, 2nd District | 3835 Happy Valley Rd | | Red Boiling Springs | TN | 37150 | | First Class Mail |
| 7203727 | City of Celina | Attn: County Commissioner, 2nd District | 1169 McCormick Ridge Rd. | | Red Boiling Springs | TN | 37150 | | First Class Mail |
| 7203729 | City of Celina | Attn: County Commissioner, 3rd District | 806 Riverside Circle | | Celina | TN | 38551 | | First Class Mail |
| 7203730 | City of Celina | Attn: County Commissioner, 3rd District | 1018 Clark Circle | | Celina | TN | 38551 | | First Class Mail |
| 7203732 | City of Celina | Attn: County Commissioner, 4th District | 3221 Livingston Hwy. | | Celina | TN | 38551 | | First Class Mail |
| 7203731 | City of Celina | Attn: County Commissioner, 4th District | 15 Rhoton Lane | | Celina | TN | 38551 | | First Class Mail |
| 7203733 | City of Celina | Attn: County Commissioner, 5h District | 753 Ashlock Road | | Celina | TN | 38551 | | First Class Mail |
| 7203734 | City of Celina | Attn: County Commissioner, 5th District | 310 B. Thompson Rd | | Celina | TN | 38551 | | First Class Mail |
| 7203724 | City of Celina | Attn: General Sessions Court Judge | 298 Monroe Lane | | Celina | TN | 38551 | | First Class Mail |
| 7149681 | City of Charleston | Attn: City Attorney | 170 Ocoee Street | Suite 206 | Cleveland | TN | 37310 | | First Class Mail |
| 6182290 | City of Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | Marc J. Bern & Partners LLP | One Grand Central Place, 60 East 42nd Street, Suite 950 | New York | NY | 10165 | mbern@bernllp.com, opioidlitigation@bernllp.com | Email |
| 7149680 | City of Charleston | Attn: Mayor | 126 Worth Street | PO Box 431 | Charleston | TN | 37310 | | First Class Mail |
| 6182334 | City of Charleston, SC | Attn: Clerk of Council | 80 Broad Street | | Charleston | SC | 29401 | | First Class Mail |
| 6182289 | City of Charleston, SC | Attn: Sandra J. Senn | Senn Legal, LLC | P.O. Box 12279 | Charleston | SC | 29422 | sandy@sennlegal.com | Email |
| 6181572 | City of Chicago, IL | Attn: Clerk | 121 North LaSalle Street, Room 107 | | Chicago | IL | 60602 | | First Class Mail |
| 6181571 | City of Chicago, IL | Attn: Mayor | Chicago City Hall 4th Floor | 121 North LaSalle Street | Chicago | IL | 60602 | | First Class Mail |
| 6181043 | City of Chicopee, MA | Attn: City Clerk | City Hall | 17 Springfield Street | Chicopee | MA | 01013 | krattell@chicopeema.gov | Email |
| 6181044 | City of Chicopee, MA | Attn: Treasurer | 274 Front Street | 2nd Floor Annex | Chicopee | MA | 01013 | mlaflamme@chicopeema.gov | Email |
| 7149862 | City of Church Hill | Attn: City Attorney | 300 East Main Street West | | Church Hill | TN | 37642 | | First Class Mail |
| 7149861 | City of Church Hill | Attn: Mayor | 300 East Main Street West | | Church Hill | TN | 37642 | | First Class Mail |
| 7149679 | City of Cleveland | Attn: City Attorney | PO Box 1519 | | Cleveland | TN | 37364-1519 | kimballlawfirm@bellsouth.net | Email |
| 7149677 | City of Cleveland | Attn: Mayor | 190 Church St. NE | | Cleveland | TN | 37311 | kbrooks@clevelandtn.gov | Email |
| 7149678 | City of Cleveland | Attn: Mayor | PO Box 1519 | | Cleveland | TN | 37364 | | First Class Mail |
| 6181574 | City of Cleveland, OH | Attn: Director of Department of Law | 601 Lakeside Avenue | Room 106 | Cleveland | OH | 44114 | communications@city.cleveland.oh.us | Email |
| 6181573 | City of Cleveland, OH | Attn: Director of Department of Law, Mayor | 601 Lakeside Avenue, Room 106 | | Cleveland | OH | 44114 | | First Class Mail |
| 7149987 | City of Clifton | Attn: City Attorney | 142 Main Street | PO Box 192 | Clifton | TN | 38425 | hinsonmike@bellsouth.net | Email |
| 7149986 | City of Clifton | Attn: Mayor | 142 Main Street | PO Box 192 | Clifton | TN | 38425 | burns5206@tds.net | Email |
| 7149639 | City of Clinton | Attn: City Attorney | 245 North Main Street | | Clinton | TN | 37716 | philcryejr@bellsouth.net | Email |
| 7149638 | City of Clinton | Attn: Mayor | 100 North Bowling Street | | Clinton | TN | 37716 | sburton@clintontn.net | Email |
| 7149765 | City of Coalmont | Attn: Mayor | Highway 56 | PO Box 308 | Coalmont | TN | 37313 | | First Class Mail |
| 7149989 | City of Collinwood | Attn: City Attorney | PO Box 456 | | Waynesboro | TN | 38485 | | First Class Mail |
| 7149988 | City of Collinwood | Attn: Mayor | 101 Third Avenue North | PO Box 98 | Collinwood | TN | 38450 | | First Class Mail |
| 7149979 | City of Columbia | Attn: Mayor or City Council | 700 North Garden Street | | Columbia | TN | 38401 | | First Class Mail |
| 6180894 | City of Conway, AR | Attn: Mayor and City Clerk | Conway City Hall | 1201 Oak Street | Conway | AR | 72032 | | First Class Mail |
| 7149904 | City of Cookeville | Attn: City Manager | 45 East Broad Street | | Cookeville | TN | 38501 | rshelton@cookeville-tn.org | Email |
| 6182260 | City of Coon Rapids, MN | Attn: Ashley Keller | Keller Lenkner LLC | 150 North Riverside Plaza, Suite 5100 | Chicago | IL | 60606 | ack@kellerlenkner.com | Email |
| 6182339 | City of Coon Rapids, MN | Attn: City Clerk | 11155 Robinson Drive | | Coon Rapids | MN | 55433 | | First Class Mail |
| 6182256 | City of Coon Rapids, MN | Attn: Jared D. Shepherd | Hoff Barry, P.A. | 775 Prairie Center Drive, Suite 160 | Eden Prairie | MN | 55344 | jshepherd@hoffbarry.com | Email |
| 6182259 | City of Coon Rapids, MN | Attn: Michael H. Park | Consovoy McCarthy Park, PLLC | 745 Fifth Avenue, Suite 500 | New York | NY | 10151 | park@consovoymccarthy.com | Email |
| 6182262 | City of Coon Rapids, MN | Attn: Seth Meyer | Keller Lenkner LLC | 150 North Riverside Plaza, Suite 5100 | Chicago | IL | 60606 | sam@kellerlenkner.com | Email |
| 6182258 | City of Coon Rapids, MN | Attn: Thomas R. McCarthy | Consovoy McCarthy Park, PLLC | 3033 Wilson Boulevard, Suite 700 | Arlington | VA | 22201 | tom@consovoymccarthy.com | Email |
| 6182261 | City of Coon Rapids, MN | Attn: Travis Lenkner | Keller Lenkner LLC | 150 North Riverside Plaza, Suite 5100 | Chicago | IL | 60606 | tdl@kellerlenkner.com | Email |
| 6182257 | City of Coon Rapids, MN | Attn: William S. Consovoy | Consovoy McCarthy Park, PLLC | 3033 Wilson Boulevard, Suite 700 | Arlington | VA | 22201 | will@consovoymccarthy.com | Email |
| 7149706 | City of Copperhill | Attn: Mayor | 301 Keith Street | South West # 207 | Cleveland | TN | 37311 | | First Class Mail |
| 7149705 | City of Copperhill | Attn: Mayor | 160 Main Street | PO Box 640 | Copperhill | TN | 37317 | cityofcopperhilltn@gmail.com | Email |
| 6181593 | City of Costa Mesa, CA | Attn: City Clerk | 77 Fair Drive | | Costa Mesa | CA | 92626 | | First Class Mail |
| 7149753 | City of Cowan | Attn: City Attorney | 300 South College Street | | Winchester | TN | 37398 | | First Class Mail |
| 7149752 | City of Cowan | Attn: Mayor | 301 East Cumberland | PO Box 338 | Cowan | TN | 37318 | | First Class Mail |
| 7149878 | City of Crab Orchard | Attn: City Attorney | 156 Rector Avenue | PO Box 1250 | Crossville | TN | 38557 | kmchadwell@looneychadwell.com | Email |
| 7149877 | City of Crab Orchard | Attn: Mayor | 338 Hebbertsburg Road | PO Box 215 | Crab Orchard | TN | 37723 | | First Class Mail |
| 7149880 | City of Crossville | Attn: City Attorney | 396 South Main Street | | Crossville | TN | 38555 | will@ridleylawyer.com | Email |
| 7149879 | City of Crossville | Attn: City Manager | 392 North Main Street | | Crossville | TN | 38555 | greg.wood@crossvilletn.gov | Email |
| 7149794 | City of Dayton | Attn: City Attorney | PO Box 174 | | Dayton | TN | 37321 | | First Class Mail |
| 7149793 | City of Dayton | Attn: Mayor | PO Box 226 | 339 First Avenue | Dayton | TN | 37321 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7149754 | City of Decherd | Attn: Mayor & City Attorney | 1301 West Main | PO Box 488 | Decherd | TN | 37324 | mayorgillespie@decherd.net, geraldwell@lightblue.net | Email |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | Attn: Mayor | Mayor's Office | 15 Loockerman Plaza | Dover | DE | 19901 | rchristiansen@dover.de.us | Email |
| 7149708 | City of Ducktown | Attn: City Attorney | 301 Keith Street | South West # 207 | Cleveland | TN | 37311 | | First Class Mail |
| 7149707 | City of Ducktown | Attn: Mayor | 340 Main Street | PO Box 506 | Ducktown | TN | 37326 | duckmayor@yahoo.com | Email |
| 7149802 | City of Dunlap | Attn: City Attorney | PO Box 758 | | Dunlap | TN | 37327 | greerlaw@bledsoe.net | Email |
| 7149801 | City of Dunlap | Attn: Mayor | 15595 Rankin Avenue | PO Box 546 | Dunlap | TN | 37327 | mayorland@cityofdunlap.com | Email |
| 7149923 | City of Eagleville | Attn: City Attorney | 108 South Main Street | PO Box 68 | Eagleville | TN | 37060 | | First Class Mail |
| 7149922 | City of Eagleville | Attn: Mayor | 108 South Main Street | PO Box 68 | Eagleville | TN | 37060 | mayorleeman@eaglevilletn.com | Email |
| 6180909 | City of El Monte, and the People of the State of California, by and through El Monte City Attorney Rick Olivarez | Attn: City Manager | City Hall East | 11333 Valley Boulevard | El Monte | CA | 91731 | | First Class Mail |
| 6180910 | City of El Monte, and the People of the State of California, by and through El Monte City Attorney Rick Olivarez | Attn: El Monte City Attorney Rick Olivarez | 500 S. Grand Avenue, 12th Floor | | Los Angeles | CA | 90071 | | First Class Mail |
| 7149817 | City of Elizabethton | Attn: Mayor and City Attorney | 136 South Sycamore Street | | Elizabethton | TN | 37643 | rcurta@charter.net | Email |
| 7149957 | City of Elkton | Attn: City Attorney | PO Box 677 | 109 West Madison Street | Pulaski | TN | 38478 | | First Class Mail |
| 7149956 | City of Elkton | Attn: Mayor | 168 Main Street | PO Box 157 | Elkton | TN | 38455-0157 | elktonTNMayor@gmail.com | Email |
| 6181677 | City of Emporia, VA | Attn: City Manager | 201 South Main Street | P.O. Box 511 | Emporia | VA | 23847 | | First Class Mail |
| 7149695 | City of Etowah | Attn: City Attorney | Walden, Blair & Associates, PLLC | 1891 Ingleside Avenue, Suite 150 | Athens | TN | 37371 | Russ@waldenblairlaw.com | Email |
| 7149694 | City of Etowah | Attn: Mayor | Etowah City Hall | 415 North Tennessee Avenue | Etowah | TN | 37331-1345 | valentine@cityofetowahtn.com | Email |
| 7149938 | City of Fayetteville | Attn: City Attorney | 205 Market Street East | | Fayetteville | TN | 37334 | john@fraleyhill.com | Email |
| 7149939 | City of Fayetteville | Attn: Mayor | 110 Elk Avenue South | | Fayetteville | TN | 37334 | mwhisenant@fayettevilletn.com | Email |
| 6181240 | City of Fort Cobb, OK | Attn: Mayor, City Clerk | 201 East Main Street | | Fort Cobb | OK | 73038 | | First Class Mail |
| 6180890 | City of Fort Smith, AR | Attn: Mayor and City Clerk | 623 Garrison Avenue | Room 303 | Fort Smith | AR | 72901 | Mayor@FortSmithAr.gov, cityclerk@fortsmithar.gov | Email |
| 6181045 | City of Framingham, MA | Attn: City Clerk | 150 Concord Street | Room 105 | Framingham | MA | 01702 | cityclerk@framinghamma.gov | Email |
| 6181046 | City of Framingham, MA | Attn: Treasurer | 150 Concord Street | Room 111 | Framingham | MA | 01702 | treasurer@framinghamma.gov | Email |
| 6181678 | City of Fredericksburg, VA | Attn: Mayor and City Clerk | 601 Caroline Street | Suite 200B | Fredericksburg | VA | 22401 | | First Class Mail |
| 6181590 | City of Fullerton, CA | Attn: City Clerk | City Clerk's Office | 303 West Commonwealth Avenue | Fullerton | CA | 92832 | lucindaw@cityoffullerton.com | Email |
| 7149737 | City of Gatlinburg | Attn: City Attorney | PO Box 4630 | | Sevierville | Tn | 37864 | rsharp@sharpripley.com | Email |
| 7149736 | City of Gatlinburg | Attn: Mayor | 1230 Parkway East | PO Box 5 | Gatlinburg | TN | 37738 | mwerner@gatlinburgtn.gov | Email |
| 6182354 | City of Glendale | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer | Theodora Oringher PC | 535 Anton Boulevard, Ninth Floor | Costa Mesa | CA | 92626-7109 | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com | Email |
| 6182352 | City of Glendale, AZ | Attn: City Council Members | 5850 W. Glendale Avenue | | Glendale | AZ | 85301 | | First Class Mail |
| 6182353 | City of Glendale, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | Fennimore Craig, P.C. | 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | egooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com | Email |
| 6182355 | City of Glendale, AZ | Attn: Mayor | 5850 W. Glendale Avenue | Suite #451 | Glendale | AZ | 85301 | | First Class Mail |
| 6181047 | City of Gloucester, MA | Attn: Office of the Treasurer; City Clerk | 9 Dale Avenue | | Gloucester | MA | 01930 | jdunn@gloucester-ma.gov | Email |
| 6181000 | City of Granite City, IL | Attn: Mayor | City Hall | 2000 Edison Avenue | Granite City | IL | 62040 | jwhitaker@granitecity.illinois.gov | Email |
| 7149649 | City of Greenback | Attn: City Attorney | Kizer & Black, Attorneys PLLC | 217 East Broadway Avenue | Maryville | TN | 37804 | mdavis@kizerblack.com | Email |
| 7149648 | City of Greenback | Attn: Mayor | 6889 Morganton Road | PO Box 140 | Greenback | TN | 37742 | townofgreenback@gmail.com | Email |
| 7149659 | City of Gruetli-laager | Attn: City Attorney | PO Box 790 | | Tracy City | TN | 37387 | | First Class Mail |
| 7149766 | City of Gruetli-laager | Attn: Mayor | 460 South 40th Avenue | | Gruetli-Laager | TN | 37339 | glcityhall@yahoo.com | Email |
| 7149658 | City of Harriman | Attn: City Attorney | 316 Trenton Street | | Harriman | TN | 37748 | allisonrehn.esq@gmail.com | Email |
| 7149657 | City of Harriman | Attn: Mayor | 609 North Roane Street | | Harriman | TN | 37748 | wayne.best@cityofharriman.net | Email |
| 7149605 | City of Harrogate | Attn: City Attorney | 1111 Northshore Drive | Landmark Tower North, Suite N-290 | Knoxville | TN | 37919 | soakes@tcflattorneys.com | Email |
| 7149604 | City of Harrogate | Attn: Mayor | 138 Harrogate Crossing | PO Box 979 | Harrogate | TN | 37752 | cityofharrogate@hotmail.com | Email |
| 6181048 | City of Haverhill, MA | Attn: Clerk | 4 Summer Street | | Haverhill | MA | 01830 | Cityclerk@cityofhaverhill.com | Email |
| 6181049 | City of Haverhill, MA | Attn: Treasurer | 4 Summer Street | Room 114 | Haverhill | MA | 01830 | | First Class Mail |
| 6181067 | City of Henderson, NV | Attn: Mayor of Henderson | Henderson City Hall | 240 South Water Street | Henderson | NV | 89015 | | First Class Mail |
| 6180900 | City of Hot Springs, AR | Attn: City Clerk | P.O Box 700 | | Hot Springs | AR | 71902 | hmorrissey@cityhs.net | Email |
| 6180899 | City of Hot Springs, AR | Attn: Mayor and City Clerk | City Hall | 133 Convention Boulevard | Hot Springs | AR | 71901 | hmorrissey@cityhs.net, pmccabe@levihospital.com | Email |
| 6181405 | City of Houston, TX | Attn: Mayor | P.O. Box 1562 | | Houston | TX | 77251 | mayor@houstontx.gov | Email |
| 6181577 | City of Huntington, WV | Attn: Mayor, City Council Members and City Clerk | 800 Fifth Avenue | | Huntington | WV | 25701 | | First Class Mail |
| 6181576 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council | 840 Camden Road | | Huntington | WV | 25704 | joyceclarkwva@aim.com | Email |
| 6181575 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council | 800 5th Avenue | P.O. Box 1659 | Huntington | WV | 25701 | mayorwilliams@cityofhuntington.com, balld@cityofhuntington.com, mbates@cityofhuntington.com, joyceclarkwva@aim.com | Email |
| 6182234 | City of Independence, MO | Attn: Mayor and City Clerk and City Prosecutor | Independence City Hall | 111 E Maple Avenue | Independence | MO | 64050 | CityClerk@indepmo.org. | Email |
| 7149970 | City of Iron City | c/o Lawrence County | Attn: Circuit Court Clerk | NBU #12, 200 West Gaines Street | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149969 | City of Iron City | c/o Lawrence County | Attn: County Clerk | 200 West Gaines Street, Suite 103 | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149968 | City of Iron City | c/o Lawrence County | Attn: County Executive | 200 West Gaines Street, Suite 201 | Lawrenceburg | TN | 38464 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181591 | City of Irvine, CA | Attn: City Clerk | 1 Civic Center Plaza | | Irvine | CA | 92606 | clerk@cityofirvine.org | Email |
| 6181084 | City of Ithaca, NY | Attn: City Clerk, Comptroller | 108 East Green Street | | Ithaca | NY | 14850 | julien@cityofithaca.org, dredsicker@cityofithaca.org | Email |
| 6181083 | City of Ithaca, NY | Attn: Mayor, City Attorney, Clerk, Comptroller | City Hall 4th Floor | 108 East Green Street | Ithaca | NY | 14850 | | First Class Mail |
| 6180907 | City of Jacksonville, AR | Attn: Mayor and City Clerk | 1 Municipal Drive | | Jacksonville | AR | 72076 | bjohnson@cityofjacksonville.net, sdavitt@cityofjacksonville.net | Email |
| 7149615 | City of Jamestown | Attn: Mayor and City Attorney | 314 East Central Avenue | PO Box 670 | Jamestown | TN | 38556 | lyndon.baines@jamestowntn.gov | Email |
| 7149729 | City of Jefferson City | Attn: City Attorney | PO Box 366 | | Jefferson City | TN | 37760 | mkerr@charter.net | Email |
| 7149728 | City of Jefferson City | Attn: Mayor | 112 City Center Drive | PO Box 530 | Jefferson City | TN | 37760 | | First Class Mail |
| 7149597 | City of Jellico | Attn: City Attorney | 124 Independence Lane | | Lafollette | TN | 37766 | | First Class Mail |
| 7149596 | City of Jellico | Attn: Mayor | 410 South Main Street | | Jellico | TN | 37762 | | First Class Mail |
| 6181656 | City of Jenks, OK | Attn: City Manager, Mayor and City Council of Jenks | Jenks City Hall | 211 North Elm Street, P.O. box 2007 | Jenks | OK | 74037 | cshrout@jenksok.org | Email |
| 7149830 | City of Johnson | Attn: City Attorney | 601 East Main Street | PO Box 2150 | Johnson City | TN | 37605 | ssandos@johnsoncitytn.org | Email |
| 7149829 | City of Johnson | Attn: Mayor | 601 East Main Street | PO Box 2150 | Johnson City | TN | 37605 | jbrock@johnsoncitytn.org | Email |
| 6180892 | City of Jonesboro, AR | Attn: Mayor and City Clerk | 300 South Church Street | | Jonesboro | AR | 72401 | hperrin@jonesboro.org, djackson@jonesboro.org | Email |
| 7149832 | City of Jonesborough | Attn: City Attorney | Wheeler & Seely | 1211 East Jackson Boulevard | Jonesborough | TN | 37659 | jim@firsttownlaw.com | Email |
| 7149831 | City of Jonesborough | Attn: Mayor | 123 Boone Street | | Jonesborough | TN | 37659 | vp4sports@gmail.com | Email |
| 6182236 | City of Joplin | Attn: Mayor | City Hall 5th Floor | 602 South Main Street | Joplin | MO | 64801 | gary@centralchristiancenter.org | Email |
| 6182235 | City of Joplin, MO | Attn: City Clerk and City Attorney | City Hall | 602 S. Main Street | Joplin | MO | 64801 | | First Class Mail |
| 7149810 | City of Kingsport | Attn: Mayor | City Hall | 225 West Center Street | Kingsport | TN | 37660 | PatShull@kingsporttn.gov | Email |
| 7149673 | City of Kingston | Attn: City Attorney | 204 East Loveliss Street | | Kingston | TN | 37763 | Jack.McPherson@kingstontn.gov | Email |
| 7149672 | City of Kingston | Attn: Mayor | City Municipal Building | 900 Waterford Place | Kingston | TN | 37763 | | First Class Mail |
| 7149633 | City of Knoxville | Attn: City Attorney | 400 Main Street | Room 699 | Knoxville | TN | 37902 | cswanson@knoxvilletn.gov | Email |
| 7149631 | City of Knoxville | Attn: Mayor | City of Knoxville | Mayor's Office, PO Box 1631 | Knoxville | TN | 37902 | mayor@knoxvilletn.gov | Email |
| 7149632 | City of Knoxville | Attn: Mayor | 400 Main Street | Room 691 | Knoxville | TN | 37902 | mayor@knoxvilletn.gov | Email |
| 7149599 | City of Lafolette | Attn: City Attorney | Troutman & Troutman Attorneys at Law | 124 Independence Lane | Lafollette | TN | 37766 | | First Class Mail |
| 7149598 | City of Lafollette | Attn: Mayor | 207 South Tennessee Avenue | | Lafollette | TN | 37766 | | First Class Mail |
| 6181068 | City of Las Vegas, NV | Attn: Mayor of Las Vegas | Las Vegas City Hall | 495 South Main Street | Las Vegas | NV | 89101 | officeofthemayor@lasvegasnevada.gov | Email |
| 7149972 | City of Lawrenceburg | Attn: City Attorney | PO Box 488 | | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149971 | City of Lawrenceburg | Attn: Mayor | 25 Public Square | | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149651 | City of Lenoir City | Attn: City Attorney | 800 south Gay Street | Suite 1650 | Knoxville | TN | 37929 | | First Class Mail |
| 7149650 | City of Lenoir City | Attn: Mayor, and City Attorney | 530 Highway 321 North | | Lenoir City | TN | 37771 | | First Class Mail |
| 7149946 | City of Lewisburg | Attn: Mayor or City Attorney | 131 East Church Street | | Lewisburg | TN | 37091 | jbingham@tnweb.com, sbroadway@fpunet.com | Email |
| 6180889 | City of Little Rock, AR | Attn: City Clerk | Little Rock City Hall | 500 West Markham Street, Room 200 | Little Rock | AR | 72201 | slangley@littlerock.gov | Email |
| 6180888 | City of Little Rock, AR | Attn: Mayor | Little Rock City Hall | 500 West Markham Street, Room 203 | Little Rock | AR | 72201 | mayorscott@littlerock.gov | Email |
| 6181253 | City of Lock Haven, PA | Attn: City Manager | 20 East Church Street | | Lock Haven | PA | 17745 | | First Class Mail |
| 7149974 | City of Loretto | Attn: City Attorney | PO Drawer H | | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149973 | City of Loretto | Attn: Mayor | 415 North Military | PO Box 176 | Loretto | TN | 38469-0176 | jturner@cityoflorettotn.com | Email |
| 7149625 | City of Luttrell | Attn: City Attorney | 200 Monroe | PO Box 13 | Maynardville | TN | 37807 | | First Class Mail |
| 7149624 | City of Luttrell | Attn: Mayor | 101 Park Road | PO Box 82 | Luttrell | TN | 37779 | cityofluttrell@yahoo.com | Email |
| 7149952 | City of Lynchburg | Attn: City Attorney | PO BOX 169 | | Shelbyville | TN | 37162 | | First Class Mail |
| 7149951 | City of Lynchburg | Attn: Mayor | 196 Main Street | PO Box 206 | Lynchburg | TN | 37352 | mayorlewis@metromoorecounty.com | Email |
| 7149950 | City of Lynchburg | Attn: Mayor | 196 Main Street | PO Box 196 | Lynchburg | TN | 37352 | mayorlewis@metromoorecounty.com | Email |
| 7149685 | City of Madisonville | Attn: City Attorney | Gentry, Tipton, Kizer &McLemore, P.C. | 900 South Gay Street, Suite 2300 | Knoxville | TN | 37901 | ejm@tennlaw.com | Email |
| 7149686 | City of Madisonville | Attn: Mayor | PO Box 1990 | | Knoxville | TN | 37901 | ejm@tennlaw.com | Email |
| 7149684 | City of Madisonville | Attn: Mayor | 400 College Street North | | Madisonville | TN | 37354 | | First Class Mail |
| 6181489 | City of Martinsville, VA | Attn: City Attorney | 55 West Church Street | P.O. Box 1311 | Martinsville | VA | 24114 | | First Class Mail |
| 7149626 | City of Maynardville | Attn: Mayor & City Attorney | 125 Johnson Road | PO Box 217 | Maynardville | TN | 37807 | Mayor@maynardvilletn.com, dwelaw@bellsouth.net | Email |
| 7150000 | City of Mcminnville | Attn: Mayor | PO BOX 7088 | | McMinnville | TN | 37111 | | First Class Mail |
| 7149961 | City of Minor Hill | Attn: City Attorney or Alderman | 119 South First Street | | Pulaski | TN | 38478 | | First Class Mail |
| 7149960 | City of Minor Hill | Attn: Mayor | 13200 Minor Hill Highway | PO Box 69 | Minor Hill | TN | 38473 | | First Class Mail |
| 6180908 | City of Monticello, AR | Attn: Mayor and City Clerk | P.O. Box 505 | | Monticello | AR | 71657 | montcity@att.net | Email |
| 7149852 | City of Morristown | Attn: City Attorney | 100 West First North Street | PO Box 1499 | Morristown | TN | 37816-1499 | | First Class Mail |
| 7149851 | City of Morristown | Attn: Mayor | 100 West First North Street | PO Box 1499 | Morristown | TN | 37816-1499 | gchesney@mymorristown.com | Email |
| 7149981 | City of Mount Pleasant | Attn: City Attorney | Mounger & Moulder, PPLC | 808 South High Street, PO Box 1468 | Columbia | TN | 38402 | | First Class Mail |
| 7149980 | City of Mount Pleasant | Attn: Mayor | 100 Public Square | PO Box 426 | Mount Pleasant | TN | 38474 | bwhite@mountpleasanttn.org | Email |
| 7149821 | City of Mountain City | Attn: City Attorney | 410 West Main Street | | Mountain City | TN | 37683 | | First Class Mail |
| 7149820 | City of Mountain City | Attn: Mayor | 210 South Church Street | | Mountain City | TN | 37683 | mountaincitymayor@gmail.com | Email |
| 7149927 | City of Murfreesboro | Attn: City Attorney | 111 West Vine Street | City Hall, 1st Floor | Murfreesboro | TN | 37130 | atucker@murfreesborotn.gov | Email |
| 7149926 | City of Murfreesboro | Attn: Mayor | 111 West Vine Street | | Murfreesboro | TN | 37130 | smcfarland@murfreesborotn.gov | Email |
| 6180930 | City of New Britain, CT | Attn: City Clerk | Office of City Clerk | 27 West Main Street, Room 109 | New Britain | CT | 06051 | | First Class Mail |
| 6180929 | City of New Britain, CT | Attn: Mayor | Office of Mayor | 27 West Main Street | New Britain | CT | 06051 | Mayor@NewBritainCT.gov | Email |
| 6180961 | City of New Haven, CT | Attn: Clerk | 200 Orange Street | Room 202 | New Haven | CT | 06510 | | First Class Mail |
| 6180962 | City of New Haven, CT | Attn: Mayor | 165 Church Street | | New Haven | CT | 06510 | | First Class Mail |
| 7203738 | City of New Hope | Attn: Marion County Attorney | 1 Courthouse Square | P.O. Box 789 | Jasper | TN | 37347 | | First Class Mail |
| 7203737 | City of New Hope | Attn: Marion County Clerk | 1 Courthouse Square | P.O. Box 789 | Jasper | TN | 37347 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7203739 | City of New Hope | Attn: Marion County Mayor | 1 Courthouse Square | P.O. Box 789 | Jasper | TN | 37347 | | First Class Mail |
| 7149782 | City of New Whitwell | Attn: City Attorney | 13671 Highway 28 | | Whitwell | TN | 37397 | | First Class Mail |
| 7149781 | City of New Whitwell | Attn: Mayor | 13671 Highway 28 | | Whitwell | TN | 37397 | | First Class Mail |
| 6181085 | City of New York, NY | ATTN: Corporation Counsel | New York City Law Department | 100 Church Street | New York | NY | 10007 | | First Class Mail |
| 6181086 | City of New York, NY | Attn: County Clerk of New York County | New York County Courthouse | 60 Centre Street, Room 161 | New York | NY | 10007 | | First Class Mail |
| 7149714 | City of Newport | Attn: City Attorney | 331 East Main Street | | Newport | TN | 37821 | | First Class Mail |
| 7149713 | City of Newport | Attn: Mayor | PO Box 370 | | Newport | TN | 37822-0370 | trey.dykes@newporttn.org | Email |
| 7149697 | City of Niota | Attn: City Attorney | PO Box 515 | | Niota | TN | 37826 | | First Class Mail |
| 7149696 | City of Niota | Attn: Mayor | PO Box 515 | | Niota | TN | 37826 | loispreece@tds.net | Email |
| 7149641 | City of Norris | Attn: City Attorney | PO Box 1792 | | Knoxville | TN | 37902 | | First Class Mail |
| 7149640 | City of Norris | Attn: Mayor | 20 Chestnut Drive | PO Box 1090 | Norris | TN | 37828 | mail@chrismitchellmc.com | Email |
| 6182292 | City of North Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | Marc J. Bern & Partners LLP | One Grand Central Place, 60 East 42nd Street, Suite 950 | New York | NY | 10165 | mbern@bernllp.com, opioidlitigation@bernllp.com | Email |
| 6182335 | City of North Charleston, SC | Attn: City Clerk | 2500 City Hall Ln | | North Charleston | SC | 29406 | | First Class Mail |
| 6182291 | City of North Charleston, SC | Attn: Sandra J. Senn | Senn Legal, LLC | P.O. Box 12279 | Charleston | SC | 29422 | sandy@sennlegal.com | Email |
| 6181069 | City of North Las Vegas, NV | Attn: Mayor of North Las Vegas | City Hall | 2250 Las Vegas Boulevard North | North Las Vegas | NV | 89030 | | First Class Mail |
| 6180893 | City of North Little Rock, AR | Attn: Mayor and City Clerk | City Hall | 300 Main Street, P.O. Box 5757 | North Little Rock | AR | 72119 | mayor@nlr.ar.gov, dwhitbey@nlr.ar.gov | Email |
| 7149643 | City of Oak Ridge | Attn: City Attorney | 200 South Tulane Avenue | | Oak Ridge | TN | 37831 | kkrushenski@oakridgetn.gov | Email |
| 7149642 | City of Oak Ridge | Attn: Mayor | 200 South Tulane Avenue | PO Box 1 | Oak Ridge | TN | 37831 | wgooch@oakridgetn.gov | Email |
| 6182344 | City of Ocala, FL | Attn: City Clerk | 110 SE Watula Avenue | | Ocala | FL | 34471 | clerk@ocalafl.org | Email |
| 6182278 | City of Ocala, FL | Attn: Eric Romano | Romano Law Group | 801 Spencer Drive | West Palm Beach | FL | 33409-4027 | eric@romanolawgroup.com | Email |
| 6182255 | City of Oxford, AL | Attn: Mayor and City Council | Oxford City Hall | 145 Hamric Drive East, P.O. Box 3383 | Oxford | AL | 36203 | philgardner@bellsouth.net, charlottehubbard@cableone.net, mhenderson@f-mbank.com, chrisspurlin12@gmail.com, stevenwaitsoxford@gmail.com | Email |
| 7149652 | City of Philadelphia | Attn: Mayor | PO Box 129 | | Philadelphia | TN | 37846 | lcfr506@yahoo.com | Email |
| 6181255 | City of Philadelphia, PA | Attn: Mayor | 1401 John F Kennedy Blvd | | Philadelphia | PA | 19102 | james.kenney@phila.gov | Email |
| 6181254 | City of Philadelphia, PA | Attn: The Mayor | City Hall | Office 215 | Philadelphia | PA | 19107 | james.kenney@phila.gov | Email |
| 7149739 | City of Pigeon Forge | Attn: Mayor | 103 Bruce Street | PO Box 5365 | Sevierville | TN | 37862 | | First Class Mail |
| 7149738 | City of Pigeon Forge | Attn: Mayor | 3221 Rena Street | PO Box 1350 | Pegeon Forge | TN | 37868-1350 | dwear@cityofpigeonforge.com | Email |
| 7149748 | City of Pikeville | Attn: City Attorney | PO Box 1025 | 47 City Hall Street | Pikeville | TN | 37367 | boringlaw@bledsoe.net | Email |
| 7149747 | City of Pikeville | Attn: Mayor | 25 Municipal Drive | | Pikeville | TN | 37367 | citymayor@bledsoe.net | Email |
| 6180897 | City of Pine Bluff, AR | Attn: City Clerk | 200 East 8th Avenue | | Pine Bluff | AR | 71601 | lorettaw@cityofpinebluff.com | Email |
| 6180896 | City of Pine Bluff, AR | Attn: Mayor and City Clerk | 200 East 8th Avenue | Suite 201 | Pine Bluff | AR | 71601 | mayor@cityofpinebluff.com, lorettaw@cityofpinebluff.com | Email |
| 6181257 | City of Pittsburgh, PA | Attn: City Clerk | 510 City-County Building | 414 Grant Street | Pittsburgh | PA | 15219 | brenda.pree@pittsburghpa.gov | Email |
| 6181256 | City of Pittsburgh, PA | Attn: Mayor | Office of Mayor | 414 Grant Street, 5th Floor | Pittsburgh | PA | 15219 | | First Class Mail |
| 7149628 | City of Plainview | Attn: City Attorney | 1500 Riverview Tower | 900 South Gay Street, PO Box 131 | Knoxville | TN | 37902 | | First Class Mail |
| 7149627 | City of Plainview | Attn: Mayor | 1037 Tazewell Pike | PO Box 37 | Luttrell | TN | 37779 | plnview@hotmail.com | Email |
| 6181174 | City of Plattsburgh, NY | Attn: Mayor, City Chamberlain, City Clerk and Corporation Counsel | 41 City Hall Place | | Plattsburgh | NY | 12901 | mayor@cityofplattsburgh-ny.gov | Email |
| 6181679 | City of Portsmouth, VA | Attn: City Attorney | 801 Crawford Street | | Portsmouth | VA | 23704 | | First Class Mail |
| 6182068 | City of Portsmouth, VA | Attn: City Clerk | 801 Crawford Street | 6th Floor | Portsmouth | VA | 23704 | whited@portsmouthva.gov | Email |
| 6182067 | City of Portsmouth, VA | Attn: City Manager; City Attorney | 801 Crawford Street | | Portsmouth | VA | 23704 | whited@portsmouthva.gov, Ashbys@portsmouthva.gov | Email |
| 6180774 | City of Prescott, AZ | Attn: City Manager; Mayor; City Clerk | 201 South Cortez | | Prescott | AZ | 86303 | | First Class Mail |
| 6180773 | City of Prescott, AZ | Attn: The City Clerk | City Hall | 201 South Cortez Street | Prescott | AZ | 86303 | | First Class Mail |
| 7149963 | City of Pulaski | Attn: City of Attorney | 134 North Second Street | PO Box 288 | Pulaski | TN | 38478 | hoover@andrewhoover.com | Email |
| 7149962 | City of Pulaski | Attn: Mayor & Alderman | 203 South First Street | PO Box 633 | Pulaski | TN | 38478-0633 | mayor@pulaski-tn.com | Email |
| 6181681 | City of Radford, VA | Attn: Commonwealth's Attorney | 619 2nd Street | Suite 140 | Radford | VA | 24141 | | First Class Mail |
| 6181680 | City of Radford, VA | Attn: Mayor of Radford and City Manager | 10 Robertson Street | | Radford | VA | 24141 | | First Class Mail |
| 6181073 | City of Reno, NV | Attn: Aaron Ford | State of Nevada Attorney General | Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | | First Class Mail |
| 6181071 | City of Reno, NV | Attn: City Clerk | City Clerk's Office | 1 E. First Street, 2nd Floor | Reno | NV | 89501 | cityclerk@reno.gov | Email |
| 6181072 | City of Reno, NV | Attn: City Clerk | P.O. Box 7 | | Reno | NV | 89504 | cityclerk@reno.gov | Email |
| 6181070 | City of Reno, NV | Attn: Mayor | Mayor's Office | 1 E. 1st Street | Reno | NV | 89501 | renodirect@reno.gov, mayor@reno.gov, CaldeiraR@reno.gov | Email |
| 6181627 | City of Rochester, NY | Attn: City Clerk | City Hall | 30 Church Street, Room 301A | Rochester | NY | 14614-1265 | council@cityofrochester.gov | Email |
| 6181629 | City of Rochester, NY | Attn: City Treasurer | City Hall | 30 Church Street, Room 111A | Rochester | NY | 14614-1265 | | First Class Mail |
| 6181628 | City of Rochester, NY | Attn: Director of Finance | City Hall | 30 Church Street, Room 109A | Rochester | NY | 14614-1265 | | First Class Mail |
| 6181630 | City of Rochester, NY | Attn: Mayor | City Hall | Office of the Mayor, 30 Church St., Room 307A | Rochester | NY | 14614-1265 | info@cityofrochester.gov | Email |
| 6181034 | City of Rockland, State of Maine | Attn: City Manager, City Clerk | 270 Pleasant St | | Rockland | ME | 04841 | clerk@rocklandmaine.gov | Email |
| 7149674 | City of Rockwood | Attn: Mayor | 110 North Chamberlain Avenue | | Rockwood | TN | 37854 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7149645 | City of Rocky Top | Attn: City Attorney | Gentry, Tipton, Kizer & McLemore, PC | 900 South Gay Street, Suite 2300, PO Box 1990 | Knoxville | TN | 37901 | ejm@tennlaw.com | Email |
| 7149644 | City of Rocky Top | Attn: Mayor | 195 South Main Street | PO Box 66 | Rocky Top | TN | 37769 | mlovely@cityofrockytoptn.com | Email |
| 6180895 | City of Rogers, AR | Attn: Mayor and City Clerk | Rogers City Hall | 301 West Chestnut Street | Rogers | AR | 72756 | cityclerk@rogersar.gov, Mayor@rogersar.gov | Email |
| 6181050 | City of Salem, MA | Attn: City Clerk | Salem City Hall | 93 Washington Street | Salem | MA | 01970 | isimons@salem.com | Email |
| 6181051 | City of Salem, MA | Attn: Treasurer | 98 Washington Street, 3rd Floor | | Salem | MA | 01970 | | First Class Mail |
| 6181592 | City of San Clemente, CA | Attn: City Clerk | 910 Calle Negocio | | San Clemente | CA | 92673 | CityClerk@san-clemente.org | Email |
| 6181589 | City of Santa Ana, CA | Attn: City Clerk | 20 Civic Center Plaza | | Santa Ana | CA | 92702 | | First Class Mail |
| 6181088 | City of Schenectady, NY | Attn: City Clerk | 105 Jay Street | Room 107 | Schenectady | NY | 12305 | | First Class Mail |
| 6181090 | City of Schenectady, NY | Attn: Commissioner of Finance & Administration | 105 Jay Street | Room 103 | Schenectady | NY | 12305 | | First Class Mail |
| 6181089 | City of Schenectady, NY | Attn: Corporation Counsel | 105 Jay Street | Room 201 | Schenectady | NY | 12305 | | First Class Mail |
| 6181087 | City of Schenectady, NY | Attn: Mayor | 105 Jay Street | Room 111 | Schenectady | NY | 12305 | | First Class Mail |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | Attn: City Manager; Mayor | 414 High Street | | Seaford | DE | 19973 | dgenshaw@seafordde.com, dhenderson@seafordde.com | Email |
| 6181657 | City of Seminole, OK | Attn: Mayor | 401 N Main St. | | Seminole | OK | 74868 | | First Class Mail |
| 6180999 | City of Sesser, IL | Attn: Mayor and City Clerk | City Hall | 302 West Franklin St | Sesser | IL | 62884 | mayor@sesser.org, tstacey@sesser.org | Email |
| 6180998 | City of Sesser, IL | Attn: Mayor and City Clerk | P.O. Box 517 | | Sesser | IL | 62884 | mayor@sesser.org, tstacey@sesser.org | Email |
| 7149741 | City of Sevierville | Attn: City Attorney | 248 Bruce Street | Suite 2 | Sevierville | TN | 37862 | eowens@lewisking.com | Email |
| 7149740 | City of Sevierville | Attn: Mayor | 120 Gary Wade Blvd., | PO Box 5500 | Sevierville | TN | 37862 | | First Class Mail |
| 6181658 | City of Shawnee, OK | Attn: City Manager, Mayor and City Council of Shawnee | City Hall | 16 West 9th Street | Shawnee | OK | 74801 | | First Class Mail |
| 7149932 | City of Shelbyville | Attn: Mayor | 201 North Spring Street | | Shelbyville | TN | 37160 | | First Class Mail |
| 6180906 | City of Sherwood, AR | Attn: Mayor and City Clerk | 2199 East Kiehl Avenue | | Sherwood | AR | 72120 | Angela@cityofsherwood.net | Email |
| 7149890 | City of Smithville | Attn: City Attorney | 111 West Main Street | | Smithville | TN | 37116 | | First Class Mail |
| 7149889 | City of Smithville | Attn: Mayor and Board of Aldermen | 104 East Main Street | | Smithville | TN | 37166 | | First Class Mail |
| 7203740 | City of South Pittsburg | Attn: Mayor | 204 W. 3rd Street | | South Pittsburg | TN | 37380 | | First Class Mail |
| 7149911 | City of Sparta | Attn: City Attorney | 6 Liberty Square | PO Box 30 | Sparta | TN | 38583 | | First Class Mail |
| 7149910 | City of Sparta | Attn: Mayor | 6 Liberty Square | PO Box 30 | Sparta | TN | 38583 | | First Class Mail |
| 7149983 | City of Spring Hill | Attn: City Attorney | 809 South Main Street | 2nd Floor | Columbia | TN | 38401 | pcarter@tgwlawfirm.com | Email |
| 7149982 | City of Spring Hill | Attn: Mayor | 199 Town Center Parkway | PO Box 789 | Spring Hill | TN | 37174 | rgraham@springhilltn.org | Email |
| 6180891 | City of Springdale, AR | Attn: Mayor and City Clerk | 201 Spring Street | | Springdale | AR | 72764 | dsprouse@springdalear.gov, dpearce@springdalear.gov | Email |
| 7149976 | City of St. Joseph | Attn: City Attorney | PO Box 399 | | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149975 | City of St. Joseph | Attn: Mayor | 409 North Main Street | PO Box 37 | St. Joseph | TN | 38481 | | First Class Mail |
| 6181559 | City of St. Mary's, WV | Attn: Mayor and City Manager and City Council Member | City Mayor | 418 Second Street | St. Mary's | WV | 26170 | | First Class Mail |
| 6181609 | City of Sterling Heights, MI | Attn: City Attorney | 12900 Hall Road | Suite 350 | Sterling Heights | MI | 48313 | | First Class Mail |
| 6181608 | City of Sterling Heights, MI | Attn: City Clerk | 405555 Utica Road | P.O. Box 8009 | Sterling Heights | MI | 48313 | mryska@sterling-heights.net | Email |
| 6181607 | City of Sterling Heights, MI | Attn: City Clerk | 405555 Utica Road | | Sterling Heights | MI | 48313 | mctaylor@sterling-heights.net | Email |
| 6181605 | City of Sterling Heights, MI | Attn: Mayor; City Clerk | 40555 Utica Road | | Sterling Heights | MI | 48313 | mryska@sterling-heights.net | Email |
| 6181606 | City of Sterling Heights, MI | O'Reilly Rancilio P.C. | 12900 Hall Road | Suite 350 | Sterling Heights | MI | 48313 | mkaszubski@orlaw.com | Email |
| 7149659 | City of Sunbright | Attn: City Attorney | PO Box 925 | | Wartburg | TN | 37887 | | First Class Mail |
| 7149660 | City of Sunbright | Attn: Mayor | PO Box 188 | 120 Melton Drive | Sunbright | TN | 37872 | citygovsb@highland.net | Email |
| 6182351 | City of Surprise | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer | Theodora Oringher PC | 535 Anton Boulevard, Ninth Floor | Costa Mesa | CA | 92626-7109 | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com | Email |
| 6182349 | City of Surprise, AZ | Attn: City Clerk | 1600 N. Civic Center Plaza | | Surprise | AZ | 85374 | Clerk@Surpriseaz.gov | Email |
| 6182350 | City of Surprise, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | Fennimore Craig, P.C. | 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | egooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com | Email |
| 7149688 | City of Sweetwater | Attn: City Attorney | Cleveland & Cleveland | 120 W Morris Street | Sweetwater | TN | 37874 | cityattorney@sweetwatertn.net | Email |
| 7149699 | City of Sweetwater | Attn: City Attorney | Cleveland & Cleveland | 120 West Morris Street | Sweetwater | TN | 37874 | cityattorney@sweetwatertn.net | Email |
| 7149698 | City of Sweetwater | Attn: Mayor | 203 Monroe Street | | Sweetwater | TN | 37874 | dlowe@sweetwatertn.net | Email |
| 7149687 | City of Sweetwater | Attn: Mayor | 203 Monroe Street | PO Box 267 | Sweetwater | TN | 37874 | dlowe@sweetwatertn.net | Email |
| 6180904 | City of Texarkana, AR | Attn: City Clerk | 216 Walnut Street | | Texarkana | AR | 71854 | | First Class Mail |
| 6180905 | City of Texarkana, AR | Attn: City Manager | P.O. Box 2711 | | Texarkana | AR | 75504-2711 | | First Class Mail |
| 6180903 | City of Texarkana, AR | Attn: Mayor | P.O. Box 2711 | | Texarkana | AR | 75504-2711 | ab@allenbrownmayor.com | Email |
| 6181075 | City of Trenton, NJ | Attn: Clerk, City Council President, Mayor | City of Trenton Municipal Clerk | City Hall, 319 East State Street | Trenton | NJ | 08608 | | First Class Mail |
| 6181114 | City of Troy, NY | Attn: Mayor, City Clerk, Treasurer, Corporation Counsel | 433 River Street | | Troy | NY | 12180 | | First Class Mail |
| 7149755 | City of Tullahoma | Attn: Mayor & City Attorney | City Hall | 201 West Grundy Street, PO Box 807 | Tullahoma | TN | 37388 | mayor@tullahomatn.gov | Email |
| 7149840 | City of Tusculum | Attn: Mayor | PO Box 5014 | Tusculum Station | Greenville | TN | 37743 | tusculummayor@comcast.net | Email |
| 7149841 | City of Tusculum | Attn: Mayor | 145 Alexander Street | | Greenville | TN | 37745 | tusculummayor@comcast.net | Email |
| 7149925 | City of Vergne | Attn: City Attorney | 16 Public Square North | PO Box 884 | Murfreesboro | TN | 37130 | | First Class Mail |
| 7149924 | City of Vergne | Attn: Mayor | 5093 Murfreesboro Road | | La Vergne | TN | 37086 | jcole@lavergnetn.gov | Email |
| 6181612 | City of Warren, MI | Attn: City Attorney | One City Square | Suite 400 | Warren | MI | 48093 | | First Class Mail |
| 6181611 | City of Warren, MI | Attn: City Clerk | One City Square | Suite 205 | Warren | MI | 48093-2393 | clerk@cityofwarren.org | Email |
| 6181610 | City of Warren, MI | Attn: Mayor | One City Square | Suite 215 | Warren | MI | 48093 | mayor@cityofwarren.org | Email |
| 7149661 | City of Wartburg | Attn: Mayor | PO Box 386 | 121 North Kingston Street | Wartburg | TN | 37887 | wartburg@highland.net | Email |
| 7149818 | City of Watauga | Attn: Mayor and City Attorney | 103 West 4th Avenue | | Watauga | TN | 37694-0068 | | First Class Mail |
| 6180964 | City of Waterbury, CT | Attn: Clerk | 235 Grand Street | Courtyard Level | Waterbury | CT | 06702 | mdalton@waterburyct.org | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6180965 | City of Waterbury, CT | Attn: Mayor | City Hall Building | 235 Grand Street | Waterbury | CT | 06702 | | First Class Mail |
| 7149991 | City of Waynesboro | Attn: City Attorney | PO Box 471 | | Waynesboro | TN | 38485 | graylawfirm@tds.net | Email |
| 7149990 | City of Waynesboro | Attn: Mayor | 122 Public Square East | PO Box 471 | Waynesboro | TN | 38485 | | First Class Mail |
| 6181594 | City of Westminster, CA | Attn: City Clerk | City of Westminster - City Clerk's Office | 8200 Westminster Boulevard | Westminster | CA | 92683 | ccordon@westminster-ca.gov | Email |
| 7149757 | City of Winchester | Attn: City Attorney | 10 Westside Public Square | PO Box 555 | Winchester | TN | 37398 | | First Class Mail |
| 7149756 | City of Winchester | Attn: Mayor | City Hall | 7 South High Street | Winchester | TN | 37398 | | First Class Mail |
| 6181053 | City of Worcester, MA | Attn: City Clerk | City Hall Room 206 | 455 Main Street | Worcester | MA | 01608 | | First Class Mail |
| 6181052 | City of Worcester, MA | Attn: Treasurer | City Hall Room 203 | 455 Main Street | Worcester | MA | 01608 | | First Class Mail |
| 6181095 | City of Yonkers, NY | Attn: City Clerk | 40 South Broadway | Room 107 | Yonkers | NY | 10701 | vincent.spano@yonkersny.gov | Email |
| 6181091 | City of Yonkers, NY | Attn: City Clerk | City Hall | 40 S. Broadway, Room 107 | Yonkers | NY | 10701 | | First Class Mail |
| 6181093 | City of Yonkers, NY | Attn: Comptroller | 40 South Broadway | Suite 212 | Yonkers | NY | 10701 | | First Class Mail |
| 6181094 | City of Yonkers, NY | Attn: Corporation Counsel | City Hall | Suite 300, 40 South Broadway | Yonkers | NY | 10701 | matt.gallagher@yonkersny.gov | Email |
| 6181092 | City of Yonkers, NY | Attn: Mayor, Corporation Counsel, Comptroller | City Hall | 40 South Broadway | Yonkers | NY | 10701 | Mayor@yonkersny.gov | Email |
| 6181074 | Clark County | Attn: Chairman of the Clark County Commissioners, County Manager | 500 S Grand Central Pkwy. | 6th Floor | Las Vegas | NV | 89155 | webmaster@clarkcountynv.gov, ccmgr@ClarkCountyNV.gov | Email |
| 6182080 | CLARKSVILLE HEALTH SYSTEM, G.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182079 | CLARKSVILLE HEALTH SYSTEM, G.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149875 | Clay County | Attn: County Attorney | 101 Green Street | | Celina | TN | 38551 | | First Class Mail |
| 7149876 | Clay County | Attn: County Clerk | 430 Stone Road | | Celina | TN | 38551 | | First Class Mail |
| 7149873 | Clay County | Attn: Mayor | 145 Cordell Hull Drive | | Celina | TN | 38551 | clayexec@twlakes.net | Email |
| 7149874 | Clay County | Attn: Mayor | PO Box 387 | | Celina | TN | 38551 | clayexec@twlakes.net | Email |
| 6181258 | Clearfield County, Pennsylvania | Attn: Chairman Board of Commissioners | 212 East Locust Street, Suite 112 | | Clearfield | PA | 16830 | | First Class Mail |
| 6181259 | Clearfield County, Pennsylvania | Attn: Chairman of County Commissioners and Chief Clerk of County Commissioners | 212 East Locust Street | Suite 112 | Clearfield | PA | 16830 | jsobel@clearfieldco.org, cccomm@clearfieldco.org | Email |
| 6181718 | Cleveland Bakers and Teamsters Health and Welfare Fund | Attn: FUND CHAIRMAN and HEALTH and WELFARE MANAGER | 9665 Rockside Road | | Valley View | OH | 44125 | | First Class Mail |
| 6182081 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182082 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181260 | Clinton County | Attn: Chief Assessor | 2 Piper Way | Suite 240 | Lock Haven | PA | 17745 | | First Class Mail |
| 7149711 | Cocke County | Attn: County Clerk | 111 Court Avenue | Room 101 | Newport | TN | 37821 | | First Class Mail |
| 7149712 | Cocke County | Attn: Mayor | 360 East Main Street | | Newport | TN | 37821 | cottinger@cokecounty.net | Email |
| 6182083 | COCKE COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182084 | COCKE COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182200 | College Station Hospital, LP | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6180715 | Commonwealth of Massachusetts | Attn: Maura Healey | State of Massachusetts Attorney General | 1 Ashburton Place | Boston | MA | 02108-1698 | | First Class Mail |
| 6181242 | Commonwealth of PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6181241 | Commonwealth of PA | Attn: Office of the Governor | 508 Main Capitol Building | | Harrisburg | PA | 17120 | | First Class Mail |
| 6181243 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | Attn: Philadelphia District Attorney | 3 S Penn Square | | Philadelphia | PA | 19107 | | First Class Mail |
| 6180731 | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6180743 | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Attn: Mark Herring | State of Virginia Attorney General | 202 North Ninth Street | Richmond | VA | 23219 | | First Class Mail |
| 6180714 | Consumer Protection Division Office of the Attorney General | Attn: Brian Frosh | State of Maryland Attorney General | 200 St. Paul Place | Baltimore | MD | 21202-2202 | | First Class Mail |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com | Email |
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181301 | County of Abbeville, SC | Attn: County Director and Clerk to Council | 903 West Greenwood Street | Suite 2800 | Abbeville | SC | 29620 | dgarner@abbevillecountysc.com, lynn@abbevillecountysc.com | Email |
| 6181302 | County of Aiken, SC | Attn: Chairman of County Council | 1930 University Parkway | Suite 3600 | Aiken | SC | 29801 | CountyCouncil@aikencountysc.gov | Email |
| 6181303 | County of Aiken, SC | Attn: Clerk of Court | Judicial Center (Courthouse) | 109 Park Avenue SE, First, second, third floors | Aiken | SC | 29801 | clerkofcourt@aikencountysc.gov | Email |
| 6181595 | County of Alameda, CA | Attn: Auditor-Controller/Clerk-Recorder | Alameda County Clerk-Recorder's Office | 1106 Madison Street | Oakland | CA | 94607 | | First Class Mail |
| 6181596 | County of Alameda, CA | Attn: Auditor-Controller/Clerk-Recorder | Alameda County Clerk-Recorder's Office | 7600 Dublin Boulevard | Dublin | CA | 94568 | | First Class Mail |
| 6181265 | County of Allegheny, PA | Attn: County Council | 436 Grant Street | Room 119 | Pittsburgh | PA | 15219 | executive@alleghenycounty.us | Email |
| 6181261 | County of Allegheny, PA | Attn: County Executive | 101 County Courthouse | 436 Grant Street | Pittsburgh | PA | 15219 | executive@alleghenycounty.us | Email |
| 6181263 | County of Allegheny, PA | Attn: County Executive | 436 Grant Street | Room 101 | Pittsburgh | PA | 15219 | executive@alleghenycounty.us | Email |
| 6181262 | County of Allegheny, PA | Attn: President of the County Council | County Council | County Courthouse, 436 Grant Street, Room 119 | Pittsburgh | PA | 15219-2497 | | First Class Mail |
| 6181264 | County of Allegheny, PA | Attn: Treasurer | 436 Grant Street | Room 108 | Pittsburgh | PA | 15219 | executive@alleghenycounty.us | Email |
| 6181305 | County of Allendale, SC | Attn: Clerk of Court | P.O. Box 126 | | Allendale | SC | 29810 | esabb@allendalecounty.com | Email |
| 6181304 | County of Allendale, SC | Attn: County Council Chairperson and Clerk to Council | 526 Memorial Avenue | P.O. Box 190 | Allendale | SC | 29810 | robinson8109@bellsouth.net, clerktocouncil@allendalecounty.com | Email |
| 6181306 | County of Anderson, SC | Attn: County Council Chairman and Clerk to Council | 101 South Main Street | | Anderson | SC | 29624 | lacroegaertl@andersoncountysc.org, district5@andersoncountysc.org | Email |
| 6182356 | County of Apache, AZ | Attn: Clerk of the Board of Supervisors | Apache County Annex Building | 75 West Cleveland Street | St. Johns | AZ | 85936 | | First Class Mail |
| 6182357 | County of Apache, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | Fennimore Craig, P.C. | 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | egooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com | Email |
| 6182359 | County of Apache, CA | Attn: Anne Andrews | Andrews & Thornton | 4701 Von Karman Avenue, Suite 300 | Newport Beach | CA | 92660 | aa@andrewsthornton.com | Email |
| 6182360 | County of Apache, CA | Attn: Robert Siko | Andrews & Thornton | 4701 Von Karman Avenue, Suite 300 | Newport Beach | CA | 92660 | rsiko@andrewsthornton.com | Email |
| 6182358 | County of Apache, CA | Attn: Todd C. Theodora, Jeff Reeves, Cheryl Priest Ainsworth, Jessica Hernandez Diotalevi, | Kevin N. Royer | Theodora Oringher PC, 535 Anton Boulevard, Ninth Floor | Costa Mesa | CA | 92626-7109 | ttheodora@tocounsel.com, jreeves@tocounsel.com, cainsworth@tocounsel.com, jdiotalevi@tocounsel.com, kroyer@tocounsel.com | Email |
| 6180776 | County of Arkansas, AR | Attn: County Judge and County Clerk | 101 Court Square | | Dewitt | AR | 72042 | arcojudge@centurytel.net, arcoclerkmelissa@centurytel.net | Email |
| 6180778 | County of Ashley, AR | Attn: County Clerk | 205 East Jefferson Street | Room 5 | Hamburg | AR | 71646 | ashleycoclerk@sbcglobal.net | Email |
| 6180777 | County of Ashley, AR | Attn: County Judge | 205 East Jefferson Street | Room 4 | Hamburg | AR | 71646 | ashleycountyjudge@att.net | Email |
| 6181307 | County of Bamberg, SC | Attn: Chairman of County Council and Clerk to Council | Courthouse Annex | 1234 North Street, P.O. Box 149 | Bamberg | SC | 29003 | kinardtk@bambergcounty.sc.gov, shepherdrr@bambergcounty.sc.gov | Email |
| 6181309 | County of Barnwell, SC | Attn: Clerk to Council | 57 Wall Street | | Barnwell | SC | 29812 | | First Class Mail |
| 6181308 | County of Barnwell, SC | Attn: County Council Chairman | 93 Phillips Street | | Barnwell | SC | 29812 | | First Class Mail |
| 6180780 | County of Baxter, AR | Attn: County Clerk | Baxter County Courthouse | 1 East 7th Street, 1st Floor | Mountain Home | AR | 72653 | canda.reese@baxtercounty.org | Email |
| 6180779 | County of Baxter, AR | Attn: County Judge | Baxter County Courthouse | 1 East 7th Street, 3rd Floor | Mountain Home | AR | 72653 | judge@baxtercounty.org | Email |
| 6181310 | County of Beaufort, SC | Attn: Chairman of County Council and Clerk to Council | 100 Ribaut Road | | Beaufort | SC | 29902 | srodman@bcgov.net | Email |
| 6181311 | County of Beaufort, SC | Attn: County Administrator | P.O. Drawer 1228 | | Beaufort | SC | 29901 | | First Class Mail |
| 6181406 | County of Bee, TX | Attn: Bee County Judge | 105 W. Corpus Christi | Rm# 305 | Beeville | TX | 78102 | stephanie.moreno@co.bee.tx.us | Email |
| 6180781 | County of Benton, AR | Attn: County Judge and County Clerk | 215 East Central Avenue | | Bentonville | AR | 72712 | barry.moehring@bentoncountyar.gov, Betsy.Harrell@bentoncountyar.gov | Email |
| 6181407 | County of Bexar, TX | Attn: Bexar County Judge | 101 W Nueva | 10th Floor | San Antonio | TX | 78205 | nwolff@Bexar.org | Email |
| 6180783 | County of Boone, AR | Attn: County Clerk | 100 North Main | Suite 201 | Harrison | AR | 72601 | crystalbooneclerk@gmail.com | Email |
| 6180782 | County of Boone, AR | Attn: County Judge | 100 North Main | Suite 300 | Harrison | AR | 72601 | boonejudge@windstream.net | Email |
| 6181266 | County of Bradford, PA | Attn: County Commissioners and Chief Clerk of County Commissioners | Bradford County Courthouse | 301 Main Street | Towanda | PA | 18848 | bccommadmin@bradfordco.org | Email |
| 6180784 | County of Bradley, AR | Attn: County Judge and County Clerk | 101 East Cedar | | Warren | AR | 71671 | bradleyclerk@arkansasclerks.com | Email |
| 6181097 | County of Broome, NY | Attn: County District Attorney | Broome County District Attorney's Office | P.O. Box 1766 | Binghamton | NY | 13902 | DistrictAttorney@co.broome.ny.us | Email |
| 6181096 | County of Broome, NY | Attn:: Broome County Clerk | Broome County Clerk's Office | Broome County Office Building, 60 Hawley Street, 3rd Floor, P.O. Box 2062 | Binghamton | NY | 13902-2062 | clerkinfo@co.broome.ny.us | Email |
| 6181408 | County of Burleson, TX | Attn: Burleson County Judge | 100 W. Buck | #306 | Caldwell | TX | 77836 | co_judge@burlesoncounty.org | Email |
| 6181616 | County of Burlington, NJ | Attn: Clerk | 50 Rancocas Road | 3rd Floor, P.O. Box 6000 | Mount Holly | NJ | 08060 | countyclerk@co.burlington.nj.us | Email |
| 6181617 | County of Burlington, NJ | Attn: County Clerk | P.O. Box 6000 | | Mount Holly | NJ | 08060 | countyclerk@co.burlington.nj.us | Email |
| 6181619 | County of Burlington, NJ | Attn: County Clerk; County Administrator; Freeholder Director | 49 Rancocas Road | Room 123, P.O. Box 6000 | Mount Holly | NJ | 08060 | freeholders@co.burlington.nj.us, clerkoftheBoard@co.burlington.nj.us | Email |
| 6181618 | County of Burlington, NJ | Attn: Director Freeholders | 49 Rancocas Road, Room 123 | P.O. Box 6000 | Mount Holly | NJ | 08060 | | First Class Mail |
| 6181409 | County of Burnet, TX | Attn: County Judge | Courthouse on the Square | 220 S. Pierce | Burnet | TX | 78611 | countyjudge@burnetcountytexas.org | Email |
| 6180785 | County of Calhoun, AR | Attn: County Judge and County Clerk | Calhoun County Courthouse | 309 West Main Street | Hampton | AR | 71744 | | First Class Mail |
| 6181312 | County of Calhoun, SC | Attn: Chairman of County Council and Clerk to Council | 102 Courthouse Drive | | St. Matthews | SC | 29135 | | First Class Mail |
| 6181410 | County of Cameron, TX | Attn: Cameron County Judge | 1100 East Monroe Street, Suite 218 | | Brownsville | TX | 78520 | etrevino@co.cameron.tx.us | Email |
| 6181267 | County of Carbon, PA | Attn: Commisioners, Clerk of the County | Carbon County Commissioners | P.O. Box 129 | Jim Thorpe | PA | 18229 | cccommis@ptd.net | Email |
| 6180883 | County of Carroll, AR | Attn: County Judge and County Clerk | 210 West Church Avenue | | Berryville | AR | 72616 | countyjudge@carrollcoar.com, cdoss.carroll.clerk.ar@gmail.com | Email |
| 6181412 | County of Cass, TX | Attn: Cass County Judge | P.O. Box 825 | | Linden | TX | 75563 | | First Class Mail |
| 6181313 | County of Cherokee, NC | Attn: Clerk to the Board of Commissioners | 75 Peachtree Street | | Murphy | NC | 28906 | | First Class Mail |
| 6181314 | County of Chesterfield, SC | Attn: Chairman of County Council and Clerk to Council | 178 Mill Street | | Chesterfield | SC | 29709 | kajohnson@shtc.net, sboswell@shtc.net | Email |

Page 15 of 52

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6180786 | County of Chicot, AR | Attn: County Judge and County Clerk | Chicot County Courthouse | 417 Main Street | Lake Village | AR | 71663 | chicotjudge@gmail.com, chicotclerk@arkansasclerks.com | Email |
| 7149603 | County of Claiborne, TN | Attn: County Mayor and County Court Clerk | Claiborne County Courthouse | PO Box 318 | Tazewell | TN | 37879 | countymayor@claibornecountytn.gov | Email |
| 6181316 | County of Clarendon, SC | Attn: Chairman of County Council | 26 East Boyce Street | | Manning | SC | 29102 | dstewart@dwightstewart.com | Email |
| 6181315 | County of Clarendon, SC | Attn: Chairman of County Council and Clerk to Council | 411 Sunset Drive | | Manning | SC | 29102 | dstewart@dwightstewart.com, dlevy@clarendoncountygov.com | Email |
| 6181269 | County of Clarion, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6181268 | County of Clarion, PA | Attn: The Mayor and President | 1400 East Main Street | | Clarion | PA | 16214 | | First Class Mail |
| 6180787 | County of Clark, AR | Attn: County Judge and County Clerk | 401 Clay Street | | Arkadelphia | AR | 71923 | rhonda@clarkcountyarkansas.com, ttucker@clarkcountyarkansas.com | Email |
| 6180788 | County of Clay, AR | Attn: County Judge and County Clerk | Clay County Courthouse | 2nd Street | Piggott | AR | 72454 | judgepatterson@centurytel.net | Email |
| 6180789 | County of Cleburne, AR | Attn: County Judge and County Clerk | Cleburne County Courthouse | 301 West Main Street | Heber Springs | AR | 72543 | rachelle.evans@cleburnecoclerkar.com, judgeholmes@yahoo.com | Email |
| 6180887 | County of Cleveland, AR | Attn: County Clerk | Cleveland County Courthouse | P.O Box 368 | Rison | AR | 71665 | jimmycummings@yahoo.com | Email |
| 6180886 | County of Cleveland, AR | Attn: County Judge | Cleveland County Courthouse | P.O Box 348 | Rison | AR | 71665 | judgespears@tds.net, ccjudgespears@yahoo.com | Email |
| 6181317 | County of Colleton, SC | Attn: Chairman of County Council | 107 Church Street | | Walterboro | SC | 29488 | | First Class Mail |
| 6181318 | County of Colleton, SC | Attn: Clerk to Council | 109 Benson Street | Old Jail Building, 2nd Floor | Walterboro | SC | 29488 | rmayer@colletoncounty.org | Email |
| 6180791 | County of Columbia, AR | Attn: County Clerk | 101 Boundary | Suite 101 | Magnolia | AR | 71753 | columbiaclerk@arkansasclerks.com | Email |
| 6180790 | County of Columbia, AR | Attn: County Judge | #1 Court Square | | Magnolia | AR | 71753 | judge@countyofcolumbia.net | Email |
| 6181098 | County of Columbia, NY | Attn: Chairman of the Board | Columbia County Board of Supervisors | 401 State Street | Hudson | NY | 12534 | | First Class Mail |
| 6181099 | County of Columbia, NY | Attn: Columbia County Treasurer | 15 N.6th Street | | Hudson | NY | 12534 | treasurer@columbiacountyny.com | Email |
| 6181102 | County of Columbia, NY | Attn: County Attorney | 401 State Street | Suite 28 | Hudson | NY | 12534 | rob.fitzsimmons@columbiacountyny.com | Email |
| 6181100 | County of Columbia, NY | ATTN: County Clerk | County Clerk's Office | 560 Warren Street | Hudson | NY | 12534 | holly.tanner@columbiacountyny.com | Email |
| 6181101 | County of Columbia, NY | Attn: County Treasurer | 15 North 6th Street | | Hudson | NY | 12534 | treasurer@columbiacountyny.com | Email |
| 6180792 | County of Conway, AR | Attn: County Judge and County Clerk | 117 South Moose Street | | Morrilton | AR | 72110 | judge@conwaycounty.org, dhartman@conwaycounty.org | Email |
| 6181411 | County of Cooke, TX | Attn: Cooke County Judge | 101 South Dixon, Suite 132 | | Gainesville | TX | 76240 | jason.brinkley@co.cooke.tx.us | Email |
| 6181413 | County of Coryell, TX | Attn: Coryell County Judge | Coryell County Main Street Annex | 800 East Main Street Suite A | Gatesville | TX | 76528 | countyjudge@coryellcounty.org | Email |
| 6180794 | County of Craighead, AR | Attn: County Clerk | 511 South Main Street | Room 202 | Jonesboro | AR | 72401 | kholliday@craigheadcounty.org | Email |
| 6180793 | County of Craighead, AR | Attn: County Judge | 511 Union Street | Room 119 | Jonesboro | AR | 72401 | mday@craigheadcounty.org | Email |
| 6180796 | County of Crawford, AR | Attn: County Clerk | 300 Main Street | Room 7 | Van Buren | AR | 72956 | | First Class Mail |
| 6180795 | County of Crawford, AR | Attn: County Judge | 300 Main Street | Room 4 | Van Buren | AR | 72956 | county.judge@crawford-county.org | Email |
| 7149588 | County of Crittenden | Attn: Circuit Clerk | Crittenden County Courthouse | 100 Court Square | Marion | AR | 72364 | thawkins@crittco.com | Email |
| 7149587 | County of Crittenden | Attn: County Clerk | Crittenden County Courthouse | 100 Court Square | Marion | AR | 72364 | crittcoclerk@gmail.com | Email |
| 7149586 | County of Crittenden | Attn: County Judge | Crittenden County Courthouse | 100 Court Square | Marion | AR | 72364 | judgewheeless@crittco.com | Email |
| 6180798 | County of Cross, AR | Attn: County Clerk | 705 Union Avenue East | Suite 8 | Wynne | AR | 72396 | dsanders@crosscountyar.org, mwinkler@crosscountyar.org | Email |
| 6180797 | County of Cross, AR | Attn: County Judge | 705 Union Avenue East | Suite 4 | Wynne | AR | 72396 | dsanders@crosscountyar.org | Email |
| 6181270 | County of Cumberland, PA | Attn: County Commissioners Chaiman and Chief Clerk | 1 Courthouse Square | 2nd Floor, Suite 200 | Carlisle | PA | 17013 | commissioners@ccpa.net | Email |
| 6180799 | County of Dallas, AR | Attn: County Judge and County Clerk | 206 West Third Street | | Fordyce | AR | 71742 | clark.brent@arkansas.gov, pbarnes.dcccc@gmail.com | Email |
| 6181415 | County of Dallas, TX | Attn: Dallas County Judge | 411 Elm Street, Suite 200 | | Dallas | TX | 75202 | | First Class Mail |
| 6181414 | County of Dallas, TX | Attn: Dallas County Judge | Administration Building | 411 Elm Street, 2nd Floor | Dallas | TX | 75202 | | First Class Mail |
| 6181416 | County of Delta, TX | Attn: County Judge | 200 West Dallas Avenue | | Cooper | TX | 75432 | | First Class Mail |
| 6180800 | County of Desha, AR | Attn: County Judge and County Clerk | Desha County Courthouse | 608 Robert S. Moore Avenue, P.O. Box 188 | Arkansas City | AR | 71630 | rtindall@deshacounty.org, countyclerk@deshacounty.org | Email |
| 6181319 | County of Dillon, SC | Attn: Chairman of County Council and Clerk to Council | 109 South 3rd Avenue | P.O. Box 449 | Dillon | SC | 29536 | | First Class Mail |
| 6181417 | County of Dimmit, TX | Attn: Dimmit County Judge | 212 North 4th Street | | Carrizo Springs | TX | 78834 | | First Class Mail |
| 6181320 | County of Dorchester, SC | Attn: Chairman of County Council and Clerk to Council | 500 North Main Street | | Summerville | SC | 29483 | GBailey@DorchesterCountySC.gov, TLangley@DorchesterCountySC.gov | Email |
| 6181104 | County of Dutchess, NY | Attn: Commissioner of Finance | Dutchess County Office Building | Finance Department, 22 Market St., 3rd Fl. | Poughkeepsie | NY | 12601 | AccountingFinance@DutchessNY.gov | Email |
| 6181105 | County of Dutchess, NY | Attn: County Attorney | 22 Market Street, 5th Floor | | Poughkeepsie | NY | 12601 | JFedorchak@DutchessNY.gov | Email |
| 6181103 | County of Dutchess, NY | Attn: County Clerk, County Attorney | 22 Market Street | | Poughkeepsie | NY | 12601 | countyattorney@dutchessny.gov, bkendall@dutchessny.gov | Email |
| 6181662 | County of Duval, TX | Attn: County Judge and County Commissioners | Duval County | P.O. Box 189 | San Diego | TX | 78384 | ricardo.carrillo@co.duval.tx.us | Email |
| 6181661 | County of Duval, TX | Attn: County Judge and County Commissioners | Duval County Courthouse | 400 East Gravis Street | San Diego | TX | 78384 | ricardo.carrillo@co.duval.tx.us | Email |
| 6181659 | County of Duval, TX | Attn: Duval County Judge | 400 E. Gravis Street | | San Diego | TX | 78384 | gsaenz@co.duval.tx.us | Email |
| 6181660 | County of Duval, TX | Attn: Duval County Judge | Duval County | P.O. Box 189 | San Diego | TX | 78384 | gsaenz@co.duval.tx.us | Email |
| 6181418 | County of Ector, TX | Attn: Ector County Judge | 300 North Grant, Room 227 | | Odessa | TX | 79761 | | First Class Mail |
| 6181322 | County of Edgefield, SC | Attn: Chairman of County Council | 342 Sweetwater Road | | North Augusta | SC | 29860 | scooper@edgefieldcounty.sc.gov | Email |
| 6181321 | County of Edgefield, SC | Attn: Chairman of County Council and Clerk to Council | 124 Courthouse Square | | Edgefield | SC | 29824 | scooper@edgefieldcounty.sc.gov, jgilley@edgefieldcounty.sc.gov | Email |
| 6181419 | County of El Paso, TX | Attn: El Paso County Judge | 500 East San Antonio, Suite 301 | | El Paso | TX | 79901 | | First Class Mail |
| 6181107 | County of Erie, NY | Attn: County Attorney | Department of Law | Edward A. Rath County Office Building, 95 Franklin Street, Rm 1634 | Buffalo | NY | 14202 | | First Class Mail |
| 6181106 | County of Erie, NY | Attn: County Clerk | Erie County Clerk's Office | 92 Franklin St. | Buffalo | NY | 14202 | ErieCountyClerkOffice@erie.gov | Email |
| 6181272 | County of Erie, PA | Attn: City Clerk | 626 State Street | Room 104 | Erie | PA | 16501 | countyexecutive@eriecountypa.gov | Email |

Page 16 of 52

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181273 | County of Erie, PA | Attn: City Treasurer | 626 State Street | Room 105 | Erie | PA | 16501 | countyexecutive@eriecountypa.gov | Email |
| 6181271 | County of Erie, PA | Attn: County Executive and County Council of Erie County | Erie Courthouse | 140 West Sixth Street | Erie | PA | 16501 | countyexecutive@eriecountypa.gov | Email |
| 6181323 | County of Fairfield, SC | Attn: Chairman of County Council | 325 West High Street | | Winnsboro | SC | 29180 | cornelius.robinson006@gmail.com | Email |
| 6181324 | County of Fairfield, SC | Attn: Clerk to Council | 350 Columbia Road | | Winnsboro | SC | 29180 | Patti.Davis@fairfield.sc.gov | Email |
| 6181422 | County of Falls, TX | Attn: County Judge | P.O. Box 458 | #1 Courthouse Square, 125 Bridge Street | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us | Email |
| 6181425 | County of Falls, TX | Attn: County Judge | 125 Bridge Street | Room 203 | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us | Email |
| 6181421 | County of Falls, TX | Attn: County Judge | P.O. Box 458 | | Marlin | TX | 76661 | jay.t.elliott@co.falls.tx.us | Email |
| 6181423 | County of Fannin, TX | Attn: County Judge | Fannin County Courthouse | 101 East Sam Rayburn Drive, Suite 101 | Bonham | TX | 75418 | countyjudge@fanninco.net | Email |
| 6181424 | County of Fannin, TX | Attn: County Judge | Bonham City Hall | 514 Chestnut Street | Bonham | TX | 75418 | countyjudge2@fanninco.net | Email |
| 6180801 | County of Faulkner, AR | Attn: County Judge | 810 Faulkner Street | | Conway | AR | 72034 | jim.baker@faulknercounty.org | Email |
| 6180802 | County of Faulkner, AR | Attn: County Judge and County Clerk | 801 Locust Avenue | | Conway | AR | 72034 | jim.baker@faulknercounty.org, margaret.darter@faulknercounty.org | Email |
| 6181274 | County of Fayette, PA | Attn: Chairman of County of Fayette | Fayette County | 61 East Main Street | Uniontown | PA | 15401 | vvicites@fayettepa.org | Email |
| 6181325 | County of Florence, SC | Attn: Chairman of County Council | 1421 Whitehall Road | | Florence | SC | 29506 | wmumford@florenceco.org | Email |
| 6181326 | County of Florence, SC | Attn: Clerk to County Council | 180 North Irby Street | MSC-G | Florence | SC | 29501 | clerktocouncil@florenceco.org | Email |
| 6180803 | County of Franklin, AR | Attn: County Judge and County Clerk | 211 West Commercial | | Ozark | AR | 72949 | franklin.judge@franklin-ar.us, tammy.sisson@franklincountyar.org | Email |
| 6181425 | County of Freestone, TX | Attn: County Judge | 118 East Commerce Street | Room 205 | Fairfield | TX | 75840 | | First Class Mail |
| 6180805 | County of Fulton, AR | Attn: County Clerk | P.O. Box 219 | | Salem | AR | 72576 | vickiefcclerk@gmail.com | Email |
| 6180804 | County of Fulton, AR | Attn: County Judge | P.O. Box 278 | | Salem | AR | 72576 | judgejimk@gmail.com | Email |
| 6180807 | County of Garland, AR | Attn: County Clerk | 501 Ouachita Avenue | Room 103 | Hot Springs | AR | 71913 | sasmith@garlandcounty.org | Email |
| 6180806 | County of Garland, AR | Attn: County Judge | 501 Ouachita Avenue | Room 210 | Hot Springs | AR | 71913 | dmahoney@garlandcounty.org | Email |
| 6180809 | County of Grant, AR | Attn: County Clerk | 101 West Center | Room 106 | Sheridan | AR | 72150 | | First Class Mail |
| 6180808 | County of Grant, AR | Attn: County Judge | 101 West Center | Room 101 | Sheridan | AR | 72150 | judge@grantcountyar.com | Email |
| 6181426 | County of Grayson, TX | Attn: County Judge | 100 W. Houston | | Sherman | TX | 75090 | bmagers@co.grayson.tx.us | Email |
| 6180811 | County of Greene, AR | Attn: County Clerk | 320 West Court Street | Room 102 | Paragould | AR | 72450 | countyclerk@greene.ar.gov | Email |
| 6180810 | County of Greene, AR | Attn: County Judge | 320 West Court Street | Office 107 | Paragould | AR | 72450 | cojudge@greene.ar.gov | Email |
| 6181327 | County of Greenwood, SC | Attn: Chairman of County Council and Clerk to Council | 600 Monument Street | Box P-103, Park Plaza, Suite 102 | Greenwood | SC | 29646 | sjbrown@greenwoodSC.Gov | Email |
| 6181328 | County of Hampton, SC | Attn: Chairman of County Council and Clerk to Council | 200 Jackson Avenue East | | Hampton | SC | 29924 | clay2758@gmail.com, anewton@hamptoncountysc.org | Email |
| 6181427 | County of Harrison, TX | Attn: County Judge | Historic Courthouse | #1 Peter Whetstone Square, Room 314 | Marshall | TX | 75670 | | First Class Mail |
| 6180990 | County of Hawai'i, HI | Attn: Corporation Counsel | Hilo Lagoon Centre | 101 Aupuni Street, Unit 325 | Hilo | HI | 96720 | corpcounsel@hawaiicounty.gov | First Class Mail |
| 6180812 | County of Hempstead, AR | Attn: County Judge and County Clerk | 400 South Washington | P.O. Box 1420 | Hope | AR | 71802 | hcjudge@sbcglobal.net, countyclerk@hempsteadcountyar.com | Email |
| 6181428 | County of Hidalgo, TX | Attn: County Judge | 100 E. Cano | Second floor | Edinburg | TX | 78539 | | First Class Mail |
| 6181430 | County of Hopkins | Hopkins County Courthouse | Attn: County Judge | 118 Church St. | Sulphur Springs | TX | 75482 | | First Class Mail |
| 6181429 | County of Hopkins, TX | Attn: County Judge | P.O. Box 288 | | Sulphur Springs | TX | 75483 | | First Class Mail |
| 6181329 | County of Horry, SC | Attn: Chairman of County Council and Clerk to Council | 1301 Second Avenue | | Conway | SC | 29526 | countycouncil@horrycounty.org | Email |
| 6181330 | County of Horry, SC | Attn: County Administrator | P.O. Box 1236 | | Conway | SC | 29528 | | First Class Mail |
| 6180813 | County of Hot Spring, AR | Attn: County Judge and County Clerk | 210 Locust Street | | Malvern | AR | 72104 | cjudge@hotspringcounty.org | Email |
| 6181431 | County of Houston, TX | Attn: County Judge | 401 East Goliad Avenue | Suite 201, P.O. Box 370 | Crockett | TX | 75835 | | First Class Mail |
| 6180814 | County of Howard, AR | Attn: County Judge and County Clerk | 421 North Main Street | | Nashville | AR | 71852 | judge@howardco.org, howardcounty75@yaho.com | Email |
| 6180815 | County of Independence, AR | Attn: County Judge and County Clerk | 192 East Main Street | | Batesville | AR | 72501 | countyjudgegriffin@swbell.net, countyclerk@independencecounty.com | Email |
| 6180817 | County of Izard, AR | Attn: County Clerk | 80 East Main Street | | Melbourne | AR | 72556 | IzardCountyRecords@gmail.com | Email |
| 6180816 | County of Izard, AR | Attn: County Judge | P.O. Box 327 | | Melbourne | AR | 72556 | | First Class Mail |
| 6180818 | County of Jackson, AR | Attn: County Judge and County Clerk | 208 South Main Street | | Newport | AR | 72112 | jeffp@jacksoncountyar.us, jacksoncountyclerk@gmail.com | Email |
| 6181332 | County of Jasper, SC | Attn: Chairman and Clerk of the County Council | Jasper County Clementa C. Pinckney Gov't Building | 358 Third Avenue | Ridgeland | SC | 29936 | jfrank@jaspercountysc.org | Email |
| 6181331 | County of Jasper, SC | Attn: County Attorney | 358 Third Avenue | | Ridgeland | SC | 29936 | | First Class Mail |
| 7149593 | County of Jefferson | Attn: Circuit Clerk | 101 West Barraque | Suite 104 | Pine Bluff | AR | 71601 | | First Class Mail |
| 7149592 | County of Jefferson | Attn: County Clerk | 101 West Barraque | Suite 101 | Pine Bluff | AR | 71601 | | First Class Mail |
| 7149591 | County of Jefferson | Attn: County Judge | 101 West Barraque | Suite 107 | Pine Bluff | AR | 71601 | | First Class Mail |
| 6181664 | County of Jim Hogg, TX | Attn: Jim Hogg County Judge | Jim Hogg County Courthouse | P.O. Box 729, East Tilley Street | Hebbronville | TX | 78361 | jcguerra@co.jim-hogg.tx.us | Email |
| 6180819 | County of Johnson, AR | Attn: County Judge and County Clerk | Johnson County Courthouse | 215 West Main Street | Clarksville | AR | 72830 | johnsoncountyjudge@gmail.com, johnsonclerk@arkansasclerks.com | Email |
| 6181597 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: County Attorney and Deputy County Attorney | County Attorney Office | 4444 Rice Street, Suite 220 | Lihue | HI | 96766 | | First Class Mail |
| 6181432 | County of Kendall, TX | Attn: County Judge | 201 East San Antonio Avenue | Suite 122 | Boerne | TX | 78006 | judge@co.kendall.tx.us | Email |
| 6180913 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chair of the Board of Supervisors | 1115 Truxtun Avenue | 5th Floor | Bakersfield | CA | 93301 | district4@kerncounty.com, clerkofboard@kerncounty.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chairman of the Board of Supervisors | 1115 Truxtun Avenue | Room 504 | Bakersfield | CA | 93301 | district4@kerncounty.com | Email |
| 6180914 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk | County Administration Building | 1115 Truxtun Avenue, First Floor | Bakersfield | CA | 93301 | ctyclerk@kerncounty.com | Email |
| 6180911 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk | 1115 Truxtun Avenue | First Floor | Bakersfield | CA | 93301 | ctyclerk@kerncounty.com | Email |
| 6180915 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Counsel | 1115 Truxtun Avenue | 4th Floor | Bakersfield | CA | 93301 | | First Class Mail |
| 6181433 | County of Kerr, TX | Attn: County Judge | 700 E. Main Street | | Kerrville | TX | 78028 | cojudge@co.kerr.tx.us | Email |
| 6181333 | County of Kershaw, SC | Attn: Chairman of County Council and Clerk to Council | 515 Walnut Street | | Camden | SC | 29020 | julian.burns@kershaw.sc.gov | Email |
| 6181665 | County of Kleberg, TX | Attn: Kleberg County Judge | Kleberg County Courthouse | 700 East Kleberg Avenue | Kingsville | TX | 78363 | Rmadrid@co.kleberg.tx.us | Email |
| 6181663 | County of Kleberg, TX | Attn: Kleberg County Judge | P.O. Box 752 | | Kingsville | TX | 78364 | Rmadrid@co.kleberg.tx.us | Email |
| 6182361 | County of La Paz, AZ | Attn: Clerk of the Board of Supervisors | 1108 Joshua Avenue | | Parker | AZ | 85344 | dgreen@lapazcountyaz.org | Email |
| 6182362 | County of La Paz, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | Fennimore Craig, P.C. | 2394 East Camelback Road, Suite 600 | Phoenix | AZ | 85016-9077 | egooch@fclaw.com, sfreeman@fclaw.com, jkaites@fclaw.com | Email |
| 6182363 | County of La Paz, CA | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer | Theodora Oringher PC | 535 Anton Boulevard, Ninth Floor | Costa Mesa | CA | 92626-7109 | jreeves@tocounsel.com, cainsworth@tocounsel.com, kroyer@tocounsel.com | Email |
| 6180821 | County of Lafayette, AR | Attn: County Clerk | 2 Courthouse Square | | Lewisville | AR | 71845 | | First Class Mail |
| 6180820 | County of Lafayette, AR | Attn: County Judge | 1 Courthouse Square | | Lewisville | AR | 71845 | lafcojudgeasst@whti.net | Email |
| 6180992 | County of Lake, et al. | Attn: Chairperson of County Board | 18 North County Street | | Waukegan | IL | 60085 | countyboard@lakecountyil.gov | Email |
| 6180991 | County of Lake, et al. | Attn: Lake County Clerk | 18 North County Street | Room 101 | Waukegan | IL | 60085 | CountyClerk@lakecountyil.gov | Email |
| 6181335 | County of Lancaster, SC | Attn: Administrator | P.O. Box 1809 | | Lancaster | SC | 29720 | | First Class Mail |
| 6181334 | County of Lancaster, SC | Attn: Chairman of County Council and Clerk to Council | 101 North Main Street | | Lancaster | SC | 29720 | steveharper@lancastercountysc.net, ssimpson@lancastercountysc.net | Email |
| 6181336 | County of Laurens, SC | Attn: Chairman of County Council and Clerk to Council | 100 Hillcrest Square | | Laurens | SC | 29360 | bwalsh@co.laurens.sc.us, council7@co.laurens.sc.us | Email |
| 6181337 | County of Laurens, SC | Attn: County Administrator | P.O. Box 445 | | Laurens | SC | 29360 | jcaime@co.laurens.sc.us | Email |
| 6180823 | County of Lawrence, AR | Attn: County Clerk | 315 West Main Street | Room 2, P.O. Box 526 | Walnut Ridge | AR | 72476 | lawrenceclerk@arkansasclerks.com | Email |
| 6180822 | County of Lawrence, AR | Attn: County Judge | 315 West Main Street | Room 1 | Walnut Ridge | AR | 72476 | lawjudge644@gmail.com | Email |
| 6180824 | County of Lee, AR | Attn: County Judge and County Clerk | 15 East Chestnut Street | | Marianna | AR | 72360 | leecountyjudgets@yahoo.com, leecountyclerkpwebb04@yahoo.com | Email |
| 6181338 | County of Lee, SC | Attn: Chairman of County Council and Clerk to Council | P.O. Box 309 | | Bishopville | SC | 29010 | jatkinson@leecountysc.org | Email |
| 6181339 | County of Lexington, SC | Attn: Chairman of County Council and Clerk to Council | 212 South Lake Drive | Suite 601 | Lexington | SC | 29072 | countycouncil@lex-co.com, swhetstone@lex-co.com, dburnett@lex-co.com | Email |
| 6181434 | County of Liberty, TX | Attn: County Judge | 1923 Sam Houston | Room 201 | Liberty | TX | 77575 | | First Class Mail |
| 6181435 | County of Limestone, TX | Attn: County Judge | 200 W State Street | Suite 101 | Groesbeck | TX | 76642 | | First Class Mail |
| 6180825 | County of Lincoln, AR | Attn: County Judge and County Clerk | Lincoln County Courthouse | 300 South Drew Street | Star City | AR | 71667 | Lincoln.County.Judge@arkansas.gov, sjames465@gmail.com | Email |
| 6180827 | County of Little River, AR | Attn: County Clerk | 351 North Second Street | | Ashdown | AR | 71822 | dsivley@lrcounty.com | Email |
| 6180826 | County of Little River, AR | Attn: County Judge | 351 North Second Street | Suite 4 | Ashdown | AR | 71822 | mcranford@lrcounty.com | Email |
| 6180829 | County of Logan, AR | Attn: County Clerk | 25 West Walnut | Room 25 | Paris | AR | 72855 | countyclerksofc@centurytel.net | Email |
| 6180828 | County of Logan, AR | Attn: County Judge | 25 West Walnut | Room 22 | Paris | AR | 72855 | loganjdg@magtel.com | Email |
| 6180831 | County of Lonoke, AR | Attn: County Clerk | 301 North Center | | Lonoke | AR | 72086 | lcc.dawn@yahoo.com | Email |
| 6180830 | County of Lonoke, AR | Attn: County Judge | 301 North Center | Suite 201 | Lonoke | AR | 72086 | lonokecojudge@yahoo.com | Email |
| 6180832 | County of Madison, AR | Attn: County Judge and County Clerk | P.O Box 37 | | Huntsville | AR | 72740 | madisoncountyjudge@yahoo.com, madisonclerk@arkansasclerks.com | Email |
| 6181341 | County of Marion, SC | Attn: Clerk of Court | 100 West Court Street | P.O. Box 295 | Marion | SC | 29571 | | First Class Mail |
| 6181340 | County of Marion, SC | Attn: County Administrator | 2523 East Highway 76 | P.O. Box 183 | Marion | SC | 29571 | tharper@marionsc.org | Email |
| 6181436 | County of Marion, TX | Attn: County Judge | Marion County Judge | 119 W. Lafayette, Suite 1 | Jefferson | TX | 75657 | | First Class Mail |
| 6181342 | County of McCormick; Clerk of Court | Attn: Administrator | 610 South Mine Street | | McCormick | SC | 29835 | cstephens@mccormickcountysc.org, gchiles@mccormickcountysc.org | Email |
| 6181437 | County of McMullen, TX | Attn: County Judge | P.O. Box 237 | 501 River Street | Tilden | TX | 78072 | Judge.Teal@mcmullencounty.org | Email |
| 6181438 | County of Milam, TX | Attn: County Judge | Milam County Courthouse | First Floor, 102 S Fannin Avenue | Cameron | TX | 76520 | | First Class Mail |
| 6180834 | County of Miller, AR | Attn: County Clerk | Miller County Courthouse | 400 Laurel Street, Suite 105 | Texarkana | AR | 71854 | sharvin@miller.countyservice.net | Email |
| 6180833 | County of Miller, AR | Attn: County Judge | Miller County Courthouse | 400 Laurel Street, Suite 115 | Texarkana | AR | 71854 | cathy.hardin@millercountyar.org | Email |
| 6180836 | County of Mississippi, AR | Attn: County Clerk | Blytheville Courthouse | 200 West Walnut Street, Room 103 | Blytheville | AR | 72315 | | First Class Mail |
| 6180837 | County of Mississippi, AR | Attn: County Clerk | Osceola Courthouse | 200 West Hale, Room 205 | Osceola | AR | 72370 | | First Class Mail |
| 6180835 | County of Mississippi, AR | Attn: County Judge | Blytheville Courthouse | 200 West Walnut Street | Blytheville | AR | 72315 | countyjudge@mississippicountyar.org | Email |
| 6180839 | County of Monroe, AR | Attn: County Clerk | Monroe County Courthouse | 123 Madison Street | Clarendon | AR | 72029 | monroeclerk@arkansasclerks.com | Email |
| 6180838 | County of Monroe, AR | Attn: County Judge | 717 North 11th Street | | Clarendon | AR | 72029 | monroecountyar9-1-1@hotmail.com, jgt1951@gmail.com | Email |
| 6181585 | County of Monroe, MI | Attn: Chairman, Board of Commissioners | 125 East 2nd Street | | Monroe | MI | 48161 | henrylievens@gmail.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181586 | County of Monroe, MI | Attn: County Clerk | 106 East First Street | | Monroe | MI | 48161 | sharon_lemasters@monroemi.org | Email |
| 6181181 | County of Monroe, NY | Attn: County Attorney | 307 County Office Building | 39 West Main Street | Rochester | NY | 14614 | law@monroecounty.gov | Email |
| 6181182 | County of Monroe, NY | Attn: Senior Delinquent Tax Collector | Monroe County Treasury | County Office Building - Room B2, 39 West Main Street | Rochester | NY | 14614 | | First Class Mail |
| 6181275 | County of Monroe, PA | Attn: Chairperson and Clerk of the Board of County Commissioners | One Quaker Plaza | Room 201 | Stroudsburg | PA | 18360 | jmoyer@monroecountypa.gov, gchristine@monroecountypa.gov | Email |
| 6181276 | County of Monroe, PA | Attn: Chairperson of the Board of Commissioners | One Quaker Plaza | Room 201 | Stroudsburg | PA | 18360 | jmoyer@monroecountypa.gov | Email |
| 6181277 | County of Monroe, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6180840 | County of Montgomery, AR | Attn: County Judge and County Clerk | Montgomery County Courthouse | 1 George Street | Mount Ida | AR | 71957 | montgomeryclerk@arkansasclerks.com, cojudge@windstream.net | Email |
| 6181439 | County of Nacogdoches, TX | Attn: County Judge | 101 W Main Street | Suite 170 | Nacogdoches | TX | 75961 | | First Class Mail |
| 6181108 | County of Nassau, NY | Attn: Clerk and Chairperson of the County Board | 240 Old Country Road | | Mineola | NY | 11501 | | First Class Mail |
| 6181109 | County of Nassau, NY | Attn: County Executive | 1550 Franklin Avenue | | Mineola | NY | 11501 | | First Class Mail |
| 7149585 | County of Nevada | Attn: Circuit Clerk | Nevada County Courthouse | 215 East 2nd Street South | Prescott | AR | 71857 | nccircuitcourt@yahoo.com | Email |
| 7149584 | County of Nevada | Attn: County Clerk | Nevada County Courthouse | 215 East 2nd Street South | Prescott | AR | 71857 | julie_stockton@email.com | Email |
| 7149583 | County of Nevada | Attn: County Judge | Nevada County Courthouse | 215 East 2nd Street South | Prescott | AR | 71857 | nccourthouse@centurylink.net | Email |
| 6180885 | County of Newton, AR | Attn: County Clerk | P.O. Box 410 | | Jasper | AR | 72641 | newtonclerk@arkansasclerks.com | Email |
| 6180884 | County of Newton, AR | Attn: County Judge | P.O. Box 435 | | Jasper | AR | 72641 | newtoncountyjudge@gmail.com | Email |
| 6181110 | County of Niagara, NY | Attn: Clerk and Chairperson of the County Board | P.O. Box 461 | 175 Hawley Street, 1st Floor | Lockport | NY | 14095 | | First Class Mail |
| 6181440 | County of Nueces, TX | Attn: County Judge | Nueces County Courthouse | 901 Leopard Street, Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | maggie.turner@nuecesco.com | Email |
| 6181751 | County of Ocean, NJ | Attn: County Clerk | 118 Washington Street | | Toms River | NJ | 08753 | | First Class Mail |
| 6181750 | County of Ocean, NJ | Attn: County Clerk | Ocean County Clerk's Office | P.O. Box 2191 | Toms River | NJ | 08754 | | First Class Mail |
| 6181076 | County of Ocean, NJ | Attn: County Clerk; Chair of the County Freeholders | 101 Hooper Avenue | Room 328, P.O. Box 2191 | Toms River | NJ | 08753 | ocinfo@co.ocean.nj.us | Email |
| 6181752 | County of Ocean, NJ | Attn: Director of the County Board of Freeholders | Office of the Freeholders | 101 Hooper Avenue | Toms River | NJ | 08753 | FreeholderHaines@co.ocean.nj.us | Email |
| 6181345 | County of Oconee, SC | Attn: Chairman Pro Tem | 266 Friendship Valley Rd. | | Seneca | SC | 29678 | district5@oconeesc.com | Email |
| 6181343 | County of Oconee, SC | Attn: Clerk of Court | 205 W Main St | | Walhalla | SC | 29691 | | First Class Mail |
| 6181344 | County of Oconee, SC | Attn: Council Clerk | 415 S Pine St | | Walhalla | SC | 29691 | councilclerkinfo@oconeesc.com | Email |
| 6181112 | County of Orange, NY | Attn: County Attorney | 255-275 Main Street | | Goshen | NY | 10924 | | First Class Mail |
| 6181111 | County of Orange, NY | Attn: County Clerk | 225 Main St. | | Goshen | NY | 10924 | | First Class Mail |
| 6181442 | County of Orange, TX | Attn: County Judge | 123 South 6th Street | | Orange | TX | 77630 | | First Class Mail |
| 6181346 | County of Orangeburg, SC | Attn: County Clerk of Court | 151 Docket Street | | Orangeburg | SC | 29115 | | First Class Mail |
| 6181113 | County of Oswego, NY | Attn: Clerk and Chairperson of the County Board | 46 East Bridge Street | | Oswego | NY | 13126 | | First Class Mail |
| 6180842 | County of Ouachita, AR | Attn: County Clerk | 145 Jefferson Street | | Camden | AR | 71701 | coclerk@cablelynx.com | Email |
| 6180841 | County of Ouachita, AR | Attn: County Judge | P.O. Box 644 | | Camden | AR | 71701 | judge@ouachitacounty.com | Email |
| 6181443 | County of Panola, TX | Attn: County Judge | 110 S. Sycamore | Room 216-A | Carthage | TX | 75633 | | First Class Mail |
| 6181444 | County of Parker, TX | Attn: County Judge | One Courthouse Square | | Weatherford | TX | 76086 | | First Class Mail |
| 6180843 | County of Perry, AR | Attn: County Judge and Circuit Clerk | Perry County Courthouse | 310 West Main Street Suite 101, P.O. Box 358 | Perryville | AR | 72126 | | First Class Mail |
| 6180845 | County of Phillips, AR | Attn: County Clerk | Phillips County Courthouse | 620 Cherry Street, Suite 202 | Helena | AR | 72342 | phillipsclerk@arkansasclerks.com | Email |
| 6180844 | County of Phillips, AR | Attn: County Judge | Phillips County Courthouse | 620 Cherry Street, Suite 208, P.O. Box 391 | Helena | AR | 72342 | philcojudge@suddenlinkmail.com | Email |
| 6181347 | County of Pickens, SC | Attn: Administrator | Pickens County Administration Facility | 222 McDaniel Avenue, B-2 | Pickens | SC | 29671 | | First Class Mail |
| 6181348 | County of Pickens, SC | Attn: Clerk to Council | Pickens County Administration Facility | 222 McDaniel Avenue | Pickens | SC | 29671 | meaganb@co.pickens.sc.us | Email |
| 6180846 | County of Pike, AR | Attn: County Judge and County Clerk | Courthouse Square | | Murfreesboro | AR | 71958 | pcjudge@windstream.net, pikereid@windstream.net | Email |
| 6180847 | County of Poinsett, AR | Attn: County Judge and County Clerk | 401 Market Street | | Harrisburg | AR | 72432 | | First Class Mail |
| 6180849 | County of Polk, AR | Attn: County Clerk | 507 Church Street | | Mena | AR | 71953 | polkcountyclerk@yahoo.com | Email |
| 6180848 | County of Polk, AR | Attn: County Judge | 507 Church Street | Box 7 | Mena | AR | 71953 | polkcountyjudge@sbcglobal.net, polkcountyclerk@yahoo.com | Email |
| 6180850 | County of Pope, AR | Attn: County Judge and County Clerk | 100 West Main Street | | Russellville | AR | 72801 | pcjudge@suddenlinkmail.com, clerk@popecountyar.org | Email |
| 6181445 | County of Potter, TX | Attn: County Judge | 500 South Fillmore | Suite 103 | Amarillo | TX | 79101 | nancytanner@mypottercounty.com | Email |
| 6180853 | County of Prairie, AR | Attn: County Clerk | 183 Prairie Street | P.O. Box 283 | Des Arc | AR | 72041 | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com | Email |
| 6180852 | County of Prairie, AR | Attn: County Clerk | 200 Courtouse Square | Suite 104 | Des Arc | AR | 72040 | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com | Email |
| 6180851 | County of Prairie, AR | Attn: County Judge | Prairie County Courthouse | 208 Court House Square | Des Arc | AR | 72040 | countyofprairie@centurytel.net, prairieclerk@arkansasclerks.com | Email |
| 7149590 | County of Pulaski | Attn: Circuit/County Clerk | 401 West Markham Street | | Little Rock | AR | 72201 | info@pulaskiclerk.com | Email |
| 7149589 | County of Pulaski | Attn: County Judge | 201 S. Broadway | Suite 400 | Little Rock | AR | 72201 | bhyde@pulaskicounty.net | Email |
| 6180854 | County of Randolph, AR | Attn: County Judge and County Clerk | 107 West Broadway Street | | Pocahontas | AR | 72455 | rcjudge@suddenlinkmail.com, rcoclerk@suddenlinkmail.com | Email |
| 6181116 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney | 1600 7th Ave | | Troy | NY | 12180 | | First Class Mail |
| 6181115 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney | Rensselaer County Office Building, 4th Floor | | Troy | NY | 12180 | | First Class Mail |
| 6181446 | County of Robertson, TX | Attn: Robertson County Judge | 102 E. Decherd | P.O. Box 427 | Franklin | TX | 77856 | shelley.smith@co.robertson.tx.us | Email |
| 6180858 | County of Saline, AR | Attn: County Clerk | 215 North Main Street | Suite 9 | Benton | AR | 72015 | doug.curtis@salinecounty.org | Email |
| 6180857 | County of Saline, AR | Attn: County Judge | Saline County Courthouse | 200 North Main Street, Suite 117 | Benton | AR | 72015 | jeff.arey@salinecounty.org | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181349 | County of Saluda, SC | Attn: County Director; Deputy County Director/Clerk to Council | Saluda County | 400 West Highland St. | Saluda | SC | 29138 | s.padget@saludacounty.sc.gov, k.whittle@saludacounty.sc.gov | Email |
| 6181447 | County of San Patricio, TX | Attn: San Patricio County Judge | 400 West Sinton Street, Suite 109 | | Sinton | TX | 78387 | | First Class Mail |
| 6181117 | County of Saratoga, NY | Attn: Clerk of the Board of Supervisors | 40 McMaster St. | | Ballston | NY | 12020 | foil@saratogacountyny.gov | Email |
| 6181119 | County of Schenectady, NY | Attn: Clerk and Attorney | 620 State Street | 3rd Floor | Schenectady | NY | 12305 | | First Class Mail |
| 6181120 | County of Schoharie, NY | Attn: Chair and Chairperson of the County Board | P.O. Box 226 | | Esperance | NY | 12066 | | First Class Mail |
| 6181121 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board | P.O. Box 429 | | Schoharie | NY | 12157 | | First Class Mail |
| 6181122 | County of Schoharie, NY | Attn: County Clerk | County Office Building | 1st Floor, 284 Main Street | Schoharie | NY | 12157 | | First Class Mail |
| 6180859 | County of Scott, AR | Attn: County Judge and County Clerk | Scott County Courthouse | 190 West 1st Street | Waldron | AR | 72958 | scottcountyjudge@yahoo.com | Email |
| 6180861 | County of Searcy, AR | Attn: County Clerk | P.O. Box 998 | | Marshall | AR | 72650 | searcyclerk@gmail.com | Email |
| 6180860 | County of Searcy, AR | Attn: County Judge | P.O. Box 1370 | | Marshall | AR | 72650 | searcycojudge@yahoo.com | Email |
| 6180864 | County of Sebastian, AR | Attn: County Clerk | Fort Smith Courthouse | 35 South 6th Street, Room 102 | Fort Smith | AR | 72901 | | First Class Mail |
| 6180865 | County of Sebastian, AR | Attn: County Clerk | Greenwood Courthouse | 301 East Center, Room 104 | Greenwood | AR | 72936 | | First Class Mail |
| 6180863 | County of Sebastian, AR | Attn: County Judge | Greenwood Courthouse | 301 East Center, 1st Floor | Greenwood | AR | 72936 | dhudson@co.sebastian.ar.us | Email |
| 6180862 | County of Sebastian, AR | Attn: County Judge | Fort Smith Courthouse | 35 South 6th Street, Room 106 | Fort Smith | AR | 72901 | dhudson@co.sebastian.ar.us | Email |
| 6181123 | County of Seneca, NY | Attn: Chair, County Board of Supervisors, and County Attorney | Seneca County Office Building | 1 DiPronio Drive | Waterloo | NY | 13165 | supervisors@co.seneca.ny.us, dettman@co.seneca.ny.us | Email |
| 6181124 | County of Seneca, NY | Attn: County Attorney, County Clerk, County Treasurer | Seneca County Office Building | 1 DiPronio Drive | Waterloo | NY | 13165 | dettman@co.seneca.ny.us, clotz@co.seneca.ny.us, fsinicropi@co.seneca.ny.us | Email |
| 6180867 | County of Sevier, AR | Attn: County Clerk | 115 North 3rd Street | Room 102 | De Queen | AR | 71832 | | First Class Mail |
| 6180866 | County of Sevier, AR | Attn: County Judge | 115 North 3rd Street | | De Queen | AR | 71832 | sevcjudge@windstream.net | Email |
| 6180868 | County of Sharp, AR | Attn: County Judge and County Clerk | Sharp County Courthouse | 718 Ash Flat Drive | Ash Flat | AR | 72513 | Sharpjudge@centurytel.net, sharpclerk@centurytel.net | Email |
| 6181448 | County of Shelby, TX | Attn: Shelby County Judge | 200 San Augustine | Box 6 | Center | TX | 75935 | | First Class Mail |
| 6180856 | County of St. Francis, AR | Attn: County Clerk | 313 South Izard | Room 2, P.O. Box 1653 | Forrest City | AR | 72336 | countyclerk@stfranciscountyar.org | Email |
| 6180855 | County of St. Francis, AR | Attn: County Judge | 313 South Izard | Suite 1 | Forrest City | AR | 72335 | | First Class Mail |
| 6181125 | County of St. Lawrence, NY | Attn: County Clerk | County Courthouse | 48 Court Street | Canton | NY | 13617-1169 | | First Class Mail |
| 6180870 | County of Stone, AR | Attn: County Clerk | 107 West Main Street | Suite D | Mountainview | AR | 72560 | stoneclerk@yelcot.net | Email |
| 6180869 | County of Stone, AR | Attn: County Judge | 107 West Main Street | Suite C | Mountainview | AR | 72560 | sc_judge@yelcot.net | Email |
| 6181127 | County of Suffolk, NY | Attn: County Clerk | 310 Center Drive | | Riverhead | NY | 11901-3392 | | First Class Mail |
| 6181126 | County of Suffolk, NY | Attn: County Executive and County Attorney | H. Lee Dennison Bldg | 100 Veterans Memorial Highway | Hauppauge | NY | 11788 | | First Class Mail |
| 6181128 | County of Sullivan, NY | Attn: Country Manager and County Attorney | County Government Center | 100 North Street | Monticello | NY | 12701 | CountyAttorney@co.sullivan.ny.us | Email |
| 6181578 | County of Summit, Ohio, et al. | Attn: County Executive | Ohio Building, 8th Floor | 175 South Main Street | Akron | OH | 44308 | | First Class Mail |
| 6181580 | County of Summit, Ohio, et al. | Attn: Mayor | Office of the Mayor | 166 South High St., Suite 200 Municipal Building | Akron | OH | 44308 | | First Class Mail |
| 6181579 | County of Summit, Ohio, et al. | Attn: Prosecutor | 53 University Avenue | | Akron | OH | 44308-1680 | | First Class Mail |
| 6181582 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Mayor | Office of the Mayor, City of Akron | 166 South High St., Suite 200 Municipal Building | Akron | OH | 44308 | | First Class Mail |
| 6181581 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor | 53 University Avenue | | Akron | OH | 44308-1680 | | First Class Mail |
| 6181583 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor County of Summit | 175 S. Main Street | | Akron | OH | 44308 | | First Class Mail |
| 6181351 | County of Sumter, SC | Attn: Chairman | 317 West Bartlette Street | | Sumter | SC | 29150 | jmccain@sumtercountysc.org | Email |
| 6181350 | County of Sumter, SC | Attn: Clerk to Council | 13 E Canal St | | Sumter | SC | 29150 | council@sumtercountysc.org | Email |
| 6181278 | County of Tioga, PA | Attn: County Board of Commissioners | 118 Main Street | | Wellsboro | PA | 16901 | commissioners@tiogacountypa.us | Email |
| 6181279 | County of Tioga, PA | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6181131 | County of Tompkins, NY | Attn: Chair of the Board Legislature, County Attorney | Governor Daniel D. Tompkins Building | 121 East Court Street | Ithaca | NY | 14850 | | First Class Mail |
| 6181129 | County of Tompkins, NY | Attn: County Administrator and County Attorney | Governor Daniel D. Tompkins Building | 121 E. Court Street, Old Jail Bldg. 3rd Floor | Ithaca | NY | 14850 | | First Class Mail |
| 6181130 | County of Tompkins, NY | Attn: County Attorney | 320 North Tioga Street | | Ithaca | NY | 14850 | | First Class Mail |
| 6181449 | County of Travis, TX | Attn: Travis County Judge | 700 Lavaca, Suite 2300 | | Austin | TX | 78767 | | First Class Mail |
| 6181451 | County of Trinity, TX | Attn: County of Trinity Judge | P.O. Box 457 | | Groveton | TX | 75845 | tcj@co.trinity.tx.us | Email |
| 6181450 | County of Trinity, TX | Attn: County of Trinity Judge | 162 West 1st Street | | Groveton | TX | 75845 | tcj@co.trinity.tx.us | Email |
| 6180872 | County of Union, AR | Attn: County Clerk | 101 North Washington | Room 102 | El Dorado | AR | 71730 | mloftin@unioncountyar.com | Email |
| 6180871 | County of Union, AR | Attn: County Judge | 101 North Washington | Room 101 | El Dorado | AR | 71730 | mloftin@unioncountyar.com | Email |
| 6181352 | County of Union, SC | Attn: Union County Supervisor and Clerk | Union County Court House | 210 West Main Street | Union | SC | 29379 | mlawson@countyofunion.com | Email |
| 6180874 | County of Van Buren, AR | Attn: County Clerk | 1414 Highway 65 South | Suite 128 | Clinton | AR | 72031 | vbcoclerk@artelco.com | Email |
| 6180873 | County of Van Buren, AR | Attn: County Judge | P.O. Box 60 | | Clinton | AR | 72031 | vbcjudge@artelco.com | Email |
| 6181452 | County of Van Zandt, TX | Attn: Van Zandt County Judge | 121 E. Dallas St., Suite 206 | | Canton | TX | 75103 | cbonham@vanzandtcounty.org | Email |
| 6181453 | County of Waller, TX | Attn: County Judge | 836 Austin Street | Suite 203 | Hempstead | TX | 77445 | t.duhon@wallercounty.us | Email |
| 6180876 | County of Washington, AR | Attn: County Clerk | Washington County Courthouse | 280 North College Avenue, Suite 300 | Fayetteville | AR | 72701 | blewallen@co.washington.ar.us | Email |
| 6180875 | County of Washington, AR | Attn: County Judge | Washington County Courthouse | 280 North College Avenue, Suite 500 | Fayetteville | AR | 72701 | joseph.wood@co.washington.ar.us | Email |
| 6181280 | County of Washington, PA | Attn: County of Washington Board of Comissioners | Courthouse Square | 100 West Beau Street, Suite 702 | Washington | PA | 15301 | maggil@co.washington.pa.us, lreyDL@co.washington.pa.us, shoberh@co.washington.pa.us | Email |
| 6181132 | County of Westchester, NY | Attn: Chair of County Board of Legislators and County Attorney | 800 Michaelian Office Building | 148 Martine Avenue, 8th Floor | White Plains | NY | 10601 | | First Class Mail |
| 6181134 | County of Westchester, NY | Attn: County Attorney | 148 Martine Avenue | | White Plains | NY | 10601 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181133 | County of Westchester, NY | Attn: County Clerk | Richard J. Daronco Courthouse | 111 Dr. Martin Luther King Jr. Blvd | White Plains | NY | 10601 | | First Class Mail |
| 6181281 | County of Westmoreland, PA | Attn: Chair of the Westmoreland County Board of Commissioners | Board of Commissioners Main Office | 2 North Main Street, Suite 101 | Greensburg | PA | 15601 | gcerilli@co.westmoreland.pa.us | Email |
| 6180878 | County of White, AR | Attn: County Clerk | White County Courthouse | 315 North Spruce | Searcy | AR | 72143 | whitecounty.clerk@yahoo.com | Email |
| 6180877 | County of White, AR | Attn: County Judge | White County Courthouse | 300 North Spruce | Searcy | AR | 72143 | wcjudgeasst@att.net | Email |
| 6183354 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk | P.O. Box 330 | | Kingstree | SC | 29556 | tiffany.wright@wc.sc.gov | Email |
| 6181353 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk | Williamsburg County | 201 West Main Street | Kingstree | SC | 29556 | tiffany.wright@wc.sc.gov | Email |
| 6181666 | County of Williamson, TX | Attn: County Judge | Williamson County Historic Courthouse | 710 South Main Street, Suite 101 | Georgetown | TX | 78626 | | First Class Mail |
| 6181454 | County of Wood, TX | Attn: County Judge | P.O. Box 938 | | Quitman | TX | 75783-0938 | countyjudge@co.wood.tx.us | Email |
| 6180881 | County of Woodruff, AR | Attn: County Clerk | Woodruff County Courthouse | 500 North 3rd Street | Augusta | AR | 72006 | woodruffcountyclerk@outlook.com | Email |
| 6180879 | County of Woodruff, AR | Attn: County Judge | Woodruff County Courthouse | 500 North 3rd Street | Augusta | AR | 72006 | woodruffcojudge@gmail.com | Email |
| 6180880 | County of Woodruff, AR | Attn: County Judge | Woodruff County Courthouse | P.O Box 300 | Augusta | AR | 72006 | woodruffcojudge@gmail.com | Email |
| 6180882 | County of Yell, AR | Attn: County Judge and County Clerk | P.O. Box 219 | | Danville | AR | 72833 | cojudge@arkwest.com, skbarnett@outlook.com | Email |
| 6181282 | County of York, PA | Attn: Director of Assessment | County of York Dept. of Assessment and Tax Claim | Administrative Center, 28 East Market Street, Room 105 | York | PA | 17401-1585 | RWhite@yorkcountypa.gov | Email |
| 6181355 | County of York, SC | Attn: City Council Chair | P.O. Box 66 | 28 East Market Street | York | SC | 29745 | | First Class Mail |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182237 | Crawford County | Attn: County Clerk | 302 W. Main Street | P.O. Box AS | Steelville | MO | 65565 | clerkjgmartin@gmail.com | Email |
| 6182129 | Crestwood Healthcare, L.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182127 | Crestwood Healthcare, L.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182128 | Crestwood Healthcare, L.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182130 | Crestwood Healthcare, L.P. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149791 | Crossroads | Attn: City Attorney | 52 Natchez Trace Drive | | Lexington | TN | 38351 | | First Class Mail |
| 7149790 | Crossroads | Attn: Mayor | 20520 Highway 22 North | | Parkers Crossroads | TN | 38388 | kizerkenneth7@gmail.com | Email |
| 6181684 | Culpeper County, Virginia | Attn: County Attorney | 306 North Main Street | | Culpeper | VA | 22701 | | First Class Mail |
| 6182300 | Cumberland County | Attn: Allan Kanner, Esq. | Kanner & Whiteley, LLC | 701 Camp Street | New Orleans | LA | 70130 | | First Class Mail |
| 6182302 | Cumberland County | Attn: Annemieke M. Tennis, Esq. | Kanner & Whiteley, LLC | 701 Camp Street | New Orleans | LA | 70130 | | First Class Mail |
| 7203699 | Cumberland County | Attn: Clerk and Master | 60 Justice Center Drive | Suite 226 | Crossville | TN | 38555 | sue.tollett@tncourts.gov | Email |
| 6182301 | Cumberland County | Attn: Conlee S. Whiteley, Esq. | Kanner & Whiteley, LLC | 701 Camp Street | New Orleans | LA | 70130 | | First Class Mail |
| 7203700 | Cumberland County | Attn: County Attorney | 300 Thurman Avenue | | Crossville | TN | 38555 | | First Class Mail |
| 7203698 | Cumberland County | Attn: County Clerk | 2 North Main Street | Suite 206 | Crossville | TN | 38555 | Jule.Bryson@state.tn.us | Email |
| 6182338 | Cumberland County | Attn: County Clerk | Cumberland County Court House | 60 W. Broad Street | Bridgeton | NJ | 08302 | | First Class Mail |
| 7203702 | Cumberland County | Attn: County Commissioner, 1st District | 203 Thompson Ln | | Crossville | TN | 38571-0899 | chadalannorris@gmail.com | Email |
| 7203703 | Cumberland County | Attn: County Commissioner, 1st District | 258 Ridgewood Dr. | | Crossville | TN | 38555 | sueyork46@gmail.com | Email |
| 7203704 | Cumberland County | Attn: County Commissioner, 2nd District | 124 East Center Town Dr. | | Crossville | TN | 38555 | dkyle2385@yahoo.com | Email |
| 7203705 | Cumberland County | Attn: County Commissioner, 3rd District | 294 Cleveland St. | | Crossville | TN | 38555 | nancyhyder@yahoo.com | Email |
| 7203707 | Cumberland County | Attn: County Commissioner, 4th District | 185 Hunters Ln. | | Crossville | TN | 38571 | ccseiber@frontiernet.net | Email |
| 7203706 | Cumberland County | Attn: County Commissioner, 4th District | 5186 Genesis Rd. | | Crossville | TN | 38571 | dhgibsonccc@gmail.com | Email |
| 7203708 | Cumberland County | Attn: County Commissioner, 5th District | 106 Vandever Ln. | | Crossville | TN | 38572 | davisrj@frontiernet.net | Email |
| 7203709 | Cumberland County | Attn: County Commissioner, 5th District | 498 Limerick Dr. | | Crossville | TN | 38572 | lowefarms1949@yahoo.com | Email |
| 7203710 | Cumberland County | Attn: County Commissioner, 6th District | 9706 Highway 70 East | | Crab Orchard | TN | 37723 | joe.sherrill@openrangesoftware.com | Email |
| 7203711 | Cumberland County | Attn: County Commissioner, 6th District | 806 Ford Ln. | | Crossville | TN | 38555 | wilsonw6farms@yahoo.com.sg | Email |
| 7203713 | Cumberland County | Attn: County Commissioner, 7th District | 340 Plateau Firetower Rd. | | Crossville | TN | 38555 | jcooper1@ccschools.k12tn.net | Email |
| 7203712 | Cumberland County | Attn: County Commissioner, 7th District | 525 Old Elmore Rd. | | Crossville | TN | 38571 | mark@weathertap.com | Email |
| 7203716 | Cumberland County | Attn: County Commissioner, 8th District | 145 Forest View Dr. | | Crossville | TN | 38558 | 1sgmacleod@gmail.com | Email |
| 7203715 | Cumberland County | Attn: County Commissioner, 8th District | 575 Upper Meadows Rd. | | Pleasant Hill | TN | 38578 | debholbrk1@gmail.com | Email |
| 7203714 | Cumberland County | Attn: County Commissioner, 8th District | 239 Blalock Dr. | | Crossville | TN | 38571 | jim3blalock@frontiernet.net | Email |
| 7203717 | Cumberland County | Attn: County Commissioner, 8th District | 108 Walden Ridge Dr. | | Crossville | TN | 38558 | jpatterson9thdistccc@comcast.net | Email |
| 7203697 | Cumberland County | Attn: County Mayor | 2 North Main Street | Suite 203 | Crossville | TN | 38555 | mayorfoster@cumberlandcountytn.gov | Email |
| 6181685 | Cumberland County | Attn: Cumberland County Attorney | 1 Courthouse Circle | P.O. Box 110 | Cumberland | VA | 23040 | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV | Email |
| 7203701 | Cumberland County | Attn: General Sessions Court Judge | 60 Justice Center Drive | | Crossville | TN | 38555 | | First Class Mail |
| 6181478 | Daggett County, Utah | Attn: County Attorney | 95 North 1st West | P.O. Box 219 | Manila | UT | 84046 | | First Class Mail |
| 6181477 | Daggett County, Utah | Attn: County Clerk | 95 North 1st West | P.O. Box 400 | Manila | UT | 84046 | braymond@daggettcounty.org | Email |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181397 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District | Greenville Criminal Office, 124 Austin Street Suite 3 | Greenville | TN | 37745 | | First Class Mail |
| 6181398 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District | Rogersville Criminal Office, 1568 East Main Street | Rogersville | TN | 37857 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181399 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | Third Judicial District | Morristown Criminal Office, 407 West 5th North Street | Morristown | TN | 37814 | | First Class Mail |
| 6181400 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: Melisa J. Williams, Attorney At Law | 16980 US Highway 64 | | Somerville | TN | 38068 | mjw@mjjwilliamslaw.com | Email |
| 6181731 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | MeLisa J. Williams, Attorney At Law | P.O. Box 515 | Somerville | TN | 38068 | mjw@mjjwilliamslaw.com | Email |
| 6181283 | Dauphin County, PA | Attn: Chairman of Daupin County Board of Comissioners | Dauphin County Administration Building | 2 South Second Street, 4th Floor | Harrisburg | PA | 17101 | chairman@dauphinc.org | Email |
| 6181379 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter | P.O. Box 20207 | Nashville | TN | 37202-0207 | herbert.slatery@tn.gov | Email |
| 6181380 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | herbert.slatery@tn.gov | Email |
| 6181460 | Davis County | Attn: County Attorney | 800 West State Street | | Farmington | UT | 84025 | | First Class Mail |
| 6181459 | Davis County | Attn: County Clerk | Davis County Admin Building | 61 South Main Street, Room 104 | Farmington | UT | 84025 | | First Class Mail |
| 6181791 | Davis Memorial Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181792 | Davis Memorial Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181790 | Davis Memorial Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149883 | Dekalb County | Attn: County Clerk | 732 South Congress Boulevard | | Smithville | TN | 37166 | | First Class Mail |
| 7149882 | Dekalb County | Attn: Mayor | DeKalb County Courthouse | 1 Public Square, Room 204 | Smithville | TN | 37166 | dekalbtnmayor@gmail.com | Email |
| 6181284 | Delaware County, Pennsylvania | Attn: Chairman, Counhty Council | 201 West Front Street | | Media | PA | 19063 | webmaster@co.delaware.pa.us, mcblainj@co.delaware.pa.us | Email |
| 6180764 | Delaware Nation | Attn: Curtis "Muskrat" Brueh | Bruehl Law Firm, PLLC | 14005 N. Eastern Avenue | Edmond | OK | 73013 | cbruehl@bruehllaw.com | Email |
| 6180765 | Delaware Nation | Attn: Daniel M. Delluomo | Delluomo & Crow | 6812 N. Robinson Avenue | Oklahoma City | OK | 73116 | monty@delluomo.com | Email |
| 6180766 | Delaware Nation | Attn: Matthew J. Sill, Harrison C. Lujan | Fulmers Sill Law Group | P.O. Box 2448, 1101 N. Broadway Avenue, Suite 102 | Oklahoma City | OK | 73103 | msill@fulmersill.com, hlujan@fulmersill.com | Email |
| 6182348 | Delaware Nation | Attn: Registered Agent | P.O. Box 825 | | Anadarko | OK | 73005 | | First Class Mail |
| 6182347 | Delaware Nation | Attn: Registered Agent | 31064 US Highway 281 | Building 100 | Anadarko | OK | 73005 | | First Class Mail |
| 6182238 | Dent County | Attn: Chair of Commissioners; County Clerk | 400 N. Main Street | | Salem | MO | 65560 | becky.swiney@courts.mo.gov | Email |
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray | Johnson Gray, LLC | 319 North 4th Street, Suite 212 | St. Louis | MO | 63102 | agray@johnsongraylaw.com | Email |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | drbarneywv@gmail.com | Email |
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: James F. Clayborne, Jr. | Clayborne, Sabo and Wagner LLP | 525 West Main Street, Suite 105 | Belleville | IL | 62220 | jclayborne@cswlawllp.com | Email |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181910 | Desiree Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181907 | Desiree Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181909 | Desiree Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182087 | DICKENSON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182085 | DICKENSON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182086 | DICKENSON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181494 | Dinwiddie County, Virginia | Attn: Attorney for the Commonwealth | P.O. Box 296 | | Dinwiddie | VA | 23841 | | First Class Mail |
| 6181493 | Dinwiddie County, Virginia | Attn: County Attorny | P.O. Drawer 70 | | Dinwiddie | VA | 23841 | | First Class Mail |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | Attn: Director of Law | 161 South High Street | Suite 202 | Akron | OH | 44308 | EBelfance@AkronOhio.gov | Email |
| 6180700 | District of Columbia | Attn: Attorney General | 441 4th Street NW | | Washington | DC | 20001 | | First Class Mail |
| 6180699 | District of Columbia | Attn: Karl A. Racine | District of Columbia Attorney General | 441 4th Street, NW, Suite 1100S | Washington | DC | 20001 | | First Class Mail |
| 6180698 | District of Columbia | Attn: Mayor | Office of the Mayor | 1350 Pennsylvania Avenue NW | Washington | DC | 20004 | | First Class Mail |
| 6181537 | Doddridge County Commission | Attn: Commission President | 108 Court Street, Suite 101 | | West Union | WV | 26456 | | First Class Mail |
| 6181538 | Doddridge County Commission | Attn: Doddridge County Clerk | 108 East Court Street, Suite 1 | | West Union | WV | 26456 | | First Class Mail |
| 6181539 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney | P.O. Box 125 | 108 Court Street | West Union | WV | 26456 | | First Class Mail |
| 6181540 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney: | 108 Court Street | | West Union | WV | 26456 | | First Class Mail |
| 6182239 | Dunklin County | Attn: Clerk of the County Commission; County Clerk | 100 Courthouse Square, Room 201 | P.O. Box 188 | Kennett | MO | 63857 | dunklin@sos.mo.gov | Email |
| 6181476 | Duscesne County, Utah | Attn: County Atttorney | P.O. Box 206 | | Duchesne | UT | 84021 | sfoote@duchesne.utah.gov | Email |
| 6181475 | Duscesne County, Utah | Attn: County Clerk | Duchesne County Offices | 734 North Center Street, P.O. Box 910 | Duchesne | UT | 84021 | auditorhotline@utah.gov, sfoote@duchesne.utah.gov | Email |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181672 | Ellis County | Attn: Commissioners | 1011 Eastgate | | Midlothian | TX | 76065 | kyle.butler@co.ellis.tx.us | Email |
| 6181670 | Ellis County | Attn: Commissioners | 1400 Oak Grove Road | | Ennis | TX | 75119 | lane.grayson@co.ellis.tx.us | Email |
| 6181671 | Ellis County | Attn: Commissioners | 933 College Street | P.O. Box 396 | Italy | TX | 76651 | pct3@co.ellis.tx.us | Email |
| 6181669 | Ellis County | Attn: Commissioners | 600 N I-45 Business | P.O. Box 536 | Palmer | TX | 75152 | randy.stinson@co.ellis.tx.us | Email |
| 6181667 | Ellis County | Attn: County Judge | Ellis County Courthouse | 101 W Main Street | Waxahachie | TX | 75165 | | First Class Mail |
| 6181668 | Ellis County | Attn: County Judge and County Commissioners | Ellis County Courthouse | 101 West Main Street | Waxahachie | TX | 75165 | countyjudge@co.ellis.tx.us | Email |
| 6181468 | Emery County, Utah | Attn: County Clerk; County Commissioners | 75 East Main Street | | Castle Dale | UT | 84513 | clerk-auditor@emery.utah.gov | Email |
| 6181469 | Emery County, Utah | Attn: Emery County Clerk | P.O. Box 907 | | Castle Dale | UT | 84513 | clerk-auditor@emery.utah.gov | Email |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | Attn: c/o Anna Villarreal | 2 W. Main Street | | Chillicothe | OH | 45601 | anna@avlawohio.com | Email |
| 6181878 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181880 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181882 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181879 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181881 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182124 | Evergreen Medical Center, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182123 | Evergreen Medical Center, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149613 | Fentress County | Attn: County Clerk | 101 North Main Street | PO Box 823 | Jamestown | TN | 38556 | | First Class Mail |
| 7149612 | Fentress County | Attn: County Executive | 101 North Main Street | PO Box 1128 | Jamestown | TN | 38556 | | First Class Mail |
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Chairperson of the Board of Trustees | 11603 W. Coker Loop | Suite 130 | San Antonio | TX | 78216 | faprhcf@swbell.net | Email |
| 6182062 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: City Clerk | Office of the City Clerk | George Whitfield, Jr. Municipal Records Facility, 719 South Santa Rosa | San Antonio | TX | 78204 | | First Class Mail |
| 6181737 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Executive Director | 11603 West Corker Loop | Suite 130 | San Antonio | TX | 78216 | faprhcf@swbell.net | Email |
| 6182060 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Mayor | 115 Plaza de Armas | 2nd Floor | San Antonio | TX | 78205 | | First Class Mail |
| 6182143 | Foley Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182142 | Foley Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181749 | Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem | Attn: James P. Kimball, Esq | Seigel Law LLC | 505 Goffle Road | Ridgewood | NJ | 07450 | | First Class Mail |
| 7149750 | Franklin County | Attn: Circuit Court Clerk | 440 George Fraley Parkway | Room #157 | Winchester | TN | 37398 | | First Class Mail |
| 6181066 | Franklin County | Attn: County Clerk | 400 East Locust Street | | Union | MO | 63084 | tbaker@franklinmo.net | Email |
| 7149749 | Franklin County | Attn: County Clerk | 1 South Jefferson Street | | Winchester | TN | 37398 | | First Class Mail |
| 6182240 | Franklin County | Attn: County Clerk; District Commissioners 1-2 | 400 E Locust | | Union | MO | 63084 | commission@franklinmo.net, tbaker@franklinmo.net | Email |
| 7149751 | Franklin County | Attn: County Mayor | 855 Dinah Shore Boulevard | Suite #3 | Winchester | TN | 37398 | | First Class Mail |
| 6181285 | Franklin County | Attn: Director, Tax Office | 2 North Main St. | | Chambersburg | PA | 17201 | taxservices@franklincountypa.gov | Email |
| 6182364 | Fredrick Hill | 25 Stephens Drive | | | Glendora | NJ | 08029 | fredhill70@gmail.com | Email |
| 6182140 | Gadsden Regional Medical Center, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182141 | Gadsden Regional Medical Center, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182139 | Gadsden Regional Medical Center, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181487 | Garfield County, Utah | Attn: County Auditor / Clerk | Garfield County Courthouse | Auditor/Clerk's Office, 55 South Main Street | Panguitch | UT | 84759-0077 | camille.moore@garfield.utah.gov | Email |
| 6181486 | Garfield County, Utah | Attn: County Clerk and County Attorney | Garfield County Courthouse | 55 South Main Street | Panguitch | UT | 84759 | cyndi@garfield.utah.gov | Email |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Jefferson V. Hester | Greer, Russell, Dent & Leathers, PLLC | 117 North Broadway | Tupelo | MS | 38802 | jhester@greerlawfirm.com | Email |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Kimberly P. Simoes | Greer, Russell, Dent & Leathers, PLLC | 117 North Broadway | Tupelo | MS | 38802 | kimberly@simoeslaw.com | Email |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Michael D. Greer | Greer, Russell, Dent & Leathers, PLLC | 117 North Broadway | Tupelo | MS | 38802 | mgreer@greerlawfirm.com | Email |
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149955 | Giles County | Att: Circuit Court Clerk | 1 Public Square | | Pulaski | TN | 38478 | gccircuit@energize.net | Email |
| 7149954 | Giles County | Attn: County Attorney | 1340 Chicken Creek Road | | Pulaski | TN | 38478 | cwilliams@newsouthlaw.com | Email |
| 7149953 | Giles County | Attn: County Executive | 222 West Madison Street | | Pulaski | TN | 38478-0678 | mgreene@gilescountytn.gov | Email |

Page 24 of 52

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182125 | Gilliard Health Services, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182126 | Gilliard Health Services, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com | Email |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer D. Roody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181798 | Grafton City Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149717 | Grainger County | Attn: County Clerk | 8095 Rutledge Pike | Suite 103 | Rutledge | TN | 37861 | angie.lamb@tn.gov, graingercoclerk29@gmail.com | Email |
| 7149719 | Grainger County | Attn: Mayor | 8095 Rutledge Pike | | Rutledge | TN | 37861 | | First Class Mail |
| 7149718 | Grainger County | Attn: Mayor | PO Box 126 | | Rutledge | TN | 37861 | | First Class Mail |
| 6182203 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182201 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181461 | Grand County | Attn: County Clerk and County Attorney | 55 South Main Street | | Panguitch | UT | 84759 | cyndi@garfield.utah.gov | Email |
| 6182175 | Grayson County Hospital Foundation, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181800 | Greenbrier VMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181801 | Greenbrier VMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181799 | Greenbrier VMC, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182241 | Greene County | Attn: Clerk | 940 N Boonville Ave | Room 113 | Springfield | MO | 65802 | SSchoeller@greenecountymo.gov | Email |
| 7149839 | Greene County | Attn: County Clerk | 204 North Cutler Street | Suite 200 | Greenville | TN | 37745 | | First Class Mail |
| 6182242 | Greene County | Attn: County Commission members | 1443 N Robberson Ave | 10th Floor | Springfield | MO | 65802 | BDixon@greenecountymo.gov, hbengsch@greenecountymo.gov, JRussell@greenecountymo.gov | Email |
| 7149838 | Greene County | Attn: County Mayor | 204 North Cutler Street | Suite 206 | Greenville | TN | 37745 | MayorKevinMorrison@greenecountytngov.com | Email |
| 6181286 | Greene County, Pennsylvania | Attn: Chairman of Greene County Board of Comissioners | Greene County Office Building | 93 E. High Street, 3rd Floor | Waynesburg | PA | 15370 | bzimmerman@co.greene.pa.us | Email |
| 6181686 | Greensville County, Virginia | Attn: Commonwealth Attorney | 320 South Main Street | | Emporia | VA | 23847 | | First Class Mail |
| 6181687 | Greensville County, Virginia | Attn: Commonwealth's Attorney | 320 South Main Street | | Emporia | VA | 23847 | caoffice@greensvillecountyva.gov, admin@greensvillecountyva.gov | Email |
| 6181688 | Greensville County, Virginia | Attn: County Administration; Board of Supervisors | 1781 Greensville County Circle | | Emporia | VA | 23847 | admin@greensvillecountyva.gov | Email |
| 6181356 | Greenville County | Attn: Council Chair and County Administrator | 301 University Ridge | Suite 2400 | Greenville | SC | 29601 | | First Class Mail |
| 7149764 | Grundy County | Attn: County Attorney | 214 North Atlantic Street | | Tullahoma | TN | 37301 | billrieder@lighttube.net | Email |
| 7149763 | Grundy County | Attn: County Clerk | PO Box 215 | | Altamont | TN | 37301 | | First Class Mail |
| 7149762 | Grundy County | Attn: Mayor | PO Box 177 | | Altamont | TN | 37301 | grundymayor@yahoo.com | Email |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182114 | Gurbir S. Grewal, Attorney General | Attn: Attorney General | New Jersey Department of Law | P.O. Box 080 | Trenten | NJ | 08625-0080 | | First Class Mail |
| 6182115 | Gurbir S. Grewal, Attorney General | Attn: Governor of the State of New Jersey | P.O. Box 001 | | Trenton | NJ | 08625 | | First Class Mail |
| 6180722 | Gurbir S. Grewal, et al. | Attn: Gurbir S. Grewal | State of New Jersey Attorney General | Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 | | First Class Mail |
| 7149849 | Hamblen County | Attn: County Clerk | Hamblen County Courthouse | 511 West Second North Street | Morristown | TN | 37814 | | First Class Mail |
| 7149850 | Hamblen County | Attn: County Clerk | 2415 North Davy Crockett Parkway | | Morristown | TN | 37814 | | First Class Mail |
| 7149848 | Hamblen County | Attn: County Mayor | Hamblen County Courthouse | 511 West Second North Street | Morristown | TN | 37814 | | First Class Mail |
| 7149854 | Hancock County | Attn: County Clerk | 418 Harrison Street | PO Box 575 | Sneedville | TN | 37869 | jessie.royston@tn.gov | Email |
| 7149853 | Hancock County | Attn: County Mayor | 1237 Main Street | PO Box 347 | Sneedville | TN | 37869 | hancockmayor@bellsouth.net | Email |
| 6181500 | Hancock County Commission | Attn: Commissioner | P.O. Box 485 | 102 N. Court St. | New Cumberland | WV | 26047 | commission@hanw.org | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181501 | Hancock County Commission | Attn: Commissioner | 102 N. Court St. | | New Cumberland | WV | 26047 | | First Class Mail |
| 6181502 | Hancock County Commission | Attn: County Clerk | P.O. Box 367 | 102 N. Court St. | New Cumberland | WV | 26047 | | First Class Mail |
| 6181503 | Hancock County Commission | Attn: County Clerk | 102 N. Court St. | | New Cumberland | WV | 26047 | | First Class Mail |
| 6181504 | Hancock County Commission | Attn: Prosecuting Attorney | P.O. Box 924 | 1114 Ridge Avenue | New Cumberland | WV | 26047 | | First Class Mail |
| 6181505 | Hancock County Commission | Attn: Prosecuting Attorney | 1114 Ridge Avenue | | New Cumberland | WV | 26047 | | First Class Mail |
| 6181506 | Harrison County Commission | Attn: Commissioner & Clerk & Prosecuting Attorney | 301 West Main Street | | Clarksburg | WV | 26301 | | First Class Mail |
| 7149858 | Hawkins County | Attn: County Attorney | 210 East Main Street | | Rogersville | TN | 37857 | | First Class Mail |
| 7149860 | Hawkins County | Attn: County Clerk | 300 Main Street | PO Box 848 | Church Hill | TN | 37642 | nancy.davis@tn.gov | Email |
| 7149859 | Hawkins County | Attn: County Clerk | 110 East Main Street | Room 204 | Rogersville | TN | 37857 | nancy.davis@tn.gov | Email |
| 7149857 | Hawkins County | Attn: County Mayor | 150 East Washington Street | Suite 2 | Rogersville | TN | 37857 | jim.lee@hawkinscountytn.gov | Email |
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182089 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182038 | Holy Cross Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182037 | Holy Cross Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182036 | Holy Cross Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182035 | Holy Cross Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182039 | Hospital Development of West Phoenix, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182041 | Hospital Development of West Phoenix, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182040 | Hospital Development of West Phoenix, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181602 | Howard County | Attn: County Solicitor | Carroll Building | 3450 Court House Drive | Ellicott City | MD | 21043 | | First Class Mail |
| 6181598 | Howard County, Maryland | Attn: County Executive | 3430 Court House Drive | | Ellicott City | MD | 21043 | | First Class Mail |
| 6181601 | Howard County, Maryland | Attn: County Executive | George Howard Building | 3430 Court House Drive | Ellicott City | MD | 21043 | | First Class Mail |
| 6181599 | Howard County, Maryland | Attn: County Solicitor | 3450 Court House Drive | | Ellicott City | MD | 21043 | | First Class Mail |
| 6181600 | Howard County, Maryland | Attn: Resident Agent for Howard County, Maryland | George Howard Building | 3430 Court House Drive | Ellicott City | MD | 21043 | | First Class Mail |
| 6182265 | I-Kare Treatment Center, LLC | Attn: Randi Kassan | Sanders Phillips Grossman LLC | 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | rkassan@thesandersfirm.com | Email |
| 6182341 | I-Kare Treatment Center, LLC | Attn: Registered Agent | 2200 North Florida Mango Road | Suite 301 | West Palm Beach | FL | 33409 | | First Class Mail |
| 6181827 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager | 201 Southeast 24th Street | | Ft. Lauderdale | FL | 33316 | Info@ibew728.org | Email |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager | 4620 Summit Blvd | | West Palm Beach | FL | 33415 | Info@ibew728.org | Email |
| 6181772 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | Attn: President and Business Manager | Sound and Communications Apprentice Training | 2150 South 3rd Street | Philadelphia | PA | 19148 | | First Class Mail |
| 6181771 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | Attn: President and Business Manager | IBEW Local 98 Business Office | 1701 Spring Garden Street | Philadelphia | PA | 19130 | | First Class Mail |
| 6181770 | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund | Attn: President and Business Manager | IBEW Local 98 Business Office | 1701 Spring Garden Street | Philadelphia | PA | 19130 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181769 | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | Attn: Fund Administrator and Business manager and President | IUPAT District Council 21 Welfare Fund | 2980 Southhampton Road | Philadelphia | PA | 19154 | | First Class Mail |
| 6181462 | Iron County | Attn: Clerk | 68 S 100 E | | Parowan | UT | 84761 | | First Class Mail |
| 6182243 | Iron County | Attn: County Commissioner; County Clerk | 250 South Main Street | P.O. Box 42 | Ironton | MO | 63650-0042 | | First Class Mail |
| 6181766 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6181767 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: President | 2 International Plaza | Q Suite | Philadelphia | PA | 19113-1504 | | First Class Mail |
| 6181547 | Jackson County Commission | Attn: County Commissioner | P.O. Box 800 | | Ripley | WV | 25271 | commission@jacksoncountywv.com | Email |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182229 | James & Teri Holland | Attn: MeLisa Janene Williams | MeLisa J. Williams, Attorney at Law | P.O. Box 515 | Somerville | TN | 38068 | mjw@mjwilliamslaw.com | Email |
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | Charleston | WV | 25311 | donald@creadorelawfirm.com | Email |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181390 | Jared Effler, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, | Michael J. Wall, Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, michaelw@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181387 | Jared Effler, et al. | Attn: Bradley H. Hodge | Hagood Moody Hodge PLC | 900 South Gay Street, Suite 2100 | Knoxville | TN | 37902 | | First Class Mail |
| 6181388 | Jared Effler, et al. | Attn: L. Jeffrey Hagood | Hagood Moody Hodge PLC | 900 South Gay Street, Suite 2100 | Knoxville | TN | 37902 | | First Class Mail |
| 6181389 | Jared Effler, et al. | Attn: Timothy A. Housholder | Hagood Moody Hodge PLC | 900 South Gay Street, Suite 2100 | Knoxville | TN | 37902 | | First Class Mail |
| 6181386 | Jared Effler, et al. | Attn: William C. Killian | Leitner, Williams, Dooley & Napolitan | Tallan Building, 200 West M.L. King Boulevard, Suite 500 | Chattanooga | TN | 37402 | bill.killian@leitnerfirm.com | Email |
| 6181385 | Jared Effler, et al. | Attn: William Killian | 801 Broad Street | Suite 428 | Chattanooga | TN | 37402 | billkillian@cawpllc.com | Email |
| 6181376 | Jared Effler, in his official capacity as the District Attorney General for the Eighth Judicial District, TN | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6182244 | Jasper County | Attn: Clerk | 302 South Main Street | Room 102 | Carthage | MO | 64836 | | First Class Mail |
| 7149725 | Jefferson City | Attn: Mayor | 112 City Center Drive | PO Box 530 | Jefferson City | TN | 37760 | | First Class Mail |
| 6181065 | Jefferson County | Attn: Clerk of the County Commission | P.O. Box 100 | | Hillsboro | MO | 63050 | | First Class Mail |
| 6181064 | Jefferson County | Attn: Clerk of the County Commission | 729 Maple Street | | Hillsboro | MO | 63050 | | First Class Mail |
| 6182230 | Jefferson County | Attn: Clerk of the County Commission; County Clerk | 729 Maple Street | P.O. Box 100 | Hillsboro | MO | 63050 | cbanks@jeffcomo.org, DGannon@jeffcomo.org | Email |
| 6182090 | JEFFERSON COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182091 | JEFFERSON COUNTY HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181367 | Jenning H. Jones | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181368 | Jenning H. Jones | Attn: Henry D. Fincher | 305 East Spring Street | | Cookeville | TN | 38501 | henry@henryfincherlaw.com | Email |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181836 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com | Email |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 7203741 | Jimmy Dunn, in his official capacity as the District Attorney General for the Fourth Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General | 125 Court Ave, Suite 301-E | | Sevierville | TN | 37862 | | First Class Mail |
| 6183791 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Gregory B. Heller | Young Ricchiuti Caldwell & Heller | 1600 Market Street, Suite 3800 | Philadelphia | PA | 19103 | gheller@yrchlaw.com | Email |
| 6183788 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: J.K. Weston, Andrew Sacks | Sacks Weston Diamond, LLC | 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | jweston@sackslaw.com, asacks@sackslaw.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6183789 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Marc E. Dann, Brian D. Flick | DannLaw | PO Box 6031041 | Cleveland | OH | 44103 | mdann@dannlaw.com, notices@dannlaw.com, bflick@dannlaw.com | Email |
| 6183790 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek | The Bilek Law Firm, LLP | 700 Louisiana, Suite 2950 | Houston | TX | 77002 | tbilek@bileklaw.com, kbilek@bileklaw.com | Email |
| 6183787 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. McIntire | 82 1/2 14th Street | | Wheeling | WV | 26003 | tom@mcintirelaw.com | Email |
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Andrew Sacks, John Weston | Sacks Weston Diamond, LLC | 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | jweston@sackslaw.com, asacks@sacklaw.com | Email |
| 6182332 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Gregory B. Heller | Young Ricchiuti Caldwell & Heller, L.L.C. | 1600 Market Street, Suite 3800 | Philadelphia | PA | 19103 | gheller@yrchlaw.com | Email |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek | The Bilek Law Firm, L.L.P. | 700 Louisiana Street, Suite 3950 | Houston | TX | 77002 | tbilek@bileklaw.com, kbilek@bileklaw.com | Email |
| 6181455 | Johnson County | Attn: County Judge | Johnson County Courthouse | 2 North Main Street | Cleburne | TX | 76033 | countyjudge@johnsoncountytx.org | Email |
| 7149819 | Johnson County | Attn: County Mayor, Attorney and Clerk | Johnson County Tennessee Government | 222 West Main Street | Mountain City | TN | 37683 | | First Class Mail |
| 6182093 | JOHNSTON MEMORIAL HOSPITAL, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182092 | JOHNSTON MEMORIAL HOSPITAL, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181467 | Juab County, Utah | Attn: County Clerk; County Attorney; Commissioners | 160 N. Main Street | | Nephi | UT | 84648 | alainal@juabcounty.com | Email |
| 6181483 | Kane County, Utah | Attn: Clerk | 76 North Main Street | | Kanab | UT | 84741 | | First Class Mail |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: David R. Barney, Jr. | 2030 Kanawha Boulevard, East | | Charleston | WV | 25311 | tcollin662@gmail.com | Email |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kevin W. Thompson | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6180989 | Kent County, a political subdivision of the State of Delaware | Attn: Commissioner Chair | Kent County Levy Court | 555 Bay Road | Dover | DE | 19901 | admin@co.kent.de.us | Email |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6182024 | Kingman Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182025 | Kingman Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182022 | Kingman Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182023 | Kingman Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181942 | Kjelsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149630 | Knox County | Attn: County Clerk | 300 Main Street | | Knoxville | TN | 37902 | | First Class Mail |
| 7149629 | Knox County | Attn: County Mayor | 400 Main Street | Suite 615 | Knoxville | TN | 37902 | county.mayor@knoxcounty.org | Email |
| 6181035 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: Commissioners | Knox County Courthouse | 62 Union Street | Rockland | ME | 04841 | | First Class Mail |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: County Treasurer | Knox County Finance Office | 62 Union Street | Rockland | ME | 04841 | krobinson@knoxcountymaine.gov | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@cflnola.com | Email |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181288 | Lackawanna County, Pennsylvania | Attn: County Clerk | 123 Wyoming Avenue | Suite 218 | Scranton | PA | 18503 | carluccimr@lackawannacounty.org, mcnultye@lackawannacounty.org | Email |
| 6181287 | Lackawanna County, Pennsylvania | Attn: County Commissioner, Chairman | Lackawanna County Government Center | 123 Wyoming Avenue | Scranton | PA | 18503 | omalleyp@lackawannacounty.org | Email |
| 6180997 | Lake County Coroner Dr. Howard Cooper | Attn: County Clerk | 18 North County Street | Room 101 | Waukegan | IL | 60085 | countyclerk@lakecountyil.gov | Email |
| 6180996 | Lake County Coroner Dr. Howard Cooper | Attn: County Coroner | 26 North Martin Luther King Jr. Avenue | | Waukegan | IL | 60085-4351 | LCCO@lakecountyil.gov | Email |
| 6180995 | Lake County Sherriff Mark C. Curran | Attn: County Clerk | 18 North County Street | Room 101 | Waukegan | IL | 60085 | countyclerk@lakecountyil.gov | Email |
| 6180994 | Lake County Sherriff Mark C. Curran | Attn: County Sheriff | Lake County Sheriff's Office | 25 South Martin Luther King Jr. Avenue | Waukegan | IL | 60085 | sheriff@lakecountyil.gov | Email |
| 6182210 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182211 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149966 | Lawrence County | Attn: Circuit Court Clerk | NBU #12 | 200 West Gaines Street | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149965 | Lawrence County | Attn: County Clerk | 200 West Gaines Street | Suite 103 | Lawrenceburg | TN | 38464 | | First Class Mail |
| 7149964 | Lawrence County | Attn: County Executive | 200 West Gaines Street | Suite 201 | Lawrenceburg | TN | 38464 | | First Class Mail |
| 6181289 | Lawrence County, Pennsylvania | Attn: County Commissioner, Chairman and County Administrator | Lawrence County Government Center | 430 Court Street | New Castle | PA | 16101-3503 | dvogler@co.lawrence.pa.us, gagliano@co.lawrence.pa.us | Email |
| 6182095 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182094 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181508 | Lewis County Commission | Attn: County Clerk | 110 Center Avenue | | Weston | WV | 26452 | lewiscountyclerk@lewiscountywv.org | Email |
| 6181507 | Lewis County Commission | Attn: County Commission President | 110 Center Avenue, 2nd Floor | | Weston | WV | 26452 | lccommission@yahoo.com | Email |
| 6181509 | Lewis County Commission | Attn: Prosecuting Attorney | 117 Court Avenue, Room 201 | | Weston | WV | 26452 | lcpa@frontier.com | Email |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182096 | LEXINGTON HOSPITAL CORPORATION | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149934 | Lincoln County | Attn: County Mayor | 112 Main Avenue South | Room 101 | Fayetteville | TN | 37334 | mayor@lc-tn.com | Email |
| 6181374 | LISA S. ZAVOGIANNIS | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Tricia A. Herzfeld | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181375 | LISA S. ZAVOGIANNIS | Attn: Henry D. Fincher | 305 East Spring Street | | Cookville | TN | 38501 | henry@henryfincherlaw.com | Email |
| 6182218 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182219 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 7149647 | Loudon County | Attn: County Clerk | 101 Mulberry Street | | Loudon | TN | 37774 | carrie.mckelvey@tn.gov | Email |
| 7149646 | Loudon County | Attn: County Mayor | 100 River Road | Suite 106 | Loudon | TN | 37774 | | First Class Mail |
| 6181689 | Loudon County, Virginia | Attn: Commonwealth Attorney | 20 East Market Street | | Leesburg | VA | 20176 | | First Class Mail |
| 6181691 | Loudoun County, Virginia | Attn: County Administrator; Board of Supervisors | 1 Harrison Street SE | 5th Floor | Leesburg | VA | 20175 | coadmin@loudoun.gov, bos@loudoun.gov | Email |
| 6181690 | Loudoun County, Virginia | Attn: County Attorney | 1 Harrison Street SE | | Leesburg | VA | 20175 | bos@loudoun.gov | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182245 | Madison County | Attn: County Clerk | 1 Court Square | | Fredericktown | MO | 63645 | countyclerk@madisoncountymo.us | Email |
| 6181290 | Mahoning Township | Attn: Chair of the Board of Supervisors | Municipal Building | 849 Bloom Road | Danville | PA | 17821-1351 | | First Class Mail |
| 6181291 | Mahoning Township | Attn: Chairman of the Board of Supervisors or Secretary | 849 Bloom Road | | Danville | PA | 17821-1351 | JOberdorf@mahoningtownship.org | Email |
| 6181292 | Mahoning Township | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149779 | Marion County | Attn: Circuit Court Clerk | 1 Courthouse Square | PO Box 789 | Jasper | TN | 37347 | | First Class Mail |
| 7149780 | Marion County | Attn: County Attorney | PO Box 759 | | Jasper | TN | 37347 | bgouger@cameron-gouger.com | Email |
| 7149778 | Marion County | Attn: County Clerk | PO Box 664 | | Jasper | TN | 37347 | dwight.minter@tn.gov | Email |
| 7149777 | Marion County | Attn: Mayor | 1 Courthouse Square | Suite 105, PO Box 789 | Jasper | TN | 37347 | djackson@marioncountytn.net | Email |
| 6181536 | Marion County Commission | Attn: Commission & Clerk & Prosecuting Attorney | 200 Jackson Street | | Fairmont | WV | 26554 | | First Class Mail |
| 7149943 | Marshall County | Attn: Mayor | 101 W Commerce Street | | Lewisburg | TN | 37091 | mkeny@marshallcountytn.com | Email |
| 7149942 | Marshall County | Attn: Mayor Administrative Assistant | 1108 Courthouse Annex | | Lewisburg | TN | 37091 | lynnkouba@marshallcountytn.com | Email |
| 6181511 | Marshall County Commission | Attn: County Clerk | Marshall County Courthouse | Room 106, P.O. Box 459 | Moundsvill | WV | 26041 | | First Class Mail |
| 6181512 | Marshall County Commission | Attn: County Clerk | Marshall County Courthouse | Room 106 | Moundsville | WV | 26041 | | First Class Mail |
| 6181510 | Marshall County Commission | Attn: County Commissioner | P.O. Drawer B | | Moundsville | WV | 26041 | commission@marshallcountywv.org | Email |
| 6181513 | Marshall County Commission | Attn: Prosecutor's Office | 600 7th Street | | Moundsville | WV | 26041 | prosecutor@MarshallCountyWV.org | Email |
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Alexander D. McLaughlin | Calwell Luce Ditrapano | Law and Arts Center West, 500 Randolph Street | Charleston | WV | 25302 | amclaughlin@cldlaw.com | Email |
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Benjamin D. Adams | The Calwell Practice | Law and Arts Center West, 500 Randolph Street | Charleston | WV | 25302 | badams@cldlaw.com | Email |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: L. Dante DiTrapano | Calwell Luce Ditrapano | Law and Arts Center West, 500 Randolph Street | Charleston | WV | 25302 | dditrapano@cldlaw.com | Email |
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: P. Rodney Jackson | Law Office of P. Rodney Jackson | 106 Capitol Street | Charleston | WV | 25301 | prodjackson27@yahoo.com | Email |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: R. Booth Goodwin, II | Goodwin & Goodwin | P.O. Box 2107 | Charleston | WV | 25328-2107 | rbg@goodwingoodwin.com | Email |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Timothy P. Lupardus | Lupardus Law Office | P.O. Box 1680 | Pineville | WV | 24874-1680 | tim@luparduslaw.com | Email |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: W. Stuart Calwell | Calwell Luce Ditrapano | Law and Arts Center West, 500 Randolph Street | Charleston | WV | 25302 | scalwell@calwelllaw.com | Email |
| 7149978 | Maury County | Attn: County Clerk | 10 Public Square | | Columbia | TN | 38401 | | First Class Mail |
| 7149977 | Maury County | Attn: Mayor | 41 Public Square | | Columbia | TN | 38401 | | First Class Mail |
| 6181038 | Mayor & City Council of Baltimore | Attn: City Solicitor Baltimore City | Office of Legal Affairs | City Hall - Room 101, 100 N. Holliday St. | Baltimore | MD | 21202 | | First Class Mail |
| 6181039 | Mayor & City Council of Baltimore | Attn: Mayor | Office of the Mayor | 100 North Holliday Street, City Hall - Room 250 | Baltimore | MD | 21202 | | First Class Mail |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | Attn: Mayor, Village Recorder, Finance Director, and Councilmember | 721 Central Avenue | P.O. Box 262 | Barboursville | WV | 25504 | ctatum@barboursville.org | Email |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Councilmember | Town of Addison | Town Council, 146 McGraw Avenue | Webster Springs | WV | 26288 | addison@frontiernet.net | Email |
| 6181525 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Mayor | Town of Addison | Mayor's Office, 146 McGraw Avenue | Webster Springs | WV | 26288 | addison@frontiernet.net | Email |
| 6181527 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Recorder | Town of Addison | Recorder, 146 McGraw Avenue | Webster Springs | WV | 26288 | addison@frontiernet.net | Email |
| 6181530 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Clerk | 1 W. Main Street | | Grafton | WV | 26354 | | First Class Mail |
| 6181529 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Councilor | 1 W. Main Street | | Grafton | WV | 26354 | | First Class Mail |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Manager | 1 W. Main Street | | Grafton | WV | 26354 | CityofGrafton@hotmail.com | Email |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | Attn: City Manager | P.O. Box 460 | 344 South Main Street | Philippi | WV | 26416 | jeremy.drennen@philippi.org | Email |
| 6181531 | Mayor Philip Bowers, on behalf of the City of Philippi | Attn: Mayor, Councilmember, and Clerk | P.O. Box 460 | 344 South Main Street | Philippi | WV | 26416 | | First Class Mail |
| 7149693 | Mcminn County | Attn: County Clerk | 9 East Madison Avenue | | Athens | TN | 37303 | melinda.v.king@tn.gov | Email |
| 7149692 | Mcminn County | Attn: Mayor | 6 East Madison Avenue | | Athens | TN | 37303 | countymayorsoffice@comcast.net | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kevin W. Thompson | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181497 | Mecklenburg County, Virginia | Attn: Chairman of the Board of Supervisors | P.O. Box 729 | | South Hill | VA | 23970 | glenn.barbour@mecklenburgva.com | Email |
| 6181495 | Mecklenburg County, Virginia | Attn: Commonwealth Attorney | 393 Washington Street | P.O. Box 7 | Boydton | VA | 23917 | brooks.lenhart@mecklenburgva.com, wayne.carter@mecklenburgva.com | Email |
| 6181496 | Mecklenburg County, Virginia | Attn: County Administrator | P.O. Box 307 | 350 Washington Street | Boydton | VA | 23917 | wayne.carter@mecklenburgva.com | Email |
| 6181498 | Mecklenburg County, Virginia | Attn: County Attorney | P.O. Box 580 | | Lawrenceville | VA | 23868 | | First Class Mail |
| 6182122 | Medical West Hospital Authority, and affiliate of UAB Health System | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182121 | Medical West Hospital Authority, and affiliate of UAB Health System | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182228 | Meghan Lara | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 7149666 | Meigs County | Attn: County Attorney | 316 North Athens Street | | Athens | TN | 37303 | randy@rogerslaw.org | Email |
| 7149667 | Meigs County | Attn: County Clerk | PO Box 218 | | Decatur | TN | 37322 | janie.myers@tn.gov | Email |
| 7149665 | Meigs County | Attn: County Mayor | 17214 State Highway 58 North | | Decatur | TN | 37322 | mayor@meigstn.com | Email |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kent Harrison Robbins | 242 Northeast 27th Street | | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, bcooper@sch-llc.com, info@clfnola.com | Email |
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | tcollin662@gmail.com, kwthompsonwv@gmail.com | Email |
| 6181293 | Mercer County | Attn: Chairman, Mercer County Commissioners | 112 Mercer County Courthouse | | Mercer | PA | 16137 | mmcconnell@mcc.co.mercer.pa.us | Email |
| 6182099 | METRO KNOXVILLE HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182098 | METRO KNOXVILLE HMA, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182222 | Michael Nerheim, Lake County State's Attorney | Attn: Chairperson of the County Board and County Clerk | County Board Office | 18 North County Street | Waukegan | IL | 60085 | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov | Email |
| 6182223 | Michael Nerheim, Lake County State's Attorney | Attn: Lake County State's Attorney | 18 North County Street | | Waukegan | IL | 60085 | countyboard@lakecountyil.gov, CountyClerk@lakecountyil.gov | Email |
| 7203742 | Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein | Attn: District Attorney General for the Twelfth Judicial District | 375 Church St., Suite 300 | | Dayton | TN | 37321 | | First Class Mail |
| 7203743 | Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein | Attn: District Attorney General for the Twelfth Judicial District | P.O. Box 1058 | 3751 Main St. | Jasper | TN | 37347 | | First Class Mail |
| 7203744 | Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein | Attn: District Attorney General for the Twelfth Judicial District | 3162 Tullahoma Highway | | Winchester | TN | 37398 | | First Class Mail |
| 6181463 | Millard County | Attn: County Clerk | Justice Complex | 765 S Highway 99 | Fillmore | UT | 84631 | mrowley@co.millard.ut.us | Email |
| 6181535 | Monongalia County Commission | Attn: County Clerk | 243 High Street | Courthouse Room 123 | Morgantown | WV | 26505-5491 | | First Class Mail |
| 6181533 | Monongalia County Commission | Attn: County Commissioner | 243 High St | | Morgantown | WV | 26505 | | First Class Mail |
| 6181534 | Monongalia County Commission | Attn: Prosecuting Attorney | 243 High Street | Courthouse Room 323 | Morgantown | WV | 26505 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181802 | Monongalia County General Hospital Company | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149683 | Monroe County | Attn: County Attorney, and County Court Clerk | PO Box 1990 | | Knoxville | TN | 37901 | | First Class Mail |
| 7149682 | Monroe County | Attn: Mayor | 105 College Street South | Suite 1 | Madisonville | TN | 37354 | | First Class Mail |
| 7149949 | Moore County | Attn: City Attorney | PO BOX 169 | | Shelbyville | TN | 37162 | | First Class Mail |
| 7149948 | Moore County | Attn: Mayor | 196 Main Street | PO Box 206 | Lynchburg | TN | 37352 | mayorlewis@metromoorecounty.org | Email |
| 7149947 | Moore County | Attn: Mayor | 196 Main Street | PO Box 196 | Lynchburg | TN | 37352 | mayorlewis@metromoorecounty.org | Email |
| 7149656 | Morgan County | Attn: County Attorney | 505 Main Street | | Warburg | TN | 37887 | | First Class Mail |
| 7149655 | Morgan County | Attn: County Executive and County Clerk | 415 North Kingston Street | | Warburg | TN | 37887 | mctodaybrian@gmail.com, dedwards@morgancountytn.org | Email |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182188 | Nacogdoches Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182189 | Nacogdoches Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6182205 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182204 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181294 | Newtown Township | Attn: Township Manager | Newtown Township Administrative Offices | 100 Municipal Drive | Newtown | PA | 18940 | micahl@newtownpa.gov | Email |
| 6182217 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182216 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Scott R. Bickford, Spencer C. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182044 | Northwest Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182043 | Northwest Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182042 | Northwest Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182102 | NORTON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182103 | NORTON COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181441 | Nueces County Hospital District | Attn: County Judge | Nueces County Courthouse | 901 Leopard Street, Floor: 3rd Room: 303 | Corpus Christi | TX | 78401 | maggie.turner@nuecesco.com | Email |
| 6181805 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181806 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181807 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182049 | Oasis Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182047 | Oasis Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182048 | Oasis Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181514 | Ohio County Commission | ATTN: County Clerk | Ohio County Clerk's Office | 1500 Chapline Street, Room 205 | Wheeling | WV | 26003 | | First Class Mail |
| 6182046 | Oro Valley Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182045 | Oro Valley Hospital, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6180688 | Orthopedic and Surgical Specialty Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6180689 | Orthopedic and Surgical Specialty Company, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181701 | Osage Nation | Attn: Principal Chief and Chief Executive Officer of the Osage Nation | 627 Grandview Avenue | | Pawhuska | OK | 74056 | | First Class Mail |
| 7149892 | Overton County | Attn: County Clerk | 317 East University Street | Room #22 | Livingston | TN | 38570 | victoria.looper@tn.gov | Email |
| 7149891 | Overton County | Attn: County Executive | Overton County Executive Office | 317 University Street, Suite 1 | Livingston | TN | 38570 | overtonexec@twlakes.net | Email |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6183794 | Pamela Osborne | Attn: J.K. Weston, Andrew Sacks | Sacks Weston Diamond, LLC | 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | asacks@sackslaw.com, jweston@sackslaw.com | Email |
| 6183797 | Pamela Osborne | Attn: Michael G. Stag, Ashley M. Liuzza, Matthew D. Rogenes | STAG LIUZZA, L.L.C. | 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com | Email |
| 6183795 | Pamela Osborne | Attn: Rodney G. Davis | DAVID LAW P.S.C. | 230 North Second Street, P.O. Box 1060 | Richmond | KY | 40476 | rgd@davislawky.com | Email |
| 6183796 | Pamela Osborne | Attn: Thomas E. Bilek, Kelly Cox Bilek | THE BILEK LAW FIRM, L.L.P | 700 Louisiana, Suite 3950 | Houston | TX | 77002 | tbilek@bileklaw.com, kbilek@bileklaw.com | Email |
| 6181693 | Patrick County, Virginia | Attn: Commonwealth's Attorney | 124 Slusher Street | P.O. Box 268 | Stuart | VA | 24171 | svipperman@co.patrick.va.us | Email |
| 6181692 | Patrick County, Virginia | Attn: County Attorney | P.O. Box 1076 | 120 Slusher Street | Stuart | VA | 24171 | ahblack55@yahoo.com | Email |
| 6182116 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Director of Consumer Affairs of the State of New Jersey | 124 Halsey Street | | Newark | NJ | 07102 | askconsumeraffairs@dca.lps.state.nj.us | Email |
| 6182117 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Governor of the State of New Jersey | P.O. Box 001 | | Trenton | NJ | 08625 | | First Class Mail |
| 6180723 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Gurbir S. Grewal | State of New Jersey Attorney General | Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080 | Trenton | NJ | 08625 | | First Class Mail |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins | Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com, tcollin662@gmail.com | Email |
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6180770 | Pawnee Nation of Oklahoma | Attn: President of the Pawnee Business Council and Executive Director | 881 Little Dee Dr | | Pawnee | OK | 74058 | | First Class Mail |
| 6180769 | Pawnee Nation of Oklahoma | Attn: President of the Pawnee Business Council and Executive Director | P.O. Box 470 | | Pawnee | OK | 74058 | | First Class Mail |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins | HARRISON ROBBINS, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181247 | People of Lehigh County and Lehigh County, PA | Attn: County Executive | Government Center | 17 South Seventh Street | Allentown | PA | 18101-2400 | | First Class Mail |
| 6181295 | People of Northampton County and Northampton County, PA | Attn: County Executive | 669 Washington Street | | Easton | PA | 18042 | | First Class Mail |
| 6182246 | Perry County | Attn: County Clerk | 321 N Main Street | Suite 2 | Perryville | MO | 63775 | jwmkutz@perrycountymo.us | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181765 | Philadelphia Federation of Teachers Health and Welfare Fund | Attn: Health and Welfare Fund Chief Trustee | 1816 Chestnut Street | | Philadelphia | PA | 19103 | | First Class Mail |
| 7149895 | Pickett County | Attn: County Attorney | 100 West Henson Street | | Livingston | TN | 38570 | | First Class Mail |
| 7149896 | Pickett County | Attn: County Clerk | 1 Courthouse Square | Suite 201 | Byrdstown | TN | 38549 | | First Class Mail |
| 7149894 | Pickett County | Attn: County Executive | 1 Courthouse Square | Suite 200 | Byrdstown | TN | 38549 | pickettcogov@twlakes.net | Email |
| 6181296 | Pike County, Pa. | Attn: Chairman of Pike County Commissioners | 506 Broad Street | | Milford | PA | 18337 | | First Class Mail |
| 6182220 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182221 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181720 | Pipe Fitters Local Union No. 120 Insurance Fund | Attn: President | 4680 Lake Road East | | Geneva on the Lake | OH | 44041 | | First Class Mail |
| 6181719 | Pipe Fitters Local Union No. 120 Insurance Fund | Attn: Principal Officer, Chair, and Adminstrator | 6305 Halle Drive | | Cleveland | OH | 44125 | | First Class Mail |
| 6181471 | Piute County, Utah | Attn: County Clerk; County Attorney; County Commissioners | 550 North Main | | Junction | UT | 84740 | | First Class Mail |
| 6181557 | Pleasants County Commission | Attn: County Clerk | 301 Court Lane | Room 101 | St. Marys | WV | 26170 | evelyndavis@frontiernet.net | Email |
| 6181558 | Pleasants County Commission | Attn: County Prosecuting Attorney | 301 Court Lane | Room 202 | St. Mary's | WV | 26170 | | First Class Mail |
| 7149704 | Polk County | Attn: County Clerk | 6239 Highway 411 | Courthouse Office #101 | Benton | TN | 37307 | | First Class Mail |
| 6181818 | Potomac Valley Hospital of W. Va., Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181819 | Potomac Valley Hospital of W. Va., Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181803 | Preston Memorial Hospital Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181696 | Prince George County, Virginia | Attn: Chairman of the Board of Supervisors | 6255 Hunter Place | | Prince George | VA | 23875 | dhunter@princegeorgecountyva.gov | Email |
| 6181694 | Prince George County, Virginia | Attn: County Attorney | P.O. Box 68 | 6602 Courts Drive, 3rd Floor | Prince George | VA | 23875 | | First Class Mail |
| 6181695 | Prince George County, Virginia | Attn: County Attorney; County Administration | 6602 Courts Drive, Floor 3 | P.O. Box 68 | Prince George | VA | 23875 | dhunter@princegeorgecountyva.gov, administration@princegeorgecountyva.gov | Email |
| 7149899 | Putnam County | Attn: County Clerk | 121 South Dixie Avenue | | Cookeville | TN | 38501 | wayne.nabors@tn.gov | Email |
| 7149898 | Putnam County | Attn: Mayor | 300 East Spring Street | Room 8 | Cookeville | TN | 38501 | randy.porter@putnamcountytn.gov | Email |
| 6182135 | QHG of Enterprise, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182136 | QHG of Enterprise, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray | Johnson Gray, LLC | 319 North 4th Street, Suite 212 | St. Louis | MO | 63102 | agray@johnsongraylaw.com | Email |
| 6181541 | Randolph County Commission | Attn: Chair of County Commissioners | 4 Randolph Avenue | Suite 102 | Elkins | WV | 26241 | kweese@randolphctywv.org | Email |
| 6181542 | Randolph County Commission | Attn: County Clerk | 2 Randolph Avenue | | Elkins | WV | 26241 | | First Class Mail |
| 6181543 | Randolph County Commission | Attn: Prosecuting Attorney | 4 Randolph Avenue | Courthouse Annex, 2nd Floor | Elkins | WV | 26241 | | First Class Mail |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com | Email |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com, tcollin662@gmail.com | Email |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6182192 | Resolute Health | Resolute Hospital Company, LLC d/b/a c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182190 | Resolute Health | Resolute Hospital Company, LLC d/b/a c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182191 | Resolute Health | Resolute Hospital Company, LLC d/b/a c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182820 | Reynolds Memorial Hospital Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181821 | Reynolds Memorial Hospital Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149792 | Rhea County | Attn: County Executive | 375 Church St | Suite 215 | Dayton | TN | 37321 | | First Class Mail |
| 6181458 | Rich County, Utah | Attn: Clerk | Rich County Courthouse | 20 South Main | Randolph | UT | 84064 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181561 | Ritchie County Commission | Attn: County Clerk | Ritchie County Court House | 115 E. Main Street, Room 301 | Harrisville | WV | 26362 | tdmcdona@clerk.state.wv.us | Email |
| 6181560 | Ritchie County Commission | Attn: County Commission President | Ritchie County Court House | 115 E. Main Street, Room 201 | Harrisville | WV | 26362 | srogers459@hotmail.com | Email |
| 7149671 | Roane County | Attn: County Clerk | 200 East Race Street | Suite 2, PO Box 546 | Kingston | TN | 37763 | | First Class Mail |
| 7149670 | Roane County | Attn: County Executive | PO Box 643 | | Kingston | TN | 37763 | ron.woody@roanecountytn.org | Email |
| 6181545 | Roane County Commission | Attn: Commissioner | ROANE COUNTY | 200 Main Street | Spencer | WV | 25276 | shamblinmd@yahoo.com, rwhited279@frontier.com, corkrean32@gmail.com | Email |
| 6181369 | Robert J. Carter | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, | Tricia A. Herzfeld | Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 | Nashville | TN | 37203 | aorlandi@bsjfirm.com, beng@bsjfirm.com, gerards@bsjfirm.com, jims@bsjfirm.com, triciah@bsjfirm.com | Email |
| 6181370 | Robert J. Carter | Attn: Henry D. Fincher | 305 East Spring Street | | Cookville | TN | 38501 | henry@henryfincherlaw.com | Email |
| 6181371 | Robert J. Carter | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6181673 | Rockwall County | Attn: County Judge | Rockwall County Judge | 101 East Rusk Street, Suite 202 | Rockwall | TX | 75087 | | First Class Mail |
| 6181674 | Rockwall County | Attn: County Judge and Commissioners | Rockwall County | 101 East Rusk Street, Suite 202 | Rockwall | TX | 75087 | dsweet@rockwallcountytexas.com, csevier@rockwallcountytexas.com, lgilbert@rockwallcountytexas.com, dbailey@rockwallcountytexas.com, dmagness@rockwallcountytexas.com | Email |
| 6181734 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa J. Williams, Attorney At Law | 16980 US Highway 64 | | Somerville | TN | 38068 | mjw@mjwilliamslaw.com | Email |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa Janene Williams | MeLisa J. Williams, Attorney At Law | P.O. Box 515 | Somerville | TN | 38068 | mjw@mjwilliamslaw.com | Email |
| 6182343 | Russell County, Alabama | Attn: County Commissioner | 1000 Broad Street | | Phenix City | AL | 36867 | | First Class Mail |
| 6182276 | Russell County, Alabama | Attn: J. Ryan Kral | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | ryan.kral@beasleyallen.com | Email |
| 6182275 | Russell County, Alabama | Attn: Jeffrey D. Price | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | jeff.price@beasleyallen.com | Email |
| 6182272 | Russell County, Alabama | Attn: Jere L. Beasley | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | jere.beasley@beasleyallen.com | Email |
| 6182273 | Russell County, Alabama | Attn: Rhon E. Jones | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | rhon.jones@beasleyallen.com | Email |
| 6182274 | Russell County, Alabama | Attn: Richard D. Stratton | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | rick.stratton@beasleyallen.com | Email |
| 6182277 | Russell County, Alabama | Attn: William R. Sutton | Beasley, Allen, Crow, Methvin, Portis et al. | 218 Commerce Street, P.O. Box 4160 | Montgomery | AL | 36104 | william.sutton@beasleyallen.com | Email |
| 6181381 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter | P.O. Box 20207 | Nashville | TN | 37202-0207 | herbert.slatery@tn.gov | Email |
| 6181382 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | herbert.slatery@tn.gov | Email |
| 7149921 | Rutherford County | Attn: County Clerk | Eagleville City Hall | 108 South Main Street | Eagleville | TN | 37060 | | First Class Mail |
| 7149919 | Rutherford County | Attn: County Clerk | 319 North Maple Street | Suite 121 | Murfreesboro | TN | 37130 | | First Class Mail |
| 7149920 | Rutherford County | Attn: County Clerk | 205 I Street | | Smyrna | TN | 37167 | | First Class Mail |
| 7149918 | Rutherford County | Attn: Mayor | County Courthouse | One Public Square, Room 101 | Murfreesboro | TN | 37130 | countymayor@rutherfordcountytn.gov | Email |
| 6180762 | Sac & Fox Nation | Attn: Attorney General | Sac and Fox Nation Court | 356159 East 926 Road | Stroud | OK | 74079 | | First Class Mail |
| 6180763 | Sac & Fox Nation | Attn: Mike Hunter | State of Oklahoma Attorney General | 313 NE 21st Street | Oklahoma City | OK | 73105 | | First Class Mail |
| 6180761 | Sac & Fox Nation | Attn: Principal Chief | Administration Building | 920883 South Highway 99 Building A | Stroud | OK | 74079 | | First Class Mail |
| 6182178 | Saint Elizabeth Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182177 | Saint Elizabeth Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182105 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182104 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompsonwv@gmail.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181675 | Salt Lake County | Attn: County Clerk | 2001 South State Street, S2-200 | | Salt Lake City | UT | 84114-4575 | | First Class Mail |
| 6181625 | Salvatore C. Badala | Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks | Napoli Shkolnik PLLC | 400 Broadhollow Road, Suite 305 | Melville | NY | 11747 | | First Class Mail |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | Attn: Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | swussow@sch-llc.com | Email |
| 6182213 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182212 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181464 | San Juan County | Attn: County Clerk/Auditor | P.O. Box 338 | | Monticello | UT | 84535 | jdnielson@sanjuancounty.org | Email |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181465 | Sanpete County | Attn: County Clerk | 160 North Main, Suite 202 | | Manti | UT | 84642 | | First Class Mail |
| 6181297 | Schuylkill County, Pa. | Attn: County Commissioner and Chief Clerk | 401 North Second Street | | Pottsville | PA | 17901 | ghalcovage@co.schuylkill.pa.us | Email |
| 7149618 | Scott County | Attn: County Attorney | 447 Baker Highway | | Huntsville | TN | 37756 | | First Class Mail |
| 7149617 | Scott County | Attn: County Clerk | 282 Court Street | | Huntsville | TN | 37756 | | First Class Mail |
| 7149616 | Scott County | Attn: County Mayor | 2845 Baker Highway | | Huntsville | TN | 37756 | jeff.tibbals@scottcounty.com | Email |
| 7149800 | Sequatchie County | Attn: County Clerk | 22 cherry Street | PO Box 248 | Dunlap | TN | 37327 | | First Class Mail |
| 7149799 | Sequatchie County | Attn: County Executive | 22 Cherry St. | PO Box 595 | Dunlap | TN | 37327 | | First Class Mail |
| 7149735 | Sevier County | Attn: County Clerk | 125 Court Avenue | Suite 202E | Sevierville | TN | 37862 | | First Class Mail |
| 6181466 | Sevier County, Utah | Attn: County Clerk | 250 North Main Street | Suite 100 | Richfield | UT | 84701 | | First Class Mail |
| 6181715 | Shannon Hunt | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, jscamarso@sch-llc.com | Email |
| 6181714 | Shannon Hunt | Attn: Charles A Gilman | Gilman & Bedigian, LLC | 1954 Greenspring Drive, Suite 250 | Timonium | MD | 21093 | cgilman@cgilmanlaw.com | Email |
| 6181716 | Shannon Hunt | Attn: Lauren Monica Geisser | Gilman & Bedigian, LLC | 1954 Greenspring Drive, Suite 250 | Timonium | MD | 21093 | lgeisser@gblegalteam.com | Email |
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Attn: Board of Commissioners | 160 Main Street | Rm 950 | Memphis | TN | 38103 | Marlinee.Iverson@shelbycountytn.gov | Email |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | Attn: Chief Administrative Officer | 160 N Main | Suite 1122 | Memphis | TN | 38103 | patrice.thomas@shelbycountytn.gov | Email |
| 6181403 | Shelby County, by the Shelby Board of Commissioners | Attn: County Attorney | County Attorney's Office | 160 N. Main Street, Suite 950 | Memphis | TN | 38103 | Marlinee.Iverson@shelbycountytn.gov | Email |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | Attn: Mayor | Mayor's Office | 160 N. Main, 11th Floor | Memphis | TN | 38103 | officeofthemayor@shelbycountytn.gov | Email |
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182106 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182107 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com, info@clfnola.com | Email |
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | Creador Law Firm | 450 Seventh Avenue, Suite 1408 | New York | NY | 10123 | donald@creadorelawfirm.com | Email |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | The Law Office of Kent Harrison Robbins, P.A. | 242 Northeast 27th Street | Miami | FL | 33137 | khr@khrlawoffices.com, ereyes@khrlawoffices.com, assistant@khrlawoffices.com | Email |
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311 | kwthompson@gmail.com | Email |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | Martzell, Bickford & Centola | 338 Lafayette Street | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181697 | Shenandoah County, Virginia | Attn: Commonwealth's Attorney | 215 Mill Road | Suite #109 | Woodstock | VA | 22664 | | First Class Mail |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182108 | SMYTH COUNTY COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182109 | SMYTH COUNTY COMMUNITY HOSPITAL | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181761 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary of State | Pennsylvania Department of State | 302 North Office Building, 401 North Street | Harrisburg | PA | 17120 | RA-RTK-DOS@pa.gov | Email |
| 6181760 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary to the Board | 1234 Market Street | 5th Floor | Philadelphia | PA | 19107 | CLooby@septa.org | Email |
| 6181357 | Spartanburg County | Attn: Chairman and Clerk of the County Council | 366 North Church Street | Main Level, Suite 1000 | Spartanburg | SC | 29303 | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org | Email |
| 6181358 | Spartanburg County | Attn: Chairman and Clerk of the County Council | P.O. Box 5666 | | Spartanburg | SC | 29304 | mlynch@spartanburgcounty.org, mlynch@spartanburgcounty.org | Email |
| 6182179 | St. Claire Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181613 | St. Francois County | Attn: Clerk for St. Francois County Commission | 1 West Liberty Street | Annex Building, Suite 301 | Farmington | MO | 63640 | coclerk@sfcgov.org | Email |
| 6181614 | St. Francois County | Attn: County Clerk | 1 West Liberty Street | Annex Building, Suite 300 | Farmington | MO | 63640 | coclerk@sfcgov.org | Email |
| 6181615 | St. Francois County | Attn: Presiding Commissioner | 1 West Liberty Street | Annex Building, Suite 301 | Farmington | MO | 63640 | hgallaher@sfcgov.org | Email |
| 6181822 | St. Joseph's Hospital of Buckhannon, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181823 | St. Joseph's Hospital of Buckhannon, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182052 | St. Mary's Hospital of Tucson | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182051 | St. Mary's Hospital of Tucson | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182053 | St. Mary's Hospital of Tucson | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182050 | St. Mary's Hospital of Tucson | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6180691 | State of Alaska | Attn: Kevin G. Clarkson | State of Alaska Attorney General | 1031 W. 4th Avenue, Suite 200 | Anchorage | AK | 99501-1994 | | First Class Mail |
| 6181698 | State of Arizona, ex rel. Mark Brnovich, Attorney General | Attn: Mark Brnovich | State of Arizona Attorney General | 2005 N. Central Avenue | Phoenix | AZ | 85004 | | First Class Mail |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | Attn: Leslie Rutledge | State of Arkansas Attorney General | 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | oag@ArkansasAG.gov | Email |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | Attn: Leslie Rutledge | State of Arkansas Attorney General | 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | oag@ArkansasAG.gov | Email |
| 6180696 | State of Connecticut | Attn: Office of the Claims Commissioner | 450 Columbus Boulevard Tower | Suite 203 | Hartford | CT | 06103 | Claims.Commissioner@ct.gov | Email |
| 6180697 | State of Connecticut | Attn: William Tong | State of Connecticut Attorney General | 55 Elm St. | Hartford | CT | 06106 | | First Class Mail |
| 6180701 | State of Delaware, ex rel. Matthew P. Denn | Attn: Attorney General | Delaware Department of Justice | Carvel State Building, 820 N. French Street | Wilmington | DE | 19801 | | First Class Mail |
| 6180702 | State of Delaware, ex rel. Matthew P. Denn | Attn: Kathy Jennings | State of Delaware Attorney General | Carvel State Office Bldg., 820 N. French St. | Wilmington | DE | 19801 | | First Class Mail |
| 6180703 | State of Florida, Office of the Attorney General, Department of Legal Affairs | Attn: Ashley Moody | State of Florida Attorney General | The Capitol, PL 01 | Tallahassee | FL | 32399-1050 | | First Class Mail |
| 6180704 | State of Georgia | Attn: Office of the Attorney General | 40 Capitol Square SW | | Atlanta | GA | 30334 | | First Class Mail |
| 6180706 | State of Hawaii, ex rel. Clare E. Connors, Attorney General | Attn: Clare E. Connors | State of Hawaii Attorney General | 425 Queen St. | Honolulu | HI | 96813 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6180707 | State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue | Attn: Lawrence Wasden | State of Idaho Attorney General | 700 W. Jefferson Street, Suite 210, P.O. Box 83720 | Boise | ID | 83720-1000 | | First Class Mail |
| 6182064 | State of Indiana | Attn: Curtis T. Hill, Jr. | State of Indiana Attorney General | Indiana Government Center South - 5th Floor, 302 West Washington Street | Indianapolis | IN | 46204 | | First Class Mail |
| 6182063 | State of Indiana | Attn: Governor | Office of the Governor | State House, Room 206, 200 W. Washington Street | Indianapolis | IN | 46204-2797 | | First Class Mail |
| 6180708 | State of Indiana | Attn: Governor | 200 W. Washington Street | Room 206 | Indianapolis | IN | 46204 | | First Class Mail |
| 6180709 | State of Iowa, Thomas J. Miller, Attorney General of Iowa | Attn: Attorney General of the State of Iowa | Office of the Attorney General of Iowa | Hoover State Office Building, 1305 East Walnut Street | Des Moines | IA | 50319 | | First Class Mail |
| 6180710 | State of Kansas, ex rel. Derek Schmidt, Attorney General | Attn: Derek Schmidt | State of Kansas Attorney General | 120 S.W. 10th Avenue, 2nd Fl. | Topeka | KS | 66612-1597 | | First Class Mail |
| 6180712 | State of LA f/k/a Louisiana Dept. of Health | Attn: Jeff Landry | State of Louisiana Attorney General | P.O. Box 94095 | Baton Rouge | LA | 70804-4095 | | First Class Mail |
| 6180711 | State of LA f/k/a Louisiana Dept. of Health | Attn: Secretary of the Louisiana Department of Health | Louisiana Department of Health | P.O. Box 629 | Baton Rouge | LA | 70821-0629 | | First Class Mail |
| 6180713 | State of Maine | Attn: Aaron Frey | State of Maine Attorney General | State House Station 6 | Augusta | ME | 04333 | | First Class Mail |
| 6180716 | State of Minnesota by its Attorney General, Lori Swanson | Attn: Keith Ellison | State of Minnesota Attorney General | Suite 102, State Capital, 75 Dr. Martin Luther King, Jr. Blvd. | Saint Paul | MN | 55155 | | First Class Mail |
| 6180717 | State of Mississippi | Attn: Jim Hood | State of Mississippi Attorney General | Department of Justice, P.O. Box 220 | Jackson | MS | 39205 | | First Class Mail |
| 6180718 | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | Attn: Eric Schmitt | State of Missouri Attorney General | Supreme Ct. Bldg., 207 W. High St. | Jefferson City | MO | 65101 | | First Class Mail |
| 6180719 | State of Montana | Attn: Tim Fox | State of Montana Attorney General | Justice Bldg., 215 N. Sanders | Helena | MT | 59620-1401 | | First Class Mail |
| 6180720 | State of Nevada | Attn: Aaron Ford | State of Nevada Attorney General | Old Supreme Ct. Bldg., 100 N. Carson St. | Carson City | NV | 89701 | | First Class Mail |
| 6180721 | State of New Hampshire | Attn: Gordon MacDonald | State of New Hampshire Attorney General | 33 Capitol Street | Concord | NH | 03301-0000 | | First Class Mail |
| 6180724 | State of New Mexico, ex rel., Hector Balderas, Attorney General | Attn: Hector Balderas | State of New Mexico Attorney General | P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | | First Class Mail |
| 6180728 | State of North Carolina, ex rel. Josh Stein, Attorney General | Attn: Attorney General | Legal Services Division | 9001 Mail Service Center | Raleigh | NC | 27699-9001 | | First Class Mail |
| 6180729 | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | Attn: Wayne Stenehjem | State of North Dakota Attorney General | State Capitol, 600 E. Boulevard Avenue | Bismarck | ND | 58505-0040 | | First Class Mail |
| 6182225 | State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh | Attn: Prosecutor | Summit County Prosecutor's Office | 175 South Main Street | Akron | OH | 44308 | | First Class Mail |
| 6182227 | State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | Attn: Prosecuting Attorney of Cuyahoga County | TheJustice Center, Courts Tower | 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 | | First Class Mail |
| 6180730 | State of Ohio, ex rel. David Yost, Ohio Attorney General | Attn: Dave Yost | State of Ohio Attorney General | State Office Tower, 30 E. Broad St. | Columbus | OH | 43266-0410 | | First Class Mail |
| 6181699 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Attorney General | Oregon Department of Justice | 1162 Court Street NE | Salem | OR | 97301-4096 | | First Class Mail |
| 6181700 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Ellen F. Rosenblum | State of Oregon Attorney General | Justice Bldg., 1162 Court St., NE | Salem | OR | 97301 | | First Class Mail |
| 6180733 | State of Rhode Island, by and through Peter Neronha, Attorney General | Attn: Peter F. Neronha | State of Rhode Island Attorney General | 150 S. Main St. | Providence | RI | 02903-0000 | | First Class Mail |
| 6180734 | State of South Carolina, ex rel. Alan Wilson Attorney General | Attn: Attorney General | Rembert Dennis Building | 1000 Assembly Street, Room 519 | Columbia | SC | 29201 | | First Class Mail |
| 6180735 | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | Attn: Jason Ravnsborg | State of South Dakota Attorney General | 1302 East Highway 14, Suite 1 | Pierre | SD | 57501-8501 | | First Class Mail |
| 7150004 | State of Tennessee ex rel. Barry Staubus | Attn: District Attorney | Sullivan county Justice Center | 140 Blountville Bypass, PO Box 526 | Blountville | TN | 37617 | | First Class Mail |
| 7149811 | State of Tennessee ex rel. Barry Staubus | Benjamin A. Gastel | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | beng@bsjfirm.com | Email |
| 7149814 | State of Tennessee ex rel. Barry Staubus | James Gerard Stranch, III | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | jima@bsjfirm.com | Email |
| 7149813 | State of Tennessee ex rel. Barry Staubus | James Gerard Stranch, IV | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | gerards@bsjfirm.com | Email |
| 7149812 | State of Tennessee ex rel. Barry Staubus | Tricia Herzfeld | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | triciah@bsjfirm.com | Email |
| 7149869 | State of Tennessee ex rel. Dan Armstrong | Attn: Benjamin A. Gastel | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | beng@bsjfirm.com | Email |
| 7149872 | State of Tennessee ex rel. Dan Armstrong | Attn: James G. Stranch III | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | jima@bsjfirm.com | Email |
| 7149871 | State of Tennessee ex rel. Dan Armstrong | Attn: James Gerard Stranch, IV | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | gerards@bsjfirm.com | Email |
| 7149870 | State of Tennessee ex rel. Dan Armstrong | Attn: Tricia Herzfeld | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | triciah@bsjfirm.com | Email |
| 7149834 | State of Tennessee ex rel. Tony Clark | Attn: Benjamin A. Gastel | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | beng@bsjfirm.com | Email |
| 7149833 | State of Tennessee ex rel. Tony Clark | Attn: District Attorney | George P Jaynes Justice Center | 108 West Jackson Boulevard | Jonesborough | TN | 37659 | kcbaldwin@tndagc.org | Email |
| 7149837 | State of Tennessee ex rel. Tony Clark | Attn: James Gerard Stranch, III | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | jima@bsjfirm.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7149836 | State of Tennessee ex rel. Tony Clark | Attn: James Gerard Stranch, IV | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | gerards@bsjfirm.com | Email |
| 7149835 | State of Tennessee ex rel. Tony Clark | Attn: Tricia Herzfeld | Branstetter, Stranch & Jennings, PLLC | 223 Rosa L. Parks Avenue, Suite 200 | Nashville | TN | 37203 | triciah@bsjfirm.com | Email |
| 6180736 | State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6180737 | State of Texas | Attn: Ken Paxton | State of Texas Attorney General | Capitol Station, P.O.Box 12548 | Austin | TX | 78711-2548 | | First Class Mail |
| 6182065 | State of Vermont | Attn: TJ Donovan | State of Vermont Attorney General | 109 State St. | Montpelier | VT | 05609-1001 | ago.info@vermont.gov | Email |
| 6180744 | State of Washington | Attn: Bob Ferguson | State of Washington Attorney General | 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 | | First Class Mail |
| 6180745 | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | Attn: Patrick Morrisey | State of West Virginia Attorney General | State Capitol, 1900 Kanawha Blvd. , E. | Charleston | WV | 25305 | | First Class Mail |
| 6180747 | State of Wisconsin | Attn: Assistant Attorney General | 114 East State Capitol | | Madison | WI | 53702-7857 | | First Class Mail |
| 6180746 | State of Wisconsin | Attn: Josh Kaul | State of Wisconsin Attorney General | WI Dept. of Justice, State Capitol, Room 114 E., P.O. Box 7857 | Madison | WI | 53707-7857 | | First Class Mail |
| 6180748 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Bridget Hill | State of Wyoming Attorney General | State Capitol Bldg. | Cheyenne | WY | 82002 | | First Class Mail |
| 6180749 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Secretary of State | 2020 Carey Avenue, Suites 600 and 700 | | Cheyenne | WY | 82002-0020 | | First Class Mail |
| 6182247 | Ste. Genevieve County | Attn: Clerk of the County Commission | 55 South Third Street | Room 1 | Sainte Genevieve | MO | 63670 | gnelson@stegencounty.org, rbahr@stegencounty.org | Email |
| 6182248 | Ste. Genevieve County | Attn: County Clerk | 55 South Third Street | Room 2 | Sainte Genevieve | MO | 63670 | swolk@stegencounty.org | Email |
| 6181383 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | Office of the Attorney General and Reporter | P.O. Box 20207 | Nashville | TN | 37202-0207 | herbert.slatery@tn.gov | Email |
| 6181384 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | 425 5th Avenue North | | Nashville | TN | 37243 | herbert.slatery@tn.gov | Email |
| 6182249 | Stone County | Attn: County Clerk; Attn: Presiding Commissioner | 108 E. 4th Street | | Galena | MO | 65656 | scocelmore@gmail.com, prescommdennis@gmail.com | Email |
| 6181804 | Stonewall Jackson Memorial Hospital Company | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 7149804 | Sullivan County | Attn: County Attorney | 3411 Highway 126 | Suite 209 | Blountville | TN | 37617 | | First Class Mail |
| 7149805 | Sullivan County | Attn: County Clerk | 3258 Highway 126 | Suite 101 | Blountville | TN | 37617 | | First Class Mail |
| 7149803 | Sullivan County | Attn: County Mayor | 3411 Highway 126 | Suite 206 | Blountville | TN | 37617 | mayor@sullivancountytn.gov | First Class Mail |
| 6182224 | Summit County Public Health | Attn: Health Commisioner and Board President | 1867 West Market Street | | Akron | OH | 44313 | | First Class Mail |
| 6181472 | Summit County, Utah | Attn: Clerk | 60 Nortyh Main Street | | Coalville | UT | 84017 | | First Class Mail |
| 6182069 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182070 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182251 | Taney County | Attn: Circuit Clerk | 266 Main Street | | Forsyth | MO | 65653 | Amy.Strahan@courts.mo.gov | Email |
| 6182250 | Taney County | Attn: Clerk of the County Commission | 132 David Street | | Forsyth | MO | 65653 | CountyClerk@co.taney.mo.us | Email |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6180705 | Territory of Guam | Attn: Office of the Attorney General Guam | 590 South Marine Corps Drive | Suite 901 | Tamuning | GU | 96913 | | First Class Mail |
| 6182252 | Texas County | c/o Barrett Law Group, P.A. | 210 North Grand Avenue, Suite 301 | | Houston | MO | 65483 | commission@texascountymissouri.gov | Email |
| 6180750 | The Blackfeet Tribe of the Blackfeet Indian Reservation | Attn: Chairman Business Council | 640 All Chiefs Road - Tribal Headquarters | | Browning | MT | 59417 | | First Class Mail |
| 6180935 | The Borough of Naugatuck | Attn: Board of Mayor and Burgesses, Borough Clerk | Town Hall | 229 Church Street | Naugatuck | CT | 06770 | NWhess@naugatuck-ct.gov | Email |
| 6181813 | The Charles Town General Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181812 | The Charles Town General Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181620 | The City of Amsterdam, NY | Attn: Mayor, Controller or City Clerk | 61 Church St | | Amsterdam | NY | 12010 | | First Class Mail |
| 6180931 | The City of Ansonia, CT | Attn: Mayor, Town Clerk, and Assistant Clerk | 253 Main Street | | Ansonia | CT | 06401 | dcassetti@ansoniact.org, jwaugh@ansoniact.org, dbranch@ansoniact.org | Email |
| 6180960 | The City of Bridgeport, et al. | Attn: City Clerk | 45 Lyon Terrace | Room 204 | Bridgeport | CT | 06604 | Frances.ortiz@bridgeportct.gov | Email |
| 6180959 | The City of Bridgeport, et al. | Attn: Mayor | 999 Broad Street | Margaret E. Morton Government Center | Bridgeport | CT | 06604 | mayor@bridgeportct.gov | Email |
| 6180951 | The City of Bristol, CT | Attn: Mayor | Mayor's Office 3rd Floor | 111 North Main Street | Bristol | CT | 06010 | mayorsoffice@bristolct.gov, townclerk@bristolct.gov | Email |
| 6180952 | The City of Bristol, CT | Attn: Town & City Clerk | 111 North Main Street | | Bristol | CT | 06010 | townclerk@bristolct.gov | Email |
| 6181001 | The City of Burbank, IL | Attn: Mayor, City Clerk | 6530 W. 79th Street | | Burbank | IL | 60459 | wcasey@burbankil.gov, bbembenek@burbankil.gov | Email |
| 6181002 | The City of Countryside, IL | Attn: Mayor, City Clerk | City Hall | 5550 East Avenue | Countryside | IL | 60525 | smcdermott@countryside-il.org, clerk@countryside-il.org | Email |
| 6180932 | The City of Danbury, CT | Attn: Mayor and Chief Legal Officer, Corporation Counsel | 155 Deer Hill Avenue | | Danbury | CT | 06810 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|-------|------|----------|----------|----------|------|-------|-----|-------|-------------------|
| 6180933 | The City of Derby, CT | Attn: Mayor, City Clerk | 1 Elizabeth St. | | Derby | CT | 06418 | townclerk@derbyct.gov | Email |
| 6180944 | The City of Milford, CT | Attn: City Clerk | 70 West River Street | | Milford | CT | 06460 | | First Class Mail |
| 6180943 | The City of Milford, CT | Attn: Mayor | 110 River Street | | Milford | CT | 06460 | | First Class Mail |
| 6181136 | The City of Mount Vernon, NY | Attn: Mayor, Comptroller, City Clerk | City Hall, 1 Roosevelt Square | | Mount Vernon | NY | 10550 | | First Class Mail |
| 6180963 | The City of New London, CT | Attn: Mayor and City Clerk | 181 State Street | | New London | CT | 06320 | mpassero@ci.New-London.CT.US, ayala@ci.new-london.ct.us | Email |
| 6180934 | The City of Norwalk, CT | Attn: Mayor's Office, City Clerk | 125 East Avenue | | Norwalk | CT | 06856-5125 | | First Class Mail |
| 6181642 | The City of Ogdensburg, NY | Attn: City Attorney, City Manager | 330 Ford St. | First Floor, Room 1 | Ogdensburg | NY | 13669 | spurdy@ogdensburg.org | Email |
| 6181641 | The City of Ogdensburg, NY | Attn: City Clerk | 330 Ford Street | Room #4 | Ogdensburg | NY | 13669 | cjack@ogdensburg.org | Email |
| 6181643 | The City of Ogdensburg, NY | Attn: Comptroller | 330 Ford St. | First Floor, Room 5 | Ogdensburg | NY | 13669 | tjohnson@ogdensburg.org | Email |
| 6181639 | The City of Ogdensburg, NY | Attn: Letitia A. James | State of New York Attorney General | Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | | First Class Mail |
| 6181640 | The City of Ogdensburg, NY | Attn: Mayor | Mayor's Office | 330 Ford St., First Floor, Room 2 | Ogdensburg | NY | 13669 | washley@ogdensburg.org | Email |
| 6181638 | The City of Ogdensburg, NY | Attn: Mayor | 330 Ford Street | First Floor, Room 2 | Ogdensburg | NY | 13669 | | First Class Mail |
| 6181624 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | Attn: Mayor, Corporation Counsel | City Hall | 3rd Floor, 62 Civic Center Plaza | Poughkeepsie | NY | 12601 | | First Class Mail |
| 6181626 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks | Napoli Shkolnik PLLC | 400 Broadhollow Road, Suite 305 | Melville | NY | 11747 | | First Class Mail |
| 6181548 | The City of Ripley, WV | Attn: Mayor | Ripley City Hall | 203 S. Church St. | Ripley | WV | 25271 | | First Class Mail |
| 6181635 | The City of Saratoga Springs, NY | Attn: City Attorney | Saratoga Springs City Hall | 474 Broadway, Room 7 | Saratoga Springs | NY | 12866 | vince.deleonardis@saratoga-springs.org | Email |
| 6181634 | The City of Saratoga Springs, NY | Attn: City Clerk | 15 Vanderbilt Avenue | | Saratoga Springs | NY | 12866 | theresa.wilson@saratoga-springs.org, amber.mcdonald@saratoga-springs.org | Email |
| 6181637 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance | Saratoga Springs City Hall | 474 Broadway, Floor 1 | Saratoga Springs | NY | 12866 | Michele.Madigan@saratoga-springs.org | Email |
| 6181636 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance | Finance Department | 15 Vanderbilt Ave | Saratoga Springs | NY | 12866 | Michele.Madigan@saratoga-springs.org | Email |
| 6181632 | The City of Saratoga Springs, NY | Attn: Letitia A. James | State of New York Attorney General | Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | | First Class Mail |
| 6181633 | The City of Saratoga Springs, NY | Attn: Mayor | Saratoga Springs City Hall | Mayor's Office, 474 Broadway - Suite 9 | Saratoga Springs | NY | 12866 | Meg.Kelly@saratoga-springs.org | Email |
| 6181631 | The City of Saratoga Springs, NY | Attn: Mayor | Saratoga Springs City Hall | 474 Broadway, Suite 9 | Saratogta Springs | NY | 12866 | Meg.Kelly@saratoga-springs.org | Email |
| 6180957 | The City of Shelton, CT | Attn: Mayor and City Clerk | City Hall | 54 Hill Street, First Floor | Shelton | CT | 06484 | | First Class Mail |
| 6181546 | The City of Spencer, WV | Attn: Mayor, Clerk | 116 Court Street | | Spencer | WV | 25276 | | First Class Mail |
| 6180950 | The City of Torrington, CT | Attn: Mayor and City Clerk | City Hall | 140 Main Street, First Floor | Torrington | CT | 06790 | Elinor_Carbone@torringtonct.org | Email |
| 6181682 | The City of Waynesboro, VA | Attn: City Manager | 503 West Main Street | | Waynesboro | VA | 22980 | | First Class Mail |
| 6181683 | The City of Waynesboro, VA | Attn: Mayor | 503 West Main Street | Suite 208 | Waynesboro | PA | 17268 | | First Class Mail |
| 6180947 | The City of West Haven, CT | Attn: City Clerk | City Hall | 355 Main Street, 1st Floor | West Haven | CT | 06516 | dcollins@westhaven-ct.gov | Email |
| 6180946 | The City of West Haven, CT | Attn: Mayor | City Hall | 355 Main Street, 3rd Floor | West Haven | CT | 06516 | | First Class Mail |
| 6181553 | The City of Williamstown, WV | Attn: Mayor | Mayor's Office | 100 West Fifth Street | Williamstown | WV | 26187 | | First Class Mail |
| 6181245 | The Commonwealth of PA by James Martin | Attn: Board of Commisioners | 17 South Seventh Street | Room 408 | Allentown | PA | 18101-2400 | commissionersoffice@lehighcounty.org | Email |
| 6181244 | The Commonwealth of PA by James Martin | Attn: District Attorney James Martin | Lehigh County Courthouse | Room 307, 455 West Hamilton Street | Allentown | PA | 18101-3100 | | First Class Mail |
| 6181246 | The Commonwealth of PA by James Martin | Attn: Josh Shapiro | State of Pennsylvania Attorney General | Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square | Harrisburg | PA | 17120 | | First Class Mail |
| 6180732 | The Commonwealth of Puerto Rico | Attn: Governor of Puerto Rico | Avenida Juan Ponce de León | | San Juan Antiguo | PR | 00901 | | First Class Mail |
| 6181492 | The County Board of Arlington County, Virginia | Attn: County Attorney | Contact Info | 2100 Clarendon Blvd., Suite 403 | Arlington | VA | 22201 | | First Class Mail |
| 6181490 | The County Board of Arlington County, Virginia | Attn: County Board Chair | Ellen M. Bozman Government Center | 2100 Clarendon Blvd., Suite 300 | Arlington | VA | 22201 | Countyboard@arlingtonva.us | Email |
| 6181491 | The County Board of Arlington County, Virginia | Attn: County Manager | 2100 Clarendon Blvd. | Suite 302 | Arlington | VA | 22201 | | First Class Mail |
| 6181521 | The County Commission of Barbour County | Attn: Commissioner | Barbour County Commission | 26 North Main Street | Philippi | WV | 26416 | | First Class Mail |
| 6181520 | The County Commission of Mason County | Attn: Commissioner | Mason County Commission | 200 Sixth Street | Point Pleasant | WV | 25550 | tcdoolittle@hotmail.com, rhandley35@yahoo.com, snibert0@gmail.com | Email |
| 6181523 | The County Commission of Taylor County | Attn: Commissioner, County Clerk, Prosecuting Attorney | TAYLOR COUNTY COMMISSION | 214 West Main Street, Room 105 | Grafton | WV | 26354 | samgerkintcc19@gmail.com | Email |
| 6181524 | The County Commission of Webster County | Attn: Commissioner | Webster County Commission | 2 Court Square, Room G1 | Webster Springs | WV | 26288 | webstercocomm@msn.com | Email |
| 6181138 | The County of Cattaraugus, NY | Attn: County Attorney | County Building | 1 Leo Moss Drive, Suite 6010 | Olean | NY | 14760 | | First Class Mail |
| 6181137 | The County of Cattaraugus, NY | Attn: County Clerk, Attorney and Treasurer | 303 Court Street | | Little Valley | NY | 14755 | | First Class Mail |
| 6181139 | The County of Cattaraugus, NY | Attn: Treasurer | County Building | 1 Leo Moss Drive, Suite 7610 | Olean | NY | 14760 | | First Class Mail |
| 6181142 | The County of Cayuga, NY | Attn: County Attorney | 160 Genesee Street | 6th Floor | Auburn | NY | 13021 | coatty@cayugacounty.us | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181140 | The County of Cayuga, NY | Attn: County Clerk | 160 Genesee Street | 1st Floor | Auburn | NY | 13021 | coatty@cayugacounty.us | Email |
| 6181141 | The County of Cayuga, NY | Attn: Treasurer | 160 Genesee Street | 5th Floor | Auburn | NY | 13021 | jorman@cayugacounty.us | Email |
| 6181143 | The County of Chautauqua, NY | Attn: County Clerk, Attorney and Treasurer | 3 North Erie Street | | Mayville | NY | 14757 | mihalkok@co.chautauqua.ny.us | Email |
| 6181144 | The County of Chenango, NY | Attn: Chair, Clerk of Board of Supervisors, Clerk, Attorney, Treasurer | 5 Court Street | | Norwich | NY | 13815 | bos@co.chenango.ny.us | Email |
| 6181145 | The County of Clinton, NY | Attn: County Clerk | Clinton County Government Center | 137 Margaret Street, Suite 208 | Plattsburgh | NY | 12901 | mike.zurlo@clintoncounty.gov | Email |
| 6181146 | The County of Clinton, NY | Attn: County Clerk | Clinton County Government Center | 137 Margaret Street, First Floor | Plattsburgh | NY | 12901 | | First Class Mail |
| 6181147 | The County of Clinton, NY | Attn: Treasurer | Clinton County Treasurer's Office | Clinton County Government Center, 137 Margaret Street, Suite 205 | Plattsburgh | NY | 12901 | | First Class Mail |
| 6181151 | The County of Cortland, NY | Attn: Clair, Clerk | 60 Central Avenue | Room 316 | Cortland | NY | 13045 | kwhitney@cortland-co.org | Email |
| 6181154 | The County of Cortland, NY | Attn: County Attorney/Foil Appeals Officer | County Office Building | 60 Central Avenue, Suite 312 | Cortland | NY | 13045 | klhowe@cortland-co.org | Email |
| 6181152 | The County of Cortland, NY | Attn: County Clerk | 46 Greenbush Street, Suite 105 | | Cortland | NY | 13045 | elarkin@cortland-co.org | Email |
| 6181153 | The County of Cortland, NY | Attn: Treasurer's Office | 60 Central Avenue, Room 132 | | Cortland | NY | 13045 | jtucker@cortland-co.org | Email |
| 6181588 | The County of Cuyahoga, OH | Attn: County Executive | 2079 East 9th Street | | Cleveland | OH | 44115 | | First Class Mail |
| 6181587 | The County of Cuyahoga, OH | Attn: County Prosecutor | The Justice Center, Courts Tower | 1200 Ontario Street, 9th Floor | Cleveland | OH | 44113 | | First Class Mail |
| 6181155 | The County of Essex, NY | Attn: Chairman of Bd of Supervisors, Clerk of Bd of Supervisors, Cnty Attorney, Cnty Treasurer | 7551 Court Street | P.O. Box 217 | Elizabethtown | NY | 12932 | chair@co.essex.ny.us, judyg@co.essex.ny.us, dmanning@co.essex.ny.us, mdiskin@co.essex.ny.us | Email |
| 6182307 | The County of Fayette, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright | Brennan, Manna & Diamond, LLC | 75 East Market Street | Akron | OH | 44308 | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com | Email |
| 6182304 | The County of Fayette, OH | Attn: Jess Weade | Fayette County Prosecuting Attorney | 110 East Court Street | Washington Court House | OH | 43160 | | First Class Mail |
| 6182305 | The County of Fayette, OH | Attn: Linda Singer | Motley Rice LLC | 401 9th Street Northwest, Suite 1001 | Washington | DC | 20004 | lsinger@motleyrice.com | Email |
| 6182306 | The County of Fayette, OH | Attn: Lisa Saltzburg | Motley Rice LLC | 28 Bridgeside Boulevard | Mount Pleasant | SC | 29464 | lsaltzburg@motleyrice.com | Email |
| 6182303 | The County of Fayette, OH | Attn: President of County Commission | 133 South Main Street | Suite 401 | Washington Court House | OH | 43160 | | First Class Mail |
| 6182308 | The County of Fayette, OH | Attn: William T. Junk | Junk & Junk | 213 North Main Street | Washington Court House | OH | 43160 | junkandjunk@att.net | Email |
| 6181156 | The County of Franklin, NY | Attn: Chair of Board of Legislators, Clerk of Board of Legislators, County Attorney | 355 Main Street, Suite 409 | | Malone | NY | 12953 | wawbeek@aol.com | Email |
| 6181158 | The County of Franklin, NY | Attn: County Clerk | P.O. Box 70 | 355 West Main Street, Suite 248 | Malone | NY | 12953 | kcassavaw@franklincony.org | Email |
| 6181157 | The County of Franklin, NY | Attn: Treasurer | 355 Main Street, Suite 140 | | Malone | NY | 12953 | fperry@co.franklin.ny.us | Email |
| 6181159 | The County of Fulton, NY | Attn: Chairman, Board of Supervisors | County Office Building, Suite 1 | 2714 State Highway 29 | Johnstown | NY | 12095 | fultbos@fultoncountyny.gov | Email |
| 6181160 | The County of Fulton, NY | Attn: County Attorney | 2 South Market Street | | Johnstown | NY | 12095 | | First Class Mail |
| 6181161 | The County of Fulton, NY | Attn: County Treasurer | County Office Building | 223 West Main Street | Johnstown | NY | 12095 | fctreasurer@fultoncounty.ny | Email |
| 6181162 | The County of Genesee, NY | Attn: Chairman of Legislature, Clerk of Legislature, County Attorney | Old Courthouse | 7 Main Street | Batavia | NY | 14020 | Robert.Bausch@co.genesee.ny.us, pam.lagrou@co.genesee.ny.us, legis@co.genesee.ny.us | Email |
| 6181163 | The County of Genesee, NY | Attn: County Clerk | County Building I | 15 Main Street | Batavia | NY | 14020 | coclerk@co.genesee.ny.us | Email |
| 6181165 | The County of Genesee, NY | Attn: County Clerk | Genesee County Clerk | CO. BLDG. #1 P.O. Box 379 | Batavia | NY | 14021-0379 | coclerk@co.genesee.ny.us | Email |
| 6181164 | The County of Genesee, NY | Attn: Treasurer | County Building I | 15 Main Street | Batavia | NY | 14020 | treas@co.genesee.ny.us | Email |
| 6181166 | The County of Greene, NY | Attn: Clerk | 411 Street | | Catskill | NY | 12414 | mfarrell@discovergreene.com | Email |
| 6181167 | The County of Greene, NY | Attn: County Attorney | 411 Main Street | 4th Floor, Suite 443 | Catskill | NY | 12414 | countyattorney@discovergreene.com | Email |
| 6181168 | The County of Greene, NY | Attn: County Treasurer | 411 Main Street | 4th Floor, Suite 462 | Catskill | NY | 12414 | pmarkou@discovergreene.com | Email |
| 6181169 | The County of Hamilton, NY | Attn: Chair of the Board of Supervisors | County Seat | 102 County View Drive, P.O. Box 205 | Lake Pleasant | NY | 12108 | Chairman@HamiltonCountyNY.gov | Email |
| 6181170 | The County of Hamilton, NY | Attn: Chairman of the Board of Supervisors, Clerk of the Board | 102 County View Drive | | Lake Pleasant | NY | 12108 | Chairman@HamiltonCountyNY.gov, ClerkofBoard@HamiltonCountyNY.gov | Email |
| 6181171 | The County of Hamilton, NY | Attn: Clerk | 102 County View Drive | P.O. Box 204 | Lake Pleasant | NY | 12108 | countyclerk@hamiltoncountyny.gov | Email |
| 6181173 | The County of Hamilton, NY | Attn: County Attorney | 320 North George Street | | Rome | NY | 13442-0950 | cgetty@gettylaw.com | Email |
| 6181172 | The County of Hamilton, NY | Attn: County Attorney | 320 North George Street | P.O. Box 950 | Rome | NY | 13442-0950 | cgetty@gettylaw.com | Email |
| 6181118 | The County of Herkimer, NY | Attn: Clerk | 109 Mary Street | Suite 1111 | Herkimer | NY | 13350-1998 | | First Class Mail |
| 6181175 | The County of Lewis, NY | Attn: County Attorney, County Clerk, Treasurer | 7660 N State St | | Lowville | NY | 13367 | lindahoskins@lewiscounty.ny.gov, joanmcnichol@lewiscounty.ny.gov, pattyobrien@lewiscounty.ny.gov | Email |
| 6181176 | The County of Livingston, NY | Attn: Clerk of the Board of Supervisors | Livingston County Government Center | 6 Court Street, Room 302 | Geneseo | NY | 14454 | mrees@co.livingston.ny.us | Email |
| 6181177 | The County of Livingston, NY | Attn: County Clerk | Livingston County Government Center | 6 Court Street, Room 201 | Geneseo | NY | 14454 | | First Class Mail |
| 6181178 | The County of Livingston, NY | Attn: County Treasurer | Livingston County Government Center | 6 Court Street, Room 203 | Geneseo | NY | 14454 | Adavies@co.livingston.ny.us | Email |
| 6181179 | The County of Madison, NY | Attn: Clerk of the Board of Supervisors | 138 N Court Street | | Wampsville | NY | 13163 | cindy.urtz@madisoncounty.ny.gov | Email |
| 6182314 | The County of Medina, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright | Brennan, Manna & Diamond, LLC | 75 East Market Street | Akron | OH | 44308 | dwdavis@bmdllc.com, adfuller@bmdllc.com, esboatwright@bmdllc.com | Email |
| 6182312 | The County of Medina, OH | Attn: Linda Singer | Motley Rice LLC | 401 9th Street Northwest, Suite 1001 | Washington | DC | 20004 | lsinger@motleyrice.com | Email |
| 6182313 | The County of Medina, OH | Attn: Lisa Saltzburg | Motley Rice LLC | 28 Bridgeside Boulevard | Mount Pleasant | SC | 29464 | lsaltzburg@motleyrice.com | Email |
| 6182311 | The County of Medina, OH | Attn: Michael K. Lyons | Assistant Prosecuting Attorney | 60 Public Square, 2nd Floor | Medina | OH | 44256 | mlyons@medinaco.org | Email |
| 6182310 | The County of Medina, OH | Attn: S. Forrest Thompson | Medina County Prosecutor | 60 Public Square, 2nd Floor | Medina | OH | 44256 | fthompson@medinaco.org | Email |
| 6181180 | The County of Monroe, NY | Attn: Chair of the Board of Supervisors, Clerk | 101 County Office Building | 39 W. Main Street | Rochester | NY | 14614 | | First Class Mail |
| 6181135 | The County of Montgomery, NY | Attn: Clerk | Montgomery County Office Building | P.O. Box 1500 - 64 Broadway | Fonda | NY | 12068-1500 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181148 | The County of Ontario, NY | Attn: Clerk of the Board of Supervisors, County Clerk, County Attorney, Treasurer | 20 Ontario Street | | Canandaigua | NY | 14424 | | First Class Mail |
| 6181149 | The County of Ontario, NY | Attn: County Attorney | Ontario County Municipal Building | 20 Ontario Street, 3rd Floor | Canandaigua | NY | 14424 | | First Class Mail |
| 6181150 | The County of Ontario, NY | Attn: Treasurer | Ontario County Municipal Building | 20 Ontario Street | Canandaigua | NY | 14424 | Gary.Baxter@co.ontario.ny.us | Email |
| 6181184 | The County of Otsego, NY | Attn: Chairman of the Board of Supervisors | 2209 County Highway 33 | | Cooperstown | NY | 13326 | blissd@otsegocounty.com | Email |
| 6181183 | The County of Otsego, NY | Attn: Clerk of the Board of Supervisors | 197 Main Street | | Cooperstown | NY | 13326 | mcgovernc@otsegocounty.com | Email |
| 6181185 | The County of Otsego, NY | Attn: Clerk | Putnam County Office Building | 40 Gleneida Avenue | Carmel | NY | 10512 | | First Class Mail |
| 6181186 | The County of Putnam, NY | Attn: County Clerk and Schuyler County Attorney | 105 Ninth Street | Unit 8 | Watkins Glen | NY | 14891 | | First Class Mail |
| 6181187 | The County of Schuyler, NY | Attn: Schuyler County Administrator | 105 Ninth Street | Unit 37 | Watkins Glen | NY | 14891 | | First Class Mail |
| 6181188 | The County of Steuben, NY | Attn: Steuben County Manager and County Clerk and Steuben County District Attorney | 3 East Pulteney Square | | Bath | NY | 14810 | | First Class Mail |
| 6181192 | The County of Tioga, NY | Attn: County Attorney | 56 Main Street | | Owego | NY | 13827 | | First Class Mail |
| 6181191 | The County of Tioga, NY | Attn: County Clerk | 16 Court Street | P.O. Box 307 | Owego | NY | 13827 | | First Class Mail |
| 6181193 | The County of Tioga, NY | Attn: Tioga County Treasurer | 56 Main Street | Room 210 | Owego | NY | 13827 | | First Class Mail |
| 6181194 | The County of Ulster, NY | Attn: County Executive and Ulster County Clerk | County Office Building, 6th Floor | 244 Fair Street | Kingston | NY | 12401 | exec@co.ulster.ny.us, countyclerk@co.ulster.ny.us | Email |
| 6181195 | The County of Ulster, NY | Attn: Ulster County District Attorney | Ulster County Courthouse | 275 Wall Street | Kingston | NY | 12401 | ucda@co.ulster.ny.us | Email |
| 6181196 | The County of Warren, NY | Attn: Warren Cnty Clerk and Chairman, Warren Cnty Bd of Supervisors and Clerk of Bd and Cnty Atty | Warren County Municipal Center | 1340 State Route 9 | Lake George | NY | 12845 | | First Class Mail |
| 6181197 | The County of Washington, NY | Attn: Board of Supervisors Chairman and Board of Supervisors Clerk and County Atty | Municipal Center | 383 Broadway Building B | Fort Edward | NY | 12828 | | First Class Mail |
| 6181198 | The County of Washington, NY | Attn: Washington County Clerk | Municipal Center | 383 Broadway, Building A | Fort Edward | NY | 12828 | | First Class Mail |
| 6181189 | The County of Wyoming, NY | Attn: ChairmanBoard of Supervisors and Board Clerk and County Attorney | 143 North Main Street | | Warsaw | NY | 14569 | | First Class Mail |
| 6181190 | The County of Wyoming, NY | Attn: Wyoming County Clerk | 143 N Main Street | Suite 104 | Warsaw | NY | 14569 | | First Class Mail |
| 6182118 | The DCH Health Care Authority | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182176 | The Harrison Memorial Hospital, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182144 | The Health Care Authority of Clarke County, Alabama | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182119 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182120 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182193 | The Hospitals of Providence East Campus | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182194 | The Hospitals of Providence Memorial Campus | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182195 | The Hospitals of Providence Sierra Campus | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182196 | The Hospitals of Providence Transmountain Campus | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182163 | The Medical Center at Clinton County, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182162 | The Medical Center at Clinton County, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182165 | The Medical Center at Franklin, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182164 | The Medical Center at Franklin, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181298 | The Municipality of Norristown and The Township of West Norriton | Attn: Commissioner | 1630 W. Marshall Street | | Jeffersonville | PA | 19403 | | First Class Mail |
| 6181299 | The Municipality of Norristown and The Township of West Norriton | Attn: Tax Collector | Tax Collection | 1632 W Marshall Street | Jeffersonville | PA | 19403 | | First Class Mail |
| 6180757 | The Muscogee (Creek) Nation | Attn: Adam Scott Weintraub, Terry S. O'Donnell | Savage O'Donnell, Affeldt Weintraub & Johnson | 110 West 7th, Suite 1010 | Tulsa | OK | 74119 | asw@savagelaw.cc, tso@savagelaw.cc | Email |
| 6180753 | The Muscogee (Creek) Nation | Attn: Attorney General and First Assistant Attorney General | P.O. Box 580 | | Okmulgee | OK | 74447 | kdellinger@mcnag.com, ldowell@mcnag.com | Email |
| 6180759 | The Muscogee (Creek) Nation | Attn: Attorney General Kevin Dellinger, First Assistant Attorney General Lindsay Dowell | P.O. Box 580 | | Okmulgee | OK | 74447 | kdellinger@mcnag.com, ldowell@mcnag.com | Email |
| 6180756 | The Muscogee (Creek) Nation | Attn: LLoyd B. Miller, Donald J. Simon, Whitney A. Leonard | Sonosky Chambers Sachse Endreson & Perry, LLP | 1425 K Street, NW, Suite 600 | Washington | DC | 20005 | lloyd@sonosky.net, dsimon@sonosky.net, whitney@sonosky.net | Email |
| 6180752 | The Muscogee (Creek) Nation | Attn: Principal Chief | P.O. Box 580 | | Okmulgee | OK | 74447 | | First Class Mail |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore, Scott D. Gilbert, Mark A. Packman, Jenna A. Hudson, Michael B. Rush | Gilbert LLP | 1100 New York Avenue NW, Suite 700 | Washington | DC | 20005 | gilberts@gotofirm.com, packmanm@gotofirm.com, hudsonj@gotolawfirm.com, rushm@gotofirm.com | Email |
| 6180755 | The Muscogee (Creek) Nation | Attn: Richard W. Fields | Fields PLLC | 1700 K Street NW, Suite 810 | Washington | DC | 20006 | fields@fieldslawpllc.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6180751 | The Muscogee (Creek) Nation | Attn: Speaker, National Council & Registered Agent | P.O. Box 158 | Hwy 75 & Loop 56 | Okmulgee | OK | 74447 | dbeaver@mcn-nsn.gov | Email |
| 6180758 | The Muscogee (Creek) Nation | Attn: William S. Ohlemeyer | Boies Schiller Flexner LLP | 333 Main Street | Armonk | NY | 10504 | wohlemeyer@bsfllp.com | Email |
| 6180693 | The People of the State of California | Attn: Chief Clerk & Secretary of Senate and Gov. and Assembly Speaker and Senate Pres. Pro Tempore | California State Capitol | 1315 10th Street | Sacramento | CA | 95814 | | First Class Mail |
| 6180694 | The People of the State of California | Attn: Xavier Becerra | State of California Attorney General | 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | | First Class Mail |
| 6180926 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Chair of the Board of Supervisors | Kenneth Hahn Hall of Administration | 500 West Temple Street, Suite 383 | Los Angeles | CA | 90012 | executiveoffice@bos.lacounty.gov | Email |
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Clerk | 12400 Imperial Highway | | Norwalk | CA | 90650 | publicrecords@rrcc.lacounty.gov | Email |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Counsel | 500 West Temple Street | Room 648 | Los Angeles | CA | 90012 | Contact_Us@counsel.lacounty.gov | Email |
| 6180927 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Xavier Becerra | State of California Attorney General | 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | | First Class Mail |
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | Attn: City Clerk | 1 Frank H. Ogawa Plaza | First and Second Floors | Oakland | CA | 94612 | cityclerk@oaklandca.gov? | Email |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Chair of the Board of Supervisors | 333 West Santa Ana Boulevard | 5th Floor | Santa Ana | CA | 92701 | Lisa.Bartlett@ocgov.com | Email |
| 6180921 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: County Clerk | 12 Civic Center Plaza, Room 101 | | Santa Ana | CA | 92701 | | First Class Mail |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: District Attorney | 401 Civic Center Drive West | | Santa Ana | CA | 92701 | media@da.ocgov.com | Email |
| 6180923 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Xavier Becerra | State of California Attorney General | 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | | First Class Mail |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Clerk | 70 West Hedding Street | First Floor, East Wing | San Jose | CA | 95110 | clerkrecorder@rec.sccgov.org | Email |
| 6180918 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Counsel | 70 West Hedding Street | East Wing, 9th Floor | San Jose | CA | 95110 | | First Class Mail |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: President of the Board of Supervisors | 70 West Hedding Street | East Wing 10th Floor | San Jose | CA | 95110 | bnc@cob.sccgov.org, cob-Info@cob.sccgov.org? | Email |
| 6180919 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: Xavier Becerra | State of California Attorney General | 1300 I St., Ste. 1740 | Sacramento | CA | 95814 | | First Class Mail |
| 6180993 | The People of the State of Illinois | Attn: Kwame Raoul | State of Illinois Attorney General | James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 6181003 | The People of the State of Illinois and Boone County, Illinois | Attn: Chairman | 1212 Logan Avenue, Suite 102 | | Belvidere | IL | 61008 | KJohnson@BooneCountyIL.org | Email |
| 6181004 | The People of the State of Illinois and Boone County, Illinois | Attn: County Clerk | County Clerk & Recorder Office | 1212 Logan Avenue, Suite 103 | Belvidere | IL | 61008 | countyclerk@boonecountyil.org | Email |
| 6181005 | The People of the State of Illinois and Boone County, Illinois | Attn: Kwame Raoul | State of Illinois Attorney General | James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | Attn: Clerk and Chairperson of the County Board | 700 South Main Street | Room 104 | Princeton | IL | 61356 | countyclerk@bureaucounty-il.gov | Email |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | Attn: Clerk and Chairperson of the County Board | Brookens Administration Center | 1776 East Washington Street | Urbana | IL | 61802 | mail@champaigncountyclerk.com | Email |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | Attn: Clerk and Chairperson of the County Board | 69 W. Washington St. | Suite 500 | Chicago | IL | 60602 | clerk.yarbrough@cookcountyil.gov | Email |
| 6181009 | The People of the State of Illinois and DuPage County, Illinois | Attn: Clerk and Chairperson of the County Board | P.O. Box 1028 | | Wheaton | IL | 60187 | | First Class Mail |
| 6181010 | The People of the State of Illinois and DuPage County, Illinois | Attn: DuPage County Clerk | P.O. Box 1028 | | Wheaton | IL | 60187 | | First Class Mail |
| 6181017 | The People of the State of Illinois and Kane County, Illinois | Attn: Clerk and Chairperson of the County Board | 719 S. Batavia Avenue, Building B | | Geneva | IL | 60134 | CountyClerk@co.kane.il.us | Email |
| 6181013 | The People of the State of Illinois and LaSalle County | Attn: Clerk and Chairperson of the County Board | 707 East Etna Road | | Ottawa | IL | 61350-1047 | jim-olson@lasallecounty.org | Email |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | Attn: Clerk and Chairperson of the County Board | 253 East Wood Street | | Decatur | IL | 62523 | jtanner@co.macon.il.us | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181024 | The People of the State of Illinois and McHenry County, Illinois | Attn: Chairperson of the County Board | 667 Ware Rd. | | Woodstock | IL | 60098 | | First Class Mail |
| 6181025 | The People of the State of Illinois and McHenry County, Illinois | Attn: County Clerk | 2200 North Seminary Avenue | | Woodstock | IL | 60098 | | First Class Mail |
| 6183792 | The People of the State of Illinois and McLean County, Illinois | Attn: County Clerk | 115 E. Washington St., Rm. 102 | P.O. Box 2400 | Bloomington | IL | 61701 | countyclerk@mcleancountyil.gov | Email |
| 6183793 | The People of the State of Illinois and McLean County, Illinois | Attn: Melissa K. Sims, Marc Grossman, Randi Kassan | Sanders Phillips Grossman LLC | 100 Garden City Plaza, Suite 500 | Garden City | NY | 11530 | mksims@melissaksims.com, rkassan@thesandersfirm.com, MGrossman@thesandersfirm.com | Email |
| 6181027 | The People of the State of Illinois and Will County, Illinois | Attn: Chairperson of the County Board | 302 N. Chicago Street | | Joliet | IL | 60432 | | First Class Mail |
| 6181015 | The People of the State of Illinois, and DeKalb County, Illinois | Attn: Chairperson of the County Board | 200 Noth Main Street | | Sycamore | IL | 60178 | | First Class Mail |
| 6181016 | The People of the State of Illinois, and Henry County, Illinois | Attn: Chairperson of the County Board | 307 West Center Street | | Cambridge | IL | 61238 | countyboard@henrycty.com | Email |
| 6181021 | The People of the State of Illinois, and Kendall County, Illinois | Attn: County Clerk | 111 W Fox Street | | Yorksville | IL | 60560 | | First Class Mail |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: Chairperson of the County Board | 215 S. East Street | | Carlinville | IL | 62626 | chairman@macoupincountyil.gov | Email |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: County Clerk | 201 East Main | P.O. Box 107 | Carlinville | IL | 62626-0197 | pete.duncan@macoupincountyil.gov | Email |
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | Attn: Chairperson of the County Board | 108 E Mead | P.O. Box 191 | White Heath | IL | 61884 | r.spencer@piattcounty.org | Email |
| 6181011 | The People of the State of Illinois, the people of Jersey County and Jersey County | Attn: County Clerk | 200 North Lafayette | P.O. Box 216 | Jerseyville | IL | 62052 | | First Class Mail |
| 6181012 | The People of the State of Illinois, the people of Jersey County and Jersey County | Attn: Kwame Raoul | State of Illinois Attorney General | James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County Clerk; County Board Chairman | 189 East Court Street | | Kankakee | IL | 60901 | countyclerk@k3county.net | Email |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County State's Attorney | 450 East Court Street, 3rd Floor | | Kankakee | IL | 60602 | jrowe@k3county.net | Email |
| 6181020 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kwame Raoul | State of Illinois Attorney General | James R. Thompson Ctr., 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 6180725 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York | Empire State Plaza | Justice Building, 2nd Floor | Albany | NY | 12224 | | First Class Mail |
| 6180727 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York | 28 Liberty Street, 16th Floor | | New York | NY | 10005 | | First Class Mail |
| 6180726 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Letitia A. James | State of New York Attorney General | Dept. of Law - The Capitol, 2nd Fl. | Albany | NY | 12224 | | First Class Mail |
| 6180690 | The State of Alabama | Attn: Steve Marshall | State of Alabama Attorney General | 501 Washington Avenue, P.O. Box 300152 | Montgomery | AL | 36130-0152 | | First Class Mail |
| 6180695 | The State of Colorado ex rel. Phil Weiser, Attorney General | Attn: Phil Weiser | State of Colorado Attorney General | Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | | First Class Mail |
| 6182309 | The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | Attn: Jess Weade | Fayette County Prosecuting Attorney | 110 East Court Street | Washington Court House | OH | 43160 | | First Class Mail |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | Attn: S. Forrest Thompson | Medina County Prosecutor | 72 Public Square | Medina | OH | 44256 | fthompson@medinaco.org | Email |
| 6181199 | The Town of Amherst | Attn: Supervisor & Clerk | Municipal Building (Town Hall) | 5583 Main Street | Williamsville | NY | 14221 | | First Class Mail |
| 6180942 | The Town of Beacon Falls | Attn: First Selectman, Board of Selectmen, and Town Clerk | Beacon Falls Town Hall | 10 Maple Avenue | Beacon Falls | CT | 06403 | | First Class Mail |
| 6180969 | The Town of Berlin | Attn: Mayor | 187 Castlewood Drive | | Berlin | CT | 06037 | | First Class Mail |
| 6180968 | The Town of Berlin | Attn: Town Clerk, Town Manager | 240 Kensington Rd | | Berlin | CT | 06037 | mkaczynski@town.berlin.ct.us | Email |
| 6180974 | The Town of Bethlehem | Attn: Clerk and Assistant Clerk and Selectman | 36 Main Street South | | Bethlehem | CT | 06751 | jturner@bethlehemct.org | Email |
| 6181200 | The Town of Cheektowaga | Attn: Supervisor & Clerk | Town Hall | 3301 Broadway | Cheektowaga | NY | 14227 | | First Class Mail |
| 6180981 | The Town of Coventry | Attn: Assistant Town Clerk of Coventry | 1712 Main Street | | Coventry | CT | 06238 | bmanning@coventryct.org, kdory@coventryct.org | Email |
| 6180982 | The Town of Coventry | Attn: Chair of the Town Council of Coventry | 1712 Main Street | | Coventry | CT | 06238 | jlewis@coventryct.org | Email |
| 6180979 | The Town of Coventry | Attn: Town Clerk of Coventry | 1712 Main Street | | Coventry | CT | 06238 | ltollmann@coventryct.org | Email |
| 6180980 | The Town of Coventry | Attn: Town Manager of Coventry | 1712 Main Street | | Coventry | CT | 06238 | JElsesser@coventryct.org | Email |
| 6180953 | The Town of East Hartford | Attn: First Selectman and Board of Selectmen | 740 Main Street | | East Hartford | CT | 06108 | | First Class Mail |
| 6180954 | The Town of East Hartford | Attn: Town Clerk | 740 Main Street | 1st Floor | East Hartford | CT | 06108 | | First Class Mail |
| 6181556 | The Town of Elizabeth | Attn: Recorder | P.O. Box 478 | | Elizabeth | WV | 26142 | elizwv@charterinternet.com | Email |
| 6180940 | The Town of Fairfield | Attn: First Selectman and Board of Selectmen | 725 Old Post Road | | Fairfield | CT | 06824 | bos@fairfieldct.org | Email |
| 6180941 | The Town of Fairfield | Attn: Town Clerk | Old Town Hall | 611 Old Post Road | Fairfield | CT | 06824 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181201 | The Town of Lancaster | Attn: Town Supervisor & Town Clerk | 21 Central Avenue | | Lancaster | NY | 14086 | | First Class Mail |
| 6180970 | The Town of Middlebury | Attn: Clerk and Selectmen | 1212 Whitmore Road | | Middlebury | CT | 06762 | | First Class Mail |
| 6180975 | The Town of New Milford | Attn: Clerk and Assistant Clerk | Town Clerk's Office | New Milford Town Hall, 10 Main Street | New Milford | CT | 06776 | | First Class Mail |
| 6180976 | The Town of New Milford | Attn: Mayor and Town Council Member | New Milford Town Hall | 10 Main Street | New Milford | CT | 06776 | towncouncil@newmilford.org | Email |
| 6180956 | The Town of Newtown | Attn: First Selectman, Board of Selectmen, and Town Clerk | Newtown Municipal Center | 3 Primrose Street | Newtown | CT | 06470 | | First Class Mail |
| 6180948 | The Town of North Haven | Attn: First Selectman, Board of Selectmen, and Town Clerk | Town Hall | 18 Church Street | North Haven | CT | 06473 | firstselectman@town.north-haven.ct.us, secondselectman@town.north-haven.ct.us, thirdselectman@town.north-haven.ct.us | Email |
| 6180945 | The Town of Oxford | Attn: First Selectman, Board of Selectmen, and Town Clerk | Oxford Town Hall | 486 Oxford Road | Oxford | CT | 06478 | | First Class Mail |
| 6180972 | The Town of Prospect | Attn: Clerk and Assistant Town Clerk and Council Member and Mayor | Town Hall | 36 Center Street | Prospect | CT | 06712 | info@townofprospect.org | Email |
| 6181549 | The Town of Ravenswood | Attn: Mayor, City Recorder | City of Ravenswood City Hall | 212 Walnut St. | Ravenswood | WV | 26164 | | First Class Mail |
| 6180977 | The Town of Roxbury | Attn: Town Clerk, Assistant Town Clerk or Selectmen | 29 North Street | P.O. Box 203 | Roxbury | CT | 06783 | | First Class Mail |
| 6180978 | The Town of Roxbury | Attn: Town Clerk, Assistant Town Clerk, Selectmen | P.O. Box 203 | | Roxbury | CT | 06783 | | First Class Mail |
| 6180971 | The Town of Seymour | Attn: Clerk and Assistant Town Clerk and Selectmen | One First Street | | Seymour | CT | 06483 | | First Class Mail |
| 6180936 | The Town of Southbury | Attn: First Selectman and Board of Selectmen | Southbury Town Hall | 501 Main Street South, Room 212 | Southbury | CT | 06488 | selectman@southbury-ct.gov | Email |
| 6180937 | The Town of Southbury | Attn: Town Clerk | Southbury Town Hall | 501 Main Street South, Room 202 | Southbury | CT | 06488 | townclerk@southbury-ct.gov | Email |
| 6180955 | The Town of Southington | Attn: Town Manager and Town Clerk | Southington Town Hall | 75 Main Street | Southington | CT | 06489 | sciotam@southington.org, larkink@southington.org | Email |
| 6180966 | The Town of Stratford | Attn: Chief Administrative Officer | 2725 Main Street | | Stratford | CT | 06615 | ctymniak@townofstratford.com | Email |
| 6180967 | The Town of Stratford | Attn: Town Clerk | 2725 Main Street | Room 106 | Stratford | CT | 06615 | spawluk@townofstratford.com | Email |
| 6180949 | The Town of Thomaston | Attn: First Selectman, Board of Selectmen, and Town Clerk | Thomastown Town Hall | 158 Main Street | Thomaston | CT | 06787 | cdupont@thomastonct.org | Email |
| 6180958 | The Town of Tolland | Attn: Town Manager and Town Clerk | Hicks Memorial Municipal Center | 21 Tolland Green, 5th Level | Tolland | CT | 06084 | | First Class Mail |
| 6181202 | The Town of Tonawanda | Attn: Supervisor | 2919 Delaware Avenue #11 | | Tonawanda | NY | 14217 | | First Class Mail |
| 6180973 | The Town of Wolcott | Attn: Clerk and Assistant Clerk and Mayor and Town Council Member | Wolcott Town Hall | 10 Kenea Avenue | Wolcott | CT | 06716-0000 | | First Class Mail |
| 6180938 | The Town of Woodbury | Attn: First Selectman, Board of Selectmen and Town Clerk | 281 Main Street South | | Woodbury | CT | 06798 | barbaraperkinson@woodburyct.org, GHale@woodburyct.org, MGransky@woodburyct.org | Email |
| 6180939 | The Town of Woodbury | Attn: Town Clerk | 275 Main Street South | | Woodbury | CT | 06798 | lindac@woodburyct.org | Email |
| 6181762 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President | Local 634 Philadelphia | 1415 North Broad Street, Suite 219 | Philadelphia | PA | 19121 | | First Class Mail |
| 6181763 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President | 275 7th Avenue | | New York | NY | 10001-6708 | | First Class Mail |
| 6181028 | The Village of Bedford Park | Attn: Village Clerk | 6701 S. Archer Road | | Bedford Park | IL | 60501 | yvette@villageofbedfordpark.com | Email |
| 6181029 | The Village of Evergreen Park | Attn: Office of the Mayor | 9418 S. Kedzie | | Evergreen Park | IL | 60805 | epmayor1@gmail.com | Email |
| 6180130 | The Village of Lyons | Attn: Mayor, President, Board of Trustees and Village Clerk | Lyons Village Hall | 4200 Lawndale Avenue | Lyons | IL | 60534 | frontdesk@villageoflyons-il.net | Email |
| 6181031 | The Village of Summit | Attn: President of Board of Trustees and Village Clerk | 7321 W 59th Street | | Summit | IL | 60501 | srodriguez@summit-il.org, clambert@summit-il.org | Email |
| 6180771 | Thlopthlocco Tribal Town | Attn: Town King and Chief Executive Officer | P.O. Box 1888 | | Okemah | OK | 74859 | rmorrow@tttown.org | Email |
| 6182254 | Thomas Hickey | Suffolk County House of Correction | 20 Bradston Street | | Boston | MA | 02118 | | First Class Mail |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | First Judicial District | George P. Jaynes Justice Center, 108 West Jackson Boulevard | Jonesborough | TN | 37659 | kcbaldwin@tndagc.org | Email |
| 6181395 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III | State of Tennessee Attorney General | 425 5th Avenue North | Nashville | TN | 37243 | | First Class Mail |
| 6181473 | Tooele County, Utah | Attn: County Clerk | 47 South Main, Rm #318 | | Tooele | UT | 84074 | mgillette@tooeleco.org | Email |
| 7149885 | Town of Alexandria | Attn: City Attorney | 111 West Main Street | | Smithville | TN | 37116 | | First Class Mail |
| 7149884 | Town of Alexandria | Attn: Mayor | 102 High Street | PO Box 277 | Alexandria | TN | 37012 | cityrecorder@dtccom.net | Email |
| 7149768 | Town of Altamont | Attn: Mayor & City Attorney | PO Box 200 | | Altamont | TN | 37301 | janabarrett95@yahoo.com | Email |
| 7149916 | Town of Auburntown | Attn: City Attorney | 215 West High Street | | Woodbury | TN | 37019 | | First Class Mail |
| 7149915 | Town of Auburntown | Attn: Mayor | 291 Knob Hill Road | | Auburntown | TN | 37016 | aschool@dtccom.net | Email |
| 7149843 | Town of Baileyton | Attn: City Attorney | 124 South Main Street | | Greenville | TN | 37743 | king-king@comcast.net | Email |
| 7149842 | Town of Baileyton | Attn: Mayor | Town Hall | 6530 Horton Highway | Baileyton | TN | 37745 | baileytontownhall@gmail.com | Email |
| 7149903 | Town of Baxter | Attn: City Attorney | 200 Main Street | PO Box 335 | Baxter | TN | 38544 | | First Class Mail |
| 7149902 | Town of Baxter | Attn: Mayor | 200 Main Street | | Baxter | TN | 38544 | | First Class Mail |
| 7149770 | Town of Beersheba Springs | Attn: City Attorney | City Hall | PO Box 546 | Beersheba Springs | TN | 37305 | | First Class Mail |
| 7149769 | Town of Beersheba Springs | Attn: Mayor | PO Box 214 | | Beersheba Springs | TN | 37305 | townofbeersheba@yahoo.com | Email |
| 7149930 | Town of Bell Buckle | Attn: Mayor | 8 Railroad Square | PO Box 276 | Bell Buckle | TN | 37020 | ronnie_lokey@townofbellbuckle.com | Email |
| 7149710 | Town of Benton | Attn: City Attorney | 301 Keith Street | South West # 207 | Cleveland | TN | 37311 | | First Class Mail |
| 7149709 | Town of Benton | Attn: Mayor | 6496 Highway 411 North | PO Box 687 | Benton | TN | 37307-1010 | | First Class Mail |
| 7149722 | Town of Blaine | Attn: Mayor & City Attorney | 220 Indian Ridge Road | PO Box 85 | Blaine | TN | 37709-0085 | mayor.braden@blainetn.gov | Email |
| 7149864 | Town of Bulls Gap | Attn: City Attorney | 124 South Main Street | | Greenville | TN | 37743 | king-king@comcast.net | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7149863 | Town of Bulls Gap | Attn: Mayor | 139 South Main Street | PO Box 10 | Bulls Gap | TN | 37711 | | First Class Mail |
| 7149897 | Town of Byrdstown | Attn: Mayor | 109 West Main Street | | Byrdstown | TN | 38549 | | First Class Mail |
| 7149701 | Town of Calhoun | Attn: City Attorney | 67 North Ocoee Street | | Cleveland | TN | 37311 | | First Class Mail |
| 7149700 | Town of Calhoun | Attn: Mayor | 746 Highway 163 | PO Box 115 | Calhoun | TN | 37309 | | First Class Mail |
| 6181054 | Town of Canton | Attn: Town Clerk | Memorial Hall | First Floor, 801 Washington St. | Canton | MA | 02021 | | First Class Mail |
| 6181056 | Town of Canton | Attn: Town Treasurer/Collector | 801 Washington Street | Room 109 | Canton | MA | 02021 | jmurgia@town.canton.ma.us | Email |
| 6181055 | Town of Canton | Attn: Treasurer/Collector | 801 Washington St. | Room 109 | Canton | MA | 02021 | sdesjardins@town.canton.ma.us | Email |
| 7149600 | Town of Caryville | Attn: Mayor, and City Attorney | 4839 Old Highway 63 | | Caryville | TN | 37714 | | First Class Mail |
| 7149999 | Town of Centertown | Attn: Mayor | PO Box 164 | | McMinnville | TN | 37111-0164 | | First Class Mail |
| 7149944 | Town of Chapel Hill | Attn: Mayor or City Attorney | 2202 Unionville Road | | Chapel Hill | TN | 37034 | | First Class Mail |
| 7149945 | Town of Cornersville | Attn: Mayor or Aldermen | 118 South Main Street | PO Box 128 | Cornerville | TN | 37047 | | First Class Mail |
| 7149607 | Town of Cumberland Gap | Attn: City Attorney | PO Box 770 | | Tazewell | TN | 37879 | | First Class Mail |
| 7149606 | Town of Cumberland Gap | Attn: Mayor | 330 Colwyn Avenue | PO Box 78 | Cumberland Gap | TN | 37724 | cumberlandgap1@bellsouth.net | Email |
| 7149730 | Town of Dandridge | Attn: Mayor & City Attorney | 131 East Main Street | PO Box 249 | Dandridge | TN | 37725 | mayor@dandridgetn.gov | Email |
| 7149669 | Town of Decatur | Attn: City Attorney | PO Box 533 | | Athens | TN | 37371 | | First Class Mail |
| 7149668 | Town of Decatur | Attn: Mayor | 116 North Main Street | | Decatur | TN | 37322 | | First Class Mail |
| 7149887 | Town of Dowelltown | Attn: City Attorney | 124 West Main Street | | Smithville | TN | 37166 | | First Class Mail |
| 7149886 | Town of Dowelltown | Attn: Mayor and Board of Aldermen | PO Box 100 | | Dowelltown | TN | 37059 | | First Class Mail |
| 7149909 | Town of Doyle | Attn: Mayor | 158 Womack Street | | Doyle | TN | 38559 | | First Class Mail |
| 7149703 | Town of Englewood | Attn: City Attorney | PO Box 804 | | Etowah | TN | 37331-0804 | | First Class Mail |
| 7149702 | Town of Englewood | Attn: Mayor | 111 South Niota Road | PO Box 150 | Englewood | TN | 37329 | | First Class Mail |
| 7149826 | Town of Erwin | Attn: City Attorney | The Seeley Law Firm | 109 East Main Street, Suite 201 | Jonesborough | TN | 37659 | tom11@theseeleylawfirm.com | Email |
| 7149825 | Town of Erwin | Attn: Mayor | PO Box 59 | 211 North Main Street | Erwin | TN | 37650 | dhensley@erwintn.org | Email |
| 7149759 | Town of Estill Springs | Attn: City Attorney | 705 Dinah Shore Boulevard | | Winchester | TN | 37398 | | First Class Mail |
| 7149758 | Town of Estill Springs | Attn: Mayor | PO Drawer 100 | | Estill Springs | TN | 37330 | | First Class Mail |
| 7149967 | Town of Ethridge | Attn: Mayor, City Attorney or City Judge | PO Box 173 | | Ethridge | TN | 38456 | julie@cityofethridge.com | Email |
| 7149653 | Town of Farragut | Attn: Mayor and City Attorney | 11408 Municpal Center Drive | | Farragut | TN | 37934 | rwilliams@townoffarragut.org | Email |
| 7149796 | Town of Graysville | Attn: City Attorney | 264 Third Avenue | | Pikeville | TN | 37321 | | First Class Mail |
| 7149795 | Town of Graysville | Attn: Mayor | 136 Harrison Ave | | Graysville | TN | 37338 | | First Class Mail |
| 7149845 | Town of Greeneville | Attn: City Attorney | PO Box 1060 | | Greenville | TN | 37744 | | First Class Mail |
| 7149844 | Town of Greeneville | Attn: Mayor | 200 North College Street | | Greenville | TN | 37745 | | First Class Mail |
| 6181562 | Town of Harrisville | Attn: Mayor or Members of Council | P.O. Box 243 | | Harrisville | WV | 26362 | | First Class Mail |
| 6181563 | Town of Harrisville | Attn: Mayor or Members of Council | 1501 E. Main St. | | Harrisville | WV | 26362 | | First Class Mail |
| 7149761 | Town of Huntland | Attn: City Attorney | 300 South College Street | | Winchester | TN | 37398 | | First Class Mail |
| 7149760 | Town of Huntland | Attn: Mayor | 100 Banks Street | PO Drawer H | Huntland | TN | 37345 | | First Class Mail |
| 7149619 | Town of Huntsville | Attn: Mayor | 3053 Baker Highway | | Huntsville | TN | 37756 | | First Class Mail |
| 7149602 | Town of Jacksboro | Attn: City Attorney | PO Box 1391 | | Jacksboro | TN | 37766 | attorney@jacksboro.org | Email |
| 7149601 | Town of Jacksboro | Attn: Mayor | 585 Main Street | PO Box 75 | Jacksboro | TN | 37757 | mayor@jacksboro.org | Email |
| 7149784 | Town of Jasper | Attn: City Attorney | Swaffor, Jenkins & Raines | 32 Courthouse Square | Jasper | TN | 37347 | | First Class Mail |
| 7149783 | Town of Jasper | Attn: Mayor | 4460 Main Street | | Jasper | TN | 37347 | mayortownofjaspertn@gmail.com | Email |
| 7149785 | Town of Kimball | Attn: Mayor | 675 Main Street | | Kimball | TN | 37347 | | First Class Mail |
| 7149786 | Town of Kimball | Attn: Town Attorney | 675 Main Street | | Kimball | TN | 37347 | | First Class Mail |
| 7149888 | Town of Liberty | Attn: Mayor and Board of Aldermen | Main Street | PO Box 8 | Liberty | TN | 37095 | | First Class Mail |
| 7149893 | Town of Livingston | Attn: Mayor and Board of Aldermen | Livingston City Hall | 301 McHenry Circle | Livingston | TN | 38570 | | First Class Mail |
| 7149958 | Town of Loudon | Attn: Mayor, and City Attorney | 2480 Highway 72 North | | Loudon | TN | 37774 | | First Class Mail |
| 6181057 | Town of Lynnfield | Attn: Town Clerk and Town Treasurer | 55 Summer Street | | Lynnfield | MA | 01940 | | First Class Mail |
| 7149958 | Town of Lynnville | Attn: Mayor | 151 Mill Street | PO Box 158 | Lynnville | TN | 38472 | pvandiver@lynnville.org | Email |
| 7149959 | Town of Lynnville | Attn: Town Attorney | Tull Law Firm | Spedale Court, Suite 1 | Spring Hill | TN | 37174 | | First Class Mail |
| 7149773 | Town of Monteagle | Attn: City Attorney | 100 Lawyers Building | | Jasper | TN | 37347 | | First Class Mail |
| 7149771 | Town of Monteagle | Attn: Mayor | PO Box 136 | | Monteagle | TN | 37356 | davidsampley@hotmail.com | Email |
| 7149772 | Town of Monteagle | Attn: Mayor | PO Box 127 | | Monteagle | TN | 37356 | Monteagleinfo@blomand.net | Email |
| 7149906 | Town of Monterey | Attn: City Attorney | 302 East Commercial Avenue | | Monterey | TN | 38574 | | First Class Mail |
| 7149905 | Town of Monterey | Attn: Mayor | 302 East Commercial Avenue | | Monterey | TN | 38574 | | First Class Mail |
| 7150002 | Town of Morrison | Attn: City Attorney | 104 North Church Street | | Murfreesboro | TN | 37130 | nathanluna@lunalaw.org | Email |
| 7150001 | Town of Morrison | Attn: Mayor | 130 W Maple Street | | Morrison | TN | 37357 | | First Class Mail |
| 7149847 | Town of Mosheim | Attn: City Attorney | 401 West Irish Street | | Greeneville | TN | 37743 | dpaynelaw@comcast.net | Email |
| 7149846 | Town of Mosheim | Attn: Mayor | Town Hall | 1000 Main Street | Mosheim | TN | 37818-4010 | | First Class Mail |
| 7149866 | Town of Mount Carmel | Attn: City Attorney | Milligan & Coleman, PLLP | PO Box 1060, 230 West Depot Street | Greenville | TN | 37743 | jpevy@milligancoleman.com | Email |
| 7149865 | Town of Mount Carmel | Attn: Mayor | 100 Main Street East | PO Box 1421 | Mount Carmel | TN | 37645 | Chris.Jones@mountcarmeltn.gov | Email |
| 6182294 | Town of Mount Pleasant | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | Marc J. Bern & Partners LLP | One Grand Central Place, 60 East 42nd Street, Suite 950 | New York | NY | 10165 | mbern@bernllp.com, opioidlitigation@bernllp.com | Email |
| 6182293 | Town of Mount Pleasant | Attn: Sandra J. Senn | Senn Legal, LLC | P.O. Box 12279 | Charleston | SC | 29422 | sandy@sennlegal.com | Email |
| 6182336 | Town of Mount Pleasant | Attn: Town Solicitor | 100 Ann Edwards Lane | | Mount Pleasant | SC | 29464 | | First Class Mail |
| 6181068 | Town of Natick | Attn: Town Clerk; Treasurer | Natick Town Hall | 1st Floor, 13 East Central Street | Natick | MA | 01760 | dpacker@natickma.org, collector@natickma.org | Email |
| 7149732 | Town of New Market | Attn: City Attorney | PO Box 798 | | Dandridge | TN | 37725 | sdoug@rainwaterlaw.net | Email |
| 7149731 | Town of New Market | Attn: Mayor | 1024 Volunteer Street | PO Box 300 | New Market | TN | 37820 | beau.r.tucker@gmail.com | Email |
| 7149609 | Town of New Tazewell | Attn: City Attorney | PO Box 177 | | Tazewell | TN | 37879 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 7149608 | Town of New Tazewell | Attn: Mayor | 413 1st Avenue | PO Box 609 | New Tazwell | TN | 37825 | ntcityhall@newtazewelltn.org | Email |
| 7149931 | Town of Normandy | Attn: Mayor | PO Box 68 | | Normandy | TN | 37360 | townofnormandy@gmail.com | Email |
| 7149662 | Town of Oakdale | Attn: Mayor | 204 Queen Street | PO Box 116 | Oakdale | TN | 37829 | | First Class Mail |
| 7149664 | Town of Oliver Springs | Attn: City Attorney | PO Box 4038 | | Oak Ridge | TN | 37831 | | First Class Mail |
| 7149663 | Town of Oliver Springs | Attn: Mayor | 717 Main Street | | Oliver Springs | TN | 37841 | | First Class Mail |
| 7149620 | Town of Oneida | Attn: Mayor, and City Attorney | 19922 Alberta Street | PO Box 4237 | Oneida | TN | 37841 | | First Class Mail |
| 7149787 | Town of Orme | Attn: Mayor | 860 Orme Road | | South Pittsburg | TN | 37380 | ormegodsby@charter.net | Email |
| 7149774 | Town of Palmer | Attn: Mayor | 35 School Road | PO Box 219 | Palmer | TN | 37365 | | First Class Mail |
| 7149716 | Town of Parrottsville | Attn: City Attorney | 321 East Broadway | | Newport | TN | 37821 | | First Class Mail |
| 7149715 | Town of Parrottsville | Attn: Mayor | PO Box 300 | | Parrottsville | TN | 37843 | | First Class Mail |
| 7149940 | Town of Peterburg | Attn: Mayor | PO Box 215 | | Petersburg | TN | 37144 | | First Class Mail |
| 7149941 | Town of Peterburg | Attn: Mayor | 101 W Commerce Street | | Lewisburg | TN | 37091 | | First Class Mail |
| 7149743 | Town of Pittman Center | Attn: City Attorney | Gentry, Tipton & McLemore, P.C. | 2540 Sand Pike Blouvard, Suite 2 | Pigeon Forge | TN | 37863 | | First Class Mail |
| 7149742 | Town of Pittman Center | Attn: Mayor | 2839 Webb Creek Road | | Sevierville | TN | 37876 | jerrhuskey@comcast.net | Email |
| 7149881 | Town of Pleasant Hill | Attn: Mayor | | 351 Main Street | Pleasant Hill | TN | 38571 | townpleasanthill@gmail.com | Email |
| 7149789 | Town of Powells Crossroads | Attn: City Attorney | Wooden Law Firm,P.C. | 730 Cherry Street, Suite B | Chattanooga | TN | 37402-4806 | | First Class Mail |
| 7149788 | Town of Powells Crossroads | Attn: Mayor | 105 Highway 27 | | Powells Crossroads | TN | 37397 | | First Class Mail |
| 6181059 | Town of Randolph | Attn: Clerk/Registrar & Treasurer/Collector | 41 South Main Street | | Randolph | MA | 02368 | | First Class Mail |
| 7203736 | Town of Rogersville | Attn: City Attorney | First Citizens Bank Bldg. | , 210 East Main Street | Rogersville | TN | 37857 | | First Class Mail |
| 7203735 | Town of Rogersville | Attn: Mayor, Vice Mayor or Alderman | 106 East Kyle Street | , P.O. Box 788 | Rogersville | TN | 37857 | | First Class Mail |
| 7149724 | Town of Rutledge | Attn: City Attorney | 8655 Rutledge Pike | | Rutledge | TN | 37861 | | First Class Mail |
| 7149723 | Town of Rutledge | Attn: Mayor | 8655 Rutledge Pike | | Rutledge | TN | 37861 | | First Class Mail |
| 7149928 | Town of Smyrna | Attn: Mayor | Smyrna Town Hall | 315 South Lowry Street | Smyrna | TN | 37167 | me.reed@townofsmyrna.org | Email |
| 7149856 | Town of Sneedville | Attn: City Attorney | Sneedville City Hall | 292 Jail Street | Sneedville | TN | 37869 | | First Class Mail |
| 7149855 | Town of Sneedville | Attn: Mayor | Sneedville City Hall | 292 Jail Street | Sneedville | TN | 37869 | | First Class Mail |
| 7149996 | Town of Spencer | Attn: City Attorney | PO Box 1025 | 47 City Hall Street | Pikeville | TN | 37367 | boringlaw@bledsoe.net | Email |
| 7149995 | Town of Spencer | Attn: Mayor | PO Box 187 | 12180 State Highway 111 | Spencer | TN | 38585 | spencermayor@blomand.net | Email |
| 7149798 | Town of Spring City | Attn: City Attorney | 264 Third Avenue | | Dayton | TN | 37321 | | First Class Mail |
| 7149797 | Town of Spring City | Attn: Mayor | 229 Front Street | PO Box 369 | Spring City | TN | 37381 | jtpatton18@bellsouth.net | Email |
| 6181061 | Town of Springfield | Attn: City Clerk | City Hall | Room 123, 36 Court Street | Springfield | MA | 01103 | | First Class Mail |
| 6181060 | Town of Springfield | Attn: Treasurer | City Hall Room 110 | 36 Court Street | Springfield | MA | 01103 | | First Class Mail |
| 7149868 | Town of Surgoinsville | Attn: City Attorney | 130 West Main Street | PO Box 1804 | Mount Carmel | TN | 37645 | | First Class Mail |
| 7149867 | Town of Surgoinsville | Attn: Mayor | 1735 Main Street | PO Box 67 | Surgoinsville | TN | 37873-0067 | surgoinsvillech@gmail.com | Email |
| 7149611 | Town of Tazewell | Attn: City Attorney | Stanifer & Stanifer | PO Box 203 | Tazewell | TN | 37879 | | First Class Mail |
| 7149610 | Town of Tazewell | Attn: Mayor | 1830 Main Street | PO Box 206 | Tazewell | TN | 37879 | townoftazewell@centurytel.net | Email |
| 7149690 | Town of Tellico Plains | Attn: City Attorney | PO Box 444 | 401 Sweatwater-Vonore Road | Sweetwater | TN | 37874 | | First Class Mail |
| 7149689 | Town of Tellico Plains | Attn: Mayor | 405 Veterans Memorial Drive | | Tellico Plains | TN | 37385 | phawk0302@yahoo.com | Email |
| 7149776 | Town of Tracy City | Attn: City Attorney | 300 South College Street | | Winchester | TN | 37398 | | First Class Mail |
| 7149775 | Town of Tracy City | Attn: Mayor | Town Hall | 50 Main Street, PO Box 277 | Tracy City | TN | 37387 | ridgerunner10181948@gmail.com | Email |
| 7149824 | Town of Unicoi | Attn: City Attorney | PO Box 129 | | Erwin | TN | 37650 | | First Class Mail |
| 7149823 | Town of Unicoi | Attn: Mayor | Town Hall, 3600 Unicoi Drive | PO Box 39 | Unicoi | TN | 37692 | | First Class Mail |
| 7150003 | Town of Viola | Attn: Mayor | Highway 108 | PO Box 66 | Violatn | TN | 37394 | | First Class Mail |
| 7149691 | Town of Vonore | Attn: Mayor & City Attorney | 613 Church Streeet | PO Box 218 | Vonore | TN | 37885 | | First Class Mail |
| 6181062 | Town of Wakefield | Attn: Clerk | 1 Lafayette St. | | Wakefield | MA | 01880 | | First Class Mail |
| 6181063 | Town of Wakefield | Attn: Treasurer | 5 Common Street | | Wakefield | MA | 01880 | | First Class Mail |
| 6180986 | Town of Wallingford | Attn: Chairman of the Town Council | 45 South Main Street | Room 220 | Wallingford | CT | 06492 | | First Class Mail |
| 6180983 | Town of Wallingford | Attn: Mayor | 45 South Main Street | Room 310 | Wallingford | CT | 06492 | | First Class Mail |
| 6180984 | Town of Wallingford | Attn: Town Clerk | 45 South Main Street | Room 108 | Wallingford | CT | 06492 | townclerk@wallingfordct.gov | Email |
| 6180985 | Town of Wallingford | Attn: Town Clerk | 45 South Main Street | Room 108 | Wallingford | CT | 06492 | townclerk@wallingfordct.gov | Email |
| 7149933 | Town of Wartrace | Attn: Mayor | 29 Main Street East | PO Box 158 | Wartrace | TN | 37183 | admin@townofwartrace.com | Email |
| 7149734 | Town of White Pine | Attn: City Attorney | PO Box 1760 | | Dandridge | TN | 37725 | | First Class Mail |
| 7149733 | Town of White Pine | Attn: Mayor | 1548 Main Street | PO Box 66 | White Pine | TN | 37890-0066 | mayor@whitepinetn.com | Email |
| 7149621 | Town of Winfield | Attn: Mayor and City Attorney | 24961 Scott Highway | | Winfield | TN | 37892 | | First Class Mail |
| 7149917 | Town of Woodbury | Attn: Mayor | 101 West Water Street | | Woodbury | TN | 37190 | mayorduggin@dtccom.net | Email |
| 6182333 | Township of Brick | Attn: Township Clerk | 401 Chambers Bridge Rd | | Brick | NJ | 08723 | | First Class Mail |
| 6182133 | Triad of Alabama, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182131 | Triad of Alabama, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182132 | Triad of Alabama, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182134 | Triad of Alabama, LLC | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181480 | Tri-County Health Department | Attn: Clerk | 147 E Main | | Vernal | UT | 84078 | | First Class Mail |
| 6181479 | Tri-County Health Department | Attn: Sean Reyes | State of Utah Attorney General | State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 | | First Class Mail |
| 6181745 | Tucson Medical Center, a corporation | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182110 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182111 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181517 | Tyler County Commission | Attn: County Commissioners and Clerk | Tyler County Courthouse | 121 Main Street | Middlebourne | WV | 26149 | | First Class Mail |
| 6181515 | Tyler County Commission | Attn: County Commissioners and Clerk | POBox 66 | | Middlebourne | WV | 26149 | | First Class Mail |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181518 | Tyler County Commission | Attn: Tyler County Prosecutor | 225 1/2 Main Street | Old Tyler County Bank Building, 2nd Floor | Middlebourne | WV | 26149 | | First Class Mail |
| 6181516 | Tyler County Commission | Attn: Tyler County Prosecutor | P.O. Box 125 | | Middlebourne | WV | 26149 | | First Class Mail |
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Barry James Cooper, Jr., Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | bcooper@sch-llc.com, cbrustowicz@sch-llc.com | Email |
| 6181709 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Jack W. Harang | Law Offices of Jack W. Harang | 2433 Taffy Dr. | Kenner | LA | 70065 | jack@jharang.com | Email |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Justin Winch | Winch Law Firm, LLC | 14616 Leon Road, Suite 101 | Abbeville | LA | 70510 | justin.winch@winchlawfirm.com | Email |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Lawrence J. Centola, III, Neil Franz Nazareth, Jason Zachary Landry, Spencer R. Doody | Martzell & Bickford | 338 Lafayette St. | New Orlean | LA | 70130 | lcentola@mbfirm.com, nnazareth@mbfirm.com, jzl@mbfirm.com, usdcedla@mbfirm.com | Email |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Scott R. Bickford | Martzell & Bickford | 338 Lafayette St. | New Orleans | LA | 70130 | srb@mbfirm.com | Email |
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Warren Perrin | Perrin, Landry, deLaunay | 251 La Rue France, P.O. Box 53597 | Lafayette | LA | 70505 | perrin@plddo.com | Email |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: William P. Gibbens | Schonekas, Evans, McGoey & McEachin, LLC | 909 Poydras Street, Suite 1600 | New Orleans | LA | 70112 | billy@semmlaw.com | Email |
| 6181764 | UFCW Local 23 and Employers Health Fund | Attn: President, Chairperson | UFCW Local 23 & Employers Benefit Fund | 345 Southpointe Boulevard, Suite 200 | Canonsburg | PA | 15317 | | First Class Mail |
| 6181474 | Uintah County, Utah | Attn: County Clerk | 147 East Main Street | | Vernal | UT | 84078 | | First Class Mail |
| 7149822 | Unicoi County | Attn: County Mayor & Clerk | PO Box 69 | | Erwin | TN | 37650 | | First Class Mail |
| 7149623 | Union County | Attn: County Clerk | 825 Main Street | | Maynardville | TN | 37807 | | First Class Mail |
| 7149622 | Union County | Attn: County Mayor | 901 Main Street | Suite 100 | Maynardville | TN | 37807 | | First Class Mail |
| 6181824 | United Hospital Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181825 | United Hospital Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181544 | Upshur County Commission | Attn: Members of the County Commission and County Administrator | Upshur County Administrative Annex | 91 West Main Street, Suite 101 | Buckhannon | WV | 26201 | tbcutright@upshurcounty.org, srnolte@upshurcounty.org, kgtenney@upshurcounty.org | Email |
| 6180740 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Utah State Capitol Complex | 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 | uag@agutah.gov | Email |
| 6180742 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Heber M. Wells Building | P.O. Box 140811 | Salt Lake City | UT | 84114 | uag@agutah.gov | Email |
| 6180741 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | Office of the Attorney General | P.O. Box 142320 | Salt Lake City | UT | 84114-2320 | uag@agutah.gov | Email |
| 6180738 | Utah Division of Consumer Protection | Attn: Kevin McLean, Robert Wing | Heber M. Wells Building | 160 West 300 South, P.O. Box 146704 | Salt Lake City | UT | 84114 | | First Class Mail |
| 6180739 | Utah Division of Consumer Protection | State of Utah Attorney General | Attn: Sean Reyes | State Capitol, Rm. 236 | Salt Lake City | UT | 84114-0810 | | First Class Mail |
| 7149994 | Van Buren County | Attn: Circuit Court Clerk | PO Box 126 | 179 Veterans Square | Spencer | TN | 38585 | | First Class Mail |
| 7149993 | Van Buren County | Attn: County Clerk | 121 Taft Drive | | Spencer | TN | 38585 | | First Class Mail |
| 7149992 | Van Buren County | Attn: Mayor | 121 Taft Drive | | Spencer | TN | 38585 | | First Class Mail |
| 6182056 | VHS Acquisition Subsidiary Number 1, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182055 | VHS Acquisition Subsidiary Number 1, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182054 | VHS Acquisition Subsidiary Number 1, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182197 | VHS Brownsville Hospital Company, LLC d/b/aValley Baptist Medical Center - Brownsville | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182198 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182199 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center Armc, L.P. d/b/a Abilene Regional Medical Center | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182057 | VHS of Arrowhead, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182058 | VHS of Arrowhead, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182059 | VHS of Arrowhead, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182185 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182186 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182187 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182184 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182208 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182209 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181032 | Village of Bridgeview | Attn: President of Board of Trustees and Village Clerk | 7500 S. Oketo Avenue, IL | | Bridgeview | IL | 60455 | jaltar@villageofbridgeview.com | Email |
| 6181033 | Village of Hodgkins | Attn: President of Board of Trustees and Village Clerk | 8990 Lyons Street | | Hodgkins | IL | 60525 | ncummings@villageofhodgkins.org | Email |
| 6183783 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: J.K. Weston, Andrew Sacks | Sacks Weston Diamond, LLC | 1845 Walnut Street, Suite 1600 | Philadelphia | PA | 19103 | sgardner@villageofhodgkins.org, jweston@sackslaw.com, asacks@sackslaw.com | Email |
| 6183786 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Michael G. Stag, Ashley M. Liuzza, Matthew D. Rogenes | STAG LIUZZA, L.L.C. | 365 Canal Street, Suite 2850 | New Orleans | LA | 70130 | mstag@stagliuzza.com, aliuzza@stagliuzza.com, mrogenes@stagliuzza.com | Email |
| 6183784 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Rodney G. Davis | DAVID LAW P.S.C. | 230 North Second Street, P.O. Box 1060 | Richmond | KY | 40476 | rgd@davislawky.com | Email |
| 6183785 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Thomas E. Bilek, Kelly Cox Bilek | THE BILEK LAW FIRM, L.L.P | 700 Louisiana, Suite 3950 | Houston | TX | 77002 | tbilek@bileklaw.com, kbilek@bileklaw.com | Email |
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Barry James Cooper, Jr., Celeste Brustowicz, Stephen H. Wussow, Victor T. Cobb | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | bcooper@sch-llc.com, cbrustowicz@sch-llc.com, swussow@sch-llc.com, vcobb@sch-llc.com | Email |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: John W. Alderman, III | Law Offices of John W. Alderman, III | 3 Monticello Place | Charleston | WV | 25314 | johnalderman94@gmail.com | Email |
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | Thompson Barney Law Firm | 2030 Kanawha Boulevard, East | Charleston | WV | 25311-2204 | drbarneywv@gmail.com, kwthompsonwv@gmail.com | Email |
| 6181742 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant | P.O. Box 987 | | Williamson | WV | 25661 | susanvanzant@frontier.com | Email |

Exhibit B
Defendants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant, L.C. | 68 East 2nd Avenue | | Williamson | WV | 25661-3534 | susanvanzant@frontier.com | Email |
| 6181300 | Wampum Borough | Attn: Mayor, Secretary, Solicitor | Wampum Borough Office | 355 Main Street | Wampum | PA | 16157 | wampumboro@zoominternet.net | Email |
| 7149998 | Warren County | Attn: County Clerk | 201 Locust Street | Suite 2P | McMinnville | TN | 37110 | | First Class Mail |
| 7149997 | Warren County | Attn: County Executive | 201 Locust Street | Suite 1 | McMinnville | TN | 37110 | | First Class Mail |
| 6182296 | Warrington Township | Attn: Beth A. Kaswan | Scott & Scott Attorneys at Law LLP | The Helmsley Building, 230 Park Avenue 17th Floor | New York | NY | 10169 | bkaswan@scott-scott.com | Email |
| 6182295 | Warrington Township | Attn: Donald A. Broggi | Scott & Scott Attorneys at Law LLP | The Helmsley Building, 230 Park Avenue 17th Floor | New York | NY | 10169 | dbroggi@scott-scott.com | Email |
| 6182299 | Warrington Township | Attn: Joseph G. Cleeman | Scott & Scott Attorneys at Law LLP | The Helmsley Building, 230 Park Avenue 17th Floor | New York | NY | 10169 | jcleeman@scott-scott.com | Email |
| 6182297 | Warrington Township | Attn: Judith S. Scolnick | Scott & Scott Attorneys at Law LLP | The Helmsley Building, 230 Park Avenue 17th Floor | New York | NY | 10169 | jscolnick@scott-scott.com | Email |
| 6182298 | Warrington Township | Attn: Sean T. Masson | Scott & Scott Attorneys at Law LLP | The Helmsley Building, 230 Park Avenue 17th Floor | New York | NY | 10169 | smasson@scott-scott.com | Email |
| 6182337 | Warrington Township | Attn: Township Tax Collector | 3400 Pickertown Rd., Unit #1 | | Chalfont | PA | 18914 | mas1255@verizon.net | Email |
| 6181481 | Wasatch County, Utah | Attn: County Clerk | 25 North Main | | Heber City | UT | 84032 | ClerkAuditor@wasatch.utah.gov | Email |
| 6182253 | Washington County | Attn: Clerk of County Commission | Courthouse | 102 North Missouri Street | Potosi | MO | 63664 | jallen@washcomo.us | Email |
| 7149828 | Washington County | Attn: Washington County Clerk | 100 East Main Street | | Jonesborough | TN | 37659 | kathy.storey@tn.gov | Email |
| 7149827 | Washington County | Attn: Washington County Mayor | 100 East Main Street | | Jonesborough | TN | 37659 | jgrandy@washingtoncountytn.org | Email |
| 6181482 | Washington County, Utah | Attn: County Clerk | 197 East Tabernacle Street | | St. George | UT | 84770 | | First Class Mail |
| 7149985 | Wayne County | Attn: County Clerk | 100 Court Circle | PO Box 367, Suite 200 | Waynesboro | TN | 38485 | | First Class Mail |
| 7149984 | Wayne County | Attn: County Executive | 100 Court Circle | PO Box 848, Suite 300 | Waynesboro | TN | 38485 | jim.mangubat@waynecountytn.org | Email |
| 6181470 | Wayne County, Utah | Attn: County Clerk; County Attorney; County Commissioners | Wayne Court Courthouse | 18 South Main, Box 189 | Loa | Ut | 84747 | ryan@wayne.utah.gov | Email |
| 6181488 | Weber County, Utah | Attn: County Clerk | 2380 Washington Blvd, Suite #320 | | Ogden | UT | 84401 | rhatch@co.weber.ut.us | Email |
| 6181796 | Webster County Memorial Hospital, Inc. | Attn: President and Chief Operating Officer | 324 Miller Mountain Drive | | Webster Springs | WV | 26288 | | First Class Mail |
| 6181797 | Webster County Memorial Hospital, Inc. | Attn: Registered Agent | Jim Parker | P.O. Box 312 | Webster Springs | WV | 26288 | | First Class Mail |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182113 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | Cooper Law Firm, LLC | 1525 Religious Street | New Orleans | LA | 70130 | cbrustowicz@sch-llc.com | Email |
| 6181721 | West Boca Medical Center, Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181774 | West Virginia University Hospitals Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6181773 | West Virginia University Hospitals Inc. | c/o Barrett Law Group, P.A. | Attn: Don Barrett | 404 Court Square, P.O. Box 927 | Lexington | MS | 39095 | dbarrett@barrettlawgroup.com | Email |
| 6182279 | West Volusia Hospital Authority | Attn: Douglas B. Beam | Douglas R. Beam, PA | 25 West Haven Avenue, Suite C, P.O. Box 640 | Melbourne | FL | 32902-0640 | eservice1@dougbeam.com | Email |
| 6182281 | West Volusia Hospital Authority | Attn: Eric Romano | Romano Law Group | 801 Spencer Drive | West Palm Beach | FL | 33409-4027 | eric@romanolawgroup.com | Email |
| 6182280 | West Volusia Hospital Authority | Attn: Michael H. Kahn | Michael H. Kahn, PA | 482 North Harbor City Boulevard | Melbourne | FL | 32935 | michael@michaelkahnpa.com | Email |
| 6182346 | West Volusia Hospital Authority | Attn: President | P.O. Box 940 | | DeLand | FL | 32721-0940 | | First Class Mail |
| 6182345 | West Volusia Hospital Authority | c/o Law Office of Theodore Small, P.A. | P.O. Box 171 | | DeLand | FL | 32724 | | First Class Mail |
| 6181768 | Western Pennsylvania Electrical Employees Insurance Trust Fund | Attn: Business Fund Manager and President | 5 Hot Metal Street | Suite 200 | Pittsburgh | PA | 15203 | | First Class Mail |
| 6181519 | Wetzel County Commission | Attn: Commissioners and Prosecuting Attorney | 200 Main Street | | New Martinsville | WV | 26155 | commissioners@wetzelcc.com | Email |
| 7149908 | White County | Attn: County Clerk | 1 East Bockman Way | Room 115 | Sparta | TN | 38583 | | First Class Mail |
| 7149907 | White County | Attn: County Executive | 1 East Bockman Way | Room 205 | Sparta | TN | 38583 | | First Class Mail |
| 6181554 | Wirt County Commission | Attn: Commissioners or County Clerk | P.O. Box 53 | | Elizabeth | WV | 26143 | wirtcc@gmail.com | Email |
| 6181555 | Wirt County Commission | Attn: County Prosecuting Attorney | P.O. Box 387 | | Elizabeth | WV | 26143 | | First Class Mail |
| 6182323 | Wise County Board of Supervisors | Attn: Anthony J. Majestro | Powell & Majestro, PLLC | 405 Capitol Street, Suite P-1200 | Charleston | WV | 25301 | amajestro@powellmajestro.com | Email |
| 6182317 | Wise County Board of Supervisors | Attn: Bert Ketchum | Greene, Ketchum, Farrell, Bailey & Tweel LLP | 419 - 11th Street (25701), P.O. Box 2389 | Huntington | WV | 25724-2389 | bert@greeneketchum.com | Email |
| 6182319 | Wise County Board of Supervisors | Attn: J. Burton LeBlanc, IV | Baron & Budd, P.C. | 3102 Oak Lawn Avenue, Suite 1100 | Dallas | TX | 75219 | bleblanc@baronbudd.com | Email |
| 6182321 | Wise County Board of Supervisors | Attn: James C. Peterson | Hill, Peterson, Carper, Bee & Deitzler, PLLC | NorthGate Business Park | Charleston | WV | 25311 | jcpeterson@hpcbd.com, aaron@hpcbd.com | Email |
| 6182322 | Wise County Board of Supervisors | Attn: Michael J. Fuller, Jr. | McHugh Fuller Law Group, PLLC | 97 Elias Whiddon Road | Hattiesburg | MS | 39402 | mike@mchughfuller.com | Email |
| 6182318 | Wise County Board of Supervisors | Attn: Paul T. Farrell, Jr. | Greene, Ketchum, Farrell, Bailey & Tweel LLP | 419 - 11th Street (25701), P.O. Box 2389 | Huntington | WV | 25724-2389 | paul@greeneketchum.com | Email |
| 6182320 | Wise County Board of Supervisors | Attn: Peter J. Mougey | Levin, Papantonio, Thomas, Mitchell et al. | 316 South Baylen Street, Suite 600 | Pensacola | FL | 32502-5996 | pmougey@levinlaw.com | Email |
| 6182325 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors | c/o Office of Cnty Admin for Chairman of the Bd | 206 East Main Street, Suite 223 | Wise | VA | 24293 | | First Class Mail |
| 6182324 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors | c/o Office of Cnty Admin for Chairman of the Bd | P.O. Box 570 | Wise | VA | 24293-0570 | | First Class Mail |

Exhibit B

Defendants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 6182316 | Wise County Board of Supervisors | Attn:Terry G. Kilgore | Kilgore Law Office | 197 West Jackson, P.O. Box 669 | Gate City | VA | 24251 | tkilgore@kilgorelawoffice.com | Email |
| 6181550 | Wood County Commission | Attn: Commissioners | #1 Court Square | Suite 205 | Parkersburg | WV | 26101 | | First Class Mail |
| 6181551 | Wood County Commission | Attn: County Clerk | 1 Court Square | P.O. Box 1474 | Parkersburg | WV | 26102 | | First Class Mail |
| 6181552 | Wood County Commission | Attn: Prosecuting Attorney | 317 Market St. | | Parkersburg | WV | 26102 | | First Class Mail |

**Exhibit C**

Exhibit 3

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com<br>Susan Burke - sburke@motleyrice.com<br>Jeffrey Nelson - jnelson@motleyrice.com |
| Barry Staubus, et al. v. Purdue Pharma, L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com<br>Gerard Stranch - gerards@bsjfirm.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Bryant C. Dunaway, et al. v. Purdue Pharma L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com<br>Gerard Stranch - gerards@bsjfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |

Exhibit 1

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Chicopee v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com |
| | Marc J. Bern - mbern@bernllp.com |
| | Joseph Cappelli - jcappelli@bernllp.com |
| | Carmen De Gisi - cdegisi@bernllp.com |
| | Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Bernice Conn - bconn@robinskaplan.com |
| | Michael A. Geibelson - mbeielson@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Haverhill v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| City of Trenton v. Purdue Pharma L.P., et al. | Judy Scolnick - jscolnick@scott-scott.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us |
| | Gold, Eric - eric.gold@state.ma.us |
| | Alexander, Sandy - sandy.alexander@state.ma.us |
| | Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us |
| | Thomas Beshere - TBeshere@oag.state.va.us |
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com |
| | Mark Dearman - mdearman@rgrdlaw.com |
| | Aelish Baig - aelishb@rgrdlaw.com |
| | Brian Edmunds - bedmunds@oag.state.md.us |
| | Sara Tonnesen - stonnesen@oag.state.md.us |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Andrew Smith - andrew@smitthbridgellp.com |
| | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Bernice Conn - bconn@robinskaplan.com |
| | Michael A. Geibelson - mbeielson@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 11

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 1

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com |
| | Sal Badala - sbadala@napolilaw.com |
| | Joseph Ciaccio - jciaccio@napolilaw.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com |
| | Victoria Maniatis - vmaniatis@thesandersfirm.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com |
| | Jayne Conroy - jconroy@simmonsfirm.com |
| | Andrea Bierstein - abierstein@simmonsfirm.com |
| | Tom Sheridan - tsheridan@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | Richard Kroeger - rkroeger@simmonsfirm.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov<br>Patricia Schiripo - Patricia.Schiripo@law.njoag.gov<br>Johanna M. Hickman - jhickman@cohenmilstein.com<br>Miller, Betsy - bmiller@cohenmilstein.com<br>Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit 13

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Jared Effler, et al. v. Purdue Pharma, L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com |
| | Gerard Stranch - gerards@bsjfirm.com |
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com |
| | Jillian Hewitt - JHewitt@susmangodfrey.com |
| | Arun Subramanian - asubramanian@SusmanGodfrey.com |
| | Seth Ard - sard@susmangodfrey.com |

Exhibit 1

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Alaska v. Purdue Pharma L.P., et al. | Linda Signer - lsinger@motleyrice.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>William Consovoy - will@consovoymccarthy.com<br>Rebecca Eggleston - rebecca.eggleston@azag.gov<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Charles J. Harder - chuck.harder@arkansasag.gov<br>Shawn Johnson - shavori.johnon@arkansasag.gov<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson - scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov |
| | Kimberly Massicotte - Kimberly.Massicotte@ct.gov |
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com |
| | Leveridge, Richard - leveridger@gilbertlegal.com |
| | Hudson, Jenna - hudsonj@gilbertlegal.com |
| | Abrishami, Monique - abrishamim@gilbertlegal.com |
| | Ryan Newell - rnewell@connollygallagher.com |
| | Owen Lefkon - owen.lefkon@delaware.gov |
| | Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com |
| | Kenneth Fetterman - kfetterman@kellogghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com |
| | Jennifer Connolly - jconnolly@baronbudd.com |
| | Richard Fried - rfried@croninfried.com |
| | Burton Leblanc - bleblanc@baronbudd.com |
| | Mark Pifko - MPifko@baronbudd.com |
| | Gloria Sylva-Crawford - glorias@croninfried.com |
| | Lisa Oi - lisao@croninfried.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov) |
| | Brett Delange (brett.delange@ag.idaho.gov) |
| | Jane Hochberg (jane.hochberg@ag.idaho.gov) |
| | William Zanzig (scott.zanzig@ag.idaho.gov) |
| | Jay Edelson (jedelson@edelson.com) |
| | Benjamin Richman (brichman@edelson.com) |
| | David Mindell (dmindell@edelson.com) |
| | Rafey Balabanian (rbalabanian@edelson.com) |
| | Todd Logan (tlogan@edelson.com) |
| | Robert Libman (rlibman@lawmbg.com) |
| | Benjamin Blustein (bblustein@lawmbg.com) |
| | Deanna Pihos (dpihos@lawmbg.com) |
| | David Baltmanis (dbaltmanis@lawmbg.com) |
| | Eve-Lynn Rapp (erapp@edelson.com) |
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com |
| | Betsy Miller - bmiller@cohenmilstein.com |
| | Cory Voight - Cory.Voight@atg.in.gov |
| | Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver - Mari.ThinnesCulver@ag.iowa.gov |
| | Amy Licht - Amy.Licht@ag.iowa.gov |
| | William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P.., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com |
| | Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |
| State of Mississippi v. Purdue Pharma L.P., et al. | Don Kilgore - DKILG@ago.ms.gov |
| | Jacqueline H. Ray - JACRA@ago.ms.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Montana v. Purdue Pharma L.P., et al. | mcochenour2@mt.gov; <br> jnelson@motleyrice.com; <br> lsinger@motleyrice.com; <br> dbenner@motleyrice.com; <br> mliu@motleyrice.com; <br> fbaker@motleyrice.com; <br> gmaiden@motleyrice.com; <br> dackerman@motleyrice.com; <br> mmattioli@mt.gov; <br> khubbard@mt.gov; <br> cmunson@mt.gov; <br> BEkola@mt.gov; <br> bill@rossbachlaw.com; <br> michelle@rossbachlaw.com |
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com <br> Robert Adams - badams@egletlaw.com <br> Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com <br> David Ackerman - dackerman@motleyrice.com <br> James Boffetti - james.boffetti@doj.nh.gov <br> Linda Singer - lsinger@motleyrice.com |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com <br> Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov <br> Parrell D. Grossman - pgrossman@nd.gov <br> Attorney General - ndag@nd.gov <br> Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly - jconnolly@baronbudd.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz - davidmarkowitz@markowitzherbold.com |
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov<br>Greene, Vincent - vgreene@motleyrice.com<br>McConnell, Bob - bmcconnell@motleyrice.com<br>Ackerman, David - dackerman@motleyrice.com<br>Menard, Katie - kmenard@motleyrice.com |
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov<br>Rebecca McCormack - rmccormack@scag.gov<br>Chantelle Neese - cneese@scag.gov<br>Annemarie Mathews - Amathews@scag.gov<br>David Ackerman - dackerman@motleyrice.com<br>Lisa Saltzburg - lsaltzburg@motleyrice.com<br>Jodi Flowers - jflowers@motleyrice.com<br>Tammy Rivers - tcrivers@motleyrice.com |
| State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Phil Carlson - Phil.Carlson@state.sd.us |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill - jill.abrams@vermont.gov |
| | Victoria S. Nugent - VNugent@cohenmilstein.com |
| | Johanna M. Hickman - jhickman@cohenmilstein.com |
| | Miller, Betsy - bmiller@cohenmilstein.com |
| | Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov |
| | Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov |
| | Abby Cunningham - Abby.G.Cunningham@wvago.gov |
| | R. Stephen Jarrell - Steve.R.Jarrell@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Benjamin M. Burningham - ben.bumingham@wyo.gov<br>Emily J. Soli - emily.soli@wyo.gov<br>Peter Michael - peter.michael@wyo.gov<br>Misha Westby - misha.westby@wyo.gov<br>Mike Kahler - mike.kahler@wyo.gov<br>Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com<br>Kevin Calcagnie - kcalcagnie@robinsonfirm.com<br>Daniel S. Robinson - drobinson@robinsonfirm.com<br>Scot D. Wilson - swilson@robinsonfirm.com<br>Lila Razmara - lrazmara@robinsonfirm.com<br>James R. Williams - james.williams@cco.sccgov.org<br>Todd Spitzer - Todd.spitzer@da.ocgov.com<br>Mary C. Wickham - mwickham@counsel.lacounty.gov<br>Barbara J. Parker - bparker@oaklandcityattorney.org<br>Paul Kiesel - kiesel@kiesel.law<br>Linda Signer - lsinger@motleyrice.com<br>Steve W. Berman - steve@hbsslaw.com<br>Steven J. Skikos - sskikos@skikos.com |
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov<br>Lawrence Reina - Lawrence.Reina@ag.ny.gov<br>Carol Hunt - Carol.Hunt@ag.ny.gov<br>Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Rhon Jones - Rhon.Jones@BeasleyAllen.com<br>Parker Miller - Parker.Miller@BeasleyAllen.com<br>Rick Stratton - Rick.Stratton@BeasleyAllen.com<br>Jeff Price - Jeff.Price@BeasleyAllen.com<br>Corey L. Maze - cmaze@ago.state.al.us<br>Winfield J. Sinclair - wsinclair@ago.state.al.us<br>Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Natick v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Town of Wakefield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |

## **Exhibit D**

Exhibit D

Adversary Notice of Appearance Service List

Served via email

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| State Attorney General | Minnesota Attorney General's Office | Attn: Wendy S. Tien and Mawerdi A. Hamid | 445 Minnesota Street, Suite 900 | St. Paul | MN | 55101-2127 | wendy.tien@ag.state.mn.us; mawerdi.hamid@ag.state.mn.us |
| State Attorney General | Minnesota Attorney General's Office | Attn: Eric J. Maloney and Evan S. Romanoff | 445 Minnesota Street, Suite 1200 | St. Paul | MN | 55101-2127 | eric.maloney@ag.state.mn.us; evan.romanoff@ag.state.mn.us |
| Commonwealth of Massachusetts | Office of the Attorney General | Attn: Gillian Feiner - Senior Enforcement Counsel | One Ashburton Place | Boston | MA | 02108 | gillian.feiner@mass.gov |
| Commonwealth of Massachusetts | Office of the Attorney General | Attn: Sydenham B. Alexander III - Assistant Attorney General | One Ashburton Place | Boston | MA | 02108 | Sandy.Alexander@mass.gov |
| State Attorney General | Office of the State of Wisconsin Attorney General | Attn: Joshua L. Kaul and S. Michael Murphy | Post Office Box 7857 | Madison | WI | 53707-7857 | murphysm@doj.state.wi.us |