UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Xavi Flores, depose and say that I am employed by Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the service list attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Case [Docket No. 198]

Dated: November 13, 2019

Xavi Flores

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 13, 2019, by Xavi Flores, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ADAM ADLER
NOTARY PUBLIC-STATE OF NEW YORK
No. 02AD6306134
Qualified in Nassau County
My Commission Expires June 16, 2022

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

SRF 37351

**Exhibit A**

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6187762 | ABERNATHY, AVERY THOMAS | ADDRESS ON FILE | | | | KANSAS CITY | MO | 64151 |
| 6189078 | ABTAHI, ALI REZA | ADDRESS ON FILE | | | | IOWA CITY | IA | 52245-2704 |
| 6190208 | ADAIR, STUART EWALT | ADDRESS ON FILE | | | | GREEN BAY | WI | 54311 |
| 6192559 | ADOLFO, MARIA CLAVEL D | ADDRESS ON FILE | | | | LAS VEGAS | NV | 89117-7519 |
| 6195797 | AHMED, SIRAJ KHAJA | ADDRESS ON FILE | | | | LATHROP | CA | 95330-5895 |
| 6196542 | AITKEN, PHIL ALLEN | ADDRESS ON FILE | | | | BURLINGTON | VT | 05401 |
| 6199654 | ALDERMAN, SARAH M. | ADDRESS ON FILE | | | | CHICAGO | IL | 60634 |
| 6201299 | ALI, MOHAMMAD FAROOQ | ADDRESS ON FILE | | | | HENDERSONVILLE | TN | 37075-6213 |
| 6201618 | ALI-AKBARIAN, LEILA | ADDRESS ON FILE | | | | TUCSON | AZ | 85716 |
| 6202202 | ALLDREDGE, WILLIAM EU | ADDRESS ON FILE | | | | TUSC | AL | 35406 |
| 6203768 | ALLRED, JARED J. | ADDRESS ON FILE | | | | SPOKANE VALLEY | WA | 99216 |
| 6204773 | ALTAMIMI, LAITH MOHAMMAD | ADDRESS ON FILE | | | | DENVILLE | NJ | 07534 |
| 6205026 | ALTMAN, MICHAEL DAVID | ADDRESS ON FILE | | | | EAST AMHERST | NY | 14051-2085 |
| 6205980 | AMANTE, BRIGANI GARGOLLO | ADDRESS ON FILE | | | | SAN ANTONIO | TX | 78249-4547 |
| 6207551 | AMUYUNZU, ESTHER | ADDRESS ON FILE | | | | CAMPBELL | CA | 95008-3508 |
| 6207926 | ANAYA ANTELO, ERVIN HUASCAR | ADDRESS ON FILE | | | | LOUISVILLE | KY | 40202 |
| 6210040 | ANDERSON, RUTH | ADDRESS ON FILE | | | | EDINA | MN | 55435 |
| 6213174 | ANYANWU-OKOLI, ISABEL C. | ADDRESS ON FILE | | | | DALLAS | TX | 75224 |
| 6216870 | ARONSON FOX, RISA | ADDRESS ON FILE | | | | WEST SPRINGFIELD | MA | 01301 |
| 6218059 | ASBURY, LAWRENCE J. | ADDRESS ON FILE | | | | LEAWOOD | KS | 66209-1620 |
| 6221461 | AUSTIN, JOHN RILEY | ADDRESS ON FILE | | | | AUSTIN | TX | 78520 |
| 6221986 | AVERY, RASHIDA ALLEN | ADDRESS ON FILE | | | | ATLANTA | GA | 30307 |
| 6222729 | AYAZI, SHAHIN | ADDRESS ON FILE | | | | PITTSBURGH | PA | 15232-1400 |
| 6227119 | BAIR, KISSONIE SANSHIA MC | ADDRESS ON FILE | | | | FORT KENT | ME | 04743-0302 |
| 6227751 | BAKER, DEVON CHARLES | ADDRESS ON FILE | | | | SALT LAKE CITY | UT | 84101 |
| 6228716 | BAKSHI, SANJEEV | ADDRESS ON FILE | | | | RENO | NV | 89502 |
| 6231507 | BANKS, LISA L. | ADDRESS ON FILE | | | | BAKERSFIELD | CA | 93389 |
| 6233429 | BARKER, BRYCE JUSTIN | ADDRESS ON FILE | | | | SPOKANE VALLEY | WA | 99216 |
| 6233978 | BARNARD, EDGAR BENTON | ADDRESS ON FILE | | | | KNOCKS CORNER | SC | 29461 |
| 6235103 | BARONIA, SANGEETA RAJIV | ADDRESS ON FILE | | | | SAN RAMON | CA | 94582-1354 |
| 6236693 | BARTKIW, MYKOLA J. | ADDRESS ON FILE | | | | AUBURN HILLS | MI | 48326 |
| 6237555 | BASHAM, RICHARD DE | ADDRESS ON FILE | | | | LEITCHFIELD | KY | 42754-9173 |
| 6238859 | BATIUCHOK, JOHN RICHARD | ADDRESS ON FILE | | | | DENVER | CO | 80202-1899 |
| 6240588 | BAYES, KEVIN R. | ADDRESS ON FILE | | | | PAINTSVILLE | KY | 41240-0435 |
| 6241230 | BEAM, STACEY ELIZABETH | ADDRESS ON FILE | | | | ARIAIER | NC | 27520 |
| 6244632 | BEJIDE, TEMITOPE MARGARET | ADDRESS ON FILE | | | | NEW YORK | NY | 10027-3746 |
| 6252877 | BESHARA, MARIAN NABIL BOUL | ADDRESS ON FILE | | | | HONOLULU | HI | 96815-1572 |
| 6252921 | BESNER, LANCE ALAN | ADDRESS ON FILE | | | | ERIE | PA | 16507 |
| 6258418 | BISSETT, JULIET W. | ADDRESS ON FILE | | | | TAMPA | FL | 33613 |
| 6258632 | BITTON, BLAKE | ADDRESS ON FILE | | | | FEDERAL WAY | WA | 98003 |
| 71009908 | BLASS, CAROL SUE | ADDRESS ON FILE | | | | TOPEKA | KS | 66614-3628 |
| 6261368 | BLESSING, MATTHEW SCOTT | ADDRESS ON FILE | | | | KENT | WA | 98032-2721 |
| 6261488 | BLICK, BRIAN ED | ADDRESS ON FILE | | | | ELK CITY | OK | 73644-5160 |
| 6263713 | BOEDEKER, DANIEL E. | ADDRESS ON FILE | | | | FORT MORGAN | CO | 80701 |
| 6264698 | BOJJA, LAVANYA | ADDRESS ON FILE | | | | SYRACUSE | NY | 13210 |
| 7085627 | BOURBON COUNTY, KANSAS | THE GOSS LAW FIRM | 1501 WESTPORT RD | | | KANSAS CITY | MO | 64111-4366 |
| 6269715 | BOUTROS, MAGED THARWAT | ADDRESS ON FILE | | | | CLETON | NJ | 07013 |
| 6270692 | BOWMAN, JASON KYLE | ADDRESS ON FILE | | | | BROOKLINE | MA | 02445-5367 |
| 6273388 | BRALY, MURLIN EDMUND | ADDRESS ON FILE | | | | NORMAN | OK | 73072-2435 |
| 6276770 | BREWER, RAYMOND LEE | ADDRESS ON FILE | | | | SAN ANTONIO | TX | 78216 |
| 6277408 | BRIGGS, JOANNE HARRIS | ADDRESS ON FILE | | | | FAIRLAWN | OH | 44321 |
| 6279660 | BROOKS, DAVID WAYNE | ADDRESS ON FILE | | | | FAYETTEVILLE | AR | 72703 |
| 6280178 | BROSE, KARL MEREDITH | ADDRESS ON FILE | | | | SANTA CRUZ | CA | 95060-3035 |
| 6285326 | BRYANT, JAMES GREGORY | ADDRESS ON FILE | | | | MORGANTOWN | WV | 26508-4157 |
| 6290996 | BURNS, ROBERT BENJAMIN | ADDRESS ON FILE | | | | PASCAGOULA | MS | 39581-5337 |
| 6295541 | CAIN, RUSTY LEE | ADDRESS ON FILE | | | | FAIRMONT | WV | 26554 |
| 6296280 | CALHOUN, ALICE ANN | ADDRESS ON FILE | | | | CONWAY | AZ | 72034-3523 |
| 6296847 | CALLE, STUART CARL | ADDRESS ON FILE | | | | NEWINGTON | CT | 06111 |
| 6296919 | CALLICOTT, THELDRED C. | ADDRESS ON FILE | | | | PARIS | TN | 38242 |
| 6297715 | CAMP, ANTHONY MERRILL | ADDRESS ON FILE | | | | NORRISTOWN | PA | 19401-3351 |
| 6298821 | CAMPBELL, WILLIAM HENRY | ADDRESS ON FILE | | | | BROOKFIELD | WI | 53005-4257 |
| 6300481 | CAPOBIANCO, GINA LYNNE | ADDRESS ON FILE | | | | TIMONIUM | MD | 21093-1245 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1 of 10

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6302656 | CARLSON-MARKS, LISA ANN | ADDRESS ON FILE | | | | GLENDALE | CO | 80246-1508 |
| 6303046 | CARNEY, ALEXANDER SOUTAR | ADDRESS ON FILE | | | | PENNINGTON | NJ | 68534-1838 |
| 6303701 | CARR, CYNTHIA WISSEL | ADDRESS ON FILE | | | | DUBUQUE | IA | 52001 |
| 6304722 | CARROLL, WILLIAM JOSEPH | ADDRESS ON FILE | | | | MOUNT PLEASANT | SC | 29466 |
| 6304776 | CARRUTHERS, JEFFREY TODD | ADDRESS ON FILE | | | | ALLEN | TX | 75013-5258 |
| 6305013 | CARTER, ALAN G. | ADDRESS ON FILE | | | | SILVERTON | OR | 97381-1617 |
| 6305916 | CARUSO, DANIEL RAYMOND | ADDRESS ON FILE | | | | RENO | NV | 89509 |
| 6306138 | CASACCHIA, ANTHONY ROBERT | ADDRESS ON FILE | | | | AKRON | OH | 44312-5859 |
| 6312791 | CHANDOLU, SATISH | ADDRESS ON FILE | | | | EAST LANSING | MI | 48824-1376 |
| 6314953 | CHARLES, CAROL LINDA | ADDRESS ON FILE | | | | HARRISON | ID | 83833 |
| 6317461 | CHEN, DIANA | ADDRESS ON FILE | | | | NEW YORK | NY | 10128 |
| 6318830 | CHENG, YAO-WEN | ADDRESS ON FILE | | | | SAN FRANCISCO | CA | 94109 |
| 6319899 | CHHABRIA, SATYWAN | ADDRESS ON FILE | | | | JACKSONVILLE | FL | 32256-2938 |
| 6322814 | CHOJNOWSKI, SIDNEY | ADDRESS ON FILE | | | | MORRISTOWN | NJ | 07960-7366 |
| 6324740 | CHRISTIE, SANCIA | ADDRESS ON FILE | | | | JAMAICA | NY | 11434 |
| 6334179 | COLBATH, GREGORY PAUL | ADDRESS ON FILE | | | | GAFFNEY | SC | 29340-4750 |
| 6337419 | COMPERE, VIRGINIA JANE | ADDRESS ON FILE | | | | ALBUQUERQUE | NM | 87111 |
| 6341349 | COOPER, MELINDA NICOLE | ADDRESS ON FILE | | | | MORGANTOWN | WV | 26508 |
| 6342402 | CORDERO, HECTOR DEJESUS | ADDRESS ON FILE | | | | NAPLES | FL | 34102 |
| 6343539 | CORSTEN, LUKE ALAN | ADDRESS ON FILE | | | | BATON ROUGE | LA | 70810-1685 |
| 7092600 | COUNTY OF DURHAM | DURHAM COUNTY ENGINEERING DEPARTMENT | STORMWATER ADMINISTRATOR | 201 E MAIN ST STE 555 | | DURHAM | NC | 27701-3692 |
| 6345268 | COUTO, RAFAEL ALEJANDRO | ADDRESS ON FILE | | | | DALLAS | TX | 75204-3091 |
| 6348553 | CRIM, MICHAEL A. | ADDRESS ON FILE | | | | NEVADA | MO | 64772 |
| 6349799 | CROTEAU, SUZANNE THERESE | ADDRESS ON FILE | | | | BEAVERCREEK | OH | 45434 |
| 6349995 | CROW, W R. | ADDRESS ON FILE | | | | SUMNER | WA | 98390-7801 |
| 6354381 | DABIRI, AHMAD R. | ADDRESS ON FILE | | | | GLENDALE | CA | 91206 |
| 6359493 | DAUGHARTHY, JENNIFER LAUREN | ADDRESS ON FILE | | | | FEDERAL WAY | WA | 98003 |
| 6361603 | DAVIS, GREGORY LYNN | ADDRESS ON FILE | | | | CHICO | CA | 95926-3553 |
| 6363392 | DAWSON, DAVID R. | ADDRESS ON FILE | | | | SALISBURY | MD | 21804-1938 |
| 6370166 | DENEKAS, DAVID ED | ADDRESS ON FILE | | | | PRINCE FREDERICK | MD | 20678 |
| 6374733 | DHARAN, MURALI | ADDRESS ON FILE | | | | SOUTHINGTON | CT | 06489-0414 |
| 6378608 | DINERSTEIN, CHARLES ROBERT | ADDRESS ON FILE | | | | FREEHOLD | NJ | 07728 |
| 6381275 | DOENIER, TODD MICHAEL | ADDRESS ON FILE | | | | WAUKESHA | WI | 53188 |
| 6382431 | DONABEDIAN, MARAL TOUNA ARPI | ADDRESS ON FILE | | | | GLENDALE | CA | 91206 |
| 6385867 | DOWNS, MARGUERITE A. | ADDRESS ON FILE | | | | REHOBOTH BCH | DE | 19971-9513 |
| 6390292 | DUNBAR, LAURA LU | ADDRESS ON FILE | | | | NASHVILLE | TN | 37203-2648 |
| 7084771 | DUPREE INC | 14395 RAMONA AVE | | | | CHINO | CA | 91710-5740 |
| 6393316 | DYKSTRA, SHARON KAY | ADDRESS ON FILE | | | | DAVENPORT | IA | 52806-3059 |
| 6394601 | EBNER, DEREK | ADDRESS ON FILE | | | | ROCHESTER | MN | 55901-3109 |
| 7077439 | ELIASSEN GROUP LLC | 55 WALKERS BROOK DR | | | | READING | MA | 01867-3272 |
| 6400379 | ELLIOTT, MARK WILLIAM | ADDRESS ON FILE | | | | MISSOULA | MT | 59808 |
| 6401899 | EMANUEL, ROBYN MARIE | ADDRESS ON FILE | | | | HELOTES | TX | 78023 |
| 6403746 | ENUMAH, FESTUS IBEGBUNA | ADDRESS ON FILE | | | | COLUMBUS | GA | 31907-1712 |
| 7088155 | ESCANABA, CITY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6405419 | ESCH, JOHN GERALD | ADDRESS ON FILE | | | | JOPLIN | mo | 64804 |
| 7083391 | EXPRESS SCRIPTS PHARMACY INC | 5151 BLAZER PKWY STE 8 | | | | DUBLIN | OH | 43017-5405 |
| 6409156 | FABIAN-GOTTLIEB, ARLENE PATRICIA | ADDRESS ON FILE | | | | HAMPTON | VA | 23666 |
| 6409179 | FABITO, DANIEL C. | ADDRESS ON FILE | | | | SAINT LOUIS | MO | 63131-1050 |
| 6412970 | FASBINDER, JOHN | ADDRESS ON FILE | | | | SHAWNEE | KS | 66216-2740 |
| 6414224 | FEDOR, ROBERT P. | ADDRESS ON FILE | | | | S PASADENA | FL | 33707-4701 |
| 6416557 | FERGUSON, JACK E. | ADDRESS ON FILE | | | | RAYTOWN | MO | 64138-1805 |
| 6417222 | FERNANDEZ, MICHAEL LOUIS | ADDRESS ON FILE | | | | CAMP HILL | PA | 17011 |
| 6418107 | FERRIS, MARIA ESTHER | ADDRESS ON FILE | | | | CHAPEL HILL | NC | 27599 |
| 6420149 | FINECO NEWPORT, KATHLEEN KELLY | ADDRESS ON FILE | | | | RALEIGH | NC | 27609-4398 |
| 6424232 | FLEMING, WILLIAM KERMIT | ADDRESS ON FILE | | | | RICHMOND | VA | 23225-0301 |
| 6424416 | FLETCHER, JOHN PATRICK | ADDRESS ON FILE | | | | FRESNO | CA | 93120 |
| 6424959 | FLORES, CARLOS | ADDRESS ON FILE | | | | BAKERSFIELD | CA | 93308 |
| 6426939 | FONTE, NELAYDA | ADDRESS ON FILE | | | | FORT MYERS | FL | 33901-5857 |
| 6428387 | FORSYTHE, WILLIAM CHARLES | ADDRESS ON FILE | | | | KENNEWIDE | WA | 99336 |
| 6434195 | FRESTON, CARY ROBERT | ADDRESS ON FILE | | | | WETHERSFIELD | CT | 06109-1152 |
| 6436470 | FRYDENDALL, EMILY | ADDRESS ON FILE | | | | DENVER | CO | 80218 |
| 6439249 | GAGE, MARILYN JEAN | ADDRESS ON FILE | | | | OLYMPIA | WA | 98506-5137 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6442292 | GANNAWAY, TAMMY L. | ADDRESS ON FILE | | | | RENO | NV | 89502 |
| 6444448 | GAREHIME, WILLIAM J. | ADDRESS ON FILE | | | | CENTENNIAL | CO | 80112-1520 |
| 6444687 | GARGANO, FRANCESCO | ADDRESS ON FILE | | | | SHREWSBURY | NJ | 07702 |
| 6445370 | GARRETT, JERRY SEYMOUR | ADDRESS ON FILE | | | | SANTA CLARA | CA | 91355 |
| 6445748 | GARSHAKURTHI, PRASHANTH | ADDRESS ON FILE | | | | WEST DES MOINES | IA | 50266 |
| 7082479 | GARTLAND, CHRISTOPHER M. | ADDRESS ON FILE | | | | WENTZVILLE | MO | 63385-3608 |
| 6448677 | GELFAND, MATHEW ISRAEL | ADDRESS ON FILE | | | | LIDO BEACH | NY | 11561-4802 |
| 7088431 | GENESEE, COUNTY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6449190 | GENKIN, IGOR VALERYEVI | ADDRESS ON FILE | | | | HACKENSACK | NJ | 07601 |
| 6449864 | GEORGE, MALIKA | ADDRESS ON FILE | | | | DELTONA | FL | 32725-8267 |
| 6451944 | GHANTOUS, ANDRE E. | ADDRESS ON FILE | | | | WALLINGFORD | CT | 06492 |
| 6457020 | GITTELMAN, MITCHELL S. | ADDRESS ON FILE | | | | SALISBURY | MD | 21804 |
| 6460592 | GOLD, STEPHANIE BETH | ADDRESS ON FILE | | | | DENVER | CO | 80207-3216 |
| 6462867 | GOLUBA, ROBERT LEE | ADDRESS ON FILE | | | | PORT RICHEY | FL | 34668-6424 |
| 6463337 | GOMEZ-VASQUEZ, RICARDO ANTONIO | ADDRESS ON FILE | | | | NEWARK | NJ | 07104 |
| 6465021 | GOODKIND, DAVID JAY | ADDRESS ON FILE | | | | BRANFORD | CT | 06405-5733 |
| 6465173 | GOODMAN, IRA LEE | ADDRESS ON FILE | | | | SAN DIEGO | CA | 92130 |
| 6467449 | GOSNELL, LAWRENCE LEE | ADDRESS ON FILE | | | | ESSEX | MD | 21221-2035 |
| 6469379 | GRAGNOLA, THOMAS GL | ADDRESS ON FILE | | | | PORTLAND | OR | 97225-6654 |
| 7088453 | GRAND RAPIDS, CITY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6471092 | GRAVES, JOHN SHELDON | ADDRESS ON FILE | | | | DENVER | CO | 80224 |
| 6471120 | GRAVES, MATTHEW STEVEN | ADDRESS ON FILE | | | | SEATTLE | WA | 98103-4734 |
| 6471953 | GREBE, KIRA R. | ADDRESS ON FILE | | | | BROOKFILED | WI | 53005-4257 |
| 6472295 | GREEN, DANIELLE E. | ADDRESS ON FILE | | | | PLYMOUTH | MN | 55446-2855 |
| 6474092 | GREENSTEIN, NEAL S. | ADDRESS ON FILE | | | | ALBANY | NY | 12203 |
| 6478581 | GRUBB, CHARLES RI | ADDRESS ON FILE | | | | PHILLIPSBURG | NJ | 08865-1841 |
| 6479016 | GRUSENMEYER, DENNIS PATRICK | ADDRESS ON FILE | | | | CHESAPEAKE | VA | 23321 |
| 6480538 | GUIRGIS, HELMY MOUSA | ADDRESS ON FILE | | | | DANA POINT | CA | 92629 |
| 6480541 | GUIRGIS, WAGID FAHIM | ADDRESS ON FILE | | | | DAYTONA BEACH | FL | 32118-5912 |
| 6481167 | GUNDERSON, ASHLEY RENEE | ADDRESS ON FILE | | | | LINCOLN | NE | 68510-4970 |
| 6481758 | GUPTA, BARNALI DATTA | ADDRESS ON FILE | | | | RENO | NV | 89502 |
| 6485997 | HAGEN, JASON PAUL | ADDRESS ON FILE | | | | DERIDDER | LA | 70634-1639 |
| 6486347 | HAGUE, JOHN MAURICE | ADDRESS ON FILE | | | | INDIANAPOLIS | IN | 46260-5382 |
| 6486542 | HAHN, SUHDONG DONG | ADDRESS ON FILE | | | | PAWTUCKET | RI | 02860-5647 |
| 6489394 | HALSTEAD, PHILIP WI | ADDRESS ON FILE | | | | BEL AIR | MD | 21014-4167 |
| 6493090 | HANNER-ROBINSON, LISA J. | ADDRESS ON FILE | | | | BLOOMINGTON | IN | 47403-2001 |
| 6494314 | HAQ, AMENA NUZHAT | ADDRESS ON FILE | | | | COCONUT CREEK | FL | 33066-1652 |
| 6494354 | HAQ, SALEEM ABDUL | ADDRESS ON FILE | | | | COCONUT CREEK | FL | 33066-1652 |
| 6494611 | HARBACK, EDWARD RICHARD | ADDRESS ON FILE | | | | WEST ORANGE | NJ | 07052 |
| 6499071 | HART, JOHN DAVID | ADDRESS ON FILE | | | | CEDAR RAPIDS | IA | 52403-1518 |
| 6505591 | HECTOR, ANDREW ROSS | ADDRESS ON FILE | | | | GREENWOOD | IN | 46143-1066 |
| 6509140 | HENKEL, BRETT ERIC | ADDRESS ON FILE | | | | SPOKANE | WA | 99201 |
| 6511785 | HEROMAN, JAMES WESLEY | ADDRESS ON FILE | | | | CHARLOTTE | NC | 28211-1064 |
| 6513746 | HIBBERT, DANIEL L. | ADDRESS ON FILE | | | | WEST JORDAN | UT | 84088 |
| 6516281 | HILTS, HELEN ENGLAND | ADDRESS ON FILE | | | | PHOENIX | AZ | 85027-4172 |
| 6516452 | HINDEL, INGEBORG LAURA | ADDRESS ON FILE | | | | PORTLAND | OR | 97232 |
| 6516584 | HINERMAN, RAYMOND ALBERT | ADDRESS ON FILE | | | | WHEELING | WV | 26003-4872 |
| 6516851 | HINKLEY, WILLIAM ELLIOTT | ADDRESS ON FILE | | | | FLORISSANT | MO | 63031 |
| 6518442 | HOANG, NGOC VA | ADDRESS ON FILE | | | | FORT SMITH | AR | 72903-5876 |
| 6519602 | HOEPFNER, MARK THOMAS | ADDRESS ON FILE | | | | LAS VEGAS | NV | 89120-2201 |
| 6523311 | HOLT, MARK ALLEN | ADDRESS ON FILE | | | | NEWARK | OH | 43055 |
| 6525297 | HOPMAN, RUSUDAN KAMBARASHV | ADDRESS ON FILE | | | | SAFETY HARBOR | FL | 34695-6606 |
| 6529351 | HSIEH, CHENG CHUNG | ADDRESS ON FILE | | | | AURORA | IL | 60504-5259 |
| 6530961 | HUCK, JEAN A. | ADDRESS ON FILE | | | | PHILADELPHIA | PA | 19152 |
| 7079673 | HUFFAKER, JOHN H. | ADDRESS ON FILE | | | | CAPE CORAL | FL | 33914-4910 |
| 6532650 | HUI, EDWARD KWOK-HO | ADDRESS ON FILE | | | | SANTA MONICA | CA | 90404 |
| 6534477 | HUNTWORK, JOHN CH | ADDRESS ON FILE | | | | PASCAGOULA | MS | 39581-5416 |
| 6535645 | HUSSAINI, SAIRA NILOUFER | ADDRESS ON FILE | | | | PHILADELPHIA | PA | 19107-5140 |
| 6537609 | IBRAHIM, MIRIAM LE | ADDRESS ON FILE | | | | MUNCA | IN | 47304 |
| 6539267 | INGNAM, SISHAM | ADDRESS ON FILE | | | | CANFIELD | OH | 44406-8434 |
| 6539932 | IQBAL, MADIHA | ADDRESS ON FILE | | | | JACKSONVILLE | FL | 32224-0004 |
| 6541506 | ITABLE, FERNANDO T. | ADDRESS ON FILE | | | | MILWAUKEE | WI | 53215 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3 of 10

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6541507 | ITABLE, RODRIGO R. | ADDRESS ON FILE | | | | MILWAUKEE | WI | 53215-4532 |
| 6542307 | JABBAR, LUBNA | ADDRESS ON FILE | | | | ALEXANDRIA | VA | 22303-1752 |
| 6544517 | JACOBSON, JACQUELINE Y. | ADDRESS ON FILE | | | | NEWTON | MA | 02458-2010 |
| 6545312 | JAGANATHAN, SUDHA PRASAD | ADDRESS ON FILE | | | | DAYTON | OH | 45428-9000 |
| 6547420 | JANIC, BILJANA | ADDRESS ON FILE | | | | HENDERSON | NV | 89052 |
| 6548278 | JARRETT, CODY WAYNE | ADDRESS ON FILE | | | | PROVO | UT | 84604 |
| 6548813 | JAVER, ROBERT C. | ADDRESS ON FILE | | | | NEEDHAM | MA | 02492-0004 |
| 6551184 | JEROME, JENNIFER MARIE | ADDRESS ON FILE | | | | EVERETT | WA | 98206 |
| 6554115 | JOHNSON, DAVID ALLAN | ADDRESS ON FILE | | | | NORFOLK | VA | 23502 |
| 6559475 | JONES, MICHAEL GABRIEL | ADDRESS ON FILE | | | | CASA GRANDE | AZ | 85122 |
| 6562384 | JUAREZ, RALPH AUGUSTINE | ADDRESS ON FILE | | | | PORTLAND | OR | 97216 |
| 6564300 | KAGAN, REBECCA SARA | ADDRESS ON FILE | | | | CAMDEN | NJ | 08103 |
| 6565671 | KALINSKY, BRADLEY SCOTT | ADDRESS ON FILE | | | | NORTH CHARLESTON | SC | 29405 |
| 6565716 | KALISVAART, JONATHAN FRANK | ADDRESS ON FILE | | | | SPOKANE VALLEY | WA | 99216 |
| 6573152 | KAUL, TEJ NATH | ADDRESS ON FILE | | | | NIAGARA FALLS | NY | 14304 |
| 6576698 | KELLIE, SCOTT PARKER | ADDRESS ON FILE | | | | LOUISVILLE | KY | 40202 |
| 6580025 | KERR, KRISTIN DRU | ADDRESS ON FILE | | | | DUNEDIN | FL | 34698-1707 |
| 6580424 | KESSELHEIM, HOWARD I. | ADDRESS ON FILE | | | | CAMDEN | NJ | 08103 |
| 6582058 | KHAN, FARHAT AB | ADDRESS ON FILE | | | | MADISON | WI | 53719 |
| 6583761 | KHEMEES, TARIQ A. | ADDRESS ON FILE | | | | MADISON | WI | 53705 |
| 6584116 | KHORRAN, RAPHAEL | ADDRESS ON FILE | | | | TAMPA | FL | 33618 |
| 6585396 | KILGORE, JAMES ALFRED | ADDRESS ON FILE | | | | WEST LINN | OR | 97068-8295 |
| 6588131 | KIMBLE, ERIK LESLEY | ADDRESS ON FILE | | | | SEATTLE | WA | 98100-2200 |
| 6588183 | KIMBROUGH, TYLER GRAHAM | ADDRESS ON FILE | | | | EDMONDS | WA | 98026-7918 |
| 6588204 | KIMELMAN, JOSHUA DAVID | ADDRESS ON FILE | | | | DES MOINES | IA | 50315-1845 |
| 6589632 | KING-STEPHENS, DAVID | ADDRESS ON FILE | | | | SAN FRANCISCO | CA | 94115 |
| 6589863 | KINNEBREW, JODY ANN | ADDRESS ON FILE | | | | MIAMI | FL | 33173 |
| 6591703 | KITZES, DAVID LOUIS | ADDRESS ON FILE | | | | COVENTRY | RI | 02827-1513 |
| 6592144 | KLEBAN, DONNA HARRIET | ADDRESS ON FILE | | | | WELLINGTON | FL | 33414-6103 |
| 6592455 | KLEIN, JEFFREY B. | ADDRESS ON FILE | | | | BLOOMFIELD | MI | 48302-8064 |
| 6593180 | KLEYMENOVA, LARISA | ADDRESS ON FILE | | | | LONG BEACH | NY | 11561-2861 |
| 6593518 | KLINGENBERG, CAROL ANNA | ADDRESS ON FILE | | | | ATLANTA | GA | 30309 |
| 6593587 | KLINK, KATHLEEN A. | ADDRESS ON FILE | | | | NEW YORK | NY | 10032 |
| 6594702 | KNIGHT, REBECCA AN | ADDRESS ON FILE | | | | PEORIA | IL | 61612-3478 |
| 6595408 | KNUDSON, STEPHEN HUGH | ADDRESS ON FILE | | | | ALBION | IA | 50005-0220 |
| 6595457 | KNUTSEN, BRUCE ERNEST | ADDRESS ON FILE | | | | DULUTH | MN | 55805-1152 |
| 6595496 | KNUTSON, LAURA ELIZABETH | ADDRESS ON FILE | | | | BUSMARCK | ND | 58503-5630 |
| 6595965 | KOCH, RICHARD ALAN | ADDRESS ON FILE | | | | ARVADA | CO | 80007-7899 |
| 6596889 | KOHAN, ALFRED | ADDRESS ON FILE | | | | PLAINVIEW | NY | 11501-4932 |
| 6597512 | KOLB, CAROLYN RYAN | ADDRESS ON FILE | | | | PRESCOTT | AZ | 86301-5530 |
| 6597801 | KOLLER, SARAH ELIZABETH | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90077-1817 |
| 6597955 | KOLOSKY, JACLYN MARIE | ADDRESS ON FILE | | | | QUINCY | MA | 02171-3149 |
| 6598309 | KONDIS, DEBORAH JEAN | ADDRESS ON FILE | | | | NASHVILLE | TN | 37203 |
| 6598715 | KONTOPIDIS, IOANNIS | ADDRESS ON FILE | | | | WINSTON SALEM | NC | 27104-4261 |
| 6598965 | KOONTZ, WARREN S. | ADDRESS ON FILE | | | | RICHMOND | VA | 23226-3763 |
| 6598995 | KOORBUSCH, GERARD FRANCIS | ADDRESS ON FILE | | | | BISMARCK | ND | 58503-0886 |
| 6599669 | KORNBLIT, ARTHUR | ADDRESS ON FILE | | | | BALDWIN | NY | 11510-4932 |
| 6599814 | KORPA, MICHAEL A. | ADDRESS ON FILE | | | | MEDFORD | OR | 97504 |
| 6600689 | KOTHARI, SOOR NILESH | ADDRESS ON FILE | | | | FALLS CHURCH | VA | 22043-1015 |
| 6600839 | KOTTER, MICHAEL WAYNE | ADDRESS ON FILE | | | | MORGAN | UT | 84050-9895 |
| 6601043 | KOUSAIE, GEORGE RA | ADDRESS ON FILE | | | | WELLS | ME | 04090-5533 |
| 6601051 | KOUSHIK, RAHUL SH | ADDRESS ON FILE | | | | SAN ANTONIE | TX | 78217 |
| 6601852 | KPADENOU, SAMSON K. | ADDRESS ON FILE | | | | ROCHESTER HILLS | MI | 48507-5803 |
| 6602454 | KRAMER, MALCOLM F. | ADDRESS ON FILE | | | | CHERRY HILL | NJ | 08003-2240 |
| 6602724 | KRASINSKI, ANDREA ANN | ADDRESS ON FILE | | | | CHICAGO | IL | 60640-5339 |
| 6604382 | KRISHNAN, SUNDER | ADDRESS ON FILE | | | | MEMPHIS | TN | 38117-3642 |
| 6604575 | KROBOTH, ELIZABETH ANN | ADDRESS ON FILE | | | | HOUSTON | TX | 77289-0113 |
| 6605885 | KUBO, TODD TSUTOMU | ADDRESS ON FILE | | | | KANEOHE | HI | 96744-6706 |
| 6606643 | KUKOYI, OMOBOLAWA | ADDRESS ON FILE | | | | URBANA | IL | 61802-7277 |
| 6606933 | KULKARNI, TUSHAR HEMAN | ADDRESS ON FILE | | | | PROVIDENCE | RI | 02903-7001 |
| 6607086 | KUMAR, ANANT | ADDRESS ON FILE | | | | LITTLETON | CO | 80122-2624 |
| 6607887 | KUNAKA, KUDA | ADDRESS ON FILE | | | | COLUMBUS | OH | 43219-6086 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6608355 | KUO, KIMBERLY | ADDRESS ON FILE | | | | WINTERVILLE | NC | 28590 |
| 6608600 | KURDI, HUSSAM | ADDRESS ON FILE | | | | REVERE | MA | 02151-1193 |
| 7089257 | LEELANAU, COUNTY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD | STE. 2150 | DETROIT | MI | 48202-3010 |
| 6660685 | MAK, KENNETH WAIKEUNG | ADDRESS ON FILE | | | | MODESTO | CA | 95350 |
| 6664154 | MANDYAM, VIJAY | ADDRESS ON FILE | | | | LANCASTER | CA | 93534-4628 |
| 6664589 | MANGUAL, TAMMY L. | ADDRESS ON FILE | | | | SATELLITE BCH | FL | 32937-5709 |
| 6664736 | MANIAR, SONALI RAKESH | ADDRESS ON FILE | | | | MORRIS PLAINS | NJ | 07950-2831 |
| 6664760 | MANICKAM, RAJAPRIYA | ADDRESS ON FILE | | | | RIVER EDGE | NJ | 07666 |
| 6666450 | MANWARING, JON DWIGHT | ADDRESS ON FILE | | | | SALT LAKE CITY | UT | 84107-5838 |
| 6669090 | MARKOVITZ, PAUL JAY | ADDRESS ON FILE | | | | SANTA BARBARA | CA | 93101 |
| 6669744 | MAROTZ, JAMES E. | ADDRESS ON FILE | | | | APPLETON | WI | 54911-2149 |
| 6670403 | MARSH, STACY M. | ADDRESS ON FILE | | | | JEWETT CITY | CT | 06351-2110 |
| 6672272 | MARTIN, MELANIE A. | ADDRESS ON FILE | | | | MERRIAM | KS | 66203-4670 |
| 6672992 | MARTINETTI, TERRY M. | ADDRESS ON FILE | | | | MACHESTER | MA | 01944-1614 |
| 6673243 | MARTINEZ, JEFFREY WADE | ADDRESS ON FILE | | | | GETZVILLE | NY | 14068-1219 |
| 6673796 | MARTINO, ANTHONY JOSEPH | ADDRESS ON FILE | | | | MELROSE PARK | IL | 60160-1107 |
| 7089606 | MASON, COUNTY OF | PAUL F. NOVAK | WEITZ & LUXENBERG - DETROIT | 3011 W GRAND BLVD STE 2150 | | DETROIT | MI | 48202-3010 |
| 6676693 | MATHEWS, ANNE | ADDRESS ON FILE | | | | NEW HARTFORD | NY | 13413 |
| 6677118 | MATHUR, RITU | ADDRESS ON FILE | | | | HOLLAND | MI | 49424-7271 |
| 6677227 | MATIONG, TEODULO REYES | ADDRESS ON FILE | | | | HUDSON | FL | 34667-1423 |
| 6679081 | MAXSON, DAVID RU | ADDRESS ON FILE | | | | CHARLESTON | WV | 25302 |
| 6679508 | MAY, WILLIAM RUSSELL | ADDRESS ON FILE | | | | NASHVILLE | TN | 37214 |
| 6679758 | MAYER, MARJORIE | ADDRESS ON FILE | | | | EVANSTON | IL | 60201 |
| 6680293 | MAYS, MARY ELIZABETH | ADDRESS ON FILE | | | | BIRMINGHAM | AL | 31209 |
| 6680423 | MAZELLAN, KYLE J. | ADDRESS ON FILE | | | | INDIANAPOLIS | IN | 46256-3247 |
| 6680527 | MAZOUR, LINDA SU | ADDRESS ON FILE | | | | FRANKLIN | NE | 68939-1073 |
| 6681496 | MCALLISTER, WILLIAM R. | ADDRESS ON FILE | | | | CAMAS | WA | 98607-0049 |
| 6682107 | MCCAFFERTY, BRANDON KEANE | ADDRESS ON FILE | | | | GREAT FALLS | MT | 59405-5319 |
| 6682694 | MCCARTHY, CAITLIN MARGARET | ADDRESS ON FILE | | | | PORTLAND | ME | 04101-5191 |
| 6682793 | MCCARTHY, JOHN GERARD | ADDRESS ON FILE | | | | BRANFORD | CT | 06405-5038 |
| 6682806 | MCCARTHY, JOHN J. | ADDRESS ON FILE | | | | WILLIAMSBURG | VA | 23188 |
| 6683583 | MCCLINCY, MICHAEL PATRICK | ADDRESS ON FILE | | | | BOSTON | MA | 02115 |
| 6683846 | MCCLURKAN, MICHAEL BR | ADDRESS ON FILE | | | | JONESBORO | AR | 72401 |
| 6684434 | MCCORMICK, MATTHEW JAMES | ADDRESS ON FILE | | | | BOSTON | MA | 02215-4454 |
| 6684484 | MCCORMICK, STEVEN LIN | ADDRESS ON FILE | | | | CHARLESTON | WV | 25304-1215 |
| 6684978 | MCCROSKEY, LON CHARLES | ADDRESS ON FILE | | | | OVERLAND PARK | KS | 66209-2503 |
| 6685237 | MCCUNE, WILLIAM MICHAEL | ADDRESS ON FILE | | | | THE VILLAGES | FL | 32163-4338 |
| 6685861 | MCDONALD, JESSE | ADDRESS ON FILE | | | | JACKSONVILLE | FL | 32225-2630 |
| 6685905 | MCDONALD, KENT B. | ADDRESS ON FILE | | | | ST GEORGE | UT | 84770-4470 |
| 6686027 | MCDONALD, PETER J. | ADDRESS ON FILE | | | | CHRISTIANSBURG | VA | 24073-5848 |
| 6686509 | MCELHINEY, KATHLEEN M. | ADDRESS ON FILE | | | | DORCHESTER | MA | 02125-4443 |
| 6686550 | MCELROY, AUBREY DO | ADDRESS ON FILE | | | | JOHNSON CITY | TN | 37604-3815 |
| 6686840 | MCFAGUE, RYAN J. | ADDRESS ON FILE | | | | FREDRICK | MD | 21704-7476 |
| 6686991 | MCFARLING, HAROLD KE | ADDRESS ON FILE | | | | FARMINGTON | NM | 87402-5081 |
| 6687109 | MCGARRY, ANDREW MICHAEL | ADDRESS ON FILE | | | | OKLAHOMA CITY | OK | 73118-6819 |
| 6688885 | MCINTOSH, JAMES MICHAEL | ADDRESS ON FILE | | | | TOPEKA | KS | 66614-4959 |
| 6688990 | MCINTYRE, JOHN S. | ADDRESS ON FILE | | | | BROOKLYN | NY | 11301-3608 |
| 6689757 | MCKENZIE, RYAN M. | ADDRESS ON FILE | | | | HILO | HI | 96720-6043 |
| 6689977 | MCKINLEY, PAUL DOUGLAS | ADDRESS ON FILE | | | | LONG BEACH | CA | 90803-4134 |
| 6690228 | MCKNIGHT, ANDREA MEANS | ADDRESS ON FILE | | | | GARLAND | TX | 75044-2203 |
| 6691389 | MCMANUS, DAVID WAYNE | ADDRESS ON FILE | | | | IOTA | LA | 70543-3825 |
| 6691413 | MCMANUS, LAWRENCE JAMES | ADDRESS ON FILE | | | | MADISONVILLE | LA | 70447-9792 |
| 6691429 | MCMANUS, MICHAEL SEAN | ADDRESS ON FILE | | | | TRACYTON | WA | 98393-0608 |
| 6691643 | MCMILLIN, KIMBERLY JO JO | ADDRESS ON FILE | | | | GARLAND | TX | 75044-2203 |
| 6691742 | MCMULLEN, SANDRA ELAINE | ADDRESS ON FILE | | | | GOODYEAR | AZ | 85338-8110 |
| 6692054 | MCNAMARA, ROBERT S. | ADDRESS ON FILE | | | | ARCADIA | CA | 91007-2648 |
| 6692406 | MCNIECE, DONALD M. | ADDRESS ON FILE | | | | WAKEFIELD | RI | 02879-4337 |
| 6692433 | MCNULTY, BRIAN | ADDRESS ON FILE | | | | TAMPA | FL | 33618-2100 |
| 6692625 | MCPHERSON, SELWYN-LLOYD EW | ADDRESS ON FILE | | | | FAIRLAWN | OH | 44333-2494 |
| 6692684 | MCQUEEN, BROOKE NOEL | ADDRESS ON FILE | | | | TULSA | OK | 74105-4210 |
| 6692929 | MCSWAIN, ANDREA NOEL | ADDRESS ON FILE | | | | LANSING | MI | 48912-2828 |
| 6693455 | MEANEY-ELMAN, NORA E. | ADDRESS ON FILE | | | | WILLIAMSVILLE | NY | 14221-6002 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6693456 | MEANOR, GERALDINE S. | ADDRESS ON FILE | | | | MONTCLAIR | NJ | 07042-1570 |
| 6693818 | MEDHANE, KIMBERLY ANN | ADDRESS ON FILE | | | | CHARLOTTE | NC | 28202-3622 |
| 6694061 | MEDLAR, ROBERT CHARLES | ADDRESS ON FILE | | | | JACKSON | MI | 49204-0600 |
| 6694176 | MEDUNA, DAVID | ADDRESS ON FILE | | | | COLLEGE STATION | TX | 77845-5990 |
| 6694492 | MEFFERD, JERALD MICHAEL | ADDRESS ON FILE | | | | DALLAS | TX | 75219-2374 |
| 6694532 | MEGENITY, SUZANNE R. | ADDRESS ON FILE | | | | LONGVIEW | WA | 98632-4402 |
| 6694550 | MEGHANA, CHUDASAMA | ADDRESS ON FILE | | | | SOUND WINDSOR | CT | 06074-6911 |
| 6694844 | MEHRA, SWEETI | ADDRESS ON FILE | | | | LIVINGSTON | NJ | 07039-3805 |
| 6695719 | MEISEL, ETHAN MICHAEL | ADDRESS ON FILE | | | | CHICAGO | IL | 60611-4014 |
| 6696986 | MELVANI, RAMESH P. | ADDRESS ON FILE | | | | LA GRANGE PK | IL | 60526-1967 |
| 6697144 | MEMON, TANWEER AH | ADDRESS ON FILE | | | | PORT CHARLOTTE | FL | 33952 |
| 6698569 | MERCER, ANN S. | ADDRESS ON FILE | | | | LAS CRUCES | NM | 88011 |
| 6699158 | MERLO, AURELIE EMMANUELLE | ADDRESS ON FILE | | | | DURHAM | NC | 27707-6810 |
| 6699872 | MESIROW, MICHAEL | ADDRESS ON FILE | | | | GRAYSLAKE | IL | 60030-7926 |
| 6700314 | METCHNIKOFF, CHRISTOPHER LEE | ADDRESS ON FILE | | | | KALAMAZOO | MI | 49006-1967 |
| 6700603 | METZGER, PAUL CHRISTOPHE | ADDRESS ON FILE | | | | DICKSON CITY | PA | 18519 |
| 6700988 | MEYER, JENNIFER N. | ADDRESS ON FILE | | | | SCARSDALE | NY | 10583-5316 |
| 6701133 | MEYER, MARYNELL HO | ADDRESS ON FILE | | | | SPOKANE | WA | 99204-3202 |
| 6701892 | MICHAEL, ADELE KATHARINA | ADDRESS ON FILE | | | | SOUTHLAKE | TX | 76092-8610 |
| 6701952 | MICHAEL, INDU JOJY | ADDRESS ON FILE | | | | FREMONT | CA | 95436-4092 |
| 6702132 | MICHAELSON, JEREMY H. | ADDRESS ON FILE | | | | | MI | 48124-1493 |
| 6702238 | MICHAS, GEORGE A. | ADDRESS ON FILE | | | | FORT WALTON BEACH | FL | 32547-1282 |
| 6702584 | MICK, RAYMOND WA | ADDRESS ON FILE | | | | ROSEWELL | NM | 88201-0402 |
| 6702669 | MICKLEY, DIANE WILKINS | ADDRESS ON FILE | | | | GREENWICH | CT | 06831-4236 |
| 6702730 | MIDDENDORF, MAX HAROLD | ADDRESS ON FILE | | | | BROWNSTOWN | IN | 47220-8541 |
| 6703174 | MIGUEL, JHOANA CHRISTIE B | ADDRESS ON FILE | | | | LEWIS MCCHORD | WA | 98433-9568 |
| 6703800 | MILAZZO, CARMELO | ADDRESS ON FILE | | | | JERSEY CITY | NJ | 07306-1108 |
| 6704057 | MILES, WILLIAM A. | ADDRESS ON FILE | | | | CORNELIUS | NC | 28031-8880 |
| 6704816 | MILLER, CHRISTOPHER E. | ADDRESS ON FILE | | | | FAIRMOUNT | IN | 46928-1876 |
| 6704855 | MILLER, COREY JACKSON | ADDRESS ON FILE | | | | MINNETONKA | MN | 55345-1446 |
| 6704863 | MILLER, COURTNEY | ADDRESS ON FILE | | | | RUMFORD | RI | 02916-1329 |
| 6704990 | MILLER, DAVID M. | ADDRESS ON FILE | | | | SAINT PAUL | MN | 55102-3090 |
| 6705142 | MILLER, DORELAN LA | ADDRESS ON FILE | | | | BEAVERTON | OR | 97005-1469 |
| 6705335 | MILLER, FREDERICK H. | ADDRESS ON FILE | | | | ELK GROVE VLG | IL | 60007-3378 |
| 6705584 | MILLER, JAMES MCKEOWN | ADDRESS ON FILE | | | | DOYLESTOWN | PA | 18901-2315 |
| 6705790 | MILLER, JILL EL | ADDRESS ON FILE | | | | PORTLAND | OR | 97225-6654 |
| 6706289 | MILLER, LILLIAN G. | ADDRESS ON FILE | | | | BOWLING GREEN | OH | 43402-3530 |
| 6706739 | MILLER, NICHOLAS J. | ADDRESS ON FILE | | | | CANONSBURG | PA | 15317-4982 |
| 6707087 | MILLER, RYAN MICHAEL | ADDRESS ON FILE | | | | SHAKER HEIGHTS | OH | 44120 |
| 6707408 | MILLER, THOMAS J. | ADDRESS ON FILE | | | | ARLINGTON | TX | 76015-3679 |
| 6707648 | MILLETTE, LEO ALBERT | ADDRESS ON FILE | | | | RIDGEFIELD | CT | 06877 |
| 6708489 | MIMS, THOMAS JEFFERSON | ADDRESS ON FILE | | | | HOUSTON | TX | 77006-6021 |
| 6708900 | MINHAS, HAMZA | ADDRESS ON FILE | | | | ROSEWELL | NM | 88201-3475 |
| 6708935 | MINICUCCI, ANNETTE L. | ADDRESS ON FILE | | | | REDLANDS | CA | 92373-7169 |
| 6709891 | MIRVISS, MARSHAL JA | ADDRESS ON FILE | | | | MILWAUKEE | WI | 53215-4455 |
| 7089848 | MONTGOMERY COUNTY, KANSAS | 1501 WESTPORT RD | | | | KANSAS CITY | MO | 64111-4366 |
| 6745559 | NICHOLS, STEPHEN PAUL | ADDRESS ON FILE | | | | LA JOLLA | CA | 92637-6233 |
| 6746644 | NIESPODZANY, ERIC JAMES | ADDRESS ON FILE | | | | GALVESTON | TX | 77550-4854 |
| 6746810 | NIGH, ANDREW DAVID | ADDRESS ON FILE | | | | AVON | IN | 46123-6914 |
| 6747034 | NIKRAVAN, SEAN PEZHMAN | ADDRESS ON FILE | | | | NEWPORT BEACH | CA | 92665-3301 |
| 6747174 | NIMMAGADDA, PHANI R. | ADDRESS ON FILE | | | | SAINT JAMES | NY | 11780-1600 |
| 6747296 | NIPP, RYAN DAVID | ADDRESS ON FILE | | | | BOSTON | MA | 02114-2285 |
| 6747872 | NJIFORFUT, ERIC KOYILLA | ADDRESS ON FILE | | | | PHOENIX | AZ | 85048-0110 |
| 6748149 | NOBLEZA, ALFONSO E. | ADDRESS ON FILE | | | | LAS VEGAS | NV | 89131-1746 |
| 6748451 | NOHINEK, BARBARA | ADDRESS ON FILE | | | | INDIANAPOLIS | IN | 46201-3032 |
| 6748936 | NOOR, AIJAZ AHMED | ADDRESS ON FILE | | | | MILWAUKEE | WI | 53215-5213 |
| 6749041 | NORA, ERNEST GREELEY | ADDRESS ON FILE | | | | OAK LAWN | IL | 60454-0568 |
| 6749046 | NORA, MARYANNETTE E. | ADDRESS ON FILE | | | | OAK LAWN | IL | 60454-0568 |
| 6749144 | NORDBROOK, ELLEN LIM | ADDRESS ON FILE | | | | LUTHVLE TIMON | MD | 21093-3217 |
| 6749238 | NORDQUIST, MEGAN L. | ADDRESS ON FILE | | | | ALTOONA | WI | 54720 |
| 6749421 | NORMAN, CATALINA | ADDRESS ON FILE | | | | HYANNIS | MA | 02601-2324 |
| 6749537 | NORMAND, ROBERT DANIEL | ADDRESS ON FILE | | | | METAIRIE | LA | 70006-2930 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6749858 | NORTH, STEVEN B. | ADDRESS ON FILE | | | | SOUTH BURLINGTON | VT | 05403-7196 |
| 67517160 | NUSSBAUM, MONTE JAY | ADDRESS ON FILE | | | | LYNBROOK | NY | 11563-2910 |
| 6753169 | OBERT, PAUL MICHAEL | ADDRESS ON FILE | | | | VESTAVIA HLS | AL | 35226-1615 |
| 6755043 | ODONNELL, MICHAEL J. | ADDRESS ON FILE | | | | DICKSON CITY | PA | 18519 |
| 6755772 | OGLESBY, KELLI ANN | ADDRESS ON FILE | | | | AUSTIN | TX | 78730 |
| 6756113 | OH, SEI CHANG | ADDRESS ON FILE | | | | VIDOR | TX | 77660-0370 |
| 6757890 | OLIPHANT, KIMBERLEY | ADDRESS ON FILE | | | | PORT CHARLOTTE | FL | 33952 |
| 7136671 | OLIVER, REMA | ADDRESS ON FILE | | | | AMHURST | NY | 14228 |
| 6759353 | OLSON, SOREN LANCE | ADDRESS ON FILE | | | | SPOKANE | WA | 99204 |
| 6759656 | OMALLEY, RICHARD AR | ADDRESS ON FILE | | | | TOWSON | MD | 21204-7325 |
| 6764779 | OTTINO, FERNANDO ENRIQUE | ADDRESS ON FILE | | | | NEW YORK | NY | 10163 |
| 6765253 | OVERMAN, PAUL K. | ADDRESS ON FILE | | | | EXCELSIOR SPG | MO | 64024-3615 |
| 7090498 | POLK COUNTY | HERBERT S. BRISTOW | HALEY & OLSON | 100RICTHIE RD #200 | | WACO | TX | 76712-8544 |
| 7130227 | POPESCU, DREMA | ADDRESS ON FILE | | | | JACKSONVILLE | FL | 32244 |
| 7090530 | PRATT COUNTY, KANSAS, BOARD OF COMMISSIONERS | BRADLEY J. PROCHASKA | PROCHASKA, HOWELL & PROCHASKA | 8415 E 21ST ST N | STE 230 | WICHITA | KS | 67206-2956 |
| 7106317 | RATLIFF, JEAN | ADDRESS ON FILE | | | | HARRISON | OH | 45030-8965 |
| 6834839 | RIEDEL, DAVID ROBERT | ADDRESS ON FILE | | | | ALTON | IL | 62002-6704 |
| 6836620 | RIPLEY, LINDSAY REBECCA | ADDRESS ON FILE | | | | DALLAS | TX | 75206-8591 |
| 6837194 | RITTER, MARK A. | ADDRESS ON FILE | | | | SARASOTA | FL | 34238-4001 |
| 6837438 | RIVER, JAMES D. | ADDRESS ON FILE | | | | CIRCLEVILLE | OH | 43113-1140 |
| 6837701 | RIVERA, SALOMON | ADDRESS ON FILE | | | | MIAMI BEACH | FL | 33140-2506 |
| 6837962 | RIVERA-NUNEZ, YASMIN | ADDRESS ON FILE | | | | LYNBROOK | NY | 11563-2910 |
| 6838320 | RIZVI, WAJEEHA | ADDRESS ON FILE | | | | MORGANTOWN | WV | 26505-3843 |
| 6838704 | ROBB, PHILIP KURT | ADDRESS ON FILE | | | | ALPHARETTA | GA | 30005 |
| 6838818 | ROBBINS, HARVARD MORRIS | ADDRESS ON FILE | | | | ANGELS CAMP | CA | 95222-8200 |
| 6838984 | ROBBS, CYNTHIA L. | ADDRESS ON FILE | | | | CHESTERFIELD | VA | 23832-8216 |
| 6839263 | ROBERTS MD, CATHERINE SUZANNE | ADDRESS ON FILE | | | | MILLEDGEVILLE | GA | 31061 |
| 6839526 | ROBERTS, JOANNA MARY | ADDRESS ON FILE | | | | HILLSBORO | WV | 24946-9765 |
| 6839622 | ROBERTS, KENRICK HAMILTON | ADDRESS ON FILE | | | | SUGAR GROVE | WV | 26815-8105 |
| 6839777 | ROBERTS, NICOLE ALICIA | ADDRESS ON FILE | | | | TAMPA | FL | 33607-5887 |
| 6840019 | ROBERTS, WILLIS REID | ADDRESS ON FILE | | | | MILLEDGEVILLE | GA | 31061-6448 |
| 6840049 | ROBERTSON, ALEXANDER PA | ADDRESS ON FILE | | | | E PROVIDENCE | RI | 02914-5375 |
| 6840188 | ROBERTSON, JANE MELINDA | ADDRESS ON FILE | | | | SUFFOLK | VA | 23434 |
| 6840856 | ROBINSON, ELISABETH READ | ADDRESS ON FILE | | | | YARMOUTH | ME | 04096-8387 |
| 6840880 | ROBINSON, ERIC ED | ADDRESS ON FILE | | | | KYLE | TX | 78640 |
| 6841951 | ROCHE, JAIME ME | ADDRESS ON FILE | | | | PLANO | TX | 75093-7910 |
| 6843310 | RODRIGUEZ, MAITI | ADDRESS ON FILE | | | | OKLAND | CA | 94619-2218 |
| 6843397 | RODRIGUEZ, NESTOR R. | ADDRESS ON FILE | | | | CUTLER BAY | FL | 33157-7463 |
| 6843499 | RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | RALEIGH | NC | 27608-1413 |
| 6843956 | RODRIGUEZ-JORGE, ALICIA | ADDRESS ON FILE | | | | MIAMI | FL | 33131-2672 |
| 6844134 | ROEDER, HANNAH | ADDRESS ON FILE | | | | NEW YORK | NY | 10025-6592 |
| 6844404 | ROGALSKI, MONICA FRANKLIN | ADDRESS ON FILE | | | | NEW YORK | NY | 12534 |
| 6844525 | ROGERS, CAMPBELL D K | ADDRESS ON FILE | | | | WESTWOOD | MA | 02090-1191 |
| 6870211 | SATO, ROBYN KY | ADDRESS ON FILE | | | | FULLERTON | CA | 92835-3615 |
| 6870358 | SATTLER, KATHERINE | ADDRESS ON FILE | | | | MOUNTAIN VIEW | CA | 94040-1971 |
| 6870490 | SAUER, JEFFREY M. | ADDRESS ON FILE | | | | LOS ALAMOS | NM | 87544-2405 |
| 6870525 | SAUER, TAMAR | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90024-6460 |
| 6872352 | SCALONE, GILBERT R. | ADDRESS ON FILE | | | | FLUSHING | NY | 11366-1849 |
| 6872591 | SCARDINA, ROBERT JOSEPH | ADDRESS ON FILE | | | | BOSTON | MA | 02114-2424 |
| 6875577 | SCHLAGECK, JOSEPH GEORGE | ADDRESS ON FILE | | | | OVERLAND PARK | KS | 66207-3640 |
| 6877003 | SCHMOTZER, STACY ANN | ADDRESS ON FILE | | | | WEST LAKE | OH | 44145 |
| 6875544 | SCHNEIDER, STEVEN ANTHONY | ADDRESS ON FILE | | | | CHESTERFIELD | MO | 63017-3509 |
| 6877680 | SCHNELLE, JOACHIM HELMUT | ADDRESS ON FILE | | | | WICHITA | KS | 67218 |
| 6878656 | SCHRAM, VALERIE TERESA | ADDRESS ON FILE | | | | LOVELAND | CO | 80537-4316 |
| 6879267 | SCHROEDER, WILLIAM RAY | ADDRESS ON FILE | | | | HUGO | MN | 55038 |
| 6879613 | SCHULARICK, NATHAN MARTIN | ADDRESS ON FILE | | | | MINNEAPOLIS | MN | 55404 |
| 6879685 | SCHULL, LAWRENCE GRADY | ADDRESS ON FILE | | | | MURFREESBORO | TN | 37130-1807 |
| 6879841 | SCHULTE, RAYMOND LAWRENCE | ADDRESS ON FILE | | | | OMAHA | NE | 68132-2867 |
| 6880119 | SCHULTZ, MICHAEL TIMOTHY | ADDRESS ON FILE | | | | FORT MYERS | FL | 33919-3469 |
| 6880210 | SCHULTZ, STEPHEN ALLAN | ADDRESS ON FILE | | | | MEDIA | PA | 47421 |
| 6880710 | SCHUTZ, LEONARD | ADDRESS ON FILE | | | | CHARLESTON | SC | 29407-7430 |
| 6881989 | SCHWEICHLER, MARIA R. | ADDRESS ON FILE | | | | LOUISVILLE | KY | 40205 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 6882006 | SCHWEIGER, PATRICK JOSEPH | ADDRESS ON FILE | | | | HIBBING | MN | 55746 |
| 6882266 | SCIALABBA, FRED P. | ADDRESS ON FILE | | | | SARATOGA SPRINGS | NY | 12866 |
| 6883149 | SCOTT, LAUREN JEAN | ADDRESS ON FILE | | | | BOSTON | MA | 02215 |
| 7090968 | SEDGWICK COUNTY BOARD OF COMMISSIONERS | RYAN A. PROCHASKA | PROCHASKA, HOWELL & PROCHASKA | 8415 E 21ST ST N | STE 230 | WICHITA | KS | 67206-2956 |
| 7090967 | SEDGWICK COUNTY BOARD OF COMMISSIONERS | BRADLEY J. PROCHASKA | PROCHASKA, HOWELL & PROCHASKA | 8415 E 21ST ST N | STE. 230 | WICHITA | KS | 67207-2956 |
| 6910936 | SIVARAJAN, THENMATHI | ADDRESS ON FILE | | | | ORLAND PARK | IL | 60462-6903 |
| 6912493 | SLAVEN, DR. BARRY HOWARD | ADDRESS ON FILE | | | | BREINGSVILLE | PA | 18031 |
| 6912916 | SLOAN, MARY MC | ADDRESS ON FILE | | | | WELLS | ME | 04090-5533 |
| 6913282 | SLUSINSKI, BERNARD L. | ADDRESS ON FILE | | | | CHICAGO | IL | 60638-1677 |
| 6916022 | SMITH, JAMES RONALD | ADDRESS ON FILE | | | | NEW YORK | NY | 10163-4850 |
| 6918181 | SMITH, RUSSELL MURAT | ADDRESS ON FILE | | | | STEVENSON | WA | 98648 |
| 6918787 | SMITH, THOMAS JA | ADDRESS ON FILE | | | | TWENTYNIN PLM | CA | 92277-0298 |
| 6919467 | SMOUHA, ERIC EZRA | ADDRESS ON FILE | | | | NORTHPORT | NY | 11768-1865 |
| 6920142 | SNOWDEN, DANIEL JOE | ADDRESS ON FILE | | | | OVERLAND PARK | KS | 66223 |
| 6921748 | SOLACHE, ALBERTO | ADDRESS ON FILE | | | | GRAND ISLAND | NE | 68801-8152 |
| 6922933 | SOMMERFELDT, RONALD RAY | ADDRESS ON FILE | | | | OWENSBORO | KY | 42302-0727 |
| 6923277 | SONG, MICHAEL MO | ADDRESS ON FILE | | | | RAMSEY | NY | 10970 |
| 6923525 | SONNENSCHEIN, KENNETH N. | ADDRESS ON FILE | | | | OVERLAND PARK | KS | 66210-2814 |
| 6925483 | SPAGNOLI, JAN L. | ADDRESS ON FILE | | | | TITUSVILLE | FL | 32796 |
| 6927428 | SPILLANE, THOMAS JO | ADDRESS ON FILE | | | | SAN LUIS OBISPO | CA | 93401 |
| 6927542 | SPINELLI, JENNA ELIZABETH | ADDRESS ON FILE | | | | CRANSTON | RI | 02920-3326 |
| 6928376 | SPRINGER, JENNIFER ANNE | ADDRESS ON FILE | | | | SALT LAKE CITY | UT | 84112 |
| 6930500 | STAMP, DEBRA E. | ADDRESS ON FILE | | | | TUCSON | AZ | 85745 |
| 6931330 | STANTON, WILLIAM | ADDRESS ON FILE | | | | DEL MAR | CA | 92014-3509 |
| 7096741 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL | ATTN: STEVE W. BERRMAN | HAGENS BERMAN SOBOL SHAPIRO LLP | 1301 2ND AVE | STE 200 | SEATTLE | WA | 981013810 |
| 6932183 | STAUBLY, RONALD TYNE | ADDRESS ON FILE | | | | PORTLAND | OR | 97214-1766 |
| 6932403 | STEADY, STEPHEN LEO | ADDRESS ON FILE | | | | PETALUMA | CA | 94954-0849 |
| 6932763 | STEELE, JOSEPH ANTHONY | ADDRESS ON FILE | | | | MARQUETTE | MI | 49855-7714 |
| 6933083 | STEFFAN, SHAWNA DEANNE | ADDRESS ON FILE | | | | RUSSELL | PA | 16345-3909 |
| 6933229 | STEGINK, JASON ANDREW | ADDRESS ON FILE | | | | OSCEOLA | IN | 46561-8775 |
| 6933884 | STEINBERG MD, JOEL FRANK | ADDRESS ON FILE | | | | WOODBRIDGE | CA | 95258-0969 |
| 6936651 | STEWART, DANIEL PATRICK | ADDRESS ON FILE | | | | PORTAGE | MI | 49024-4011 |
| 6936765 | STEWART, GINGER L. | ADDRESS ON FILE | | | | LITTLETON | CO | 80127-3527 |
| 6937992 | STOBBE, SARAH MARIE | ADDRESS ON FILE | | | | LINCOLN | NE | 68510-7901 |
| 6939268 | STONEHOCKER, LORI LYNN | ADDRESS ON FILE | | | | FRANKLIN | NE | 68939-1073 |
| 6940033 | STRACHAN, BRIAN CHRISTOPH | ADDRESS ON FILE | | | | BELLERUE | WA | 98005 |
| 6942982 | SU, JAMES Y. | ADDRESS ON FILE | | | | BRONX | NY | 10465-4613 |
| 6943742 | SUEN, HON CHI | ADDRESS ON FILE | | | | SAINT LOUIS | MO | 63131-1050 |
| 6943924 | SUGIHARA, JARED GENJI | ADDRESS ON FILE | | | | HONOLULU | HI | 96817 |
| 6945568 | SUMMERS, WILLIAM KO | ADDRESS ON FILE | | | | ALBUQUERQUE | NM | 87112-2676 |
| 6946033 | SUNDBERG, RICHARD ALAN | ADDRESS ON FILE | | | | SAN FRANCISCO | CA | 94109-4587 |
| 6948192 | SWANSON, LINDA LU | ADDRESS ON FILE | | | | TORRANCE | CA | 90505 |
| 6949634 | SWORDS, KYLEEN | ADDRESS ON FILE | | | | COHASSET | MA | 02025-1109 |
| 6950547 | SZETO, PATRICK PAKKEE | ADDRESS ON FILE | | | | LITTLE ROCK | AR | 72205 |
| 6954210 | TANPHAICHITR, KONGSAK | ADDRESS ON FILE | | | | SAINT LOUIS | MO | 63136-4697 |
| 6954873 | TARPLEE, SCOTT L. | ADDRESS ON FILE | | | | BRUNSWICK | GA | 31525-2083 |
| 6956742 | TAYLOR, MARIO ANTHONY | ADDRESS ON FILE | | | | SEATTLE | WA | 98144-2190 |
| 6956896 | TAYLOR, NORMAN EARL | ADDRESS ON FILE | | | | N SALT LAKE | UT | 84054-3003 |
| 6957347 | TAYLOR-THOMAS, JANELLE STACEY | ADDRESS ON FILE | | | | WOODBINE | MD | 21797-9486 |
| 6958893 | TEPPERBERG, SARA ANN | ADDRESS ON FILE | | | | NEWTON HIGHANDS | MA | 02461-1021 |
| 6958909 | TERAKEDIS, BREANNE ELIZABETH | ADDRESS ON FILE | | | | BILLINGS | MT | 59101 |
| 6959506 | TESIC, GORAN | ADDRESS ON FILE | | | | SUNNYVALE | TX | 75182-1008 |
| 7097797 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS | STEVE W. BERRMAN | HAGENS BERMAN SOBOL SHAPIRO LLP | 1302 2ND AVE | STE 200 | SEATTLE | WA | 98101-3810 |
| 7011894 | WEISFELD, LARRY DAVID | ADDRESS ON FILE | | | | BRIDGEWATER | NJ | 08807-1758 |
| 7012852 | WELCH, IRMA HERRON | ADDRESS ON FILE | | | | FLOWOOD | MS | 39232 |
| 7082255 | WELCOME, EMILY N. | ADDRESS ON FILE | | | | LEES SUMMIT | MO | 64067-1453 |
| 7013044 | WELDEN, STEPHEN WARD | ADDRESS ON FILE | | | | TAMPA | FL | 33614-6812 |
| 7014906 | WESLEY, JOSHUA DAVID | ADDRESS ON FILE | | | | WACO | TX | 76712-8821 |
| 7015893 | WESTOVER, BROCK B. | ADDRESS ON FILE | | | | JACKSON | MS | 39211-6326 |
| 7016117 | WEVER, DARYL BENJAMIN | ADDRESS ON FILE | | | | CHICAGO | IL | 60607-1516 |
| 7016178 | WEXLEY, VICTORIA C. | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90048-8810 |
| 7016217 | WEYH, ASHLEIGH MICHELLE | ADDRESS ON FILE | | | | JACKSONVILLE | FL | 32204-3620 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 7016340 | WHALEY, LAWRENCE ALAN | ADDRESS ON FILE | | | | CLEBURNE | TX | 76033-5417 |
| 7016387 | WHANG, SEON HO | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90020-3047 |
| 7016665 | WHEELER, GLEN B. | ADDRESS ON FILE | | | | WEST FALMOUTH | MA | 02574-0500 |
| 7016839 | WHEELER, RYAN GERRIT | ADDRESS ON FILE | | | | DURHAM | NC | 27704-5275 |
| 7016871 | WHEELER, WALTON MARK | ADDRESS ON FILE | | | | BATH | ME | 04530-2708 |
| 7017386 | WHITE, BARBARA LOUISE | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90046-1909 |
| 7020294 | WIENER, B HARVEY | ADDRESS ON FILE | | | | FORT LAUDERDALE | FL | 33301-1584 |
| 7020957 | WILCHYNSKI, KELSEY L. | ADDRESS ON FILE | | | | JAMAICA | MA | 02130-3964 |
| 7021017 | WILCOX, HOWARD LEA | ADDRESS ON FILE | | | | OLATHE | KS | 66061-7478 |
| 7021044 | WILCOX, KIRK AL | ADDRESS ON FILE | | | | HIXSON | TN | 37343-5098 |
| 7021192 | WILDE, RUSTY D. | ADDRESS ON FILE | | | | ALPHARETTA | GA | 30022-5616 |
| 7021337 | WILENSKY, JEROME MO | ADDRESS ON FILE | | | | GOLDEN | CO | 80401 |
| 7021529 | WILHELM, CHRISTOPHER DA | ADDRESS ON FILE | | | | TROY | MI | 48084-4853 |
| 7022580 | WILLIAMS, ANGEL MARIE | ADDRESS ON FILE | | | | BRUNSWICK | OH | 44212-1592 |
| 7022774 | WILLIAMS, BRYAN CHRISTOPHE | ADDRESS ON FILE | | | | EUGENE | OR | 97405-9609 |
| 7024451 | WILLIAMS, PAUL E. | ADDRESS ON FILE | | | | KINGMAN | AZ | 86409-3500 |
| 7025114 | WILLIAMS, WINFIELD SCOTT | ADDRESS ON FILE | | | | SEWELL | NJ | 08080-4365 |
| 7026187 | WILSON, CALVIN THOMAS | ADDRESS ON FILE | | | | DOVER | DE | 19904 |
| 7026701 | WILSON, JEFFREY LE | ADDRESS ON FILE | | | | MINNEAPOLIS | MN | 55435-6026 |
| 7026702 | WILSON, JEFFREY WHITSIDE | ADDRESS ON FILE | | | | OCONOMOWOC | WI | 53066-4159 |
| 7027149 | WILSON, MELISSA ANN | ADDRESS ON FILE | | | | LAKE GEORGE | NY | 12845-3727 |
| 7027698 | WILSON, WILLIAM D. | ADDRESS ON FILE | | | | MADISON | AL | 35756-4156 |
| 7028015 | WINCHELL, MARK AN | ADDRESS ON FILE | | | | SAVANNAH | GA | 31419 |
| 7028700 | WINNE, CYNTHIA ELAINE | ADDRESS ON FILE | | | | READFIELD | ME | 04355-0180 |
| 7029030 | WINTER, STEVEN B. | ADDRESS ON FILE | | | | BETHANY | CT | 06524-3139 |
| 7029477 | WISE, JOHNATHAN LLOYD | ADDRESS ON FILE | | | | BATON ROUGE | LA | 70810-2081 |
| 7030119 | WITT, RENAE L. | ADDRESS ON FILE | | | | TWAIN HARTS | CA | 95383-9877 |
| 7030393 | WITZEL, GWEN LR | ADDRESS ON FILE | | | | FARGO | ND | 58103-3569 |
| 7030504 | WODISKE, RICHARD | ADDRESS ON FILE | | | | LAGUNA HILLS | CA | 92653-4344 |
| 7030867 | WOLCOTT, ROGER JA | ADDRESS ON FILE | | | | LUBBOCK | TX | 79424-5933 |
| 7031195 | WOLF, RALPH ROBINSON | ADDRESS ON FILE | | | | NASHUA | NH | 03060-5537 |
| 7031196 | WOLF, RALPH ROBINSON | ADDRESS ON FILE | | | | NASHUA | NH | 03060-5537 |
| 7031330 | WOLFE, DANA PAUL | ADDRESS ON FILE | | | | LINCOLN | NE | 68310-4970 |
| 7031974 | WOLNY, YVONNE MARIA | ADDRESS ON FILE | | | | CHICAGO | IL | 60614 |
| 7032597 | WONG, IRENE | ADDRESS ON FILE | | | | HASKELL | NJ | 07420-1151 |
| 7032796 | WONG, LORETTA | ADDRESS ON FILE | | | | BETHPAGE | NY | 11714-2301 |
| 7033888 | WOOD FONTOURA, KYLIE JO | ADDRESS ON FILE | | | | YAKIMA | WA | 98902-1851 |
| 7033343 | WOOD, BRIAN MOFFAT | ADDRESS ON FILE | | | | AUBURN | AL | 36830 |
| 7033832 | WOOD, TASHA MARIE | ADDRESS ON FILE | | | | PHOENIX | AZ | 85085-7220 |
| 7034106 | WOODFIN, STEPHANIE M. | ADDRESS ON FILE | | | | BERKELEY | CA | 94707-1924 |
| 7034276 | WOODRUFF, MARK WELLS | ADDRESS ON FILE | | | | OMAHA | NE | 68118-2211 |
| 7034313 | WOODS, ALEISHA JENEE | ADDRESS ON FILE | | | | ANTIOCH | CA | 94531-8132 |
| 7035043 | WOOTTON, KRISTEN M. | ADDRESS ON FILE | | | | KANAS CITY | MO | 64111 |
| 7035563 | WOUTERS, HAILEY ELAINE | ADDRESS ON FILE | | | | GENEVA | IL | 60134-2866 |
| 7035688 | WRAY, RONALD L. | ADDRESS ON FILE | | | | MC KENNEY | VA | 23872-3420 |
| 7036640 | WRIGHT, TRAVIS JAMES | ADDRESS ON FILE | | | | MEMPHIS | TN | 38120 |
| 7036726 | WRITESEL, MICHELLE R. | ADDRESS ON FILE | | | | BEDINGTON SHORE | FL | 32709-4259 |
| 7036846 | WU, CATHERINE CHANGHONG | ADDRESS ON FILE | | | | REVERE | MA | 01908-1451 |
| 7037628 | WURZEL, CAROL LYNN | ADDRESS ON FILE | | | | WHITE PLAINS | NY | 10605-9410 |
| 7037826 | WYER, KATHY LENAY | ADDRESS ON FILE | | | | ULYSSES | KS | 67880-8493 |
| 7037974 | WYNKOOP, AARON THOMAS | ADDRESS ON FILE | | | | HARTSVILLE | SC | 29550-5045 |
| 7081150 | XIA, YICHUAN | ADDRESS ON FILE | | | | BERWYN | PA | 19312-1996 |
| 7038427 | XU, LIMIN | ADDRESS ON FILE | | | | BOSTON | MA | 02114-2179 |
| 7038857 | YAGODICH, KENNETH ERIC | ADDRESS ON FILE | | | | EVANSVILLE | IN | 47725-7029 |
| 7038918 | YAKEL, STEFAN N. | ADDRESS ON FILE | | | | CASPER | WY | 82609-3164 |
| 7038927 | YAKHMI, DAMANJIT KAUR | ADDRESS ON FILE | | | | SPRINGFIELD | OH | 45509-1155 |
| 7038928 | YAKHMI, DEVINDER | ADDRESS ON FILE | | | | SPRINGFIELD | OH | 45503-1155 |
| 7039202 | YAMAMOTO, YOSHIHIRO | ADDRESS ON FILE | | | | OLYMPIA | WA | 98506 |
| 7069465 | ZITO, PAUL DAVID | ADDRESS ON FILE | | | | NEW ORLEANS | LA | 70115-5548 |
| 7069487 | ZITTING, MEGAN MACKENZIE | ADDRESS ON FILE | | | | IVORYTON | CT | 06442-1021 |
| 7069759 | ZOLLER, DEVON MARK | ADDRESS ON FILE | | | | BIRMATON | WA | 98310 |
| 7070173 | ZUBICK, MARK A. | ADDRESS ON FILE | | | | SPRING | TX | 77386-4709 |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Page 9 of 10

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 7070304 | ZUCKERMAN, REBECCA | ADDRESS ON FILE | | | | WINOOSKI | VT | 05404-2293 |