**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered)<br>Re: Docket No. 432 |

**SUPPLEMENTAL DECLARATION OF DEVON M. BRADY**
**IN FURTHER SUPPORT OF DEBTOR'S APPLICATION FOR ORDER**
**AUTHORIZING RETENTION AND EMPLOYMENT OF ERNST & YOUNG LLP**
**AS ITS AUDITOR, *NUNC PRO TUNC* TO THE PETITION DATE**

I, Devon M. Brady, hereby declare pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure as follows:

1.       I am a partner of Ernst & Young LLP ("**EY LLP**").  I provide this supplemental declaration (this "**Supplemental Declaration**") on behalf of EY LLP in further support of the application (the "**Application**") of the above-captioned debtors (collectively, the "**Debtors**") to retain EY LLP as their auditors, *nunc pro tunc* to September 15, 2019.  This Supplemental Declaration supplements by declaration that was filed with the Court on November 5, 2019 [Docket No. 432] (the "**Initial Declaration**").

---

[1]       The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.      The facts set forth in this Declaration are based upon my personal knowledge, upon information and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or other employees under my supervision and direction.

3.      In Paragraph 27 of the Initial Declaration, I state that in addition to its work for the Debtors, EY LLP provides professional services for various trusts that are held by members of the Sackler family ("**Sackler Trusts**"), and for certain entities that are owned by one or more Sackler Trusts or by members of the Sackler family ("**Sackler Entities**").  Those services include audit and agreed-upon procedures services, tax advisory services, tax compliance services, and e-discovery and data collection services.

4.      In Paragraph 28 of the Initial Declaration, I state that in addition, member firms of Ernst & Young Global Limited ("**EYGL**")[2] outside of the United States provide services for various Sackler Trusts, Sackler Entities and certain members of the Sackler family.  Those services consist of the following:

- the member firm of EYGL in the United Kingdom ("**EY UK**") provides global transfer pricing documentation and advisory services, global tax structuring advisory services, transaction tax services, and vendor due diligence reporting services for certain Sackler Entities;

- EY UK provides audit services for the Mundipharma entities established in the UK, and for certain UK-based Sackler foundations;

- EY UK provides sell-side diligence work for the possible sale of the non-US Sackler Entities.   Additionally, EY UK performs an audit of the same group of non-US Sackler Entities.

- EY UK provides personal tax compliance services to certain members of the Sackler family;

- member firms of EYGL in approximately 31 countries are the statutory auditors for certain Sackler Entities;

---

[2] Paragraph 20 of the Initial Declaration describes EYGL.

- member firms of EYGL in approximately 50 countries provide tax services for certain Sackler Entities; and

- the member firm of EYGL in Australia provides buy-side due diligence services for one or more Sackler Entities.

5.      One Stamford Realty LP ("**OSR**") is owned by the Sackler family.  OSR is the entity that owns the office building, One Stamford Forum, in Stamford Connecticut.  OSR leases certain office space in One Stamford Forum to debtor Purdue Pharma L.P. ("**Purdue**").  Purdue sub-leases office space to TXP Services and Pharmaceutical Research Associates LP, which are both owned by the Sackler family.   The U.S. EY LLP audit team that performs audit services for the Debtors is the same audit team that performs audit services for OSR.

6.      Until December 2018, I was the global coordinating services partner for Purdue. In that role, I was occasionally contacted by professionals from other member firms of EYGL that provided services to Sackler owned entities.  After I ceased being the global coordinating services partner for Purdue in December 2018, a partner of EY UK assumed that role.

7.      At the time the Initial Declaration was filed, EY LLP's connections checks with respect to the Parties in Interest specified in Paragraph 32 of the Initial Declaration were not yet complete (the "**Outstanding Parties in Interest**").  Attached hereto as <u>Exhibit A</u> are the results of EY LLP's connections check as of November 13, 2019.  The attached <u>Exhibit A</u> includes the results of many, but not yet all, of the Outstanding Parties in Interest.  The remaining Outstanding Parties in Interest at this time are: UBS Group AG; Frost Brown Todd LLC; Reed Smith LLP; Skadden, Arps, Slate Meagher & Flom LLP; Troutman Sanders LLP; Beacon Company; PJT Partners LP; Jefferies Group LLC; City of Fort Lauderdale; City of Peoria; County of Multnomah; National Grid; Teva Pharmaceuticals USA Inc.; Time Warner Cable; and Thatcher Company.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated: November 18, 2019

/s/ Devon M. Brady
Devon M. Brady
Ernst & Young LLP

**EXHIBIT A**

**Updated Connections Check Results as of November 13, 2019**

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtor | ADLON THERAPEUTICS LP | | | x | |
| Debtor | AVRIO HEALTH LP | | | x | |
| Debtor | BUTTON LAND L.P. | | | x | |
| Debtor | COVENTRY TECHNOLOGIES LP | | | x | |
| Debtor | GREENFIELD BIOVENTURES LP | | | x | |
| Debtor | IMBRIUM THERAPEUTICS LP | | | x | |
| Debtor | NYATT COVE LIFSCIENCE INC. | | | x | |
| Debtor | OPHIR GREEN CORP. | | | x | |
| Debtor | PAUL LAND INC. | | | x | |
| Debtor | PURDUE NEUROSCIENCE COMPANY | | | x | |
| Debtor | PURDUE PHARMA L.P. | | | x | |
| Debtor | PURDUE PHARMA MAUNFACTURING, LP | | | x | |
| Debtor | PURDUE PHARMA OF PUERTO RICO L.P. | | | x | |
| Debtor | PURDUE PHARMA TECHNOLOGIES INC. | | | x | |
| Debtor | PURDUE PHARMACEUTICAL PRODUCTS L.P. | | | x | |
| Debtor | PURDUE PHARMACEUTICALS L.P. | | | x | |
| Debtor | PURDUE TRANSDERMAL TECHNOLOGIES L.P. | | | x | |
| Debtor | QUIDNICK LAND L.P. | | | x | |
| Debtor | RHODES PHARMACEUTICAL INC. | | | x | |
| Debtor | RHODES PHARMACEUTICAL L.P. | | | x | |
| Debtor | RHODES TECHNOLOGIES INC. | | x | x | |
| Debtor | SEVEN SEAS HILL CORP. | | | x | |
| Debtor | SVC PHARMA INC. | | | x | |
| Debtor | SVC PHARMA L.P. | | | x | |
| Debtor | UDF LP | | | x | |
| All Secured Lenders including DIP lender | AIR LIQUIDE INDUSTRIAL U.S. LP | x | | | |
| All Secured Lenders including DIP lender | CITIBANK | | | x | |
| All Secured Lenders including DIP lender | EAST WEST BANK | | x | x | |
| All Secured Lenders including DIP lender | GOLDMAN SACHS | | | x | |
| All Secured Lenders including DIP lender | IKON FINANCIAL SVCS | x | | | |
| All Secured Lenders including DIP lender | JP MORGAN CHASE | | x | | |
| All Secured Lenders including DIP lender | METROPOLITAN COMMERCIAL BANK | x | | | |
| All Secured Lenders including DIP lender | U.S. BANK EQUIPMENT FINANCE | x | | | |
| All Secured Lenders including DIP lender | UBS GROUP AG | | | | Outstanding |
| All Secured Lenders including DIP lender | WELLS FARGO & COMPANY | | | x | |
| Debtors Affiliates | ACCARDI B.V. | x | | | |
| Debtors Affiliates | ACCARDI S.AR.L. | x | | | |
| Debtors Affiliates | ALFA GENERICS B.V. | x | | | |
| Debtors Affiliates | ARSAGO B.V. | x | | | |
| Debtors Affiliates | BANGLADESH BEAUTY PRODUCTS PRIVATE LIMITED | x | | | |
| Debtors Affiliates | BARD PHARMACEUTICALS INC. | x | | | |
| Debtors Affiliates | BARD PHARMACEUTICALS LIMITED | x | | | |
| Debtors Affiliates | BEAUTY PRODUCTS LANKA (PRIVATE LIMITED) | x | | | |
| Debtors Affiliates | BERMAG LIMITED | x | | | |
| Debtors Affiliates | BOETTI CORPORATION | x | | | |
| Debtors Affiliates | BOLDINI CORPORATION | x | | | |
| Debtors Affiliates | BRADENTON PRODUCTS B.V. | x | | | |
| Debtors Affiliates | BULLA S.AR.L. | x | | | |
| Debtors Affiliates | CINFA BIOTECH GMBH | x | | | |
| Debtors Affiliates | CINFA BIOTECH SL | x | | | |
| Debtors Affiliates | CLINICAL DESIGNS LIMITED | x | | | |
| Debtors Affiliates | CLOVIO CORPORATION | x | | | |
| Debtors Affiliates | E.R.G. REALTY, INC. | x | | | |
| Debtors Affiliates | EURO-CELTIQUE S.A. | x | | | |
| Debtors Affiliates | EVENING STAR SERVICES LTD. | x | | | |
| Debtors Affiliates | FILTI S.AR.L. | x | | | |
| Debtors Affiliates | FLIRA S.AR.L. | x | | | |
| Debtors Affiliates | FREYA HOLDINGS LIMITED | x | | | |
| Debtors Affiliates | HAMBERT B.V. | x | | | |
| Debtors Affiliates | HAYEZ CORPORATION | x | | | |
| Debtors Affiliates | IAF CORPORATION | x | | | |
| Debtors Affiliates | IAF LIMITED | x | | | |
| Debtors Affiliates | IND S.AR.L. | x | | | |
| Debtors Affiliates | INTROMEDIX ADVANCED MEDICAL TECHNOLOGIES LTD. | x | | | |
| Debtors Affiliates | IREY S.AR.L. | x | | | |
| Debtors Affiliates | KRUGMANN GMBH | x | | | |
| Debtors Affiliates | L.P. CLOVER LIMITED | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Affiliates | LADENBURG B.V. | x | | | |
| Debtors Affiliates | LAKE CLAIRE INVESTMENTS LTD. | x | | | |
| Debtors Affiliates | LUCIEN HOLDINGS S.AR.L. | x | | | |
| Debtors Affiliates | LYMIT HOLDINGS S.AR.L. | x | | | |
| Debtors Affiliates | MALTUS CORPORATION | x | | | |
| Debtors Affiliates | MARNINE HOLDINGS PTE. LIMITED | x | | | |
| Debtors Affiliates | MARTONE HOLDINGS PTE. LIMITED | x | | | |
| Debtors Affiliates | MEDIMATCH AG | x | | | |
| Debtors Affiliates | MEXCUS CORPORATION | x | | | |
| Debtors Affiliates | MN CONSULTING LLC | x | | | |
| Debtors Affiliates | MNB COMPANY | x | | | |
| Debtors Affiliates | MODI-MUNDIPHARMA BEAUTY PRODUCTS PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MODI-MUNDIPHARMA HEALTHCARE PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MODI-MUNDIPHARMA PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MUNDIBIOPHARMA LIMITED | x | | | |
| Debtors Affiliates | MUNDICHEMIE GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA (ARGENTINA) S.R.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA (BANGLADESH) PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA (CHINA) PHARMACEUTICAL COMPANY LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA (COLOMBIA) S.A.S. | x | | | |
| Debtors Affiliates | MUNDIPHARMA (HONG KONG) LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA (MYANMAR) CO., LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA (PROPRIETARY) LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA (SHANGHAI) INTERNATIONAL TRADE LIMITED COMPANY | x | | | |
| Debtors Affiliates | MUNDIPHARMA (THAILAND) LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA A/S (FORMERLY NORPHARMA A/S; NAME CHANGE MAY 15, | x | | | |
| Debtors Affiliates | MUNDIPHARMA AB | x | | | |
| Debtors Affiliates | MUNDIPHARMA AG | x | | | |
| Debtors Affiliates | MUNDIPHARMA ANZ PTY LIMITED (FORMERLY MUNDIPHARMA PTY. LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA AS | x | | | |
| Debtors Affiliates | MUNDIPHARMA AUSTRALIA PTY. LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA B.V. | x | | | |
| Debtors Affiliates | MUNDIPHARMA BRADENTON B.V. | x | | | |
| Debtors Affiliates | MUNDIPHARMA BRASIL PRODUTOS Mï¿½DICOS E FARMACï¿½UTICOS LTDA. | x | | | |
| Debtors Affiliates | MUNDIPHARMA COMM. VA | x | | | |
| Debtors Affiliates | MUNDIPHARMA COMPANY | x | | | |
| Debtors Affiliates | MUNDIPHARMA CORPORATION (IRELAND) LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA CORPORATION LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA DC B.V. | x | | | |
| Debtors Affiliates | MUNDIPHARMA DE MEXICO, S. DE R.L. DE C.V. | x | | | |
| Debtors Affiliates | MUNDIPHARMA DEUTSCHLAND GMBH & CO. KG | x | | | |
| Debtors Affiliates | MUNDIPHARMA DEVELOPMENT PTE. LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA DISTRIBUTION GMBH (PHILIPPINES BRANCH) | x | | | |
| Debtors Affiliates | MUNDIPHARMA DISTRIBUTION LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA ECZA URUNLERI SANAYI VE TICARET LIMITED ?IRKETI | x | | | |
| Debtors Affiliates | MUNDIPHARMA EDO GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA EGYPT LLC | x | | | |
| Debtors Affiliates | MUNDIPHARMA FARMACEUTICA LDA | x | | | |
| Debtors Affiliates | MUNDIPHARMA GESMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA GESMBH (BRATISLAVA BRANCH) | x | | | |
| Debtors Affiliates | MUNDIPHARMA GESMBH (PRAGUE BRANCH) | x | | | |
| Debtors Affiliates | MUNDIPHARMA GESMBH (REPRESENTATIVE OFFICE) | x | | | |
| Debtors Affiliates | MUNDIPHARMA GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA HEALTHCARE PTE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA HOLDING AG | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL CONSULTING SERVICES INC.(MUNDIPHARM | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL CORPORATION LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL HOLDINGS LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL LIMITED (US) | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL SERVICES GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL SERVICES LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL SERVICES S.AR.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA INTERNATIONAL TECHNICAL OPERATIONS LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA IT GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA IT SERVICES GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA IT SERVICES GMBH & CO. KG | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Affiliates | MUNDIPHARMA IT SERVICES LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA IT SERVICES PTE LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA IT SERVICES VERWALTUNGS GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA KABUSHIKI KAISHE | x | | | |
| Debtors Affiliates | MUNDIPHARMA KOREA LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA LABORATORIES GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA LABORATORIES GMBH (REPRESENTATIVE OFFICE OF MUNDI | x | | | |
| Debtors Affiliates | MUNDIPHARMA LABORATORIES LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA LATAM GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA MANAGEMENT SARL | x | | | |
| Debtors Affiliates | MUNDIPHARMA MANUFACTURING PTE. LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA MAROC | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEA GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL CEE GMBH (REPRESENTATIVE OFFICE; DE-REGISTR | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL COMPANY | | | x | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL COMPANY (SWISS BRANCH) | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL COMPANY LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA MEDICAL S.AR.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA MIDDLE EAST FZ-LLC | x | | | |
| Debtors Affiliates | MUNDIPHARMA NEAR EAST GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA NEW ZEALAND LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA OPHTHALMOLOGY CORPORATION LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA OPHTHALMOLOGY PRODUCTS LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA OY | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICAL COMPANY SICO LTD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS (CHILE) LIMITADA | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS ARGENTINA S.R.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS B.V. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS BVBA | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS INDUSTRY AND TRADE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS LIMITED | | x | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS S.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS S.R.L. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PHARMACEUTICALS SDN. BHD. | x | | | |
| Debtors Affiliates | MUNDIPHARMA POLSKA SP ZO.O. | x | | | |
| Debtors Affiliates | MUNDIPHARMA PTE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA RESEARCH GMBH & CO. KG | x | | | |
| Debtors Affiliates | MUNDIPHARMA RESEARCH LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA RESEARCH VERWALTUNGS GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA SAS | x | | | |
| Debtors Affiliates | MUNDIPHARMA SCIENTIFIC OFFICE OF MUNDIPHARMA MEA GMBH | x | | | |
| Debtors Affiliates | MUNDIPHARMA SINGAPORE HOLDING PTE. LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA TRADING BANGLADESH PRIVATE LIMITED | x | | | |
| Debtors Affiliates | MUNDIPHARMA VERWALTUNGSGESELLSCHAFT MBH | x | | | |
| Debtors Affiliates | NAPP LABORATORIES LIMITED | x | | | |
| Debtors Affiliates | NAPP PENSION TRUSTEES LIMITED | x | | | |
| Debtors Affiliates | NAPP PHARMACEUTICAL GROUP LIMITED | x | | | |
| Debtors Affiliates | NAPP PHARMACEUTICAL HOLDINGS LTD. | x | | | |
| Debtors Affiliates | NAPP PHARMACEUTICALS LIMITED | x | | | |
| Debtors Affiliates | NAPP RESEARCH CENTRE LIMITED | x | | | |
| Debtors Affiliates | NAPPWOOD LAND CORPORATION | x | | | |
| Debtors Affiliates | NAYATT COVE LIFESCIENCE INC. | x | | | |
| Debtors Affiliates | NITID S.AR.L. | x | | | |
| Debtors Affiliates | NONTAG S.AR.L. | x | | | |
| Debtors Affiliates | ONE STAMFORD REALTY L.P. | | x | x | |
| Debtors Affiliates | PAINEUROPE LIMITED | x | | | |
| Debtors Affiliates | PHARMA ASSOCIATES L.P. | x | | | |
| Debtors Affiliates | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | x | | | |
| Debtors Affiliates | PORTHOS S.AR.L. | x | | | |
| Debtors Affiliates | PT. MUNDIPHARMA HEALTHCARE INDONESIA | x | | | |
| Debtors Affiliates | PURDUE FREDERICK INC. | x | | | |
| Debtors Affiliates | PURDUE PHARMA | | | x | |
| Debtors Affiliates | PURDUE PHARMA INC. | | | x | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Affiliates | PURDUE PHARMA ULC | x | | | |
| Debtors Affiliates | QDEM PHARMACEUTICALS LIMITED | x | | | |
| Debtors Affiliates | RAFA LABORATORIES LIMITED | x | | | |
| Debtors Affiliates | REVLON PAKISTAN PRIVATE LIMITED | x | | | |
| Debtors Affiliates | SOFY S.AR.L. | x | | | |
| Debtors Affiliates | SONGOL S.AR.L. | x | | | |
| Debtors Affiliates | SONTI S.AR.L. | x | | | |
| Debtors Affiliates | TACCA B.V. | x | | | |
| Debtors Affiliates | TAIWAN MUNDIPHARMA PHARMACEUTICALS LTD. | x | | | |
| Debtors Affiliates | TECHNICAL SCIENTIFIC OFFICE OF MUNDIPHARMA NEAR EAST GMBH | x | | | |
| Debtors Affiliates | TFC PHARMA GMBH | x | | | |
| Debtors Affiliates | THE NAPP EDUCATIONAL FOUNDATION | x | | | |
| Debtors Affiliates | THE P.F. LABORATORIES, INC. | x | | | |
| Debtors Affiliates | THE PURDUE FREDERICK COMPANY | | x | | |
| Debtors Affiliates | THE REPRESENTATIVE OFFICE OF MUNDIPHARMA PHARMACEUTICALS PTE. L | x | | | |
| Debtors Affiliates | THE TERRAMAR FOUNDATION, INC. | x | | | |
| Debtors Affiliates | TRANSWORLD PHARMA LIMITED | x | | | |
| Debtors Affiliates | TXP SERVICES INC. | x | | | |
| Debtors Affiliates | VACCARO B.V. | x | | | |
| Debtors Affiliates | VENUSTI B.V. | x | | | |
| Debtors Affiliates | WIN-HEALTH CARE PRIVATE LIMITED | x | | | |
| Debtors Affiliates | WIN-MEDICARE PRIVATE LIMITED | x | | | |
| Debtors Attorney | ABE IKUBO & KATAYAMA | x | | | |
| Debtors Attorney | ABG INTELLECTUAL PROPERTY LAW | x | | | |
| Debtors Attorney | ANAQUA SERVICES INC | x | | | |
| Debtors Attorney | ANGELI UNGAR LAW GROUP LLC | x | | | |
| Debtors Attorney | ARNOLD & PORTER KAYE SCHOLER LLP | x | | | |
| Debtors Attorney | BASSFORD REMELE | x | | | |
| Debtors Attorney | BERESFORD BOOTH PPLC | x | | | |
| Debtors Attorney | BLANK ROME LLP | x | | | |
| Debtors Attorney | BORDEN LADNER GERVAIS LLP | x | | | |
| Debtors Attorney | BRINKS GILSON & LIONE | x | | | |
| Debtors Attorney | BRUNINI GRANTHAM GROWER HEWES, PLLC | x | | | |
| Debtors Attorney | CETRULO LLP | x | | | |
| Debtors Attorney | CHRIS SHAPLEY | x | | | |
| Debtors Attorney | CIPRIANI & WERNER PC | x | | | |
| Debtors Attorney | COGENCY GLOBAL | x | | | |
| Debtors Attorney | COLE SCOTT & KISSANE | x | | | |
| Debtors Attorney | COVINGTON & BURLING LLP | x | | | |
| Debtors Attorney | CROWE & DUNLEVY | x | | | |
| Debtors Attorney | DANNEMANN SIEMSEN ADVOGADOS | x | | | |
| Debtors Attorney | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA | x | | | |
| Debtors Attorney | DAVIDSON, DAVIDSON & KAPPEL, LLC | x | | | |
| Debtors Attorney | DAVIS POLK AND WARDWELL LLP | | x | | |
| Debtors Attorney | DAVIS, HATLEY, HAFFEMAN & TIGHE, P.C. | x | | | |
| Debtors Attorney | DECHERT LLP | x | | | |
| Debtors Attorney | DEHAY & ELLISTON LLP | x | | | |
| Debtors Attorney | DINSE, KNAPP & MCANDREW | x | | | |
| Debtors Attorney | DLA PIPER LLP | x | | | |
| Debtors Attorney | DORSEY & WHITNEY LLP | | | x | |
| Debtors Attorney | DURBIN LARIMORE & BIALICK | x | | | |
| Debtors Attorney | EURO CELTIQUE S.A. | x | | | |
| Debtors Attorney | EVANS FEARS & SCHUTTERT LLP | x | | | |
| Debtors Attorney | FOX, O'NEILL & SHANNON S.C. | x | | | |
| Debtors Attorney | FRAZER GREENE UPCHURCH & BAKER, LLC | x | | | |
| Debtors Attorney | FROST BROWN TODD LLC | | | | Outstanding |
| Debtors Attorney | GERMAN GALLAGHER MURTAGH | x | | | |
| Debtors Attorney | GIBSON DUNN & CRUTCHER LLP | x | | | |
| Debtors Attorney | GORDON, ARATA, MONTGOMERY, BARNETT, MCCOLLAM, DUPLANTIS & EAG | x | | | |
| Debtors Attorney | GUNDERSON, PALMER, NELSON, ASHMORE LLP | x | | | |
| Debtors Attorney | HANNEGAN LANDAU POERSCH & ROSENBAM ADVOCACY, LLC | x | | | |
| Debtors Attorney | HEPLER BROOM LLC | x | | | |
| Debtors Attorney | HINCKLEY, ALLEN & SNYDER LLP | | x | | |
| Debtors Attorney | HIRST APPLEGATE, LLP | x | | | |
| Debtors Attorney | HOGAN LOVELLS US LLP [DC] | x | | | |
| Debtors Attorney | HOLLAND & HART | x | | | |
| Debtors Attorney | JACKSON LEWIS P.C. | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Attorney | JOHN LOCKEY (BARRISTER) | x | | | |
| Debtors Attorney | JONES DAY | | x | x | |
| Debtors Attorney | KARR TUTTLE CAMPBELL | x | | | |
| Debtors Attorney | KING & SPALDING LLP | | x | x | |
| Debtors Attorney | KLEINFELD KAPLAN AND BECKER LLP | x | | | |
| Debtors Attorney | LARSON O'BRIEN LLP | x | | | |
| Debtors Attorney | LAW OFFICES OF IAN E. BJORKMAN, LLC | x | | | |
| Debtors Attorney | LEASON ELLIS LLP | x | | | |
| Debtors Attorney | LEWIS JOHS AVALLONE AVILES, LLP | x | | | |
| Debtors Attorney | LOWENSTEIN SANDLER LLP | | x | | |
| Debtors Attorney | LYNN PINKER COX & HURST | x | | | |
| Debtors Attorney | LYTLE SOULE & CURLEE, P.C. | x | | | |
| Debtors Attorney | MAIWALD | x | | | |
| Debtors Attorney | MARKS & CLERK LLP | x | | | |
| Debtors Attorney | MAYNARD COOPER GALE | x | | | |
| Debtors Attorney | MDL 2804 DEFENDANT SPECIAL MASTER FUND | x | | | |
| Debtors Attorney | MELTZER, PURTILL & STELLE, LLC | x | | | |
| Debtors Attorney | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC | x | | | |
| Debtors Attorney | MONTGOMERY & ANDREWS, PA | x | | | |
| Debtors Attorney | MORGAN LEWIS & BOCKIUS LLP | | x | | |
| Debtors Attorney | MORRIS NICHOLS ARSHT AND TUNNELL LLP | x | | | |
| Debtors Attorney | MORRISON & FOERSTER LLP | x | | | |
| Debtors Attorney | NEAL & HARWELL | x | | | |
| Debtors Attorney | NELSON MULLINS RILEY & SCARBOROUGH LLP | x | | | |
| Debtors Attorney | NIXON PEABODY | | x | | |
| Debtors Attorney | NORTON ROSE FULBRIGHT US LLP | x | | | |
| Debtors Attorney | OLIVERIO & MARCACCIO LLP | x | | | |
| Debtors Attorney | O'NEILL & BORGES | x | | | |
| Debtors Attorney | PARK JENSEN BENNETT LLP | x | | | |
| Debtors Attorney | PARKER HURST & BURNETT PLC | x | | | |
| Debtors Attorney | PARSONS BEHLE & LATIMER | x | | | |
| Debtors Attorney | PENN STUART & ESKRIDGE | x | | | |
| Debtors Attorney | PRYOR CASHMAN LLP | x | | | |
| Debtors Attorney | REED SMITH, LLP | | | | Outstanding |
| Debtors Attorney | REICHARD & ESCALERA LLC | x | | | |
| Debtors Attorney | REILLY, MCDEVITT & HENRICH, P.C. | x | | | |
| Debtors Attorney | REMINGER CO., L.P.A. | x | | | |
| Debtors Attorney | RICHMOND & QUINN | x | | | |
| Debtors Attorney | ROBINSON GRAY STEPP & LAFFITTE, LLC | x | | | |
| Debtors Attorney | SANDS ANDERSON PC | x | | | |
| Debtors Attorney | SEMMES ATTORNEYS AT LAW | x | | | |
| Debtors Attorney | SHAW KELLER LLP | x | | | |
| Debtors Attorney | SIDLEY AUSTIN, LLP | x | | | |
| Debtors Attorney | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | | | | Outstanding |
| Debtors Attorney | SKARZYNSKI BLACK | x | | | |
| Debtors Attorney | SNELL & WILMER | x | | | |
| Debtors Attorney | STEPTOE & JOHNSON | x | | | |
| Debtors Attorney | STERNE KESSLER GOLDSTEIN FOX PLLC | x | | | |
| Debtors Attorney | STIKEMAN ELLIOTT, LLP | x | | | |
| Debtors Attorney | STITES & HARBISON, PLLC | x | | | |
| Debtors Attorney | TAYLOR ENGLISH | x | | | |
| Debtors Attorney | TAYLOR LAW OFFICE | x | | | |
| Debtors Attorney | THOMPSON COBURN, LLP | x | | | |
| Debtors Attorney | THOMPSON HINE | x | | | |
| Debtors Attorney | TROUTMAN SANDERS LLP | | | | Outstanding |
| Debtors Attorney | VOGEL LAW FIRM, LTD. | x | | | |
| Debtors Attorney | VORYS SATER SEYMOUR & PEASE | x | | | |
| Debtors Attorney | WALSH PIZZI O'REILLY FALANGA LLP | x | | | |
| Debtors Attorney | WHEELER TRIGG O'DONNELL LLP | x | | | |
| Debtors Attorney | WIGGIN AND DANA, LLP | x | | | |
| Debtors Attorney | WILMER CUTLER PICKERING HALE AND DORR, LLP | x | | | |
| Debtors Major Shareholder | ANTHONY M. RONCALLI | x | | | |
| Debtors Major Shareholder | BANELA CORPORATION | x | | | |
| Debtors Major Shareholder | BEACON COMPANY | | | | Outstanding |
| Debtors Major Shareholder | BR HOLDINGS ASSOCIATES INC. | x | | | |
| Debtors Major Shareholder | BR HOLDINGS ASSOCIATES L.P. | x | | | |
| Debtors Major Shareholder | HEATHERIDGE TRUST COMPANY LIMITED, | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Major Shareholder | HERCULES TRUST | x | | | |
| Debtors Major Shareholder | JEFFREY A. ROBINS | x | | | |
| Debtors Major Shareholder | LESLIE J. SCHREYER | x | | | |
| Debtors Major Shareholder | LINARITE HOLDINGS LLC | x | | | |
| Debtors Major Shareholder | MILLBORNE TRUST COMPANY LIMITED | x | | | |
| Debtors Major Shareholder | PERTHLITE HOLDINGS LLC | x | | | |
| Debtors Major Shareholder | PLP ASSOCIATES HOLDINGS INC. | x | | | |
| Debtors Major Shareholder | PLP ASSOCIATES HOLDINGS L.P. | x | | | |
| Debtors Major Shareholder | RAYMOND R. SACKLER | x | | | |
| Debtors Major Shareholder | ROSEBAY MEDICAL COMPANY L.P. | x | | | |
| Debtors Major Shareholder | ROSEBAY MEDICAL COMPANY, INC. | x | | | |
| Debtors Major Shareholder | STANHOPE GATE CORP. | x | | | |
| Debtors Officers | ALAN DUNTON | x | | | |
| Debtors Officers | ALAN MUST | x | | | |
| Debtors Officers | ANTHONY RONCALLI | x | | | |
| Debtors Officers | BEVERLY SACKLER | x | | | |
| Debtors Officers | BRIANNE WEINGARTEN | x | | | |
| Debtors Officers | BURT ROSEN | x | | | |
| Debtors Officers | CECIL PICKETT | x | | | |
| Debtors Officers | CRAIG LANDAU, M.D. | x | | | |
| Debtors Officers | DAVID A. SACKLER | x | | | |
| Debtors Officers | DAVID HADDOX | x | | | |
| Debtors Officers | DAVID LUNDIE | x | | | |
| Debtors Officers | DIANA LENKOWSKY | x | | | |
| Debtors Officers | EDWARD B, MAHONY | x | | | |
| Debtors Officers | F. MARK GERACI | x | | | |
| Debtors Officers | GAIL CAWKWELL, M.D. | x | | | |
| Debtors Officers | ILENE SACKLER LEFCOURT | x | | | |
| Debtors Officers | J. ALAN BUTCHER | x | | | |
| Debtors Officers | JACQUES THEURILLAT | x | | | |
| Debtors Officers | JOHN DUBEL | x | | | |
| Debtors Officers | JOHN RENGER | x | | | |
| Debtors Officers | JON LOWNE | x | | | |
| Debtors Officers | JONATHAN D. SACKLER | x | | | |
| Debtors Officers | JOSEPHINE MARTIN | x | | | |
| Debtors Officers | KAREN LAUREL | x | | | |
| Debtors Officers | KATHE A. SACKLER, M.D. | x | | | |
| Debtors Officers | KEN BUCKFIRE | x | | | |
| Debtors Officers | LISA E. PILLA | x | | | |
| Debtors Officers | MAGGIE FELTZ | x | | | |
| Debtors Officers | MARC KESSELMAN | x | | | |
| Debtors Officers | MARCELO BIGAL, M.D. | x | | | |
| Debtors Officers | MARIA BARTON | x | | | |
| Debtors Officers | MARV KELLY | x | | | |
| Debtors Officers | MIKE COLA | x | | | |
| Debtors Officers | MONICA KWARCINSKI, PH.D. | x | | | |
| Debtors Officers | MORTIMER D.A. SACKLER | x | | | |
| Debtors Officers | MORTIMER SACKLER | x | | | |
| Debtors Officers | PAUL MEDEIROS | x | | | |
| Debtors Officers | PAULO F. COSTA | x | | | |
| Debtors Officers | PETER BOER | x | | | |
| Debtors Officers | PHILIP C. STRASSBURGER | x | | | |
| Debtors Officers | R. STEVEN MILLER | x | | | |
| Debtors Officers | RALPH SNYDERMAN | x | | | |
| Debtors Officers | RAYMOND SACKLER | x | | | |
| Debtors Officers | RICHARD S. SACKLER, M.D. | x | | | |
| Debtors Officers | RICHARD W. SILBERT | x | | | |
| Debtors Officers | SAMANTHA (SACKLER) HUNT | x | | | |
| Debtors Officers | STUART D. BAKER | x | | | |
| Debtors Officers | THERESA SACKLER | x | | | |
| Debtors Officers | THERESE E. SACKLER | x | | | |
| Debtors Officers Attorney | BERESFORD BOOTH PPLC | x | | | |
| Debtors Officers Attorney | BLANK ROME LLP | x | | | |
| Debtors Officers Attorney | BRENNER, SALTZMAN & WALLMAN LLP | x | | | |
| Debtors Officers Attorney | BRYAN CAVE LLP | x | | | |
| Debtors Officers Attorney | CAMERON & MITTLEMAN | x | | | |
| Debtors Officers Attorney | CHOATE HALL & STEWART LLP | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Debtors Officers Attorney | COHEN & GRESSER LLP | x | | | |
| Debtors Officers Attorney | COHNE KINGHORN | x | | | |
| Debtors Officers Attorney | CONNER & WINTERS, LLP | x | | | |
| Debtors Officers Attorney | CURL GLASSON & PATRASCIOUIU PLC | x | | | |
| Debtors Officers Attorney | DAVISON LAW | x | | | |
| Debtors Officers Attorney | DAY PITNEY | x | | | |
| Debtors Officers Attorney | DEBEVOISE & PLIMPTON LLP | x | | | |
| Debtors Officers Attorney | DEBORAH BARBIER | x | | | |
| Debtors Officers Attorney | DLA PIPER LLP | x | | | |
| Debtors Officers Attorney | FITCH LAW PARTNERS | x | | | |
| Debtors Officers Attorney | HAUG PARTNERS | x | | | |
| Debtors Officers Attorney | HAWKINS PARNELL & YOUNG | x | | | |
| Debtors Officers Attorney | JOSEPH HAGE AARONSON LLC | x | | | |
| Debtors Officers Attorney | KELLEY JASONS MCGOWAN SPINELLI HANNA & REBER, LLP | x | | | |
| Debtors Officers Attorney | LANKLER SIFFERT & WOHL LLP | | x | | |
| Debtors Officers Attorney | LEWIS THOMASON KING KRIEG | x | | | |
| Debtors Officers Attorney | LISA MALLINGER | x | | | |
| Debtors Officers Attorney | LUM, DRASCO & POSITAN LLC | x | | | |
| Debtors Officers Attorney | LUTHER STRANGE & ASSOCIATES LLC | x | | | |
| Debtors Officers Attorney | LYTLE SOULE & CURLEE, P.C. | x | | | |
| Debtors Officers Attorney | MCDERMOTT WILL & EMERY | | x | x | |
| Debtors Officers Attorney | MILLER & CHEVALIER | | x | x | |
| Debtors Officers Attorney | MULINIX GOERKE & MEYER PPLC | x | | | |
| Debtors Officers Attorney | NELSON MULLINS RILEY & SCARBOROUGH LLP | x | | | |
| Debtors Officers Attorney | NORTON ROSE | x | | | |
| Debtors Officers Attorney | NORTON ROSE (STROZ PASS THROUGH) | x | | | |
| Debtors Officers Attorney | PAUL, WEISS, RIFKING, WHARTON & GARRISON LLP | x | | | |
| Debtors Officers Attorney | PETRILLO KLEIN & BOXER | x | | | |
| Debtors Officers Attorney | PORTER HEDGES, LLP | x | | | |
| Debtors Officers Attorney | RICHARD J. PRENDERGAST, LTD | x | | | |
| Debtors Officers Attorney | RIKER DANZIG SCHERER HYLAND & PERRETTI, LLP | x | | | |
| Debtors Officers Attorney | ROBERT LIMA | x | | | |
| Debtors Officers Attorney | ROSENTHAL LURIE & BROUDY LLC | x | | | |
| Debtors Officers Attorney | SALVATORE PRESCOTT & PORTER, PPLC | x | | | |
| Debtors Officers Attorney | SALVATORE PRESCOTT & PORTER, PPLC | x | | | |
| Debtors Officers Attorney | SIMPSON THACHER BARLETT LLP | x | | | |
| Debtors Officers Attorney | STEPTOE & JOHNSON | x | | | |
| Debtors Officers Attorney | TAYLOR LAW OFFICE | x | | | |
| Debtors Officers Attorney | VENABLE LLP | | | x | |
| Debtors Officers Attorney | WHEELER TRIGG O'DONNELL LLP | x | | | |
| Debtors Officers Attorney | ZEIGER TIGGES & LITTLE LLP | x | | | |
| Debtors Other Professionals | ALIXPARTNERS LLP | | | x | |
| Debtors Other Professionals | DELOITTE CONSULTING LLP | x | | | |
| Debtors Other Professionals | GENESIS RESEARCH LLC | x | | | |
| Debtors Other Professionals | IBM CORPORATION | | x | x | |
| Debtors Other Professionals | MCKINSEY & CO INC | | x | x | |
| Debtors Other Professionals | PJT PARTNERS LP | | | x | |
| Debtors Other Professionals | TENEO STRATEGY LLC | x | | | |
| Debtors Other Professionals | TRINITY PARTNERS LLC | x | | | |
| Debtors Other Professionals | ZS ASSOCIATES INC | | x | | |
| Official Statutory Committee Other Professional | FTI CONSULTING, INC. | | x | | |
| Official Statutory Committee Other Professional | JEFFERIES GROUP LLC | | | | Outstanding |
| Official Statutory Committee Other Professional | PROVINCE, INC. | x | | | |
| Official Statutory Committees Attorney | AKIN GUMP STRAUSS HAUER & FELD LLP | x | | | |
| Official Statutory Committees Attorney | BAYARD, P.A. | x | | | |
| Official Statutory Committees Attorney | BROWN RUDNICK LLP | x | | | |
| Official Statutory Committees Attorney | KRAMER LEVIN NAFTALIS & FRANKEL LLP | x | | | |
| Official Statutory Committees members | West Boca Medical Center | x | | | |
| Official Statutory Committees members | Blue Cross and Blue Shield Association | x | | | |
| Official Statutory Committees members | CaremarkPCS Health, L.L.C. | x | | | |
| Official Statutory Committees members | Cheryl Juaire | x | | | |
| Official Statutory Committees members | CVS Caremark Part D Services L.L.C. | x | | | |
| Official Statutory Committees members | Kara Trainor | x | | | |
| Official Statutory Committees members | LTS Lohmann Therapy Systems Corporation | x | | | |
| Official Statutory Committees members | Pension Benefit Guaranty Corporation | x | | | |
| Official Statutory Committees members | Ryan Hampton | x | | | |
| Official Statutory Committees members | Walter Lee Salmons | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | 502-538 CANAL STREET LLC | x | | | |
| Other Significant Parties-in-Interest | A.M.H. | x | | | |
| Other Significant Parties-in-Interest | ABBOTT LABORATORIES | | x | x | |
| Other Significant Parties-in-Interest | ABSOLUTE HOUSE | x | | | |
| Other Significant Parties-in-Interest | ACE AMERICAN INSURANCE CO. | x | | | |
| Other Significant Parties-in-Interest | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | ADAIR COUNTY | x | | | |
| Other Significant Parties-in-Interest | ADAMS COUNTY | x | | | |
| Other Significant Parties-in-Interest | ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | ADAMS COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | ADAMS COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | AETNA HEALTH MANAGEMENT | x | | | |
| Other Significant Parties-in-Interest | AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | AGILENT TECHNOLOGIES INC | | | x | |
| Other Significant Parties-in-Interest | AGNO PHARMA | x | | | |
| Other Significant Parties-in-Interest | AKIAK NATIVE COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | ALABAMA MEDICAID AGENCY | x | | | |
| Other Significant Parties-in-Interest | ALAMOSA COUNTY | x | | | |
| Other Significant Parties-in-Interest | ALAN WILSON SOUTH CAROLINE ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM | x | | | |
| Other Significant Parties-in-Interest | ALCALIBER SA | x | | | |
| Other Significant Parties-in-Interest | ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. | x | | | |
| Other Significant Parties-in-Interest | ALEXANDER COUNTY | x | | | |
| Other Significant Parties-in-Interest | ALIVIO THERAPEUTICS | x | | | |
| Other Significant Parties-in-Interest | ALLAMAKEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | ALLEGANY COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | ALLEGHANY COUNTY | x | | | |
| Other Significant Parties-in-Interest | ALLEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | ALTASCIENCES CO INC | x | | | |
| Other Significant Parties-in-Interest | AMBER ZIBRITOSKY, THE LAW DIRECTOR FOR THE CITY OF STOW | x | | | |
| Other Significant Parties-in-Interest | AMEL EILAND | x | | | |
| Other Significant Parties-in-Interest | AMERICAN EXPRESS | | | x | |
| Other Significant Parties-in-Interest | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DI | x | | | |
| Other Significant Parties-in-Interest | AMERICAN RESOURCES INSURANCE COMPANY, INC. | x | | | |
| Other Significant Parties-in-Interest | AMITE COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | A-MMED AMBULANCE, INC. | x | | | |
| Other Significant Parties-in-Interest | AND CITY OF MOUNTAIN BROOK, AL | x | | | |
| Other Significant Parties-in-Interest | ANDERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | ANDREW G. RILING AND BEVERLY RILING | x | | | |
| Other Significant Parties-in-Interest | ANDROSCOGGIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH | x | | | |
| Other Significant Parties-in-Interest | ANGEL BOLTON AND CHRISTOPHER BOLTON | x | | | |
| Other Significant Parties-in-Interest | ANI PHARMACEUTICALS CANADA INC | x | | | |
| Other Significant Parties-in-Interest | ANNE ARUNDEL COUNTY, MARYLAND | | x | | |
| Other Significant Parties-in-Interest | ANSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | APEXUS LLC | x | | | |
| Other Significant Parties-in-Interest | APOLLOMD BUSINESS SERVICES, LLC | x | | | |
| Other Significant Parties-in-Interest | APPALACHIAN REGIONAL HEALTHCARE, INC. | x | | | |
| Other Significant Parties-in-Interest | APPLING HEALTH CARE SYSTEM | x | | | |
| Other Significant Parties-in-Interest | AQUARION WATER COMPANY OF CT | x | | | |
| Other Significant Parties-in-Interest | ARAB, AL | x | | | |
| Other Significant Parties-in-Interest | ARIBA INC | x | | | |
| Other Significant Parties-in-Interest | ARIZONA COUNTIES INSURANCE POOL | x | | | |
| Other Significant Parties-in-Interest | ARIZONA HEALTH CARE COST | x | | | |
| Other Significant Parties-in-Interest | ARIZONA MUNICIPAL RISK RETENTION POOL | x | | | |
| Other Significant Parties-in-Interest | ARKANSAS DHS PHARMACY REBATE | x | | | |
| Other Significant Parties-in-Interest | ARMSTRONG COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | AROOSTOOK COUNTY | x | | | |
| Other Significant Parties-in-Interest | ASA'S CARSAMIUT TRIBE | x | | | |
| Other Significant Parties-in-Interest | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHU | x | | | |
| Other Significant Parties-in-Interest | ASCENSION PARISH GOVERNMENT | x | | | |
| Other Significant Parties-in-Interest | ASCENT PHARMACEUTICALS INC | x | | | |
| Other Significant Parties-in-Interest | ASHE COUNTY | x | | | |
| Other Significant Parties-in-Interest | ASHLAND COUNTY | x | | | |
| Other Significant Parties-in-Interest | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | ASSOC. OF ARK. COUNTIES | x | | | |
| Other Significant Parties-in-Interest | ASSOC. OF ARK. COUNTIES RISK MGMT. FUND | x | | | |
| Other Significant Parties-in-Interest | ASSOC. OF ARK. COUNTIES WC TRUST | x | | | |
| Other Significant Parties-in-Interest | AT&T | | | x | |
| Other Significant Parties-in-Interest | ATCHISON COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | ATKINSON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | AUDRAIN COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | AUGUSTA, GA | x | | | |
| Other Significant Parties-in-Interest | AUTAUGA COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | A-Z CORPORATION | x | | | |
| Other Significant Parties-in-Interest | BACON COUNTY HOSPITAL AND HEALTH SYSTEM | x | | | |
| Other Significant Parties-in-Interest | BACON COUNTY HOSPITAL FOUNDATION, INC. | x | | | |
| Other Significant Parties-in-Interest | BACON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA | x | | | |
| Other Significant Parties-in-Interest | BALTIMORE COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | BANKS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH CORBIN | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH FLOYD | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH LA GRANGE | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH LEXINGTON | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH LOUISVILLE | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH MADISONVILLE, INC. | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH PADUCAH | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTH RICHMOND, INC. | x | | | |
| Other Significant Parties-in-Interest | BAPTIST HEALTHCARE SYSTEM, INC. | | | x | |
| Other Significant Parties-in-Interest | BAPTIST HOSPITAL INC. AND JAY HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | BARBARA D. UNDERWOOD, ATTORNEY GENERAL OF THE STATE OF NEW YORK | x | | | |
| Other Significant Parties-in-Interest | BARBARA RIVERS | x | | | |
| Other Significant Parties-in-Interest | BARBOUR COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | BARRON COUNTY | x | | | |
| Other Significant Parties-in-Interest | BARRY STAUBS | x | | | |
| Other Significant Parties-in-Interest | BARTOW COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BATES WHITE LLC | x | | | |
| Other Significant Parties-in-Interest | BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIAN | x | | | |
| Other Significant Parties-in-Interest | BAY COUNTY | x | | | |
| Other Significant Parties-in-Interest | BAYFIELD COUNTY | x | | | |
| Other Significant Parties-in-Interest | BDO USA LLP | x | | | |
| Other Significant Parties-in-Interest | BEAUFORT COUNTY | x | | | |
| Other Significant Parties-in-Interest | BEAUREGARD PARISH POLICE JURY | x | | | |
| Other Significant Parties-in-Interest | BEAVER COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | BELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | BELLEFONTE PHYSICIAN SERVICES, INC. | x | | | |
| Other Significant Parties-in-Interest | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | BEN HILL COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BENTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | BENTON COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | BENTON FIRE PROTECTION DISTRICT NO. 4 | x | | | |
| Other Significant Parties-in-Interest | BERGEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | BERKELEY COUNTY COUNCIL | x | | | |
| Other Significant Parties-in-Interest | BERLIN, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | BERRIEN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BIBB COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | BIG BEND COMMUNITY BASED CARE INC. | x | | | |
| Other Significant Parties-in-Interest | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS | x | | | |
| Other Significant Parties-in-Interest | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | BILL CHRIS, THE LAW DIRECTOR FOR THE CITY OF GREEN | x | | | |
| Other Significant Parties-in-Interest | BIOS COMPANIES, INC. | x | | | |
| Other Significant Parties-in-Interest | BIOS COMPANIES, INC. WELFARE PLAN | x | | | |
| Other Significant Parties-in-Interest | BLACK HAWK COUNTY | x | | | |
| Other Significant Parties-in-Interest | BLACKFORD COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | BLAINE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | BLAND COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | BLECKLEY MEMORIAL HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | BLOUNT COUNTY | x | | | |
| Other Significant Parties-in-Interest | BLUE CROSS AND BLUE SHIELD OF LOUISIANA | | | x | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | BLUE CROSS BLUE SHIELD | x | | | |
| Other Significant Parties-in-Interest | BLUEPRINT RESEARCH LLC | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | x | | | |
| Other Significant Parties-in-Interest | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | BOARD OF DEWEY COMMISSIONERS OF HARPER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF KIOWA COMMISSIONERS OF HARPER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF MAJOR COMMISSIONERS OF HARPER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOARD OF WOODS COMMISSIONERS OF HARPER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOB HEYDORN, THE SOLICITOR THE VILLAGE OF SILVER LAKE | x | | | |
| Other Significant Parties-in-Interest | BOBBIE LOU MOORE | x | | | |
| Other Significant Parties-in-Interest | BOBBY GUIDROZ, SHERIFF OF ST. LANDRY PARISH, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | BOISE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | BON SECOURS HEALTH SYSTEM, INC. | x | | | |
| Other Significant Parties-in-Interest | BOND COUNTY | x | | | |
| Other Significant Parties-in-Interest | BONNEVILLE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | BOONE COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOONE COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | BOSSIER CITY | x | | | |
| Other Significant Parties-in-Interest | BOSSIER PARISH | x | | | |
| Other Significant Parties-in-Interest | BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT | x | | | |
| Other Significant Parties-in-Interest | BOSTON TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | BOURBON COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | BOYD COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOYLE COUNTY | x | | | |
| Other Significant Parties-in-Interest | BOYLE TRANSPORTATION | x | | | |
| Other Significant Parties-in-Interest | BRAD BRYAN, THE SOLICITOR FOR THE VILLAGE OF PENINSULA | x | | | |
| Other Significant Parties-in-Interest | BRANTLEY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BRAZOS COUNTY | x | | | |
| Other Significant Parties-in-Interest | BRENNTAG NORTHEAST INC | x | | | |
| Other Significant Parties-in-Interest | BREVARD FAMILY PARTNERSHIP | x | | | |
| Other Significant Parties-in-Interest | BRIAN LOWRY | x | | | |
| Other Significant Parties-in-Interest | BRICK CITY GREENHOUSE LLC | x | | | |
| Other Significant Parties-in-Interest | BRIDGE HOUSE CORPORATION | x | | | |
| Other Significant Parties-in-Interest | BROOKE COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | BROOKS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BROWARD COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | BROWN COUNTY | x | | | |
| Other Significant Parties-in-Interest | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | BRUNSWICK COUNTY | x | | | |
| Other Significant Parties-in-Interest | BRYAN NACE, THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN | x | | | |
| Other Significant Parties-in-Interest | BRYANT C. DUNAWAY | x | | | |
| Other Significant Parties-in-Interest | BUCHANAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | BUCHANAN COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | BUCKS COUNTY | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | BUFFALO COUNTY | x | | | |
| Other Significant Parties-in-Interest | BULLITT COUNTY | x | | | |
| Other Significant Parties-in-Interest | BULLOCH COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | BULLOCK COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | BUNCOMBE COUNTY | x | | | |
| Other Significant Parties-in-Interest | BUREAU COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | BURKE COUNTY | x | | | |
| Other Significant Parties-in-Interest | BURNETT COUNTY | x | | | |
| Other Significant Parties-in-Interest | BUTLER COUNTY | x | | | |
| Other Significant Parties-in-Interest | BUTLER COUNTY BOARD OF COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | BUTLER COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | BUTTS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CABARRUS COUNTY | x | | | |
| Other Significant Parties-in-Interest | CABLEVISION LIGHTPATH INC | x | | | |
| Other Significant Parties-in-Interest | CADDO FIRE PROTECTION DISTRICT NO. 1 | x | | | |
| Other Significant Parties-in-Interest | CADDO PARISH | x | | | |
| Other Significant Parties-in-Interest | CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | CALDWELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | CALDWELL PARISH | x | | | |
| Other Significant Parties-in-Interest | CALHOUN COUNTY | x | | | |
| Other Significant Parties-in-Interest | CALHOUN COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CALHOUN COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CALHOUN COUNTY, SOUTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | CALUMET COUNTY | x | | | |
| Other Significant Parties-in-Interest | CAMBRIA COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | CAMDEN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CAMDEN COUNTY, NJ | x | | | |
| Other Significant Parties-in-Interest | CAMPBELL COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | CANDLER COUNTY, GA | x | | | |
| Other Significant Parties-in-Interest | CANYON COUNTY | x | | | |
| Other Significant Parties-in-Interest | CAPE GIRARDEAU COUNTY | x | | | |
| Other Significant Parties-in-Interest | CAPE MAY COUNTY, NEW JERSEY | x | | | |
| Other Significant Parties-in-Interest | CARBON COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | CARBON COUNTY, WYOMING | x | | | |
| Other Significant Parties-in-Interest | CAREMARKPCS HEALTH LP | x | | | |
| Other Significant Parties-in-Interest | CARIBOU COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | CARMEN SIEBLER | x | | | |
| Other Significant Parties-in-Interest | CAROLINE COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY | x | | | |
| Other Significant Parties-in-Interest | CARROLL COUNTY | x | | | |
| Other Significant Parties-in-Interest | CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | CARROLL COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CARROLL COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CARTERET COUNTY, NORTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | CASPER, WYOMING | x | | | |
| Other Significant Parties-in-Interest | CASS COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | CASSIA COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | CASWELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | CATAHOULA PARISH POLICE JURY | x | | | |
| Other Significant Parties-in-Interest | CATAWBA COUNTY, NC | x | | | |
| Other Significant Parties-in-Interest | CATOOSA COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CC FORD GROUP LLC | x | | | |
| Other Significant Parties-in-Interest | CECIL COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CENPLEX BUILDING SERVICES | x | | | |
| Other Significant Parties-in-Interest | CENTER POINT, INC. | x | | | |
| Other Significant Parties-in-Interest | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC. | x | | | |
| Other Significant Parties-in-Interest | CENTRAL FLORIDA CARES HEALTH SYSTEM INC | x | | | |
| Other Significant Parties-in-Interest | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE | x | | | |
| Other Significant Parties-in-Interest | CENTURYLINK | x | | | |
| Other Significant Parties-in-Interest | CHAFFEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHAMBERS COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | CHAMPAIGN COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CHARLTON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CHARTER TOWNSHIP OF CANTON | x | | | |
| Other Significant Parties-in-Interest | CHARTER TOWNSHIP OF CLINTON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CHARTER TOWNSHIP OF HURON, MICHIGAN | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CHARTER TOWNSHIP OF NORTHVILLE | x | | | |
| Other Significant Parties-in-Interest | CHARTER TOWNSHIP OF VAN BUREN | x | | | |
| Other Significant Parties-in-Interest | CHATHAM COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CHATTOOGA COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHELAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | CHEROKEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHEROKEE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CHESHIRE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHEYENNE & ARAPAHO TRIBES | x | | | |
| Other Significant Parties-in-Interest | CHEYENNE RIVER SIOUX TRIBE | x | | | |
| Other Significant Parties-in-Interest | CHICAGO REGIONAL COUNCIL OF CARPENTER | x | | | |
| Other Significant Parties-in-Interest | CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | CHICAGO TITLE CO LLC | x | | | |
| Other Significant Parties-in-Interest | CHICKASAW COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CHICKASAW NATION | x | | | |
| Other Significant Parties-in-Interest | CHILTON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CHIPPEWA COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHITIMACHA TRIBE OF LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CHOCTAW NATION | x | | | |
| Other Significant Parties-in-Interest | CHOWAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHRIS AND DIANE DENSON | x | | | |
| Other Significant Parties-in-Interest | CHRISTIAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | CHUBB | | | x | |
| Other Significant Parties-in-Interest | CHUGACHMIUT, INC. | x | | | |
| Other Significant Parties-in-Interest | CITY AND COUNTY OF BROOMFIELD | x | | | |
| Other Significant Parties-in-Interest | CITY AND COUNTY OF DENVER | | | x | |
| Other Significant Parties-in-Interest | CITY OF ABBEVILLE, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF ADA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALAMOSA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALBANY | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALBANY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALBERTVILLE, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALEXANDRIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALEXANDRIA, CITY OF ELWOOD AND MADISON COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALEXANDRIA, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALIQUIPPA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ALMA, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT | x | | | |
| Other Significant Parties-in-Interest | CITY OF ANNISTON, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ANSONIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ASHLAND, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF ATLANTA | | x | | |
| Other Significant Parties-in-Interest | CITY OF AUBURN | x | | | |
| Other Significant Parties-in-Interest | CITY OF AUGUSTA | x | | | |
| Other Significant Parties-in-Interest | CITY OF AURORA | x | | | |
| Other Significant Parties-in-Interest | CITY OF AURORA, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF BAINBRIDGE, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BANGOR | x | | | |
| Other Significant Parties-in-Interest | CITY OF BARBERTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF BASTROP, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE | x | | | |
| Other Significant Parties-in-Interest | CITY OF BEECH GROVE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BELMONT | x | | | |
| Other Significant Parties-in-Interest | CITY OF BENHAM | x | | | |
| Other Significant Parties-in-Interest | CITY OF BERWYN | x | | | |
| Other Significant Parties-in-Interest | CITY OF BEVERLY, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | CITY OF BIDDEFORD | x | | | |
| Other Significant Parties-in-Interest | CITY OF BIRMINGHAM, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BLACK HAWK | x | | | |
| Other Significant Parties-in-Interest | CITY OF BLOOMINGTON AND MONROE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF BOAZ, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF BOGALUSA, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BOISE | x | | | |
| Other Significant Parties-in-Interest | CITY OF BOSTON | | x | | |
| Other Significant Parties-in-Interest | CITY OF BOWIE, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF BRADENTON | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF BRIDGEPORT | x | | | |
| Other Significant Parties-in-Interest | CITY OF BRIDGEPORT, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BROADVIEW HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | CITY OF BROKEN ARROW | x | | | |
| Other Significant Parties-in-Interest | CITY OF BRUNSWICK | x | | | |
| Other Significant Parties-in-Interest | CITY OF BRUNSWICK, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BUCKHANNON, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF BUCKHORN | x | | | |
| Other Significant Parties-in-Interest | CITY OF BURBANK | x | | | |
| Other Significant Parties-in-Interest | CITY OF BURLINGTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF CARBON HILL, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF CARDOVA, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF CARIBOU | x | | | |
| Other Significant Parties-in-Interest | CITY OF CATERSVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF CENTRAL FALLS, RI | x | | | |
| Other Significant Parties-in-Interest | CITY OF CHARLESTON, MISS. | x | | | |
| Other Significant Parties-in-Interest | CITY OF CHELSEA | x | | | |
| Other Significant Parties-in-Interest | CITY OF CHICAGO | | x | x | |
| Other Significant Parties-in-Interest | CITY OF CHICAGO HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | CITY OF CHICOPEE | x | | | |
| Other Significant Parties-in-Interest | CITY OF CINCINNATI | x | | | |
| Other Significant Parties-in-Interest | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | CITY OF CLAREMONT | x | | | |
| Other Significant Parties-in-Interest | CITY OF CLARKSVILLE, TENNESSEE | x | | | |
| Other Significant Parties-in-Interest | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS | x | | | |
| Other Significant Parties-in-Interest | CITY OF CLEVELAND | | | x | |
| Other Significant Parties-in-Interest | CITY OF COCONUT CREEK, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF COLUMBIA, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF COLUMBUS | x | | | |
| Other Significant Parties-in-Interest | CITY OF COLUMBUS, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF COMMERCE CITY | x | | | |
| Other Significant Parties-in-Interest | CITY OF CONCORD, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | CITY OF CONNERSVILLE AND FAYETTE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF CORAL GABLES | x | | | |
| Other Significant Parties-in-Interest | CITY OF COUNTRYSIDE | x | | | |
| Other Significant Parties-in-Interest | CITY OF COVINGTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF COVINGTON, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | CITY OF CRANSTON, RI | x | | | |
| Other Significant Parties-in-Interest | CITY OF CUMBERLAND, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF CUYAHOGA FALLS | x | | | |
| Other Significant Parties-in-Interest | CITY OF DANUBURY | x | | | |
| Other Significant Parties-in-Interest | CITY OF DAYTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF DECATUR, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF DEERFIELD BEACH, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF DELRAY BEACH | x | | | |
| Other Significant Parties-in-Interest | CITY OF DEMOPOLIS, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF DEMOREST, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF DERBY | x | | | |
| Other Significant Parties-in-Interest | CITY OF DETROIT | | x | x | |
| Other Significant Parties-in-Interest | CITY OF DONALDSONVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF DORA | x | | | |
| Other Significant Parties-in-Interest | CITY OF DOUGLAS, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF DOVER, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | CITY OF EAGLE PASS, TEXAS | x | | | |
| Other Significant Parties-in-Interest | CITY OF EAST CLEVELAND, OH | x | | | |
| Other Significant Parties-in-Interest | CITY OF EAST LANSING, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF EAST PROVIDENCE | x | | | |
| Other Significant Parties-in-Interest | CITY OF EASTHAMPTON, MASS. | x | | | |
| Other Significant Parties-in-Interest | CITY OF EDMOND | x | | | |
| Other Significant Parties-in-Interest | CITY OF ELYRIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ENTERPRISE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ESCANABA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF EUCLID | x | | | |
| Other Significant Parties-in-Interest | CITY OF EUNICE, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF EUREKA | x | | | |
| Other Significant Parties-in-Interest | CITY OF EVANSVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF EVERETT | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF EVERGREEN, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FAIRLAWN | x | | | |
| Other Significant Parties-in-Interest | CITY OF FALL RIVER | x | | | |
| Other Significant Parties-in-Interest | CITY OF FAYETTE ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FAYETTEVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF FINDLAY | x | | | |
| Other Significant Parties-in-Interest | CITY OF FISHERS, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FITCHBURG | x | | | |
| Other Significant Parties-in-Interest | CITY OF FITZGERALD, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FLINT, MICHIGAN | | x | | |
| Other Significant Parties-in-Interest | CITY OF FLORENCE | x | | | |
| Other Significant Parties-in-Interest | CITY OF FLORENCE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FORT LAUDERDALE, FLORIDA | | | | Outstanding |
| Other Significant Parties-in-Interest | CITY OF FORT PAYNE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FOSTORIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF FRAMINGHAM | x | | | |
| Other Significant Parties-in-Interest | CITY OF FRANKLIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF FRANKLIN, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | CITY OF FREDERICK, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF FROSTBURG, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF GADSDEN, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GAINESVILLE, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GALAX | x | | | |
| Other Significant Parties-in-Interest | CITY OF GARFIELD HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | CITY OF GARY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GEORGIANA, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF GLOUCESTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF GRAND RAPIDS, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF GRANITE CITY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF GRAYSON | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREAT FALLS | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREENFIELD | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREENSBORO, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREENVILLE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREENWOOD, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GREENWOOD, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF GRETNA | x | | | |
| Other Significant Parties-in-Interest | CITY OF GUIN, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF GUNTERSVILLE, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF GUTHRIE COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF HAGERSTOWN, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF HALLANDALE BEACH, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF HAMILTON, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF HAMILTON, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF HAMMOND | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARLAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARRISBURG, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARRISVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARTFORD, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARTSELLE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF HARVEY | x | | | |
| Other Significant Parties-in-Interest | CITY OF HATTIESBURG, MS | x | | | |
| Other Significant Parties-in-Interest | CITY OF HAVERHILL | x | | | |
| Other Significant Parties-in-Interest | CITY OF HENAGAR, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF HENDERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF HENDERSON, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | CITY OF HICKORY | x | | | |
| Other Significant Parties-in-Interest | CITY OF HOLYOKE | x | | | |
| Other Significant Parties-in-Interest | CITY OF HUEYTOWN, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF HUNTINGTON, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF HURON, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF HYDEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF INDEPENDENCE | x | | | |
| Other Significant Parties-in-Interest | CITY OF INDIANAPOLIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF IRON MOUNTAIN, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF IRONTON, OHIO | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF ITHACA | x | | | |
| Other Significant Parties-in-Interest | CITY OF IUKA, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF JACKSON, MICHIGAN | | x | x | |
| Other Significant Parties-in-Interest | CITY OF JACKSONVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF JASPER | x | | | |
| Other Significant Parties-in-Interest | CITY OF JASPER, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF JEFFERSONVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF JERSEY CITY, NEW JERSEY | x | | | |
| Other Significant Parties-in-Interest | CITY OF JOPLIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF KANSAS CITY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | CITY OF KEENE, NH | x | | | |
| Other Significant Parties-in-Interest | CITY OF KENNER | x | | | |
| Other Significant Parties-in-Interest | CITY OF KENOVA, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF KENT | x | | | |
| Other Significant Parties-in-Interest | CITY OF KENT, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF KENT, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF KINGMAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF KOKOMO, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LACONIA, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAFAYETTE | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAKEWOOD | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAKEWOOD AND THE CITY OF WHEAT RIDGE | x | | | |
| Other Significant Parties-in-Interest | CITY OF LANSING | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAREDO, TEXAS | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAUDERHILL, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAUREL, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAWRENCE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LAWTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF LEBANON, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF LEOMINSTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF LEWISTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF LIMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LINCOLN, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LIVONIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF LOCK HAVEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF LOGANSPORT | x | | | |
| Other Significant Parties-in-Interest | CITY OF LONDON | x | | | |
| Other Significant Parties-in-Interest | CITY OF LORAIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF LOS ANGELES, CALIFORNIA | | | x | |
| Other Significant Parties-in-Interest | CITY OF LOWELL | x | | | |
| Other Significant Parties-in-Interest | CITY OF LOYALL | x | | | |
| Other Significant Parties-in-Interest | CITY OF LUMBERTON, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF LYNCH | x | | | |
| Other Significant Parties-in-Interest | CITY OF LYNDHURST | x | | | |
| Other Significant Parties-in-Interest | CITY OF LYNN | x | | | |
| Other Significant Parties-in-Interest | CITY OF MACEDONIA, OH | x | | | |
| Other Significant Parties-in-Interest | CITY OF MALDEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF MANCHESTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF MANSFIELD | x | | | |
| Other Significant Parties-in-Interest | CITY OF MARION, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MARTINSVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MARTINSVILLE, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MEDFORD | x | | | |
| Other Significant Parties-in-Interest | CITY OF MELROSE | x | | | |
| Other Significant Parties-in-Interest | CITY OF MEMPHIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF MERIDIAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF METHUEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF METROPOLIS, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF MIAMI | x | | | |
| Other Significant Parties-in-Interest | CITY OF MIAMI GARDENS, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MIDFIELD, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MILLEDGEVILLE, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MINNEAPOLIS, MINNESOTA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MIRAMAR, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MISSOULA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MOBILE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MONROE, LOUISIANA | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF MONTEPELIER, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MONTGOMERY, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF MONTGOMERY, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MOREHEAD | x | | | |
| Other Significant Parties-in-Interest | CITY OF MOULTON, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF MOUNT VERNON | x | | | |
| Other Significant Parties-in-Interest | CITY OF MUNROE FALLS | x | | | |
| Other Significant Parties-in-Interest | CITY OF NANTICOKE, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NASHUA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NAUVOO, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NETTLETON, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW ALBANY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW ALBANY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW BRITAIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW CASTLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW FRANKLIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW HAVEN | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW HOPE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW IBERIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW LONDON | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW ORLEANS | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW ROADS, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEW YORK | | | x | |
| Other Significant Parties-in-Interest | CITY OF NEWARK, NJ | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEWBURGH HEIGHTS, OH | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEWBURYPORT | x | | | |
| Other Significant Parties-in-Interest | CITY OF NEWPORT, RI | x | | | |
| Other Significant Parties-in-Interest | CITY OF NOBLESVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTH ADAMS | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTH MIAMI, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTH OLMSTEAD | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTH ROYALTON, OH | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTHAMPTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTHGLENN | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTHLAKE | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORTON, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF NORWALK | x | | | |
| Other Significant Parties-in-Interest | CITY OF OAKMAN, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF OKLAHOMA CITY | x | | | |
| Other Significant Parties-in-Interest | CITY OF OLMSTED FALLS | x | | | |
| Other Significant Parties-in-Interest | CITY OF OLYMPIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF OPP, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF OVERLAND PARK, KANSAS | x | | | |
| Other Significant Parties-in-Interest | CITY OF OWASSO | x | | | |
| Other Significant Parties-in-Interest | CITY OF OZARK, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PADUCAH, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | CITY OF PALM BAY | x | | | |
| Other Significant Parties-in-Interest | CITY OF PALMETTO | x | | | |
| Other Significant Parties-in-Interest | CITY OF PARMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PARMA HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | CITY OF PARRISH, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PATERSON, NJ | x | | | |
| Other Significant Parties-in-Interest | CITY OF PATTERSON | x | | | |
| Other Significant Parties-in-Interest | CITY OF PAWTUCKET, RI | x | | | |
| Other Significant Parties-in-Interest | CITY OF PEABODY | x | | | |
| Other Significant Parties-in-Interest | CITY OF PEKIN | x | | | |
| Other Significant Parties-in-Interest | CITY OF PEMBROKE PINES, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PENSACOLA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PEORIA | | | | Outstanding |
| Other Significant Parties-in-Interest | CITY OF PERU, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PHILADELPHIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PHILADELPHIA, MISS. | x | | | |
| Other Significant Parties-in-Interest | CITY OF PHOENIX | | | x | |
| Other Significant Parties-in-Interest | CITY OF PINELLAS PARK | x | | | |
| Other Significant Parties-in-Interest | CITY OF PINEVILLE, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PIPPA PASSES | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF PITTSBURGH | x | | | |
| Other Significant Parties-in-Interest | CITY OF PITTSFIELD | x | | | |
| Other Significant Parties-in-Interest | CITY OF PLATTSBURGH | x | | | |
| Other Significant Parties-in-Interest | CITY OF PLEASANT GROVE, AL | x | | | |
| Other Significant Parties-in-Interest | CITY OF POMPANO BEACH, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PONCA CITY | x | | | |
| Other Significant Parties-in-Interest | CITY OF POOLER, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PORTLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF PORTLAND AND JAY COUNTY | x | | | |
| Other Significant Parties-in-Interest | CITY OF PORTLAND, OREGON | x | | | |
| Other Significant Parties-in-Interest | CITY OF PORTSMOUTH | x | | | |
| Other Significant Parties-in-Interest | CITY OF PRESTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF PRICHARD, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PRINCETON, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF PRINCETON, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF PROVIDENCE | x | | | |
| Other Significant Parties-in-Interest | CITY OF QUINCY | x | | | |
| Other Significant Parties-in-Interest | CITY OF RAVENNA, OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF RENO | x | | | |
| Other Significant Parties-in-Interest | CITY OF REVERE | x | | | |
| Other Significant Parties-in-Interest | CITY OF RICHMOND | x | | | |
| Other Significant Parties-in-Interest | CITY OF RICHMOND HILL, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF ROCHESTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF ROCKFORD, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF ROME | x | | | |
| Other Significant Parties-in-Interest | CITY OF ROMULUS | x | | | |
| Other Significant Parties-in-Interest | CITY OF SACO | x | | | |
| Other Significant Parties-in-Interest | CITY OF SAINT MARTINVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF SALEM | x | | | |
| Other Significant Parties-in-Interest | CITY OF SAN DIEGO | | x | | |
| Other Significant Parties-in-Interest | CITY OF SANDUSKY | x | | | |
| Other Significant Parties-in-Interest | CITY OF SANDY SPRINGS, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SANFORD | x | | | |
| Other Significant Parties-in-Interest | CITY OF SARASOTA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SAULT STE. MARIE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF SCHENECTADY | x | | | |
| Other Significant Parties-in-Interest | CITY OF SCOTTSBORO, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SEAT PLEASANT, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | CITY OF SEATTLE | | x | | |
| Other Significant Parties-in-Interest | CITY OF SEDRO WOOLLEY | x | | | |
| Other Significant Parties-in-Interest | CITY OF SELMA, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SEYMOUR, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SHANNON, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF SHAWNEE | x | | | |
| Other Significant Parties-in-Interest | CITY OF SHELBYVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SHREVEPORT | | x | | |
| Other Significant Parties-in-Interest | CITY OF SIPSEY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SOMERVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF SOUTH BEND, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF SPRINGFIELD, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | CITY OF ST. JOSEPH, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | CITY OF ST. LOUIS | x | | | |
| Other Significant Parties-in-Interest | CITY OF ST. MARY'S | x | | | |
| Other Significant Parties-in-Interest | CITY OF ST. MARY'S OHIO | x | | | |
| Other Significant Parties-in-Interest | CITY OF STARKVILLE, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF STOW | x | | | |
| Other Significant Parties-in-Interest | CITY OF STRONGSVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF SUMITON | x | | | |
| Other Significant Parties-in-Interest | CITY OF SYRACUSE, NEW YORK | x | | | |
| Other Significant Parties-in-Interest | CITY OF TACOMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF TALLAHASSEE | x | | | |
| Other Significant Parties-in-Interest | CITY OF TALLEDEGA, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF TALLMADGE | x | | | |
| Other Significant Parties-in-Interest | CITY OF TAMPA | x | | | |
| Other Significant Parties-in-Interest | CITY OF THORNTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF TIFTON, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF TOLEDO | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Connection_Matrix_as_of_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | CITY OF TRAVERSE CITY, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF TROY | x | | | |
| Other Significant Parties-in-Interest | CITY OF TROY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF TUCSON | x | | | |
| Other Significant Parties-in-Interest | CITY OF TUSCALOOSA, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF TUSKEGEE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF UNION SPRINGS, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF UTICA, NEW YORK | x | | | |
| Other Significant Parties-in-Interest | CITY OF VAN WERT | x | | | |
| Other Significant Parties-in-Interest | CITY OF VERNON, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF VERONA, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CITY OF VIENNA, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH | x | | | |
| Other Significant Parties-in-Interest | CITY OF WARREN | x | | | |
| Other Significant Parties-in-Interest | CITY OF WARWICK, RI | x | | | |
| Other Significant Parties-in-Interest | CITY OF WATERBURY | x | | | |
| Other Significant Parties-in-Interest | CITY OF WATERVILLE | x | | | |
| Other Significant Parties-in-Interest | CITY OF WAYNE | x | | | |
| Other Significant Parties-in-Interest | CITY OF WEAVER, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WEST LAFAYETTE | x | | | |
| Other Significant Parties-in-Interest | CITY OF WEST MONROE, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WESTFIELD, INDIANA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WESTLAND, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | CITY OF WESTMINSTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF WICKLIFFE | x | | | |
| Other Significant Parties-in-Interest | CITY OF WILKES-BARRE, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WILMINGTON | x | | | |
| Other Significant Parties-in-Interest | CITY OF WINCHESTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF WINFIELD, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WOBURN | x | | | |
| Other Significant Parties-in-Interest | CITY OF WOODBURY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | CITY OF WORCESTER | x | | | |
| Other Significant Parties-in-Interest | CITY OF YUKON | x | | | |
| Other Significant Parties-in-Interest | CLAIBORNE COUNTY, MISS | x | | | |
| Other Significant Parties-in-Interest | CLAIBORNE PARISH | x | | | |
| Other Significant Parties-in-Interest | CLALLAM COUNTY | x | | | |
| Other Significant Parties-in-Interest | CLARIANT PLASTICS & COATINGS | x | | | |
| Other Significant Parties-in-Interest | CLARIANT PLASTICS & COATINGS | x | | | |
| Other Significant Parties-in-Interest | CLARK COUNTY | x | | | |
| Other Significant Parties-in-Interest | CLARKE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | CLARUSONE SOURCING SERVICES LLP | x | | | |
| Other Significant Parties-in-Interest | CLAY COUNTY MEDICAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | CLAY COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CLAYTON COUNTY, GEORGIA | | | x | |
| Other Significant Parties-in-Interest | CLEAN HARBORS INC | | x | x | |
| Other Significant Parties-in-Interest | CLEARFIELD COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | CLEBURNE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | CLEVELAND COUNTY | x | | | |
| Other Significant Parties-in-Interest | CLEVELAND TEACHERS UNION, LOCAL 279 | x | | | |
| Other Significant Parties-in-Interest | CLINCH COUNTY HOSPITAL AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | CLINTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | CLINTON COUNTY BOARD OF COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | CLOVERDALE RANCHERIA OF POMO INDIANS | x | | | |
| Other Significant Parties-in-Interest | COBB COUNTY | x | | | |
| Other Significant Parties-in-Interest | COEUR DALENE TRIBE | x | | | |
| Other Significant Parties-in-Interest | COFFEE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | COLE COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | COLES COUNTY | x | | | |
| Other Significant Parties-in-Interest | COLUMBIA COUNTY | x | | | |
| Other Significant Parties-in-Interest | COLUMBIA COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | COLUMBIA COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | COLUMBUS COUNTY | x | | | |
| Other Significant Parties-in-Interest | COLUMBUS GEORGIA | x | | | |
| Other Significant Parties-in-Interest | COMCAST | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | COMDATA INC | x | | | |
| Other Significant Parties-in-Interest | COMMISSIONER OF SOCIAL SERVICES | x | | | |
| Other Significant Parties-in-Interest | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | COMMON WEALTH OF PA | x | | | |
| Other Significant Parties-in-Interest | COMMONWEALTH OF MASSACHUSETTS | | x | x | |
| Other Significant Parties-in-Interest | COMMONWEALTH OF PA | x | | | |
| Other Significant Parties-in-Interest | COMMONWEALTH OF VIRGINIA | | | x | |
| Other Significant Parties-in-Interest | COMMUNITY BASED CARE OF BREVARD, INC | x | | | |
| Other Significant Parties-in-Interest | COMMUNITY PARTNERSHIP FOR CHILDREN, INC. | x | | | |
| Other Significant Parties-in-Interest | CON EDISON | x | | | |
| Other Significant Parties-in-Interest | CONCORDIA PARISH | x | | | |
| Other Significant Parties-in-Interest | CONECUH COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CONEJOS COUNTY | x | | | |
| Other Significant Parties-in-Interest | CONFEDERATED TRIBE OF WARM SPRINGS | x | | | |
| Other Significant Parties-in-Interest | CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION | x | | | |
| Other Significant Parties-in-Interest | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON | x | | | |
| Other Significant Parties-in-Interest | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION | x | | | |
| Other Significant Parties-in-Interest | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. | x | | | |
| Other Significant Parties-in-Interest | CONVERCENT INC | x | | | |
| Other Significant Parties-in-Interest | COOK COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | COOK COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | COOS COUNTY, OREGON | x | | | |
| Other Significant Parties-in-Interest | COPLEY TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | COPPER RIVER NATIVE ASSOCIATION | x | | | |
| Other Significant Parties-in-Interest | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | COUNTY COMMISSION OF CLAY COUNTY | x | | | |
| Other Significant Parties-in-Interest | COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALACHUA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALBANY, NY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALCONA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALGER, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALLEGHENY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ALLENDALE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF AMADOR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ANACONDA-DEER LODGE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ANDERSON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ANGELINA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ANOKA, MN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ANTRIM, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ARENAC, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ASHTABULA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BALLARD, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BAMBERG | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BARAGA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BARNWELL | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BEAUFORT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BEE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BENZIE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BERRIEN, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BEXAR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BLANCO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BOWIE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BRADFORD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BRANCH | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BREVARD, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BURLESON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BURNET | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF BUTTE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CALAVERAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CAMERON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CAMP | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CARBON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CASCADE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CASS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CATTARAUGUS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CAYUGA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHARLEVOIX, MICHIGAN | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | COUNTY OF CHAUTAUQUA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHENANGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHENANGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHEROKEE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHESTERFIELD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHILDRESS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CHIPPEWA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CLACKAMAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CLARION | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CLAY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CLINTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CLINTON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF COCHISE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF COLLETON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF COLUMBIA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CONTRA COSTA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF COOKE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CORTLAND | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CORYELL | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CRAWFORD, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CUMBERLAND | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF CUYAHOGA | | x | | |
| Other Significant Parties-in-Interest | COUNTY OF DALLAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DEKALB | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DEL NORTE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DELTA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DICKINSON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DIMMIT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DORCHESTER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF DOUGLAS, STATE OF NEBRASKA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF EATON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ECTOR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF EL DORADO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF EL PASO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ERIE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ESSEX | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FAIRFIELD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FALLS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FANNIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FAYETTE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FLOYD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FRANKLIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FREESTONE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FRESNO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF FULTON | | x | x | |
| Other Significant Parties-in-Interest | COUNTY OF GALVESTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GENESEE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GLENN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GRAND TRAVERSE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GRATIOT, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GRAYSON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GREENE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GREENWOOD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF GRENADA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HAMILTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HAMPTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HARDIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HARRISON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HARVEY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HERKIMER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HIDALGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HILLSDALE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HOPKINS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HOUSTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF HUDSON, NJ | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF IMPERIAL | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF INYO | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Connections_Matrix__and__11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | COUNTY OF IOSCO, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ISABELLA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF JASPER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF JEFFERSON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF JONES | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KENNEBEC | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KERR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KERSHAW | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KINNEY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KNOTT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF KNOX, STATE OF NEBRASKA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LA SALLE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LAKE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LAKE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LAMAR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LANE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LASSEN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LAURENS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LEE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LEELANAU, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LENAWEE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LEON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LEWIS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LEXINGTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LIBERTY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LIMESTONE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LINCOLN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LIVINGSTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LORAIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF LUCE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MACOMB | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MADERA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MADISON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MANISTEE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MARICOPA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MARIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MARION | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MARIPOSA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MARQUETTE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MASON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MCCRACKEN COUNTY, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MCLENNAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MCMULLEN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MENDOCINO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MERCED | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MERRIMACK | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MILAM | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MITCHELL, TEXAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MODOC | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MOHAVE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MONO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MONROE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MONTEREY | | x | | |
| Other Significant Parties-in-Interest | COUNTY OF MONTGOMERY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MONTMORENCY, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MORA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MORRIS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF MULTNOMAH | | | | Outstanding |
| Other Significant Parties-in-Interest | COUNTY OF NACOGDOCHES | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NAPA, CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NASSAU | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NEVADA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NEWAYGO, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NEWTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NIAGARA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NOLAN, TEXAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF NUECES | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | COUNTY OF OAKLAND | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OCEANA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OCONEE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OGEMAW, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ONEIDA, NY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ONONDAGA, NY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ONTARIO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ONTONAGON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ORANGE | | x | | |
| Other Significant Parties-in-Interest | COUNTY OF ORANGEBURG | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OSCEOLA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OSCEOLA, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OSTEGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OSTEGO, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF OSWEGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PANOLA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PARKER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PICKENS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PLACER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PLUMAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF POLK, TEXAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PORTAGE, OHIO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF POTTER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PRESQUE ISLE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF PUTNAM | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RED RIVER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RENO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RENSSELAER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RIO ARRIBA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RIVERSIDE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ROBERTSON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ROOSEVELT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ROSCOMMON, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF RUSK | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SACRAMENTO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAGINAW | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN BERNARDINO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN DIEGO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN FRANCISCO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN JOAQUIN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN LUIS OBISPO, CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN MATEO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SAN PATRICIO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SANILAC, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SANTA BARBARA | | | x | |
| Other Significant Parties-in-Interest | COUNTY OF SANTA CRUZ, CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SARATOGA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SCHENECTADY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SCHOHARIE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SCHUYLER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SENECA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SHASTA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SHELBY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SHIAWASSEE, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SISKIYOU | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SMITH | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SONOMA, CALIFORNIA | | x | | |
| Other Significant Parties-in-Interest | COUNTY OF ST. CLAIR, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ST. LAWRENCE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF STEUBEN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SUFFOLK | | x | | |
| Other Significant Parties-in-Interest | COUNTY OF SULLIVAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SUMMIT, OHIO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF SUTTER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TARRANT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TEHAMA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF THROCKMORTON | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | COUNTY OF TIOGA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TITUS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TOMPKINS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TRAVIS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TRINITY | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TRUMBULL | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TUOLUMNE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF TUSCARAWAS, OHIO | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ULSTER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF UNION | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF UPSHUR | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF VAN ZANDT | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF VOLUSIA, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WALLER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WARREN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WASHINGTON | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WAYNE | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WEBB | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WESTCHESTER | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WESTMORELAND | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WEXFORD, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WICHITA, TEXAS | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WILCOX, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WILLIAMSBURG | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WOOD | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF WYOMING | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF YORK | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF YUBA | x | | | |
| Other Significant Parties-in-Interest | COUNTY OF ZAVALA, TEXAS | x | | | |
| Other Significant Parties-in-Interest | COVENTRY TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS | x | | | |
| Other Significant Parties-in-Interest | COX BUSINESS | x | | | |
| Other Significant Parties-in-Interest | COYOTE VALLEY BAND OF POMO INDIANS | x | | | |
| Other Significant Parties-in-Interest | CRAVEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | CRAWFORD COUNTY | x | | | |
| Other Significant Parties-in-Interest | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | CRISP COUNTY, GA | x | | | |
| Other Significant Parties-in-Interest | CROCKETT COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | CRYSTAL ROCK | x | | | |
| Other Significant Parties-in-Interest | CRYSTAL ROCK / DS SERVICES OF AMERICA, INC | x | | | |
| Other Significant Parties-in-Interest | CULLMAN COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | CUMBERLAND COUNTY | x | | | |
| Other Significant Parties-in-Interest | CUMBERLAND COUNTY, STATE OF MAINE | x | | | |
| Other Significant Parties-in-Interest | CURRITUCK COUNTY | x | | | |
| Other Significant Parties-in-Interest | DAGGETT COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | DAKOTA COUNTY, MINNESOTA | x | | | |
| Other Significant Parties-in-Interest | DALE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | DANE COUNTY, WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | DANIEL WILSON | x | | | |
| Other Significant Parties-in-Interest | DANOX ENVIRONMENTAL SERVICES INC | x | | | |
| Other Significant Parties-in-Interest | DARCY C. SHERMAN | x | | | |
| Other Significant Parties-in-Interest | DARE COUNTY | x | | | |
| Other Significant Parties-in-Interest | DARKE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | DARREN AND ELENA FLANAGAN | x | | | |
| Other Significant Parties-in-Interest | DASSAULT SYSTEMES BIOVIA CORP | x | | | |
| Other Significant Parties-in-Interest | DAUPHIN COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | DAVIDSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | DAVIE COUNTY | x | | | |
| Other Significant Parties-in-Interest | DAVIS COUNTY | x | | | |
| Other Significant Parties-in-Interest | DDB HELATH NEW YORK LLC | x | | | |
| Other Significant Parties-in-Interest | DEBORAH GREEN-KUCHTA | x | | | |
| Other Significant Parties-in-Interest | DEBRA DAWSEY | x | | | |
| Other Significant Parties-in-Interest | DECATUR COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | DEKALB COUNTY, ILLINOIS | | | x | |
| Other Significant Parties-in-Interest | DELAWARE COUNTY | x | | | |
| Other Significant Parties-in-Interest | DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | DELAWARE COUNTY, PENNSYLVANIA | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | DELL USA LP | x | | | |
| Other Significant Parties-in-Interest | DENT COUNTY | x | | | |
| Other Significant Parties-in-Interest | DEPARTMENT OF HEALTH SERVICES | x | | | |
| Other Significant Parties-in-Interest | DEPT OF HEALTH & HUMAN SERVICES | x | | | |
| Other Significant Parties-in-Interest | DEPT OF MEDICAL ASSISTANCE SERVICES | x | | | |
| Other Significant Parties-in-Interest | DEPT OF VETERANS AFFAIRS | x | | | |
| Other Significant Parties-in-Interest | DERIC REES AND CEONDA REES | x | | | |
| Other Significant Parties-in-Interest | DES MOINES COUNTY | x | | | |
| Other Significant Parties-in-Interest | DESOTO FIRE PROTECTION DISTRICT NO. 8 | x | | | |
| Other Significant Parties-in-Interest | DETROIT WAYNE MENTAL HEALTH AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | DHS DRUG REBATE | x | | | |
| Other Significant Parties-in-Interest | DHS MEDICAID EXPANSION REBATE 054 | x | | | |
| Other Significant Parties-in-Interest | DICKENSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | DIRECT ENERGY BUSINESS | x | | | |
| Other Significant Parties-in-Interest | DIRECT ENERGY SERVICES LLC | x | | | |
| Other Significant Parties-in-Interest | DOD TRICARE MANAGEMENT ACTIVITY | x | | | |
| Other Significant Parties-in-Interest | DODDRIDGE COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | DODGE COUNTY | x | | | |
| Other Significant Parties-in-Interest | DODGE COUNTY HOSPITAL AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | DOMINION ENERGY | x | | | |
| Other Significant Parties-in-Interest | DOOLY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | DOOR COUNTY | x | | | |
| Other Significant Parties-in-Interest | DORA LAWRENCE | x | | | |
| Other Significant Parties-in-Interest | DOTTIKON EXCLUSIVE SYNTHESIS AG | x | | | |
| Other Significant Parties-in-Interest | DOUGHERTY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH | x | | | |
| Other Significant Parties-in-Interest | DOUGLAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | DOUGLAS COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | DOUGLAS HERBERT III, SHERIFF OF ALLEN PARISH | x | | | |
| Other Significant Parties-in-Interest | DOW CHEMICAL COMPANY | | x | x | |
| Other Significant Parties-in-Interest | DREW MEMORIAL HOSPITAL INC. | x | | | |
| Other Significant Parties-in-Interest | DS SERVICES OF AMERICA, INC | x | | | |
| Other Significant Parties-in-Interest | DUKE ENERGY | | | x | |
| Other Significant Parties-in-Interest | DUKE UNIVERSITY | | x | x | |
| Other Significant Parties-in-Interest | DUNKLIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | DUNN COUNTY | x | | | |
| Other Significant Parties-in-Interest | DUPAGE COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | DUPLIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | DUSCESNE COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | DUSTY GATES, SHERIFF OF UNION PARISH | x | | | |
| Other Significant Parties-in-Interest | EARNED VISIBILITY INC | x | | | |
| Other Significant Parties-in-Interest | EARTHLINK | x | | | |
| Other Significant Parties-in-Interest | EARTHLINK BUSINESS COMPANY | x | | | |
| Other Significant Parties-in-Interest | EASTERN BAND OF CHEROKEE INDIANS | | | x | |
| Other Significant Parties-in-Interest | EAU CLAIRE COUNTY | x | | | |
| Other Significant Parties-in-Interest | ECHOLS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | ECKHARD MUHLHAUSER | x | | | |
| Other Significant Parties-in-Interest | ECONDISC CONTRACTING SOLUTIONS LLC | x | | | |
| Other Significant Parties-in-Interest | ED PULLEKINS, THE SOLICITOR FOR BOSTON TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | EDGE LITIGATION CONSULTING LLC | x | | | |
| Other Significant Parties-in-Interest | EDNA HOUSE FOR WOMEN, INC. | x | | | |
| Other Significant Parties-in-Interest | EDRICK SOILEAU, SHERRIFF OF EVANGELINE PARISH | x | | | |
| Other Significant Parties-in-Interest | EDS | x | | | |
| Other Significant Parties-in-Interest | EDWARD GRACE | x | | | |
| Other Significant Parties-in-Interest | EDWARDS COUNTY | x | | | |
| Other Significant Parties-in-Interest | EFFINGHAM COUNTY | x | | | |
| Other Significant Parties-in-Interest | EISAI INC | | | x | |
| Other Significant Parties-in-Interest | EL CAMPO MEMORIAL HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | ELBERT COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | ELI MEDINA | x | | | |
| Other Significant Parties-in-Interest | ELLA LOUISE JOHNSON | x | | | |
| Other Significant Parties-in-Interest | ELLEN F. ROSENBLUM, OREGON ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | ELMORE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | ELY SHOSHONE TRIBE OF NEVADA | x | | | |
| Other Significant Parties-in-Interest | EMC CORP | x | | | |
| Other Significant Parties-in-Interest | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | ENDURANCE ASSURANCE CORP | x | | | |
| Other Significant Parties-in-Interest | ENVISION PHARMACEUTICAL SERVICES | x | | | |
| Other Significant Parties-in-Interest | ERIE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | ERIN DOYLE | x | | | |
| Other Significant Parties-in-Interest | ESCAMBIA COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | ESSEX COUNTY, NEW JERSEY | x | | | |
| Other Significant Parties-in-Interest | ESTATE OF BRUCE BROCKEL | x | | | |
| Other Significant Parties-in-Interest | ESTILL COUNTY EMERGENCY MEDICAL SERVICES | x | | | |
| Other Significant Parties-in-Interest | EVANS MEMORIAL HOSPITAL, INC. | x | | | |
| Other Significant Parties-in-Interest | EVERSOURCE ENERGY | | x | x | |
| Other Significant Parties-in-Interest | EVERSOURCE ENERGY / CL&P | | x | x | |
| Other Significant Parties-in-Interest | EVERSOURCE ENERGY / YANKEE GAS | | x | x | |
| Other Significant Parties-in-Interest | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS | x | | | |
| Other Significant Parties-in-Interest | F. KIRK HOPKINS | x | | | |
| Other Significant Parties-in-Interest | FACTORY MUTUAL INSURANCE COMPANY | | x | x | |
| Other Significant Parties-in-Interest | FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | FAMILY HEALTH CARE CLINIC PSC | x | | | |
| Other Significant Parties-in-Interest | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. | x | | | |
| Other Significant Parties-in-Interest | FAYETTE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | FENTRESS COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | FIRST HEALTH | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF ALLEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF ANDERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF BELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF BOONE COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF BOYD COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF BOYLE COUNTY | x | | | |
| Other Significant Parties-in-Interest | FISCAL COURT OF BULLITT COUNTY | x | | | |
| Other Significant Parties-in-Interest | FLANDREAU SANTEE SIOUX TRIBE | x | | | |
| Other Significant Parties-in-Interest | FLORENCE COUNTY | x | | | |
| Other Significant Parties-in-Interest | FLORIDA AGENCY FOR HEALTH CARE ADMN | x | | | |
| Other Significant Parties-in-Interest | FLORIDA AGENCY FOR HEALTHCARE | x | | | |
| Other Significant Parties-in-Interest | FLOYD COUNTY | x | | | |
| Other Significant Parties-in-Interest | FM GLOBAL TRANSIT | x | | | |
| Other Significant Parties-in-Interest | FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA | x | | | |
| Other Significant Parties-in-Interest | FOND DU LAC COUNTY | x | | | |
| Other Significant Parties-in-Interest | FOREST COUNTY | x | | | |
| Other Significant Parties-in-Interest | FOREST COUNTY POTAWATOMI COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | FORREST COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | FRANKLIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | FRANKLIN PARISH | x | | | |
| Other Significant Parties-in-Interest | FREDERICK COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | FRONTIER | x | | | |
| Other Significant Parties-in-Interest | FRONTIER COMMUNICATIONS | | x | | |
| Other Significant Parties-in-Interest | GALLATIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | GARRETT COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | GARY GILLEY | x | | | |
| Other Significant Parties-in-Interest | GASCONADE COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | GASTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | GEISINGER CLINIC | x | | | |
| Other Significant Parties-in-Interest | GENERAL CONTAINER CORP | x | | | |
| Other Significant Parties-in-Interest | GENESEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | GEORGE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | GILES COUNTY | x | | | |
| Other Significant Parties-in-Interest | GLENN GOLDEN | x | | | |
| Other Significant Parties-in-Interest | GLYNN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | GONZALES HEALTHCARE SYSTEMS | x | | | |
| Other Significant Parties-in-Interest | GRADY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | GRAFTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | GRANT COUNTY | x | | | |
| Other Significant Parties-in-Interest | GRANT COUNTY, NEW MEXICO | x | | | |
| Other Significant Parties-in-Interest | GRAYSON COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | GREAT AMERICAN INSURANCE COMPANY (VOSCO) | | x | x | |
| Other Significant Parties-in-Interest | GREEN COUNTY | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Corrections_Matrix_-_SOFA_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | GREEN LAKE COUNTY | x | | | |
| Other Significant Parties-in-Interest | GREENBRIER COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | GREENE COUNTY | x | | | |
| Other Significant Parties-in-Interest | GREENE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | GREENE COUNTY, NORTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | GREENE COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | GREENE COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | GREENENTHAL GMBH | | | x | |
| Other Significant Parties-in-Interest | GREENLIGHT | x | | | |
| Other Significant Parties-in-Interest | GREENVILLE COUNTY | x | | | |
| Other Significant Parties-in-Interest | GREENWOOD LEFLORE HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | GRETTA GOLDEN | x | | | |
| Other Significant Parties-in-Interest | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | GUIDIVILLE RANCHERIA OF CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | GULF COUNTY | x | | | |
| Other Significant Parties-in-Interest | GURBIR S. GREWAL | x | | | |
| Other Significant Parties-in-Interest | GWINNETT COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HABERSHAM COUNTY MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | HABERSHAM COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | HALE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | HALIFAX COUNTY | x | | | |
| Other Significant Parties-in-Interest | HALL COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HAMILTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | HAMILTON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | HANCOCK COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | HANCOCK COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HANCOCK COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | HANCOCK COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | HARDIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | HARDTNER MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | HARRIS COUNTY | x | | | |
| Other Significant Parties-in-Interest | HARRISON COUNTY | x | | | |
| Other Significant Parties-in-Interest | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | HARRISON COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | HARRISON COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | HART ENGINEERING CORP | x | | | |
| Other Significant Parties-in-Interest | HARTFORD COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | HARVARD PILGRIM HEALTH CARE | | x | | |
| Other Significant Parties-in-Interest | HASKELL COUNTY, TEXAS | x | | | |
| Other Significant Parties-in-Interest | HAWKINS COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | HAYWOOD COUNTY | x | | | |
| Other Significant Parties-in-Interest | HAYWOOD COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | HD MEDIA COMPANY, LLC | x | | | |
| Other Significant Parties-in-Interest | HEALTH AND HUMAN SERVICES COMM | x | | | |
| Other Significant Parties-in-Interest | HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | HEALTH CARE AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | HEALTH CARE FINANCE & POLICY | x | | | |
| Other Significant Parties-in-Interest | HEALTH SERVICE DISTRICT OF KERSHAW COUNTY | x | | | |
| Other Significant Parties-in-Interest | HEALTHPARTNERS INC | x | | | |
| Other Significant Parties-in-Interest | HEATHER ENDERS | x | | | |
| Other Significant Parties-in-Interest | HECTOR BALDERAS, NEW MEXICO ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | HENDERSON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | HENNEPIN COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | HENRY COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | HENRY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HENRY COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | HENRY COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | x | | | |
| Other Significant Parties-in-Interest | HERBERT H. SLATERY III, TENNESSEE ATTORNEY GENERAL AND REPORTER | x | | | |
| Other Significant Parties-in-Interest | HERITAGE ENVIRONMENTAL SERVICES | x | | | |
| Other Significant Parties-in-Interest | HIGHLANDS HOSPITAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | HIGHLANDS REGIONAL MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | HILLSBOROUGH COUNTY | x | | | |
| Other Significant Parties-in-Interest | HILLSBOROUGH COUNTY, NEW HAMPSHIRE | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | HMO LOUISIANA INC. | x | | | |
| Other Significant Parties-in-Interest | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | HOCON GAS INC | x | | | |
| Other Significant Parties-in-Interest | HOCON INDUSTRIAL GAS | x | | | |
| Other Significant Parties-in-Interest | HOLMES COUNTY | x | | | |
| Other Significant Parties-in-Interest | HOLMES COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | HOPLAND BAND OF POMO INDIANS | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL AUTHORITY OF BLECKLEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL MENONITA CAGUAS, INC. | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL MENONITA GAUYAMA, INC. | x | | | |
| Other Significant Parties-in-Interest | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOU | x | | | |
| Other Significant Parties-in-Interest | HOUSTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | HOUSTON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | HOWARD COUNTY | x | | | |
| Other Significant Parties-in-Interest | HOWARD COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | HP ENTERPRISE SERVICES LLC | x | | | |
| Other Significant Parties-in-Interest | HUALAPAI TRIBE | x | | | |
| Other Significant Parties-in-Interest | HUERFANO COUNTY | x | | | |
| Other Significant Parties-in-Interest | HUMBOLDT COUNTY | x | | | |
| Other Significant Parties-in-Interest | HUMPHREYS COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | HUNTINGTON BEACH | x | | | |
| Other Significant Parties-in-Interest | HURON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | IBERIA PARISH | x | | | |
| Other Significant Parties-in-Interest | IBERIA PARISH SCHOOL BOARD | x | | | |
| Other Significant Parties-in-Interest | IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY | x | | | |
| Other Significant Parties-in-Interest | IBEW LOCAL 38 HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | IBEW LOCAL 90 BENEFITS PLAN | x | | | |
| Other Significant Parties-in-Interest | ILLINOIS DEPARTMENT OF PUBLIC AID | x | | | |
| Other Significant Parties-in-Interest | INC RESEARCH TORONTO INC | x | | | |
| Other Significant Parties-in-Interest | INDEPENDENT HEALTH ASSOCIATION | | x | | |
| Other Significant Parties-in-Interest | INDIAN HEALTH COUNCIL, INC. | x | | | |
| Other Significant Parties-in-Interest | INDIANA COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | INDIANA MEDICAID DRUG REBATES ACS | x | | | |
| Other Significant Parties-in-Interest | INFORMA BUSINESS INTELLIGENCE INC | x | | | |
| Other Significant Parties-in-Interest | INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE | x | | | |
| Other Significant Parties-in-Interest | INTERGOVERNMENTAL RISK MANAGEMENT AGENCY | x | | | |
| Other Significant Parties-in-Interest | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 | x | | | |
| Other Significant Parties-in-Interest | IOWA COUNTY | x | | | |
| Other Significant Parties-in-Interest | IPASS | x | | | |
| Other Significant Parties-in-Interest | IQBAL AKHTER | x | | | |
| Other Significant Parties-in-Interest | IREDELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | IRON COUNTY | x | | | |
| Other Significant Parties-in-Interest | IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT | x | | | |
| Other Significant Parties-in-Interest | IRONSHORE SPECIALTY INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | IRVING B. SUGERMAN | x | | | |
| Other Significant Parties-in-Interest | IRWIN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | ISLAND COUNTY | x | | | |
| Other Significant Parties-in-Interest | ISOSCELES INSURANCE LTD. SEPARATE ACCOUNT [PPLP-01] | x | | | |
| Other Significant Parties-in-Interest | ITASCA COUNTY, MINNESOTA | x | | | |
| Other Significant Parties-in-Interest | ITAWAMBA COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH | x | | | |
| Other Significant Parties-in-Interest | J. PAUL JONES HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | JACK MULHALL CENTER FOR SOBER LIVING | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | JACKSON COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | JACKSON PARISH POLICE JURY | x | | | |
| Other Significant Parties-in-Interest | JANE DOE | x | | | |
| Other Significant Parties-in-Interest | JANNA LOWRY | x | | | |
| Other Significant Parties-in-Interest | JARED EFFLER | x | | | |
| Other Significant Parties-in-Interest | JASON REYNOLDS | x | | | |
| Other Significant Parties-in-Interest | JASPER COUNTY | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Corrected_Matrix_as_of_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | JASPER COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | JAY BRODSKY | x | | | |
| Other Significant Parties-in-Interest | JAY RUSSELL, SHERIFF OF OUACHITA PARISH | x | | | |
| Other Significant Parties-in-Interest | JEAN LAFITTE TOWN | x | | | |
| Other Significant Parties-in-Interest | JEFF DAVIS COUNTY, GA | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON COUNTY, AL | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON DAVIS COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON DAVIS PARISH POLICE JURY | x | | | |
| Other Significant Parties-in-Interest | JEFFERSON PARISH HOSPITAL SERVICE NO. 1 | | | x | |
| Other Significant Parties-in-Interest | JEFFERSON PARISH HOSPITAL SERVICE NO. 2 | | | x | |
| Other Significant Parties-in-Interest | JEFFREY F. WILEY, SHERIFF OF ASCENSION PARISH | x | | | |
| Other Significant Parties-in-Interest | JENNINGS COUNTY | x | | | |
| Other Significant Parties-in-Interest | JERRY PHILLEY, SHERRIFF OF WEST CARROLL PARISH | x | | | |
| Other Significant Parties-in-Interest | JERSEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | JODI SHAFFER | x | | | |
| Other Significant Parties-in-Interest | JOHN CRAFT (VERNON PARISH) | x | | | |
| Other Significant Parties-in-Interest | JOHN DOE | x | | | |
| Other Significant Parties-in-Interest | JOHN E. BALANCE, SHERIFF FOR BIENVILLE PARISH | x | | | |
| Other Significant Parties-in-Interest | JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | JOHN T. FOUNDATION | x | | | |
| Other Significant Parties-in-Interest | JOHNSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | JOHNSON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | JOHNSON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | JOHNSON MATTHEY INC | | | x | |
| Other Significant Parties-in-Interest | JONES COUNTY | x | | | |
| Other Significant Parties-in-Interest | JONES COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | JORDAN CHU | x | | | |
| Other Significant Parties-in-Interest | JOSEPH P. LOPINTO, III, SHERRIFF OF JEFFERSON PARISH | x | | | |
| Other Significant Parties-in-Interest | JOSHUA D. HAWLEY, MISSOURI ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | JOSHUA H. STERN, NORTH CAROLINA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | JS CIVIL LAW GROUP PLLC | x | | | |
| Other Significant Parties-in-Interest | JUSTIN MARKEY, THE LAW DIRECTOR FOR THE CITY OF NORTON | x | | | |
| Other Significant Parties-in-Interest | K.I.S.S. FOUNDATION INC. | x | | | |
| Other Significant Parties-in-Interest | KAISER FOUNDATION HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | KANE COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | KANKAKEE CNTY | x | | | |
| Other Significant Parties-in-Interest | KAPLAN HECKER & FINK LLP | x | | | |
| Other Significant Parties-in-Interest | KAUFMAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | KENAITZE INDIAN TRIBE | x | | | |
| Other Significant Parties-in-Interest | KENDALL COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | KENNEBEC COUNTY, STATE OF MAINE | x | | | |
| Other Significant Parties-in-Interest | KENOSHA COUNTY | x | | | |
| Other Significant Parties-in-Interest | KENT COUNTY WATER AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES | x | | | |
| Other Significant Parties-in-Interest | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT | x | | | |
| Other Significant Parties-in-Interest | KERNEL LLC | x | | | |
| Other Significant Parties-in-Interest | KERSHAW HEALTH | x | | | |
| Other Significant Parties-in-Interest | KEVIN SCHWARTZ | x | | | |
| Other Significant Parties-in-Interest | KEVIN WILK | x | | | |
| Other Significant Parties-in-Interest | KIDS FIRST OF FLORIDA, INC. | x | | | |
| Other Significant Parties-in-Interest | KIMBERLY BRAND | x | | | |
| Other Significant Parties-in-Interest | KING COUNTY | x | | | |
| Other Significant Parties-in-Interest | KITSAP COUNTY | x | | | |
| Other Significant Parties-in-Interest | KITTITAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | KODIAK AREA NATIVE ASSOCIATION | x | | | |
| Other Significant Parties-in-Interest | KOI NATION OF NORTHERN CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | KOOTENAI TRIBE OF IDAHO | x | | | |
| Other Significant Parties-in-Interest | KRIS KOECHLEY | x | | | |
| Other Significant Parties-in-Interest | LA CROSSE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LABORERS 17 HEALTH BENEFIT FUND | x | | | |
| Other Significant Parties-in-Interest | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | x | | | |
| Other Significant Parties-in-Interest | LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS | x | | | |
| Other Significant Parties-in-Interest | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | LACKAWANNA COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | LAFAYETTE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LAFAYETTE GENERAL HEALTH SYSTEM, INC. | x | | | |
| Other Significant Parties-in-Interest | LAKE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LAKEVIEW CENTER, INC. | x | | | |
| Other Significant Parties-in-Interest | LAMAR COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | LANGLADE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LANIER COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | LANTERN | x | | | |
| Other Significant Parties-in-Interest | LAPORTE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LAS ANIMAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | LASALLE PARISH | x | | | |
| Other Significant Parties-in-Interest | LATAH COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | LAUDERDALE COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | LAURENS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | LAVOIE & SON INDUSTRIAL | x | | | |
| Other Significant Parties-in-Interest | LAWRENCE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | LAWRENCE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | LAWRENCE COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | LAWRENCE COUNTY, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | LEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | LEE COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | LEE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | LEGAL & GENERAL INVESTMENT | | | x | |
| Other Significant Parties-in-Interest | LEHIGH COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | LENOIR COUNTY | x | | | |
| Other Significant Parties-in-Interest | LEON COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | LESLIE RUTLEDGE | x | | | |
| Other Significant Parties-in-Interest | LEVY COUNTY | x | | | |
| Other Significant Parties-in-Interest | LEWIS COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | LEWIS COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | LEWIS COUNTY, WASHINGTON | x | | | |
| Other Significant Parties-in-Interest | LEXINGTON, TN | x | | | |
| Other Significant Parties-in-Interest | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | x | | | |
| Other Significant Parties-in-Interest | LIA HOUSE | x | | | |
| Other Significant Parties-in-Interest | LIBERTY INSURANCE CORP | x | | | |
| Other Significant Parties-in-Interest | LIBERTY MUTUAL FIRE INSURANCE COMPANY | | | x | |
| Other Significant Parties-in-Interest | LIBERTY SURPLUS INSURANCE CORPORATION (NON-ADMITTED) | x | | | |
| Other Significant Parties-in-Interest | LICKING COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | LIMESTONE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | LINCOLN COUNTY | x | | | |
| Other Significant Parties-in-Interest | LINCOLN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | LINCOLN COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | LISA MILLER, THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON | x | | | |
| Other Significant Parties-in-Interest | LIVEMESSAGE | x | | | |
| Other Significant Parties-in-Interest | LIVINGSTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | LIVINGSTON COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | LORI SWANSON, MINNESOTA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | LOU SARDELLA | x | | | |
| Other Significant Parties-in-Interest | LOUIS M. ACKAL, SHERIFF OF IBERIA PARISH, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | LOUISIANA ASSESSORS' INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | LOUISIANA DEPT. OF HEALTH | x | | | |
| Other Significant Parties-in-Interest | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | x | | | |
| Other Significant Parties-in-Interest | LOUISVILLE/JEFFERSON COUNTY GOVERNMENT | x | | | |
| Other Significant Parties-in-Interest | LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA | x | | | |
| Other Significant Parties-in-Interest | LOWNDES COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | LOWNDES COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES | x | | | |
| Other Significant Parties-in-Interest | LUMINAIRE CANADA INC | x | | | |
| Other Significant Parties-in-Interest | LUTHERAN SERVICES FLORIDA INC. | x | | | |
| Other Significant Parties-in-Interest | LUZERNE COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | LYON COUNTY | x | | | |
| Other Significant Parties-in-Interest | MACKENZIE PAIGE HAYS | x | | | |
| Other Significant Parties-in-Interest | MACON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | MACON COUNTY, ILLINOIS | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | MACOUPIN COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | MADISON COUNTY | x | | | |
| Other Significant Parties-in-Interest | MADISON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | MADISON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | MADISON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | MAGELLAN RX MANAGEMENT | x | | | |
| Other Significant Parties-in-Interest | MAHONING TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | MAIWALD PATENTANWALTS GMBH | x | | | |
| Other Significant Parties-in-Interest | MANATEE COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | MANITOWOC COUNTY | x | | | |
| Other Significant Parties-in-Interest | MAO-MSO RECOVERY II, LLC | x | | | |
| Other Significant Parties-in-Interest | MARATHON COUNTY | x | | | |
| Other Significant Parties-in-Interest | MARENGO COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | MARGARET MARY COMMUNITY HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | MARIES COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | MARINETTE COUNTY | x | | | |
| Other Significant Parties-in-Interest | MARINO TORTORELLA & BOYLE PC | x | | | |
| Other Significant Parties-in-Interest | MARION COUNTY | x | | | |
| Other Significant Parties-in-Interest | MARION COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | MARION COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | MARION COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | MARION REGIONAL MEDICAL CENTER, INC. | x | | | |
| Other Significant Parties-in-Interest | MARK BRNOVICH ARIZONA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | MARK GARBER, SHERIFF OF LAFAYETTE PARISH | x | | | |
| Other Significant Parties-in-Interest | MARK R. HERRING VA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | MARKETING SERVICES OF INDIANA, INC. | x | | | |
| Other Significant Parties-in-Interest | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH | x | | | |
| Other Significant Parties-in-Interest | MARQUETTE COUNTY | x | | | |
| Other Significant Parties-in-Interest | MARSH USA INC | | x | x | |
| Other Significant Parties-in-Interest | MARSHAL M. PITCHFORD, THE LAW DIRECTOR FOR THE CITY OF MOGADORE | x | | | |
| Other Significant Parties-in-Interest | MARSHAL PITCHFORD | x | | | |
| Other Significant Parties-in-Interest | MARSHALL COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | MARSHALL COUNTY, AL | x | | | |
| Other Significant Parties-in-Interest | MARSHALL COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | MARTIN COUNTY, NC | x | | | |
| Other Significant Parties-in-Interest | MARTY J. JACKLEY, SOUTH DAKOTA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | MASERGY COMMUNICATIONS INC | x | | | |
| Other Significant Parties-in-Interest | MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA | x | | | |
| Other Significant Parties-in-Interest | MASSAC COUNTY | x | | | |
| Other Significant Parties-in-Interest | MATHESON TRI GAS INC | | x | x | |
| Other Significant Parties-in-Interest | MAVERICK COUNTY, TEXAS | x | | | |
| Other Significant Parties-in-Interest | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN | x | | | |
| Other Significant Parties-in-Interest | MAYOR & CITY COUNCIL OF BALTIMORE | x | | | |
| Other Significant Parties-in-Interest | MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE | x | | | |
| Other Significant Parties-in-Interest | MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN | x | | | |
| Other Significant Parties-in-Interest | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON | x | | | |
| Other Significant Parties-in-Interest | MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN | x | | | |
| Other Significant Parties-in-Interest | MC3 INC | x | | | |
| Other Significant Parties-in-Interest | MCDOWELL COUNTY, NC | x | | | |
| Other Significant Parties-in-Interest | MCDUFFIE COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | MCHENRY COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | MCI COMM SERVICE | x | | | |
| Other Significant Parties-in-Interest | MCMASTER CARR SUPPLY COMPANY | x | | | |
| Other Significant Parties-in-Interest | MECKLENBURG COUNTY | x | | | |
| Other Significant Parties-in-Interest | MEDICAL ASSIST RECOVERIES FEDERAL | x | | | |
| Other Significant Parties-in-Interest | MEDICAL MUTUAL OF OHIO | | x | | |
| Other Significant Parties-in-Interest | MEDIMPACT HEALTHCARE SYSTEMS INC | x | | | |
| Other Significant Parties-in-Interest | MEGAN RABER, THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE | x | | | |
| Other Significant Parties-in-Interest | MEIGS COUNTY, OHIO | x | | | |
| Other Significant Parties-in-Interest | MELISSA AMBROSIO | x | | | |
| Other Significant Parties-in-Interest | MEMORIAL HEALTHCARE SYSTEM INC. | x | | | |
| Other Significant Parties-in-Interest | MENNONITE GENERAL HOSPITAL, INC. | x | | | |
| Other Significant Parties-in-Interest | MENOMINEE COUNTY | x | | | |
| Other Significant Parties-in-Interest | MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND H | x | | | |
| Other Significant Parties-in-Interest | MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | MERCER COUNTY | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Corrective_Matrix_as_of_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | MERCER COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | MERCER HEALTH & BENEFITS LLC | | x | x | |
| Other Significant Parties-in-Interest | MERCY HOUSE TEEN CHALLENGE | x | | | |
| Other Significant Parties-in-Interest | METROHEALTH SYSTEM | | x | | |
| Other Significant Parties-in-Interest | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TEN | x | | | |
| Other Significant Parties-in-Interest | MIAMI-DADE COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA | x | | | |
| Other Significant Parties-in-Interest | MICHAEL CHRISTY | x | | | |
| Other Significant Parties-in-Interest | MICHAEL ESPINOSA | x | | | |
| Other Significant Parties-in-Interest | MICHAEL J COLLINS | x | | | |
| Other Significant Parties-in-Interest | MICHAEL KLODZINSKI | x | | | |
| Other Significant Parties-in-Interest | MICHAEL KONIG | x | | | |
| Other Significant Parties-in-Interest | MICHAEL LOPEZ | x | | | |
| Other Significant Parties-in-Interest | MICHAEL MASIOWSKI, M.D. | x | | | |
| Other Significant Parties-in-Interest | MICHAEL RAY LEWIS | x | | | |
| Other Significant Parties-in-Interest | MICHAEL TUBBS, SHERIFF OF MOREHOUSE PARISH | x | | | |
| Other Significant Parties-in-Interest | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | MIKE DEWINE, OHIO ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | MIKE HUNTER, OKLAHOMA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | MIKE STONE, SHERIFF FOR LINCOLN PARISH | x | | | |
| Other Significant Parties-in-Interest | MILLS COUNTY | x | | | |
| Other Significant Parties-in-Interest | MILWAUKEE COUNTY, WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | MINIDOKA COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | MINISTER DAVID BREWTON | x | | | |
| Other Significant Parties-in-Interest | MINUTE MEN SELECT, INC. | x | | | |
| Other Significant Parties-in-Interest | MINUTE MEN, INC. | x | | | |
| Other Significant Parties-in-Interest | MISSOULA COUNTY | x | | | |
| Other Significant Parties-in-Interest | MISSOURI DIVISION OF MEDICAL SVCS | x | | | |
| Other Significant Parties-in-Interest | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC. | x | | | |
| Other Significant Parties-in-Interest | MOBILE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | MODEL N INC | x | | | |
| Other Significant Parties-in-Interest | MONITEAU COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | MONMOUTH COUNTY | x | | | |
| Other Significant Parties-in-Interest | MONONGALIA COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | MONROE COUNTY | x | | | |
| Other Significant Parties-in-Interest | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | MONROE COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | MONROE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY, AL | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | MONTGOMERY COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | MOORE COUNTY | x | | | |
| Other Significant Parties-in-Interest | MORGAN CITY | x | | | |
| Other Significant Parties-in-Interest | MORGAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | MORGAN COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | MORGAN COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | MORGAN COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | MORRISON COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | MOWER COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | MS CLINICAL SERVICES LLC | x | | | |
| Other Significant Parties-in-Interest | MSI CORPORATION | x | | | |
| Other Significant Parties-in-Interest | MSP RECOVERY CLAIMS SERIES LLC | x | | | |
| Other Significant Parties-in-Interest | MSP RECOVERY CLAIMS, SERVICES LLC | x | | | |
| Other Significant Parties-in-Interest | MSPA CLAIMS 1, LLC | x | | | |
| Other Significant Parties-in-Interest | MUNDIPHARMA INTERNATIONAL LTD | x | | | |
| Other Significant Parties-in-Interest | MUNDIPHARMA SINGAPORE | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF CANOVANAS, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF GUAYAMA, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF GUAYANILLA, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF JUNCOS, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF LOIZA, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF RIO GRANDE, PUERTO RICO | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Categories_Matrix_-_pdf_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF VEGA ALTA, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUNICIPALITY OF YABUCOA, PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | MUSKEGON COUNTY, MICHIGAN | x | | | |
| Other Significant Parties-in-Interest | MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | MYLAN PHARMACEUTICALS INC | | x | x | |
| Other Significant Parties-in-Interest | NADJA STREITER | x | | | |
| Other Significant Parties-in-Interest | NATIONAL GRID | | | | Outstanding |
| Other Significant Parties-in-Interest | NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA (AIG) | x | | | |
| Other Significant Parties-in-Interest | NATIVE VILLAGE OF AFOGNAK | x | | | |
| Other Significant Parties-in-Interest | NATIVE VILLAGE OF PORT HEIDEN | x | | | |
| Other Significant Parties-in-Interest | NAVITUS HEALTH SOLUTIONS LLC | x | | | |
| Other Significant Parties-in-Interest | NESHOBA COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | NETASSEMBLE.COM INC | x | | | |
| Other Significant Parties-in-Interest | NEW ENGLAND CONTROLS INC | x | | | |
| Other Significant Parties-in-Interest | NEW HANOVER COUNTY | x | | | |
| Other Significant Parties-in-Interest | NEW JERSEY AMERICAN WATER CO | x | | | |
| Other Significant Parties-in-Interest | NEW JERSEY DRUG REBATE PROGRAM | x | | | |
| Other Significant Parties-in-Interest | NEW ORLEANS MISSION, INC. | x | | | |
| Other Significant Parties-in-Interest | NEWMAN'S MEDICAL SERVICES, INC. | x | | | |
| Other Significant Parties-in-Interest | NEWS AMERICA MARKETING FSI LLC | x | | | |
| Other Significant Parties-in-Interest | NEWTON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | NEZ PIERCE TRIBE | x | | | |
| Other Significant Parties-in-Interest | NICHOLAS A. PADRON | x | | | |
| Other Significant Parties-in-Interest | NOAHSPHARM LTD | x | | | |
| Other Significant Parties-in-Interest | NOBLE COUNTY, OHIO | x | | | |
| Other Significant Parties-in-Interest | NODAWAY COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | NORAMCO GMBH | x | | | |
| Other Significant Parties-in-Interest | NORTH CADDO HOSPITAL SERVICE DISTRICT | x | | | |
| Other Significant Parties-in-Interest | NORTH CADDO MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | NORTH MISSISSIPPI MEDICAL CENTER INC. | x | | | |
| Other Significant Parties-in-Interest | NORTHAMPTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | NORTHEAST CARPENTERS FUNDS | x | | | |
| Other Significant Parties-in-Interest | NORTHERN ARAPAHO TRIBE | x | | | |
| Other Significant Parties-in-Interest | NORTHERN CHEYENNE TRIBE | x | | | |
| Other Significant Parties-in-Interest | NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST | x | | | |
| Other Significant Parties-in-Interest | NORTON SOUND HEALTH CORPORATION | x | | | |
| Other Significant Parties-in-Interest | NOW WHAT RESEARCH | x | | | |
| Other Significant Parties-in-Interest | NUECES COUNTY HOSPITAL DISTRICT | x | | | |
| Other Significant Parties-in-Interest | NYE COUNTY, NEVADA | x | | | |
| Other Significant Parties-in-Interest | NYS DEPARTMENT OF HEALTH | x | | | |
| Other Significant Parties-in-Interest | OCCIDENTAL CHEMICAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | OCHILTREE COUNTY HOSPITAL DISTRICT | x | | | |
| Other Significant Parties-in-Interest | OCONEE COUNTY, GA | x | | | |
| Other Significant Parties-in-Interest | OCONTO COUNTY | x | | | |
| Other Significant Parties-in-Interest | ODYSSEY HOUSE LOUISIANA, INC. | x | | | |
| Other Significant Parties-in-Interest | OGLALA LAKOTA SIOUX TRIBE | x | | | |
| Other Significant Parties-in-Interest | OGLETHORPE COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | OHIO CARPENTERS HEALTH FUND | x | | | |
| Other Significant Parties-in-Interest | OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | OHIO COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | OLD REPUBLIC INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | ON SITE SHREDDING LLC | x | | | |
| Other Significant Parties-in-Interest | ONE STAMFORD REALTY L.P. | | x | x | |
| Other Significant Parties-in-Interest | ONEIDA COUNTY | x | | | |
| Other Significant Parties-in-Interest | ONEIDA NATION | x | | | |
| Other Significant Parties-in-Interest | ONSLOW COUNTY | x | | | |
| Other Significant Parties-in-Interest | OPELOUSAS GENERAL HEALTH SYSTEM | x | | | |
| Other Significant Parties-in-Interest | OPELOUSAS GENERAL HOSPITAL AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | OPTIMIZERX CORP | x | | | |
| Other Significant Parties-in-Interest | OPTIMUM - CABLEVISION | x | | | |
| Other Significant Parties-in-Interest | OPTISOURCE LLC | x | | | |
| Other Significant Parties-in-Interest | OPTUMHEALTH AMINISTERED PLAN | x | | | |
| Other Significant Parties-in-Interest | ORANGE COUNTY | x | | | |
| Other Significant Parties-in-Interest | ORLAND FIRE PROTECTION DISTRICT | x | | | |
| Other Significant Parties-in-Interest | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | OSAGE COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | OTERO COUNTY | x | | | |
| Other Significant Parties-in-Interest | OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | OUR LADY OF BELLEFONTE | x | | | |
| Other Significant Parties-in-Interest | OVERTON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | OWYHEE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | OZARK COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | PA DEPT OF HUMAN SERVICES/DRP | x | | | |
| Other Significant Parties-in-Interest | PADILLA SPEER BEARDSLEY INC | x | | | |
| Other Significant Parties-in-Interest | PAGE COUNTY | x | | | |
| Other Significant Parties-in-Interest | PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY | x | | | |
| Other Significant Parties-in-Interest | PALA BAND OF MISSION INDIANS | x | | | |
| Other Significant Parties-in-Interest | PALM BEACH COUNTY | x | | | |
| Other Significant Parties-in-Interest | PAMELA OSBORNE | x | | | |
| Other Significant Parties-in-Interest | PAMLICO COUNTY | x | | | |
| Other Significant Parties-in-Interest | PANAMA CITY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | PANOLA COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | PARISH OF DESOTO | x | | | |
| Other Significant Parties-in-Interest | PARTICLE SCIENCES INC | x | | | |
| Other Significant Parties-in-Interest | PASCO COUNTY | x | | | |
| Other Significant Parties-in-Interest | PASQUOTANK COUNTY | x | | | |
| Other Significant Parties-in-Interest | PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | PASSAMAQUODDY TRIBE-PLEASANT POINT | x | | | |
| Other Significant Parties-in-Interest | PAYETTE COUNTY, IDAHO | x | | | |
| Other Significant Parties-in-Interest | PEACH COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | PENOBSCOT COUNTY | x | | | |
| Other Significant Parties-in-Interest | PENSION BENEFIT GUARANTY CORPORATION | x | | | |
| Other Significant Parties-in-Interest | PEOPLE OF CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | PEREGRINE MARKET ACCESS | x | | | |
| Other Significant Parties-in-Interest | PERRY COUNTY | x | | | |
| Other Significant Parties-in-Interest | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | PERRY COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | PERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | PETER F. KILMARTIN, RHODE ISLAND ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | PETER K. MICHAEL, WYOMING ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | PFAUDLER INC | x | | | |
| Other Significant Parties-in-Interest | PHARMACEUTICAL RESEARCH AND | | x | | |
| Other Significant Parties-in-Interest | PHARMACY SELECT LLP | x | | | |
| Other Significant Parties-in-Interest | PHELPS COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | PHENIX CITY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | PIATT COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | PICKENS COUNTY | x | | | |
| Other Significant Parties-in-Interest | PICKETT COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | PIERCE COUNTY | x | | | |
| Other Significant Parties-in-Interest | PIERCE COUNTY, GEORGA | x | | | |
| Other Significant Parties-in-Interest | PIKE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | PIKE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | PIMA COUNTY, ARIZONA | x | | | |
| Other Significant Parties-in-Interest | PINELLAS COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | PIONEER TELEPHONE COOPERATIVE, INC. | x | | | |
| Other Significant Parties-in-Interest | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN | x | | | |
| Other Significant Parties-in-Interest | PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | PITT COUNTY | x | | | |
| Other Significant Parties-in-Interest | PITTSYLVANIA COUNTY | x | | | |
| Other Significant Parties-in-Interest | PLAINS TOWNSHIP, PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | PLEASANTS COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | POCAHONTAS COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 | x | | | |
| Other Significant Parties-in-Interest | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | POLK COUNTY | x | | | |
| Other Significant Parties-in-Interest | POLK COUNTY, FLORIDA | x | | | |
| Other Significant Parties-in-Interest | POLK COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | PONCA TRIBE OF INDIANS OF OKLAHOMA | x | | | |
| Other Significant Parties-in-Interest | PONCA TRIBE OF NEBRASKA | x | | | |
| Other Significant Parties-in-Interest | PONTONOC HEALTH SERVICES, INC. | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | PORT GAMBLE S-KLALLAM TRIBE, SUQUAMISH TRIBE, AND JAMESTOWN S... | x | | | |
| Other Significant Parties-in-Interest | PORTER COUNTY | x | | | |
| Other Significant Parties-in-Interest | POTTER VALLEY TRIBE | x | | | |
| Other Significant Parties-in-Interest | PRAIRIE ISLAND INDIAN COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | PRARIE ISLAND INDIAN COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | PREMISE HEALTH | | x | x | |
| Other Significant Parties-in-Interest | PREMISE HLTH EMPLOYER SOLUTIONS LLC | x | | | |
| Other Significant Parties-in-Interest | PRENTISS COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | PRESIDENT WILLIAM K. BULL FONTENOT JR. | x | | | |
| Other Significant Parties-in-Interest | PRICE COUNTY | x | | | |
| Other Significant Parties-in-Interest | PRIMARY PURPOSE CENTER INC. | x | | | |
| Other Significant Parties-in-Interest | PRINCE GEORGE'S COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | PROED COMMUNICATIONS INC | x | | | |
| Other Significant Parties-in-Interest | PROVIDENCE GENERAL FOUNDATION | x | | | |
| Other Significant Parties-in-Interest | PSE&G | | | x | |
| Other Significant Parties-in-Interest | PSNC ENERGY | x | | | |
| Other Significant Parties-in-Interest | PUEBLO COUNTY | x | | | |
| Other Significant Parties-in-Interest | PULASKI COUNTY | x | | | |
| Other Significant Parties-in-Interest | PULASKI COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | PULASKI COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | PURDUE PHARMA LP FLEX | x | | | |
| Other Significant Parties-in-Interest | PUREFLOW INC | x | | | |
| Other Significant Parties-in-Interest | QUINAULT INDIAN NATION | x | | | |
| Other Significant Parties-in-Interest | R.D. BURNS | x | | | |
| Other Significant Parties-in-Interest | RACHEL WOOD | x | | | |
| Other Significant Parties-in-Interest | RAMSEY COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | RANDOLPH COUNTY | x | | | |
| Other Significant Parties-in-Interest | RANDOLPH COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | RANDY SEAL, SHERIFF OF WASHINGTON PARISH | x | | | |
| Other Significant Parties-in-Interest | RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | x | | | |
| Other Significant Parties-in-Interest | RED LAKE BAND OF CHIPPEWA INDIANS | x | | | |
| Other Significant Parties-in-Interest | RED RIVER FIRE PROTECTION DISTRICT | x | | | |
| Other Significant Parties-in-Interest | RED RIVER PARISH | x | | | |
| Other Significant Parties-in-Interest | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDW... | x | | | |
| Other Significant Parties-in-Interest | REGINA HAPGOOD | x | | | |
| Other Significant Parties-in-Interest | RENEWAL HOUSE INC | x | | | |
| Other Significant Parties-in-Interest | RENO-SPARKS INDIAN COLONY | x | | | |
| Other Significant Parties-in-Interest | RESIGHINI RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | REYNOLDS COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | RHONDA BELCHER | x | | | |
| Other Significant Parties-in-Interest | RICHARD COELHO | x | | | |
| Other Significant Parties-in-Interest | RICHLAND COUNTY CHILDREN'S SERVICES | x | | | |
| Other Significant Parties-in-Interest | RICHLAND PARISH | x | | | |
| Other Significant Parties-in-Interest | RICHMOND COUNTY, NORTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | RINCON BAND OF LUISENO INDIANS | x | | | |
| Other Significant Parties-in-Interest | RIPLEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | RIPLEY COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | RISK MANAGEMENT, INC. | x | | | |
| Other Significant Parties-in-Interest | RITCHIE COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC. | x | | | |
| Other Significant Parties-in-Interest | ROBERT E. MANCHESTER | x | | | |
| Other Significant Parties-in-Interest | ROBERT NORRIS BLACK, EUREKA CITY ATTORNEY | x | | | |
| Other Significant Parties-in-Interest | ROBESON COUNTY | x | | | |
| Other Significant Parties-in-Interest | ROBINSON RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | ROCK COUNTY | x | | | |
| Other Significant Parties-in-Interest | ROCKDALE COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | ROCKINGHAM COUNTY | x | | | |
| Other Significant Parties-in-Interest | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | ROLESVILLE EQUIPMENT CO | x | | | |
| Other Significant Parties-in-Interest | RONALD D. STRACENER | x | | | |
| Other Significant Parties-in-Interest | RONALD RICHARDSON, SHERIFF OF SABINE PARISH | x | | | |
| Other Significant Parties-in-Interest | ROSARY HALL | x | | | |
| Other Significant Parties-in-Interest | ROSEBUD SIOUX TRIBE | x | | | |
| Other Significant Parties-in-Interest | ROSS COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | ROUND VALLEY INDIAN HEALTH CENTER INC. | x | | | |
| Other Significant Parties-in-Interest | ROUND VALLEY INDIAN TRIBES | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | ROWAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | ROXIE WHITLEY | x | | | |
| Other Significant Parties-in-Interest | RUSH HEALTH SYSTEMS, INC. | x | | | |
| Other Significant Parties-in-Interest | RUSK COUNTY | x | | | |
| Other Significant Parties-in-Interest | RUSS BALTHIS, THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS | x | | | |
| Other Significant Parties-in-Interest | RUSSELL COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | RUTHERFORD COUNTY | x | | | |
| Other Significant Parties-in-Interest | RUTHERFORD COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | SAGADAHOC COUNTY | x | | | |
| Other Significant Parties-in-Interest | SAINT ELIZABETH MEDICAL CENTER, INC. | | x | x | |
| Other Significant Parties-in-Interest | SAINT REGIS MOHAWK TRIBE | x | | | |
| Other Significant Parties-in-Interest | SALINE COUNTY | x | | | |
| Other Significant Parties-in-Interest | SALT LAKE COUNTY | x | | | |
| Other Significant Parties-in-Interest | SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA | x | | | |
| Other Significant Parties-in-Interest | SAN JUAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | SANDUSKY COUNTY BOARD OF COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | SANTA ROSA COUNTY | x | | | |
| Other Significant Parties-in-Interest | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | x | | | |
| Other Significant Parties-in-Interest | SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | SAUK COUNTY | x | | | |
| Other Significant Parties-in-Interest | SAWYER COUNTY | x | | | |
| Other Significant Parties-in-Interest | SCHLEY COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | SCHULTE ROTH & ZABEL LLP | x | | | |
| Other Significant Parties-in-Interest | SCHUYLER COUNTY, | x | | | |
| Other Significant Parties-in-Interest | SCHUYLKILL COUNTY, PA. | x | | | |
| Other Significant Parties-in-Interest | SCIOSCIENTIFIC LLC | x | | | |
| Other Significant Parties-in-Interest | SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | SCOTT ANSLUM, SHERIFF OF ST. MARY PARISH | x | | | |
| Other Significant Parties-in-Interest | SCOTT COUNTY BOARD OF SUPERVISORS | x | | | |
| Other Significant Parties-in-Interest | SCOTT COUNTY INDIANA | x | | | |
| Other Significant Parties-in-Interest | SCOTT COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | SCOTT ELLINGTON | x | | | |
| Other Significant Parties-in-Interest | SCOTTS VALLEY BAND OF POMO INDIANS | x | | | |
| Other Significant Parties-in-Interest | SEATTLE INDIAN HEALTH BOARD | x | | | |
| Other Significant Parties-in-Interest | SECURITY SERVICES OF CONNECTICUT | x | | | |
| Other Significant Parties-in-Interest | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | SENECA NATION OF INDIANS | x | | | |
| Other Significant Parties-in-Interest | SGS NORTH AMERICA INC | | x | x | |
| Other Significant Parties-in-Interest | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | SHANNON HUNT | x | | | |
| Other Significant Parties-in-Interest | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | SHAWANO COUNTY | x | | | |
| Other Significant Parties-in-Interest | SHEBOYGAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | SHELBY COUNTY | x | | | |
| Other Significant Parties-in-Interest | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | SHELBY COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | SHELBY COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | SHI INTERNATIONAL CORP | x | | | |
| Other Significant Parties-in-Interest | SHINNECOCK INDIAN NATION | x | | | |
| Other Significant Parties-in-Interest | SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE | x | | | |
| Other Significant Parties-in-Interest | SIEGFRIED USA INC | x | | | |
| Other Significant Parties-in-Interest | SISSETON-WAHPETON OYATE | x | | | |
| Other Significant Parties-in-Interest | SKAGIT COUNTY | x | | | |
| Other Significant Parties-in-Interest | SMITH COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | SMYTH COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | SOMERSET COUNTY | x | | | |
| Other Significant Parties-in-Interest | SOUTH CAROLINA DEPT OF HEALTH | x | | | |
| Other Significant Parties-in-Interest | SOUTH CENTRAL REGIONAL MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST | x | | | |
| Other Significant Parties-in-Interest | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIAN | x | | | |
| Other Significant Parties-in-Interest | SOUTHCENTRAL FOUNDATION | x | | | |
| Other Significant Parties-in-Interest | SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM | x | | | |
| Other Significant Parties-in-Interest | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC | x | | | |
| Other Significant Parties-in-Interest | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | SOUTHERN ELEVATOR CO INC | x | | | |
| Other Significant Parties-in-Interest | SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | SPARTANBURG COUNTY | x | | | |
| Other Significant Parties-in-Interest | SPEARS & IMES LLP | x | | | |
| Other Significant Parties-in-Interest | SPECTRA AUTOMATION LTD | x | | | |
| Other Significant Parties-in-Interest | SPECTRUM BUSINESS | x | | | |
| Other Significant Parties-in-Interest | SPIRIT LAKE TRIBE | x | | | |
| Other Significant Parties-in-Interest | SPOKANE COUNTY | x | | | |
| Other Significant Parties-in-Interest | SPRINGFIELD TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | SPRINT | | | x | |
| Other Significant Parties-in-Interest | SQUAXIN ISLAND TRIBE | x | | | |
| Other Significant Parties-in-Interest | ST. BERNARD PARISH GOVERNMENT | x | | | |
| Other Significant Parties-in-Interest | ST. CHARLES COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | ST. CLAIR COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | ST. CLAIRE MEDICAL CENTER, INC. | x | | | |
| Other Significant Parties-in-Interest | ST. CROIX CHIPPEWA INDIANS OF WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | ST. CROIX COUNTY | x | | | |
| Other Significant Parties-in-Interest | ST. ELIZABETH HEALTHCARE | x | | | |
| Other Significant Parties-in-Interest | ST. JAMES PARISH | x | | | |
| Other Significant Parties-in-Interest | ST. JOHN THE BAPTIST PARISH | x | | | |
| Other Significant Parties-in-Interest | ST. JOSEPH COUNTY | x | | | |
| Other Significant Parties-in-Interest | ST. LANDRY PARISH, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | ST. LOUIS COUNTY | x | | | |
| Other Significant Parties-in-Interest | ST. LOUIS COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | ST. MARTIN PARISH | x | | | |
| Other Significant Parties-in-Interest | ST. MARY PARISH | x | | | |
| Other Significant Parties-in-Interest | ST. MARY PARISH SCHOOL BOARD | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY PARISH CORONER'S OFFICE AND DR. CHARLES PRESTON | x | | | |
| Other Significant Parties-in-Interest | ST. TAMMANY PARISH GOVERNMENT | x | | | |
| Other Significant Parties-in-Interest | ST. VINCENT CHARITY MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | STALLINGS BROTHERS HOLDINGS INC | x | | | |
| Other Significant Parties-in-Interest | STANDING ROCK SIOUX TRIBE | x | | | |
| Other Significant Parties-in-Interest | STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | STARKE COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | STATE OF ALABAMA | x | | | |
| Other Significant Parties-in-Interest | STATE OF ALASKA | x | | | |
| Other Significant Parties-in-Interest | STATE OF ARIZONA | x | | | |
| Other Significant Parties-in-Interest | STATE OF ARKANSAS | | | x | |
| Other Significant Parties-in-Interest | STATE OF CALIFORNIA | x | | | |
| Other Significant Parties-in-Interest | STATE OF CONNECTICUT | x | | | |
| Other Significant Parties-in-Interest | STATE OF DELAWARE, EX REL. MATTHEW P. DENN | | x | x | |
| Other Significant Parties-in-Interest | STATE OF FLORIDA | | x | x | |
| Other Significant Parties-in-Interest | STATE OF GEORGIA | | x | x | |
| Other Significant Parties-in-Interest | STATE OF IDAHO | x | | | |
| Other Significant Parties-in-Interest | STATE OF ILLINOIS | | | x | |
| Other Significant Parties-in-Interest | STATE OF ILLINOIS AND ST. CLAIR COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | STATE OF INDIANA | | x | | |
| Other Significant Parties-in-Interest | STATE OF KANSAS DEPT OF HEALTH | x | | | |
| Other Significant Parties-in-Interest | STATE OF LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | STATE OF MAINE | x | | | |
| Other Significant Parties-in-Interest | STATE OF MICHIGAN | | x | | |
| Other Significant Parties-in-Interest | STATE OF MINNESOTA | x | | | |
| Other Significant Parties-in-Interest | STATE OF MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | STATE OF MISSISSIPPI DIV OF MEDICAI | x | | | |
| Other Significant Parties-in-Interest | STATE OF MISSOURI | x | | | |
| Other Significant Parties-in-Interest | STATE OF MONTANA | x | | | |
| Other Significant Parties-in-Interest | STATE OF NEVADA | x | | | |
| Other Significant Parties-in-Interest | STATE OF NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | STATE OF NEW MEXICO | | x | x | |
| Other Significant Parties-in-Interest | STATE OF NEW YORK | | | x | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | STATE OF NORTH CAROLINA | | | x | |
| Other Significant Parties-in-Interest | STATE OF NORTH DAKOTA | x | | | |
| Other Significant Parties-in-Interest | STATE OF OHIO | | | x | |
| Other Significant Parties-in-Interest | STATE OF OKLAHOMA | | | x | |
| Other Significant Parties-in-Interest | STATE OF OREGON | x | | | |
| Other Significant Parties-in-Interest | STATE OF PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | STATE OF RHODE ISLAND | x | | | |
| Other Significant Parties-in-Interest | STATE OF SOUTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | STATE OF SOUTH DAKOTA | x | | | |
| Other Significant Parties-in-Interest | STATE OF TENNESSEE | | | x | |
| Other Significant Parties-in-Interest | STATE OF TEXAS | | x | x | |
| Other Significant Parties-in-Interest | STATE OF UTAH | x | | | |
| Other Significant Parties-in-Interest | STATE OF VERMONT | x | | | |
| Other Significant Parties-in-Interest | STATE OF WASHINGTON | | x | | |
| Other Significant Parties-in-Interest | STATE OF WYOMING | x | | | |
| Other Significant Parties-in-Interest | STE. GENEVIEVE COUNTY | x | | | |
| Other Significant Parties-in-Interest | STEADFAST INSURANCE COMPANY - ZURICH | x | | | |
| Other Significant Parties-in-Interest | STEPHANIE SCHWARTZ | x | | | |
| Other Significant Parties-in-Interest | STEPHENS COUNTY | x | | | |
| Other Significant Parties-in-Interest | STERICYCLE INC | | | x | |
| Other Significant Parties-in-Interest | STOCKBRIDGE-MUNSEE COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | STOKES COUNTY | x | | | |
| Other Significant Parties-in-Interest | STONE COUNTY | x | | | |
| Other Significant Parties-in-Interest | STONE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | STRAFFORD COUNTY | x | | | |
| Other Significant Parties-in-Interest | SUEZ WTS USA INC | x | | | |
| Other Significant Parties-in-Interest | SULLIVAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | SUMMIT COUNTY PUBLIC HEALTH | x | | | |
| Other Significant Parties-in-Interest | SUMMIT COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | SUMNER COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | SUMTER COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | SUMTER COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | SUN PHARMACEUTICALS INDUSTRIES | x | | | |
| Other Significant Parties-in-Interest | SUNFLOWER COUNTY, MISS | x | | | |
| Other Significant Parties-in-Interest | SURRY COUNTY | x | | | |
| Other Significant Parties-in-Interest | SWEETWATER COUNTY | x | | | |
| Other Significant Parties-in-Interest | SWINOMISH TRIBE | x | | | |
| Other Significant Parties-in-Interest | SYNCOM BV | x | | | |
| Other Significant Parties-in-Interest | TALBOT COUNTY, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | TALIAFERRO COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | TALLADEGA COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TALLAHATCHIE COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | TALLAPOOSA COUNTY, AL | x | | | |
| Other Significant Parties-in-Interest | TAMA COUNTY | x | | | |
| Other Significant Parties-in-Interest | TANANA CHIEFS CONFERENCE | x | | | |
| Other Significant Parties-in-Interest | TANEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | TATE COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | TATTNALL COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | TAYLOR COUNTY | x | | | |
| Other Significant Parties-in-Interest | TAYLOR REGIONAL HOSPITAL | x | | | |
| Other Significant Parties-in-Interest | TAZEWELL COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND AND TEAMSTERS LOCAL 23 | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | TECHNOLOGY CONCEPTS & DESIGN INC | x | | | |
| Other Significant Parties-in-Interest | TETRAGENTETICS INC | x | | | |
| Other Significant Parties-in-Interest | TEVA PHARMACEUTICALS USA INC | | | | Outstanding |
| Other Significant Parties-in-Interest | TEXAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | TEXAS OFFICE OF THE ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS COMPENSATION, INC. | x | | | |
| Other Significant Parties-in-Interest | THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | x | | | |
| Other Significant Parties-in-Interest | THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OK | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF O | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKL | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF O | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF O | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF | x | | | |
| Other Significant Parties-in-Interest | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON | x | | | |
| Other Significant Parties-in-Interest | THE BOROUGH OF RIDGEFIELD | x | | | |
| Other Significant Parties-in-Interest | THE BOSTON HOUSING AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | THE BOSTON PUBLIC HEALTH COMMISSION | x | | | |
| Other Significant Parties-in-Interest | THE CANDLER COUNTY HOSPITAL AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | THE CHEROKEE NATION | x | | | |
| Other Significant Parties-in-Interest | THE CITY OF NEW FRANKLIN | x | | | |
| Other Significant Parties-in-Interest | THE COMMONWEALTH OF PA BY JAMES MARTIN | x | | | |
| Other Significant Parties-in-Interest | THE COMMONWEALTH OF PUERTO RICO | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF BARBOUR COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF MASON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF MINGO COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF PUTNAM COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF TAYLOR COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE COUNTY COMMISSION OF WEBSTER COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF BOURBON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF BRACKEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF BRECKINRIDGE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CAMPBELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CARLISLE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CARTER COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CHRISTIAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CLARK COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CLAY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF CUMBERLAND COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF ELLIOTT COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF ESTILL COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF FLEMING COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF FRANKLIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF GARRARD COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF GREEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF GREENUP COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF HARDIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF HARLAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF HENDERSON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF HENRY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF HOPKINS COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF JESSAMINE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF KENTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF KNOX COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF LAUREL COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF LEE COUNTY, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF LESLIE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF LETCHER COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF LINCOLN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF MADISON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF MARSHALL COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF MARTIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF MEADE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF MONTGOMERY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF NICHOLAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF OLDHAM COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF OWEN COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF OWSLEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF PENDLETON COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF PERRY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF POWELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF PULASKI COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF ROWAN COUNTY | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | THE FISCAL COURT OF SCOTT COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF SHELBY COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF SPENCER COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF UNION COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF WAYNE COUNTY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF WHITLEY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY | x | | | |
| Other Significant Parties-in-Interest | THE FISCAL COURT OF WOODFORD | x | | | |
| Other Significant Parties-in-Interest | THE GILMER COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | THE HOOPAH VALLEY TRIBE | x | | | |
| Other Significant Parties-in-Interest | THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND | x | | | |
| Other Significant Parties-in-Interest | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA | x | | | |
| Other Significant Parties-in-Interest | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG WORLDSO | x | | | |
| Other Significant Parties-in-Interest | THE KERSHAW COUNTY HOSPITAL BOARD | x | | | |
| Other Significant Parties-in-Interest | THE LEECH LAKE BAND OF OJIBWE | x | | | |
| Other Significant Parties-in-Interest | THE LUMMI TRIBE OF THE LUMMI RESERVATION | x | | | |
| Other Significant Parties-in-Interest | THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE | x | | | |
| Other Significant Parties-in-Interest | THE MARSHALL COUNTY HEALTH CARE AUTHORITY | x | | | |
| Other Significant Parties-in-Interest | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH | x | | | |
| Other Significant Parties-in-Interest | THE MAYOR AND COMMON COUNCIL OF WESTMINSTER, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | THE MAYOR AND COUNCIL OF ROCKVILLE, MARYLAND | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT ALBANY | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT BOWLING GREEN | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT CAVERNA | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT CLINTON COUNTY, INC. | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT FRANKLIN, INC. | x | | | |
| Other Significant Parties-in-Interest | THE MEDICAL CENTER AT SCOTTSVILLE | x | | | |
| Other Significant Parties-in-Interest | THE MENOMINEE INDIAN TRIBE OF WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | THE MUSCOGEE (CREEK) NATION | x | | | |
| Other Significant Parties-in-Interest | THE NAVAJO NATION | x | | | |
| Other Significant Parties-in-Interest | THE NISQUALLY INDIAN TRIBE | x | | | |
| Other Significant Parties-in-Interest | THE PARISH OF JEFFERSON | x | | | |
| Other Significant Parties-in-Interest | THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | THE PASSAMAQUODDY TRIBE-PLEASANT POINT | x | | | |
| Other Significant Parties-in-Interest | THE SASHA GROUP LLC | x | | | |
| Other Significant Parties-in-Interest | THE STATE OF COLORADO EX REL. CYNTHIA H. COFFMAN, ATTORNEY GENERA | x | | | |
| Other Significant Parties-in-Interest | THE TOWN OF WEBSTER SPRINGS | x | | | |
| Other Significant Parties-in-Interest | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND | x | | | |
| Other Significant Parties-in-Interest | THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF BEDFORD PARK | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF BOSTON HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF CLINTON | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF EVERGREEN PARK | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF LAKEMORE | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF LYONS | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF MOGADORE | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF PENINSULA | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF RICHFIELD | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF SILVER LAKE | x | | | |
| Other Significant Parties-in-Interest | THE VILLAGE OF SUMMIT | x | | | |
| Other Significant Parties-in-Interest | THURSTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | TIME WARNER CABLE | | | | Outstanding |
| Other Significant Parties-in-Interest | TIME WARNER CABLE ENTERPRISES LLC | x | | | |
| Other Significant Parties-in-Interest | TIPPAH COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | TIPPECANOE COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TISHOMINGO HEALTH SERVICES | x | | | |
| Other Significant Parties-in-Interest | TMO TURKISH GRAIN BOARD | x | | | |
| Other Significant Parties-in-Interest | TOM KOSTOFF, THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS | x | | | |
| Other Significant Parties-in-Interest | TONY MANCUSO, SHERIFF OF CALCASIEU PARISH | x | | | |
| Other Significant Parties-in-Interest | TOOELE COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | TOOMBS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | TORRES MARTINEZ DESERT CAHUILLA INDIANS | x | | | |
| Other Significant Parties-in-Interest | TOWERS WATSON DELAWARE INC | | x | x | |
| Other Significant Parties-in-Interest | TOWN OF ACQUINNAH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ACUSHNET, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF AGAWAM | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | TOWN OF AMESBURY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF AMHERST | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ATHOL, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF AUBURN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BALDWIN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BARNSTABLE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BARRINGTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BELCHERTOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BERLIN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BERWICK | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BETHLEHEM | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BILLERICA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BREWSTER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BRIDGEWATER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BRISTOL | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BROOKLINE, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BROWNSTOWN, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BURRILLVILLE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF BUTLER, AL | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CALEDONIA, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CANTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CARVER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHANDLER, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHARLESTOWN, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHARLTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHEEKTOWAGA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHELMSFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CHEROKEE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CLARKSBURG | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CLENDENIN, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF COVENTRY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF COVENTRY, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF CUMBERLAND, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DANVERS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DANVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DEDHAM, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DENNIS, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DERRY, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DOUBLE SPRINGS, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DOUGLAS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF DUDLEY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF EAST BRIDGEWATER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF EAST GREENWICH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF EASTHAM | x | | | |
| Other Significant Parties-in-Interest | TOWN OF FAIRHAVEN, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF FALMOUTH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF FERRIDAY, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF FOSTER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF FREETOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GEORGETOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GERALDINE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GLOCESTER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GRAFTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF GRANT, AL | x | | | |
| Other Significant Parties-in-Interest | TOWN OF HANSON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF HOLLISTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF HOPEDALE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF HOPKINTON, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF HUDSON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF JAMESTOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF JOHNSTON, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LAKE PROVIDENCE, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LAKEVILLE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LANCASTER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LEICESTER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LEVERETT | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | TOWN OF LONDONDERRY, NEW HAMPSHIRE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LONGMEADOW | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LUDLOW | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LUNENBERG | x | | | |
| Other Significant Parties-in-Interest | TOWN OF LYNNFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MADISONVILLE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MARBLEHEAD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MARSHFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MASHPEE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MATTAPOISETT | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MCKENZIE, AL | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MIDDLEBOROUGH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MIDDLEBURY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MIDDLETOWN, RHODE ISLAND | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MILFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MOORESVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF MUNFORD, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NANTUCKET | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NARRAGANSETT | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NEW DELHI, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NEW MILFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTH ANDOVER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTH ATTLEBOROUGH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTH KINGSTOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTH PROVIDENCE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTH READING | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORWELL | x | | | |
| Other Significant Parties-in-Interest | TOWN OF NORWOOD, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ORANGE, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PALMER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PEMBROKE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PENDLETON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PLAINFIELD, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PLAINVILLE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PLYMOUTH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PROSPECT | x | | | |
| Other Significant Parties-in-Interest | TOWN OF PROVINCETOWN, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF REHOBOTH, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF RICHMOND | x | | | |
| Other Significant Parties-in-Interest | TOWN OF RICHWOOD, LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ROCKLAND | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ROXBURY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SALISBURY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SANDWICH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SCITUATE, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SEEKONK | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SEYMOUR | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SHEFFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SHERIDAN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SHIRLEY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SMITHFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SOMERSET | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SOPHIA, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SOUTH HADLEY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SOUTHBRIDGE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SPENCER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SPRINGFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF STONEHAM | x | | | |
| Other Significant Parties-in-Interest | TOWN OF STOUGHTON, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF STRATFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF STURBRIDGE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SUDBURY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SUTTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF SWAMPSCOTT | x | | | |
| Other Significant Parties-in-Interest | TOWN OF TEMPLETON | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | TOWN OF TEWKSBURY, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF TONAWANDA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF TRURO | x | | | |
| Other Significant Parties-in-Interest | TOWN OF TYNGSBOROUGH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF UPLAND, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF UPTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WAKEFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WALLINGFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WARE | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WARREN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WATERTOWN | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WEST BOYLSTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WEST BRIDGEWATER | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WEST GREENWICH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WEST SPRINGFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WEST WARWICK, RI | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WESTBOROUGH | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WESTERLY | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WESTFORD | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WHITESVILLE, WEST VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WILMINGTON | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WINCHENDON, MASSACHUSETTS | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WINTHROP | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WOLCOTT | x | | | |
| Other Significant Parties-in-Interest | TOWN OF WOODVILLE, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF YELLOW BLUFF, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TOWN OF ZIONSVILLE, INDIANA | x | | | |
| Other Significant Parties-in-Interest | TOWNSHIP OF BLOOMFIELD | x | | | |
| Other Significant Parties-in-Interest | TOWNSHIP OF IRVINGTON | x | | | |
| Other Significant Parties-in-Interest | TOWNSHIP OF TEANECK, NJ | x | | | |
| Other Significant Parties-in-Interest | TRANSITCHEK | x | | | |
| Other Significant Parties-in-Interest | TREATMENT WORKS INC | x | | | |
| Other Significant Parties-in-Interest | TREK MEDICS INTERNATIONAL | x | | | |
| Other Significant Parties-in-Interest | TREMPEALEAU COUNTY | x | | | |
| Other Significant Parties-in-Interest | TRICORBRAUN INC | | x | | |
| Other Significant Parties-in-Interest | TRI-COUNTY HEALTH DEPARTMENT | x | | | |
| Other Significant Parties-in-Interest | TROUP COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | TUCSON MEDICAL CENTER, A CORPORATION | x | | | |
| Other Significant Parties-in-Interest | TULALIP TRIBES | x | | | |
| Other Significant Parties-in-Interest | TUNICA-BILOXI TRIBE OF LOUISIANA | x | | | |
| Other Significant Parties-in-Interest | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | x | | | |
| Other Significant Parties-in-Interest | TUSCALOOSA COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | TWIGGS COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | TYLER COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | TYLER M. ROACH | x | | | |
| Other Significant Parties-in-Interest | TYRRELL COUNTY | x | | | |
| Other Significant Parties-in-Interest | U.S. SPECIALTY INSURANCE COMPANY - HCC | x | | | |
| Other Significant Parties-in-Interest | UBS AG STAMFORD | x | | | |
| Other Significant Parties-in-Interest | UBS FINANCIAL SERVICES INC. | | | x | |
| Other Significant Parties-in-Interest | UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND | x | | | |
| Other Significant Parties-in-Interest | UINTAH COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS | x | | | |
| Other Significant Parties-in-Interest | UNION COUNTY | x | | | |
| Other Significant Parties-in-Interest | UNION COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | UNION COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | UNION PARISH | x | | | |
| Other Significant Parties-in-Interest | UNION TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND O | x | | | |
| Other Significant Parties-in-Interest | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALT | x | | | |
| Other Significant Parties-in-Interest | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND | x | | | |
| Other Significant Parties-in-Interest | UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEAL | x | | | |
| Other Significant Parties-in-Interest | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 EMPLOYERS HEALT | x | | | |
| Other Significant Parties-in-Interest | UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA | x | | | |
| Other Significant Parties-in-Interest | UNITED STATES DRUG ENFORCEMENT ADMINISTRATION (DEA) | x | | | |
| Other Significant Parties-in-Interest | UNITED STATES FOOD AND DRUG ADMINISTRATION (FDA) | x | | | |
| Other Significant Parties-in-Interest | UNITED STATES TREASURY | x | | | |
| Other Significant Parties-in-Interest | UNIVERSITY OF DELAWARE | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | UNIVERSITY OF TEXAS | x | | | |
| Other Significant Parties-in-Interest | UPPER SIOUX COMMUNITY | x | | | |
| Other Significant Parties-in-Interest | UPSHUR COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | UTAH COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | UTAH DEPARTMENT OF HEALTH | x | | | |
| Other Significant Parties-in-Interest | VALLEY FIRE DISTRICT | x | | | |
| Other Significant Parties-in-Interest | VALLEY HOPE ASSOCIATION | x | | | |
| Other Significant Parties-in-Interest | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | VANCE COUNTY | x | | | |
| Other Significant Parties-in-Interest | VANDERBURGH COUNTY | x | | | |
| Other Significant Parties-in-Interest | VEOLIA ES TECHNICAL SOLUTIONS | x | | | |
| Other Significant Parties-in-Interest | VERIZON | | | x | |
| Other Significant Parties-in-Interest | VERIZON WASHINGTON DC INC | x | | | |
| Other Significant Parties-in-Interest | VERMILION PARISH POLICE JURY | x | | | |
| Other Significant Parties-in-Interest | VERNON COUNTY | x | | | |
| Other Significant Parties-in-Interest | VIGO COUNTY, INDIANA | x | | | |
| Other Significant Parties-in-Interest | VILAS COUNTY | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF BELWOOD | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF BERKELEY | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF BRIDGEVIEW | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF BROADVIEW | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF BROOKLYN HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF CHICAGO RIDGE | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF DOLTON | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF HERKIMER, NEW YORK | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF HILLSIDE | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF HODGKINS | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF HOFFMAN ESTATES | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF LAKEMORE | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF MARRIONETTE PARK | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF MAYWOOD | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF MELROSE PARK | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF NEWBURGH HEIGHTS | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF NORTH RIVERSIDE | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF OAK LAWN | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF ORLAND PARK | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF POSEN | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF RIVER FOREST | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF RIVER GROVE | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF STONE PARK | x | | | |
| Other Significant Parties-in-Interest | VILLAGE OF TINLEY PARK | x | | | |
| Other Significant Parties-in-Interest | VINTON COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | VV ALACRITY LLC | x | | | |
| Other Significant Parties-in-Interest | W. ANDREW FOX | x | | | |
| Other Significant Parties-in-Interest | W.E. | x | | | |
| Other Significant Parties-in-Interest | WABASH COUNTY | x | | | |
| Other Significant Parties-in-Interest | WALDO COUNTY | x | | | |
| Other Significant Parties-in-Interest | WALGREENS | x | | | |
| Other Significant Parties-in-Interest | WALGREENS BOOTS ALLIANCE | | x | x | |
| Other Significant Parties-in-Interest | WALKER COUNTY | x | | | |
| Other Significant Parties-in-Interest | WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION | x | | | |
| Other Significant Parties-in-Interest | WALLA WALLA COUNTY | x | | | |
| Other Significant Parties-in-Interest | WALTER AND VIRGINIA SALMONS | x | | | |
| Other Significant Parties-in-Interest | WALTHALL COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | WALTON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | WALWORTH COUNTY, WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | WAMPUM BOROUGH | x | | | |
| Other Significant Parties-in-Interest | WARREN COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | WARREN COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | WARREN COUNTY, NC | x | | | |
| Other Significant Parties-in-Interest | WARREN PRICE, LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP | x | | | |
| Other Significant Parties-in-Interest | WARRENSVILLE HEIGHTS, OHIO | x | | | |
| Other Significant Parties-in-Interest | WASATCH COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | WASHBURN COUNTY | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, FLORIDA | x | | | |

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, MISS. | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, MN | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, OHIO AND CITY OF MARIETTA, OHIO | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | WASHINGTON POST COMPANY, LLC | x | | | |
| Other Significant Parties-in-Interest | WASTE INDUSTRIES LLC | x | | | |
| Other Significant Parties-in-Interest | WATAUGA COUNTY, NC | x | | | |
| Other Significant Parties-in-Interest | WAUKESHA COUNTY, WISCONSIN | x | | | |
| Other Significant Parties-in-Interest | WAUPACA COUNTY | x | | | |
| Other Significant Parties-in-Interest | WAUSHARA COUNTY | x | | | |
| Other Significant Parties-in-Interest | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | WAYNE COUNTY, NORTH CAROLINA | x | | | |
| Other Significant Parties-in-Interest | WAYNE STENEHJEM, NORTH DAKOTA ATTORNEY GENERAL | x | | | |
| Other Significant Parties-in-Interest | WEBER COUNTY, UTAH | x | | | |
| Other Significant Parties-in-Interest | WEBSTER COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | WEBSTER HEALTH SERVICES, INC. | x | | | |
| Other Significant Parties-in-Interest | WEBSTER PARISH | x | | | |
| Other Significant Parties-in-Interest | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 | x | | | |
| Other Significant Parties-in-Interest | WEST BEND MUTUAL INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | WEST BOCA MEDICAL CENTER, INC. | x | | | |
| Other Significant Parties-in-Interest | WEST VIRGINIA DEPT OF HEALTH & | x | | | |
| Other Significant Parties-in-Interest | WEST WHARTON COUNTY HOSPITAL DISTRICT | x | | | |
| Other Significant Parties-in-Interest | WESTCARE FOUNDATION, INC. | x | | | |
| Other Significant Parties-in-Interest | WESTCHESTER FIRE INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND | x | | | |
| Other Significant Parties-in-Interest | WESTWEGO CITY | x | | | |
| Other Significant Parties-in-Interest | WETZEL COUNTY COMMISSION | x | | | |
| Other Significant Parties-in-Interest | WHATCOM COUNTY | x | | | |
| Other Significant Parties-in-Interest | WHITE COUNTY | x | | | |
| Other Significant Parties-in-Interest | WHITFIELD COUNTY | x | | | |
| Other Significant Parties-in-Interest | WHITMAN COUNTY | x | | | |
| Other Significant Parties-in-Interest | WILCOX COUNTY, ALABAMA | x | | | |
| Other Significant Parties-in-Interest | WILKES COUNTY | x | | | |
| Other Significant Parties-in-Interest | WILKINSON COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | WILL COUNTY, ILLINOIS | x | | | |
| Other Significant Parties-in-Interest | WILLIAM HANNA, THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD | x | | | |
| Other Significant Parties-in-Interest | WILLIAM HILTON, SHERIFF OF RAPIDES PARISH | x | | | |
| Other Significant Parties-in-Interest | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | WILLIAMSON COUNTY, TN | x | | | |
| Other Significant Parties-in-Interest | WILSON COUNTY TAX COLLECTOR | x | | | |
| Other Significant Parties-in-Interest | WINNEBAGO COUNTY | x | | | |
| Other Significant Parties-in-Interest | WINNEBAGO TRIBE OF NEBRASKA | x | | | |
| Other Significant Parties-in-Interest | WINSTON MEDICAL CENTER | x | | | |
| Other Significant Parties-in-Interest | WOOD COUNTY | x | | | |
| Other Significant Parties-in-Interest | WORTH COUNTY | x | | | |
| Other Significant Parties-in-Interest | WORTH COUNTY, GEORGIA | x | | | |
| Other Significant Parties-in-Interest | WORTH COUNTY, MISSOURI | x | | | |
| Other Significant Parties-in-Interest | WPP GROUP USA INC | x | | | |
| Other Significant Parties-in-Interest | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS | x | | | |
| Other Significant Parties-in-Interest | WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH | x | | | |
| Other Significant Parties-in-Interest | WYOMING COUNTY, PA | x | | | |
| Other Significant Parties-in-Interest | WYTHE COUNTY, VIRGINIA | x | | | |
| Other Significant Parties-in-Interest | YADKIN COUNTY | x | | | |
| Other Significant Parties-in-Interest | YALOBUSHA COUNTY, MISSISSIPPI | x | | | |
| Other Significant Parties-in-Interest | YANCEY COUNTY | x | | | |
| Other Significant Parties-in-Interest | YERINGTON PAIUTE TRIBE | x | | | |
| Other Significant Parties-in-Interest | YORK COUNTY | x | | | |
| Other Significant Parties-in-Interest | YUKON-KUSKOKWIM HEALTH CORPORATION | x | | | |
| Other Significant Parties-in-Interest | YUROK TRIBE | x | | | |
| Other Significant Parties-in-Interest | ZENITH INSURANCE COMPANY | | x | | |
| Other Significant Parties-in-Interest | ZNAT INSURANCE COMPANY | x | | | |
| Other Significant Parties-in-Interest | ZOOM VIDEO COMMUNICATIONS | | | x | |
| Other Significant Parties-in-Interest | ZSCALER INC | x | | | |
| Other Significant Parties-in-Interest | ZURICH AMERICAN INSURANCE COMPANY | | x | x | |
| Other Significant Parties-in-Interest Attorneys | Linda A. Riffkin | x | | | |
| Other Significant Parties-in-Interest Attorneys | Robert D. Drain | x | | | |

NYDOCS1-#1114998-v1-Purdue_Pharma_-_Corrected_Exhibit_to_PJU_11_13_19_(for_supplemental_declaration)

| Category Name | Party Name | No Connection | Prior Connection | Current Connection | Status |
|---|---|---|---|---|---|
| Other Significant Parties-in-Interest Attorneys | William Harrington | x | | | |
| Top Unsecured Creditors | ALTERGON ITALIA SRL | x | | | |
| Top Unsecured Creditors | AMERISOURCEBERGEN | | | x | |
| Top Unsecured Creditors | APC WORKFORCE SOLUTIONS LLC | | | x | |
| Top Unsecured Creditors | ASCENT HEALTH SERVICES LLC | x | | | |
| Top Unsecured Creditors | ASHLAND SPECIALTY INGREDIENTS GP | x | | | |
| Top Unsecured Creditors | BIOECLIPSE LLC | x | | | |
| Top Unsecured Creditors | CARDINAL HEALTH | | | x | |
| Top Unsecured Creditors | CAREMARKPCS HEALTH, L.L.C. | x | | | |
| Top Unsecured Creditors | CHALLENGE PRINTING COMPANY | x | | | |
| Top Unsecured Creditors | COBBS CREEK HEALTHCARE LLC | x | | | |
| Top Unsecured Creditors | COGNIZANT TECH SOLUTIONS US CORP | | x | x | |
| Top Unsecured Creditors | COMMONWEALTH OF PENNSYLVANIA MEDICAID DRUG REBATE PROGRAM | x | | | |
| Top Unsecured Creditors | CONTRACT PHARMACAL CORP | x | | | |
| Top Unsecured Creditors | CVS CAREMARK PART D SERVICES, L.L.C. | x | | | |
| Top Unsecured Creditors | DEFENSE HEALTH AGENCY | | | x | |
| Top Unsecured Creditors | DENVER HEALTH & HOSPITAL AUTH | x | | | |
| Top Unsecured Creditors | DEPARTMENT OF HEALTH CARE SERVICES (CA) | x | | | |
| Top Unsecured Creditors | DEZENHALL RESOURCES | x | | | |
| Top Unsecured Creditors | FRONTAGE LABORATORIES INC | x | | | |
| Top Unsecured Creditors | GCI HEALTH | x | | | |
| Top Unsecured Creditors | GEORGIA DEPT OF COMMUNITY HEALTH | | x | | |
| Top Unsecured Creditors | GLATT AIR TECHNIQUES INC | x | | | |
| Top Unsecured Creditors | HEALTHCORE INC | x | | | |
| Top Unsecured Creditors | INTEGRATED BEHAVIORAL HEALTH INC | x | | | |
| Top Unsecured Creditors | INVENTIV HEALTH CLINICAL LAB INC | x | | | |
| Top Unsecured Creditors | INVENTIV HEALTH CONSULTING INC | x | | | |
| Top Unsecured Creditors | MCKESSON CORPORATION | | x | x | |
| Top Unsecured Creditors | MISSOURI HEALTHNET DIVISION | x | | | |
| Top Unsecured Creditors | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | | x | | |
| Top Unsecured Creditors | OHIO CLINICAL TRIALS INC | x | | | |
| Top Unsecured Creditors | OHIO DEPARTMENT OF MEDICAID | x | | | |
| Top Unsecured Creditors | OKLAHOMA HEALTH CARE AUTHORITY | x | | | |
| Top Unsecured Creditors | OPTUMRX, INC. | x | | | |
| Top Unsecured Creditors | PACKAGING COORDINATORS INC | x | | | |
| Top Unsecured Creditors | PHARMACEUTICAL RESEARCH ASSOC INC | x | | | |
| Top Unsecured Creditors | PL DEVELOPMENT LLC | x | | | |
| Top Unsecured Creditors | PPD DEVELOPMENT LP | x | | | |
| Top Unsecured Creditors | PRIME THERAPEUTICS LLC | | x | | |
| Top Unsecured Creditors | PURPLE STRATEGIES LLC | x | | | |
| Top Unsecured Creditors | RHODES TECHNOLOGIES INC | | x | x | |
| Top Unsecured Creditors | S EMERSON GROUP INC | x | | | |
| Top Unsecured Creditors | SCIECURE PHARMA INC | x | | | |
| Top Unsecured Creditors | SPECGX LLC | x | | | |
| Top Unsecured Creditors | STATE OF NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERV | x | | | |
| Top Unsecured Creditors | STATE OF NEW YORK DEPARTMENT OF HEALTH | x | | | |
| Top Unsecured Creditors | THATCHER COMPANY | | | | Outstanding |
| Top Unsecured Creditors | TRIALCARD INC | x | | | |
| Top Unsecured Creditors | WALRUS LLC | x | | | |
| Top Unsecured Creditors | WAVELENGTH ENTERPRISES INC | x | | | |
| Top Unsecured Creditors | WISCONSIN DEPARTMENT OF HEALTH SERVICES | x | | | |