DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FIRST MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
SEPTEMBER 16, 2019 THROUGH SEPTEMBER 30, 2019**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| Applicant's Role in Case | Counsel to Purdue Pharma L.P., *et al.*, |
| Date Order of Employment Signed | November 25, 2019 [Docket No. 542] |
| Period for which compensation and reimbursement is sought | September 16, 2019 through September 30, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$ 2,527,631.20**[2] **(80% of 3,159,539.00)** |
| **Total reimbursement requested in this statement** | **$90,233.31** |
| **Total compensation and reimbursement requested in this statement** | **$2,617,864.51** |
| **This is a(n):**   __X__ Monthly Application  ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from September 16, 2019 Through September 30, 2019* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $2,527,631.20 which is

---

[2] This amount reflects a reduction in fees in the amount of $18,122 on account of the following: (a) $20,502.50 from a 50% reduction of Non-Working Travel Time; and (b) $2,380.50 of voluntary write-offs.

[3] The period from September 16, 2019, through and including September 30, 2019, is referred to herein as the "**Fee Period**."

equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,159,539.00) and (ii) payment of $90,233.31 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $3,159,539.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $2,527,631.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,044.39.[4]  The blended hourly billing rate of all paraprofessionals is $357.67.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $90,233.31 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.

---

[4] The blended hourly billing rate of $1,044.39 for attorneys is derived by dividing the total fees for attorneys of $3,094,228.00 by the total hours of 2,962.7.

[5] The blended hourly billing rate of $357.67 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $65,311.00 by the total hours of 182.60.

Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $2,527,631.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $3,159,539.00) and (ii) payment of $90,233.31 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   November 27, 2019
New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 1 | $735.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 1364.2 | $1,311,565.50 |
| Bar Date/Estimation/Claims Allowance Issues | 272.8 | $300,000.50 |
| Corporate Governance, Board Matters and Communications | 146.6 | $163,020.00 |
| Creditor/UCC/AHC Issues | 178.2 | $227,595.50 |
| Cross-Border/International Issues | 16.5 | $18,672.50 |
| Equityholder/IAC Issues | 4.4 | $7,220.00 |
| Customer/Vendor/Lease/Contract Issues | 29 | $31,849.50 |
| Employee/Pension Issues | 154.5 | $177,608.50 |
| General Case Administration | 397.8 | $376,417.50 |
| Non-DPW Retention and Fee Issues | 27.0 | $25,022.50 |
| Support Agreement/Plan/Disclosure Statement | 0.8 | $747.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 5.6 | $2,892.00 |
| IP, Regulatory and Tax | 38.5 | $40,308.00 |
| Special Committee/Investigations Issues | 490.3 | $457,762.50 |
| Non-Working Travel Time (50%) | 18.1 | $18,122.00 |
| **Total[6]** | **3,145.3** | **$3,159,539.00** |

---

[6] This amount reflects a reduction in fees in the amount of $18,122 on account of the following: (a) $20,502.50 from a 50% reduction of Non-Working Travel Time; and (b) $2,380.50 of voluntary write-offs.

## Exhibit B

**Professional & Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,445 | 4.6 | $6,647.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,645 | 31 | $50,995.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,645 | 6.9 | $11,350.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,445 | 3.7 | $5,346.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,645 | 27.2 | $44,744.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,645 | 84.7 | $139,331.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,645 | 139.4 | $229,313.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,645 | 117.4 | $193,123.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,585 | 72.1 | $114,278.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,645 | 9.3 | $15,298.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,585 | 93.5 | $148,197.50 |
| **Partner Total:** | | | **589.8** | **$958,625.00** |
| **Counsel** | | | | |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,225 | 32.8 | $40,180.00 |
| Chen, Bonnie | Counsel; joined partnership in 2015; admitted New York 2012 | $1,225 | 1.4 | $1,715.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,225 | 30.9 | $37,852.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,225 | 101.6 | $124,460.00 |
| **Counsel Total:** | | | **166.7** | **$204,207.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,040 | 150.7 | $156,728.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 59.6 | $38,442.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 143.8 | $133,734.00 |

Exhibit B - 1

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Carvajal, Shanaye | Associate; joined Davis Polk 2018; admitted New York 2017 | $645 | 14.2 | $9,159.00 |
| Chao, Daniel | Associate; joined Davis Polk 2017; admitted New York 2019 | $645 | 38 | $24,510.00 |
| Cheung, Chui-Lai | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 8.1 | $5,953.50 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,075 | 43 | $46,225.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 85.9 | $89,336.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $735 | 10 | $7,350.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 59.3 | $43,585.50 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $645 | 26.3 | $16,963.50 |
| Forester, Daniel F. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,075 | 15.8 | $16,985.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 0.1 | $93.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 6.3 | $5,859.00 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 97.9 | $63,145.50 |
| Katz, Jaclyn | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 1 | $735.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $930 | 80.2 | $74,586.00 |
| Kiechel, Julia | Associate; joined Davis Polk 2009; admitted New York 2010 | $1,075 | 24.4 | $26,230.00 |
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 7.6 | $5,586.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 77.8 | $72,354.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,010 | 63.1 | $63,731.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 100.9 | $74,161.50 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 63.4 | $65,936.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 116.1 | $85,333.50 |

Exhibit B - 2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,075 | 133.1 | $143,082.50 |
| McMillian, Chautney R. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,010 | 10.6 | $10,706.00 |
| Obasaju, Victor | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 26.5 | $19,477.50 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 12.5 | $9,187.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 59.7 | $55,521.00 |
| Reck, Nick | Associate; joined Davis Polk 2018; admitted New York 2018 | $930 | 19.8 | $18,414.00 |
| Robertson, Christopher | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,075 | 102 | $109,650.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 103.7 | $96,441.00 |
| Rudewicz, Daniel | Associate; joined Davis Polk 2019; admitted New York 2016 | $1,010 | 6.6 | $6,666.00 |
| Scheiner, Tyler | Law Clerk; joined Davis Polk 2019 | $525 | 6.7 | $3,517.50 |
| Shimamura, Alexander K.B. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 27.2 | $17,544.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $930 | 46.3 | $43,059.00 |
| Strauss, Steven | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 25 | $16,125.00 |
| Theodora, Brooke | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 5.6 | $4,116.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 95.9 | $70,486.50 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $525 | 8.3 | $4,357.50 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 49.3 | $36,235.50 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $525 | 12.3 | $6,457.50 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 47.9 | $49,816.00 |
| Wohlberg, Charlie | Law Clerk; joined Davis Polk 2019 | $525 | 19.8 | $10,395.00 |
| Wolfgang, Katelyn Trionfetti | Associate; joined Davis Polk 2013; admitted New York 2013 | $1,075 | 40.3 | $43,322.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 16.3 | $10,513.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $525 | 9.3 | $4,882.50 |
| Meyer, Corey M. | Law Clerk; joined Davis Polk 2019 | $525 | 11.3 | $5,932.50 |
| Scheiner, Tyler | Law Clerk; joined Davis Polk 2019 | $525 | 6.7 | $3,517.50 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $525 | 6.7 | $3,517.50 |
| Lojac, Dylan H. | Law Clerk; joined Davis Polk 2019 | $525 | 5.1 | $2,677.50 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $525 | 4.9 | $2,572.50 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $525 | 6.7 | $3,517.50 |
| Lojac, Dylan H. | Law Clerk; joined Davis Polk 2019 | $525 | 5.1 | $2,677.50 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $525 | 4.9 | $2,572.50 |
| Fennelly, Colin | Legal Assistant; joined Davis Polk 2019 | $305 | 2.1 | $640.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $425 | 36.7 | $15,597.50 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $425 | 2.8 | $1,190.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $425 | 3.4 | $1,445.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $425 | 13 | $5,525.00 |
| Milstein, Adi | Legal Assistant; joined Davis Polk 2018 | $425 | 5 | $2,125.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 1999 | $305 | 51.1 | $15,585.50 |
| Jackson Jr., Ahmad | Court Clerk; joined Davis Polk 2017 | $180 | 3 | $540.00 |
| DiMola, Stephen V. | Docket Clerk; joined Davis Polk 2016 | $250 | 11.6 | $2,900.00 |
| Smyth, Paul | Docket Clerk; joined Davis Polk 2018 | $180 | 14 | $2,520.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $380 | 18 | $6,840.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $475 | 21.9 | $10,402.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **2388.8** | **$1,989,866.50** |
| **TOTAL**[7] | | | **3145.3** | **$3,159,539.00** |

---

[7] This amount reflects a reduction in fees in the amount of $18,122 on account of the following: (a) $20,502.50 from a 50% reduction of Non-Working Travel Time; and (b) $2,380.50 of voluntary write-offs.

Exhibit B - 5

## Exhibit C

**Summary of Actual and Necessary Expenses**

Exhibit C - 1

| Expense Category | Total Expenses |
|---|---|
| Chapter 11 Petition Filing Fees | $10,302.00 |
| Computer Research | $10,245.43 |
| Court and Related Fees | $13,944.85 |
| Duplication | $8,544.91 |
| Meals | $3,473.59 |
| Miscellaneous Disbursements | $2,812.79 |
| Off-site Hearing Preparation | $5,375.40 |
| Outside Documents & Research | $624.61 |
| Postage, Courier & Freight | $1,073.73 |
| Travel | $4,574.18 |
| Travel Hotel | $1,458.27 |
| UCC Formation Meeting Venue Fee | $27,803.55 |
| **TOTAL** | $90,233.31 |

Exhibit C - 1

## **Exhibit D**

**Detailed Time Records and Expenses**

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Katz, Jaclyn | 09/20/19 | 1.0 | Prepare closing set for Treyburn facility sale (0.9); email with Purdue on same (0.1). |
| **Total PURD100 Asset Dispositions** | | **1.0** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 09/16/19 | 3.1 | Review materials regarding discovery orders (1.3); conference with B. Wasserman regarding same (0.9); correspondence with M. Tobak regarding preliminary Injunction scheduling materials (0.7); revise same (0.8); correspondence with A. Pravda regarding data encryption (0.4). |
| Boehm, Korey | 09/16/19 | 3.2 | Email with Computer Support regarding Preliminary Injunction depository mailbox (0.2); review deposition of J. Lowne and summarize key excerpts (1.3); research and summarize issue regarding Federal Rules of Evidence (1.7). |
| Cardillo, Garrett | 09/16/19 | 16.4 | Revise declarations in support of motion for preliminary Injunction (0.9); emails with T. Melvin (PJT) regarding same (0.1); calls with T. Melvin (PJT) regarding same (0.3); review and revise brief in support of preliminary Injunction Brief (6.4); telephone call with PJT regarding declaration and follow-up from same (0.9); review and revise talking points for First Day hearing (1.9); attend conference with M. Tobak, G. McCarthy, others regarding preparation for commencement of adversary proceeding (0.7); draft and revise complaint for injunctive relief (5.0); confer with D. Rubin and others regarding Injunction revisions and filing (0.2). |
| Chen, Johnny W. | 09/16/19 | 0.9 | Follow-up with K. Bennett and vendor regarding issues with transfer workflow for discovery repository. |
| Graulich, Timothy | 09/16/19 | 7.1 | Review and provide comments to Preliminary Injunction papers. |
| Hinton, Carla Nadine | 09/16/19 | 1.6 | EDiscovery follow-up tasks regarding quality control of finalized document set for production, per K. Benedict. |
| Hirakawa, Lisa | 09/16/19 | 2.8 | Prepare a table of authorities for the Preliminary Injunction Brief as per E. Townes. |
| Horley, Tim | 09/16/19 | 10.6 | Review and revise lists of cases involving governmental entities, related parties, and all cases (8.5); Review and revise list of defendants to be named in Preliminary Injunction Complaint (0.2); review and revise case caption on complaint to reflect changes in other documents (0.1); prepare written summaries of work and updates for D. Rubin, E. Townes, and Prime Clerk (0.5); review court dockets to determine missing case information; (1.3). |
| Huebner, Marshall S. | 09/16/19 | 1.9 | Conference call with U.S. Trustee regarding questions and issues on First Day Motions (1.0); email with Davis Polk and team regarding same and potential resolutions (0.2); attend conference with B. Kaminetzky and G. McCarthy regarding briefing schedule and update (0.5); calls with B. Kaminetzky regarding First Day hearing presentation (0.2). |
| Kaminetzky, Benjamin S. | 09/16/19 | 10.1 | Email and analysis regarding voluntary Injunction, press statements, Multi-District Litigation administrative hearing, affiliates, severance of Debtors, depositions, First Day hearing, preparation for hearing and strategy (1.3); review press reports (0.4); correspond with M. Huebner regarding |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | timing (0.1); review and revise suggestion of bankruptcy (0.2); attend meetings with M. Tobak and G. McCarthy and others regarding Preliminary Injunction Motion, related papers and strategy (0.7); correspond with M. Tobak and G. McCarthy regarding Preliminary Injunction (0.7); attend meeting with M. Huebner and G. McCarthy regarding preliminary Injunction strategy and update (0.5); review severance order (0.1); review and revise preliminary Injunction papers (3.2); analysis regarding Arizona petition (0.3); review and revise first day presentation (0.3); email with M. Huebner regarding same (0.2); call with A. Less regarding preliminary Injunction (0.4); call with M. Kesselman regarding preliminary Injunction strategy and update (0.2); call with Chambers regarding hearing date (0.2); analysis regarding Injunction (0.4); calls with H. Coleman regarding update and stay issues (0.5); review Washington's stay pleading (0.2); conference call with H. Coleman and others regarding stay strategy (0.2). |
| McCarthy, Gerard | 09/16/19 | 12.9 | Correspond with M. Huebner, B. Kaminetzky regarding briefing schedule (0.5); Conference with M. Tobak, G. Cardillo and others regarding preparation for commencement of adversary proceeding (0.7); teleconference with PJT Partners regarding declaration and prepare for same (1.0); revise adversary complaint (4.5); calls with G. Cardillo regarding declaration and brief (0.2); conference with B. Kaminetzky and M. Tobak regarding Preliminary Injunction adversary proceeding (0.4) and correspondence regarding same (0.3); revise Preliminary Injunction Brief (3.6); revise Preliminary Injunction Motion (1.7). |
| Rubin, Dylan S. | 09/16/19 | 10.7 | Revise complaint (3.5); revise Injunction brief (5.1); correspond with E. Townes regarding Preliminary Injunction open items list (0.2); correspond with M. Tobak and others regarding Injunction timeline and next steps (0.6); emails with Dechert regarding Injunction service (0.3); correspond with B. Kaminetzky and others regarding Injunction revisions and filing steps (0.8); correspond with G. Cardillo regarding same (0.2). |
| Tobak, Marc J. | 09/16/19 | 15.4 | Revise draft brief in support of Preliminary Injunction Motion (6.4); conference call with B. Kaminetzky and others regarding automatic stay strategy (0.2); revise draft Preliminary Injunction Complaint (1.7); conferences and correspondence with G. McCarthy and G. Cardillo and others regarding complaint (1.0); revise procedures motion and ancillary filings (2.0); attend conference with B. Kaminetzky and H. Coleman regarding bankruptcy and litigation coordination (0.5); conference with PJT Partners regarding declaration (0.5); revise draft Preliminary Injunction order (1.1); attend conference with Milbank, B. Kaminetzky, G. McCarthy regarding preliminary Injunction (1.1); correspond with H. Coleman, B. Kaminetzky regarding Washington case (0.2);; correspondence with M. Kesselman regarding voluntary Injunction (0.4); correspondence with Dechert regarding Suggestion of Bankruptcy (0.3). |
| Townes, Esther C. | 09/16/19 | 9.4 | Review Prime Clerk service and notice list for preliminary injunction (2.5); correspond with T. Horley regarding same (0.3); review Exhibit C for Preliminary Injunction Complaint (1.7); cite check Preliminary Injunction Brief (0.5); proof read |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.7); review case caption and ECF defendant list (1.6); draft attorney declaration (0.5); draft checklist of outstanding task list for Preliminary Injunction papers (0.6); review exhibits to attorney declaration for Preliminary Injunction Brief (0.5); review table of authorities for Preliminary Injunction brief (0.2); draft notice of hearing (0.3). |
| Wasserman, Benjamin D. | 09/16/19 | 4.9 | Draft summary of discovery procedures research (1.9); send the same to K. Benedict (0.1); revise papers on same (2.9). |
| Benedict, Kathryn S. | 09/17/19 | 11.8 | Prepare J. Lowne for First Day hearing (1.8); update materials for J. Lowne direct and cross preparation (1.2); review and revise materials related to scheduling order for preliminary Injunction hearing (4.9); attend conference with M. Tobak, G. McCartney, G. Cardillo, D. Rubin, B. Wasserman, K. Boehm and others regarding same (0.8); review and revise materials related to chapter 11 discovery (1.6); revise preliminary Injunction scheduling materials (0.3); prepare materials for first day cross examination of J. Lowne as per B. Kaminetzky and E. Vonnegut (1.2). |
| Boehm, Korey | 09/17/19 | 4.3 | Revise Preliminary Injunction discovery papers (1.8); revise research memorandum to incorporate comments of M. Huebner (1.3); verify information and citations in Preliminary Injunction discovery papers (1.2). |
| Cardillo, Garrett | 09/17/19 | 19.1 | Review and revise brief and declarations in support of motion for preliminary Injunction (5.9); review and revise of all motion papers (6.7); review and revise complaint for injunctive relief (5.5); incorporate M. Kesselman and M. Huebner revisions to brief in support of motion for preliminary Injunction (1.0). |
| Chen, Johnny W. | 09/17/19 | 1.1 | Complete testing of discovery repository and follow-up with vendor regarding issues (0.6); correspond with vendor regarding communications and logistics for access to document production for approved parties (0.5). |
| Graulich, Timothy | 09/17/19 | 8.7 | Prepare for and argue motion at First Day hearing. |
| Hinton, Carla Nadine | 09/17/19 | 1.8 | EDiscovery follow-up communications to circulate finalized document set for production per K. Benedict. |
| Horley, Tim | 09/17/19 | 6.8 | Review and revise list of governmental actions (0.5); review and revise list of related party actions (1.1); review and revise list of all pending actions (3.1); prepare finalized versions of the lists (0.3); plan and prepare for filing (0.4); attend conference with E. Townes, and others regarding procedures for filing documents (0.4); conference with E. Townes, D. Rubin and Prime Clerk regarding service, notice, filing procedures, and lists (0.3); and prepare for same (0.6); correspond with D. Rubin regarding status of case lists (0.1). |
| Huebner, Marshall S. | 09/17/19 | 2.5 | Extensive work on Preliminary Injunction Brief and discussions regarding same (0.7); attend meeting with D. Mazer and others to prepare for First Day hearing (0.6); correspond with C. Duggan and M. Clarens regarding court rulings on legal expense reimbursement and materials requested by Board (0.4); attend negotiations with U.S. Trustee regarding resolution of remaining objections (0.8). |
| Kaletka, Erich J | 09/17/19 | 5.9 | Prepare materials for First Day hearing. |
| Kaminetzky, Benjamin S. | 09/17/19 | 13.7 | Hearing and witness preparation (4.5); post hearing discussions with participants (5.0); review revise Preliminary Injunction papers (1.3); correspond with M. Tobak and G. McCarthy regarding preliminary Injunction papers research, |

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | strategy, timing and updates (1.6); correspond with M. Huebner regarding preliminary Injunction update and strategy (0.3); analyze regarding litigation action and developments and stay implications and strategy (0.8); review comments to preliminary Injunction (0.2). |
| Mazer, Deborah S. | 09/17/19 | 3.6 | Draft oral argument informational material for First Day hearing (2.6); draft updates from First Day hearing for team (0.4); attend meeting with M. Huebner, E. Vonnegut and others to review substantive material to prepare for First Day hearing (0.6). |
| McCarthy, Gerard | 09/17/19 | 15.4 | Revise Preliminary Injunction Complaint (5.3); revise PJT declaration (1.0); revise AlixPartners declaration (0.5); teleconferences and correspondence with B. Kaminetzky and M. Tobak regarding commencement of adversary proceeding (1.6); revise Preliminary Injunction Brief (3.4); review complaint exhibits (1.6); perform research regarding preliminary Injunction case law (2.0). |
| Rubin, Dylan S. | 09/17/19 | 14.2 | Confer with PrimeClerk and others from Davis Polk team regarding service (0.3); prepare for service (0.6); confer with Dechert regarding notice of Injunction (1.2); review and revise Preliminary Injunction Brief, Motion, and Complaint papers (9.8); research regarding Injunction Brief case law (2.3). |
| Tobak, Marc J. | 09/17/19 | 14.3 | Revise draft Preliminary Injunction Brief and supporting papers (12.7); attend conference with B. Kaminetzky, G. McCarthy and others regarding same (1.6). |
| Townes, Esther C. | 09/17/19 | 3.9 | Attend telephone conference with D. Rubin, T Horley, and Prime Clerk regarding service logistics for Preliminary Injunction Brief (0.3); draft email waiver of service (0.1); develop chart regarding same (0.1); review exhibits to preliminary injunction papers (1.1); prepare guide for Managing Attorney's Office regarding commencing adversary proceeding (0.2); attend conference with T. Horley and Managing Attorney's Office regarding same (0.4); review Prime Clerk service and notice list (1.1); cite check Preliminary Injunction brief (0.6). |
| Wasserman, Benjamin D. | 09/17/19 | 6.7 | Revise preliminary Injunction papers with D. Rubin and G. Cardillo. |
| Young, Ryan | 09/17/19 | 4.8 | Prepare draft exhibits as per E. Townes (1.2); assist with preparation for commencement adversary proceeding as per E. Townes (0.8); prepare drafts motions as per G. Cardillo (0.5); update exhibits A, B, and C to Preliminary Injunction Complaint as per T. Horley (2.3). |
| Benedict, Kathryn S. | 09/18/19 | 12.8 | Correspondence with M. Tobak, G. McCarthy, and G. Cardillo regarding status of Preliminary Injunction papers (0.3); prepare papers related to expedited scheduling of preliminary injunction (1.4); attend conference with M. Tobak, G. McCarthy, G. Cardillo, D. Rubin, K. Boehm, and E. Townes regarding status of Preliminary Injunction papers (2.9); finalize Preliminary Injunction procedures papers, including notice of motion, motion for schedule, scheduling order, protective order, and request form (6.6); attend conference with Court deputy regarding Court's preferences for scheduling order (0.4); correspond with M. Tobak to review procedures papers (0.9); correspondence with B. Kaminetzky, D. Mazer, and K. Boehm regarding automatic stay language for letter (0.3). |
| Boehm, Korey | 09/18/19 | 1.3 | Teleconference with computer support regarding Preliminary |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 09/18/19 | 9.1 | Injunction data repository (0.2); revise Preliminary Injunction papers to incorporate comments of K. Benedict (1.1). Call with J. O'Connell (PJT) and T. Melvin (PJT) regarding declarations (0.4); finalize declarations in support of motion for preliminary Injunction (2.1); review, revise, and finalize brief and motion for preliminary Injunction (6.6). |
| DiMola, Stephen V. | 09/18/19 | 11.1 | Commencing and filing documents in the adversary proceeding. |
| Duggan, Charles S. | 09/18/19 | 0.6 | Email with M. Huebner regarding Department of Justice request. |
| Giddens, Magali | 09/18/19 | 2.0 | Correspondences with E. Townes and Managing Attorney's office regarding procedural issues in connection with electronic filing and Chambers rules (0.5); review preliminary Injunction documents (1.5). |
| Hinton, Carla Nadine | 09/18/19 | 1.7 | EDiscovery follow-up tasks to circulate finalized document set for production per K. Benedict. |
| Horley, Tim | 09/18/19 | 14.8 | Prepare finalized versions of exhibits A-C to the adversary proceeding complaint (2.6); conference with E. Townes and D. Rubin about final versions of exhibits A through C (0.6); conference with D. Rubin and Managing Attorney's office regarding filing Preliminary Injunction Papers (0.5); prepare updates and revisions to complaint (0.2); enter each of 889 defendants in adversary proceeding to electronic filing system with S. DiMola and P. Smyth (6.5); file adversary proceeding and accompanying exhibits (0.4);  file motion for preliminary Injunction, brief in support, declarations, motion for scheduling, notice of hearing, and all accompanying exhibits (2.6); prepare documents to be sent to the court via email (0.5); prepare documents for binders to be delivered by hand to the Court (0.8). |
| Huebner, Marshall S. | 09/18/19 | 4.0 | Extensive work on preliminary Injunction papers and questions (1.2); correspond with Davis Polk team regarding Washington, Rhode Island and Illinois issues regarding discovery and hearings and automatic stay issues (1.8); revise letter regarding same (0.1); emails with U.S. Attorney and Department of Justice counsel and clients regarding same (0.6). |
| Kaminetzky, Benjamin S. | 09/18/19 | 12.9 | Review and revise preliminary Injunction papers and related filings (2.1); attend conference with M. Tobak and G. McCarthy regarding same (1.2); correspond with M. Huebner regarding update, strategy and timing (0.7); calls and emails with Chambers regarding hearing date (0.2); review stay research (0.4); conference call with M. Kesselman, J. Adams, H. Coleman, S. Birnbaum and others regarding litigation update and stay strategy (1.1); email and analysis regarding litigation update and stay strategy (2.4); review fraudulent transfer brief (0.2); review press reports (0.3); calls and email with M. Kesselman and P. Gallagher regarding press (0.2); review court filings regarding stay (0.5); review first day transcript (0.6); meeting with K. Benedict and M. Tobak regarding tasks and strategy (0.2); email with M. Huebner and S. Gilbert regarding stay (0.3); draft letter regarding application of stay (0.5); review comments to same (0.2); conference call with M. Kesselman and Davis Polk team regarding litigation and strategy (1.0); review and revise press materials (0.3); review and revise New York attorney general |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | insert (0.1); correspond with G. McCarthy regarding same (0.1); email regarding depositions, New York attorney general response, proof of claim, stay scope, strategy, update, tasks, hearing and objection dates (0.3). |
| Levine, Zachary | 09/18/19 | 2.1 | Correspond with members of the Davis Polk litigation team concerning notice requirements and filing procedures (0.7); correspondence with T. Graulich regarding same (0.3); research regarding notice of Preliminary Injunction as well as related procedural requirements (1.1). |
| Mazer, Deborah S. | 09/18/19 | 8.5 | Review motion for preliminary Injunction, Preliminary Injunction Complaint, PJT declaration and AlixPartners declaration in support of motion for a preliminary Injunction (2.1); cite check brief in support for motion for preliminary Injunction (3.9); prepare hearing transcript for B. Kaminetzky (0.1); analyze cases for timing of automatic stay (0.4); teleconference with J. Knudson regarding Debtors' insurance policies (0.2); review Massachusetts response to suggestion of bankruptcy (0.4); review as-filed preliminary Injunction papers (1.4). |
| McCarthy, Gerard | 09/18/19 | 16.3 | Revise Preliminary Injunction Brief (4.2); revise Preliminary Injunction Complaint (2.7); revise Preliminary Injunction Motion, order (1.1); correspond with B. Kaminetzky and M. Tobak regarding same (1.2); review declarations for commencement of proceeding (1.8); review complaint exhibits (2.0); prepare commencement of adversary proceeding with D. Rubin and others (3.1); correspond with M. Tobak and G. Cardillo regarding complaint (0.2). |
| Rubin, Dylan S. | 09/18/19 | 13.1 | Review and revise Injunction brief, complaint, motion and ancillary papers (10.2); confer with B. Wasserman regarding same (0.2); confer with Prime Clerk regarding service of documents (1.2); confer with Managing Attorney's Office and T. Horley regarding filing of Injunction papers (0.5); research regarding automatic applicability of stay (0.7); confer with E. Townes regarding filing and service (0.3). |
| Tobak, Marc J. | 09/18/19 | 13.3 | Attend conferences with M. Kesselman, S. Birnbaum, M. Cheffo, H. Coleman and B. Kaminetzky regarding opioid litigation status (1.6); conference with chambers and K. Benedict regarding hearing date (0.4); revise procedures filings (1.3); final revisions to proposed order (0.4); final review of complaint (0.5); conference with PJT regarding declaration (0.3); email with G. Cardillo regarding same (0.3); final revisions to brief (1.6); correspondence with chambers regarding filing (0.7); conference with K. Benedict regarding adversary proceeding filing and procedures (0.9); attend conferences with B Kaminetzky and G. McCarthy regarding Preliminary Injunction Brief (1.2); revise draft motion (0.2); conference with G. McCarthy, G. Cardillo regarding complaint (0.3); correspondence with B. Kaminetzky, G. McCarthy, K. Benedict, Z. Levine regarding procedures (0.4); correspond with G. McCarthy, D. Rubin, G. Cardillo regarding service (0.9); correspondence with K. Benedict regarding discovery (0.2); correspondence with Teneo regarding filing (0.1); correspondence with B. Kaminetzky regarding preliminary Injunction (0.3); conferences with Dechert team regarding Washington action (0.3); revise draft letter regarding Washington action (0.3); correspondence with Dechert |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding New York subpoena (0.7); correspondence with Purdue regarding preliminary Injunction filing (0.4). |
| Townes, Esther C. | 09/18/19 | 12.0 | Review exhibits on pending actions (2.0); attend telephone conferences with T. Horley regarding same (1.2); file adversary proceeding with Managing Attorney's Office and T. Horley (8.0); prepare documents for delivery to chambers (0.8). |
| Wasserman, Benjamin D. | 09/18/19 | 6.5 | Revise preliminary Injunction papers (6.3); emails with D. Rubin regarding the same (0.2). |
| Young, Ryan | 09/18/19 | 9.2 | Prepare case files and document for Davis Polk team regarding adversary proceeding and preliminary Injunction filing (8.3); Compile multi-district litigation Daubert briefing as per N. DiMarco (0.9). |
| Benedict, Kathryn S. | 09/19/19 | 7.8 | Prepare, review, and revise notices regarding discovery and depositions (2.4); correspondence with D. Mazer regarding notices for depositions (0.4); correspondence with E. Vonnegut, M. Tobak, and Z. Levine regarding notice for discovery protocol (0.8); correspondence with G. Cardillo and administrative personnel regarding deposition preparations and procedures (0.8); correspondence with M. Tobak, D. Rubin, T. Horley, and Z. Levine about notices and notice procedures (0.9); review notice procedures (0.8); correspondence with M. Tobak regarding Preliminary Injunction hearing and related motions (0.3); develop strategy for responses to Preliminary Injunction Motion related to estate claims (1.4). |
| Boehm, Korey | 09/19/19 | 0.9 | Correspond with D. Rubin and S. Carvajal regarding research on adverse statements by opposing parties (0.1); research adverse statements by opposing parties (0.8). |
| Cardillo, Garrett | 09/19/19 | 6.2 | Correspond with T. Horley regarding deposition preparation (0.2); correspond with D. Rubin, G. McCarthy regarding litigation next steps (0.6); correspond with B. Kaminetzky regarding deposition preparation (0.2); email F. Bivens regarding federal court subject matter jurisdiction (0.2); email with K. Benedict regarding deposition preparation (0.1); draft deposition outlines (2.4); analyze discovery documents (1.5); revise work streams chart (1.0). |
| Carvajal, Shanaye | 09/19/19 | 6.1 | Research regarding adverse parties in adversary proceeding. |
| Clarens, Margarita | 09/19/19 | 0.6 | Review production pursuant to discovery request (0.4); conference with E. Kim regarding same (0.1); review communications regarding same (0.1). |
| Graulich, Timothy | 09/19/19 | 1.8 | Attend litigation meeting with B. Kaminetzky (1.3); review emails on same (0.5). |
| Hinton, Carla Nadine | 09/19/19 | 1.4 | EDiscovery follow-up tasks to circulate finalized document set for production per K. Benedict. |
| Horley, Tim | 09/19/19 | 11.1 | Prepare document binders for hand delivery to Court (0.4); correspondence with E. Townes regarding waiver of service email to be sent to defendants' attorneys (0.2); confer with D. Rubin regarding service review (0.4); review email addresses of adversary proceeding defendants and their counsel and prepare spreadsheet with relevant information to email waiver of service request (1.8); conference with outside vendor to prepare depositions for following week (0.4); review materials from Prime Clerk related to email notification and service and determine which defendants received email notifications (4.4); prepare and file notices of deposition and production of |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | documents (2.1); prepare revisions to litigation workstreams chart (0.9); conference with H. Baer of Prime Clerk regarding review of email notifications (0.3). |
| Huebner, Marshall S. | 09/19/19 | 5.6 | Conference call with Department of Justice and U.S. Attorney (0.8); discussions with Purdue regarding same and emails with Purdue and P. Fitzgerald (0.4); conduct analysis regarding TRO and Injunction (1.4); conduct analysis regarding non-bankruptcy litigation and automatic stay to termination request (1.4); review of pleadings filed by several attorneys general regarding Section 362 stay (1.6). |
| Kaminetzky, Benjamin S. | 09/19/19 | 9.7 | Attend conference call with G. McCarthy and M. Tobak preliminary Injunction, next steps and strategy (0.6); analysis regarding expedited relief (0.6); call with D. Mazer regarding settlement project (0.1); meeting with G. Cardillo regarding deposition preparation (0.2); meeting with F. Bivens, T. Graulich, J. McClammy, M. Tobak and others regarding litigation strategy (1.3); analyze litigation and stay issues (2.5); correspond with D. Mazer regarding settlement negotiation documents (0.1); prepare analysis regarding removal issue (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation update and strategy (0.5); email and analysis regarding officer litigation update and strategy (0.3); correspond with M. Huebner regarding litigation update and advice (0.2); draft memorandum regarding litigation and stay strategy (0.5); correspond with F. Hill and M. Tobak regarding personal injury matter (0.3); review press reports (0.4); review letter from A. Troop (0.1); email with M. Huebner regarding same (0.4); email with Davis Polk team regarding meeting with Purdue, scope issues, stay update, tasks and strategy (0.8); correspondence with team regarding voluntary Injunction (0.2); analyze common issues (0.4). |
| Levine, Zachary | 09/19/19 | 1.5 | Review transcript of First Day hearing (1.1); correspondence with K. Benedict regarding notice issues (0.2); emails with Davis Polk litigation team regarding expedited relief (0.2). |
| Mazer, Deborah S. | 09/19/19 | 5.7 | Draft notice of deposition (1.4); teleconference with Managing Attorney's Office regarding notice of deposition (0.1); correspond with B. Kaminetzky regarding settlement negotiation materials (0.1); correspond with M. Huebner regarding settlement presentation deck (0.9); draft settlement presentation deck outline (3.2). |
| McCarthy, Gerard | 09/19/19 | 6.1 | Attend teleconference with B. Kaminetzky and M. Tobak regarding strategy and next steps concerning motion for preliminary Injunction (0.6); attend meeting with D. Rubin and S. Stefanik regarding Injunction research (0.4); prepare for Preliminary Injunction Motion (0.3); review and analyze precedent oppositions to Preliminary Injunction Motions (2.4); attend conference with D. Rubin and G. Cardillo regarding injunctive relief (0.6);  correspond with T. Horley and D. Rubin regarding service (0.4); attend conference with B. Kaminetzky, T. Graulich, F. Bivens, J. McClammy and others regarding litigation strategy (1.3); prepare for same (0.1). |
| Rubin, Dylan S. | 09/19/19 | 10.9 | Attend conference with T. Horley regarding Notice of Automatic Stay service and notice lists (0.4); draft email and list for Notice of Automatic Stay service (0.3); attend conference with G. McCarthy and G. Cardillo regarding injunctive relief (0.6); research regarding forms of injunctive |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | relief and standards (4.0); confer with B. Wasserman and others regarding injunctive relief (1.1); correspondence with G. McCarthy regarding injunctive relief (0.6); confer with PrimeClerk regarding service of summons and complaint (0.7); correspondence with K. Boehm and S. Carvajal regarding injunctive relief research (0.2). |
| Stefanik, Sean | 09/19/19 | 11.4 | Attend meetings with G. McCarthy, D. Rubin, and B. Wasserman regarding Injunction issues (1.5); correspondence with D. Rubin and B. Wasserman regarding same (0.5); research and analyze case law regarding emergency relief and Injunction issues (5.7); draft Injunction-related pleadings (3.1); review transcript of First Day hearing (0.6). |
| Tobak, Marc J. | 09/19/19 | 4.8 | Correspondence with Dechert regarding removal issues (0.5); revise discovery filings (0.4); conference with B. Kaminetzky, G. McCarthy regarding Injunction strategy (0.5); correspondence regarding service (0.2); conferences with K. Benedict regarding discovery (0.7); correspondence and conference with Spears & Imes regarding stay issues (0.4); conference with D. Rubin and G. Cardillo regarding research (0.3); attend conference with M. Huebner, B. Kaminetzky, G. McCarthy and others regarding injunction strategy (0.4); plan for discovery process (0.2); correspond with G. McCarthy regarding preliminary Injunction next steps (0.9); correspondence and conference with B. Kaminetzky regarding preliminary Injunction litigation strategy (0.3). |
| Vonnegut, Eli J. | 09/19/19 | 0.4 | Emails regarding surety bond issue. |
| Wasserman, Benjamin D. | 09/19/19 | 9.5 | Confer with D. Rubin and others regarding injunctive relief (1.1); research legal issues for memorandum of law in support of potential motion (8.4). |
| Young, Ryan | 09/19/19 | 7.8 | Prepare Daubert briefing binder as per N. DiMarco (1.9); prepare binder of expert witness testimonies as per N. DiMarco (2.1); prepare binders of discovery materials as per G. Cardillo (3.8). |
| Benedict, Kathryn S. | 09/20/19 | 5.7 | Correspondence with M. Tobak, G. McCartney, G. Cardillo, and D. Mazer regarding scope of automatic stay (0.2); review materials regarding same (0.1); review New York attorney general complaint to consider estate claims (0.2); correspondence regarding Preliminary Injunction depository with R. Young and S. Saporito (0.3); correspondence regarding Preliminary Injunction depository with M. Tobak, K. Boehm, and platform vendor (0.4); review and revise estate claims riders (2.2); correspondence regarding Preliminary Injunction depository with M. Tobak, K. Boehm, and platform vendor (0.6); review and revise estate claims riders from E. Townes (1.7); Correspondence with A. Pravda, D. Darcy, C. Hinton, J. Chen, platform vendor, and various attorneys general to coordinate access to Preliminary Injunction data repository (2.7). |
| Boehm, Korey | 09/20/19 | 6.0 | Research and summarize adverse party statements (5.2); correspond with computer support to troubleshoot Preliminary Injunction data repository issues (0.8). |
| Cardillo, Garrett | 09/20/19 | 7.9 | Legal research and analysis on scope of automatic stay (3.7); draft memorandum to team regarding same (3.3); correspond with D. Rubin regarding preliminary Injunction litigation (0.2); analyze discovery documents in preparation for depositions (0.5); correspond with G. McCarthy regarding reply |

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preparation (0.2). |
| Chen, Johnny W. | 09/20/19 | 1.0 | Verify new discovery repository for initial approved parties and follow-up with vendor regarding issues. |
| Hinton, Carla Nadine | 09/20/19 | 4.6 | EDiscovery follow-up tasks to ensure the circulation of finalized document production set per K. Benedict. |
| Horley, Tim | 09/20/19 | 6.1 | Review and update email notification list to take into account missing email addresses (2.7); telephone conference with D. Mazer regarding precedent asset sale (0.1); prepare email list for sending notification and requests to waive service (1.2); call with H. Baer at Prime Clerk regarding outstanding service and email notification issues (0.4); email with D. Rubin on outstanding notification and service issues (0.1); correspond with G. McCarthy on outstanding notification and service issues (0.1); prepare spreadsheet with information regarding follow-up for counsel email addresses in for preliminary Injunction defendants (1.0); prepare instructions and correspondence with S. Gregory of Veritext to set up depositions of witnesses (0.2); review declarations of witnesses (0.3). |
| Huebner, Marshall S. | 09/20/19 | 2.3 | Calls and emails with various parties regarding continued litigation by various states and proposed approach (1.9); discussion with M. Kesselman regarding Department of Justice issues and email with P. Fitzgerald regarding same (0.4). |
| Kaminetzky, Benjamin S. | 09/20/19 | 6.5 | Email and analysis regarding automatic stay research and strategy (0.5); review research (0.2); review draft term sheet (0.1); email and analysis regarding state litigations update and strategy (1.7); meeting with G. McCarthy regarding stay research (0.2); calls and email with A. Troop regarding background and preliminary Injunction (0.5); email and analysis regarding waiver of service (0.1); meeting with G. McCarthy and M. Tobak regarding update and strategy (0.2); email and preparation for meeting with Purdue (0.4); email with A. Lees regarding update (0.3); email and analysis regarding settlement and stay (0.2); review draft declaration (0.2); email and analysis regarding expedited relief (0.3); conference call with M. Kesselman, L. Strange, M. While and G. Joseph regarding settlement update and development (0.3); call with M. Kesselman regarding update (0.1); email with M. Tobak regarding reply planning (0.1); email regarding data repository issues, protective order, insiders, Canada update, settlement scope and tasks (1.1). |
| Mazer, Deborah S. | 09/20/19 | 9.0 | Review New York Attorney General response to defendants' suggestion of bankruptcy (0.4); analyze insider issues (1.6); draft settlement presentation deck (6.4); teleconference with T. Horley regarding precedent sale (0.1); review Preliminary Injunction materials (0.3); email K. Benedict, K. Boehm and others regarding discovery issues (0.2). |
| McCarthy, Gerard | 09/20/19 | 5.5 | Teleconference with M. Tobak regarding preliminary Injunction strategy (0.6); review materials from H. Coleman regarding same (0.4); discussion with M. Tobak regarding service issues (0.5); draft email to counsel regarding service (0.4); review draft motion papers (0.8); confer with D. Rubin regarding injunctive relief (0.4); review letter from counsel to certain governmental entities (0.2); review and analyze case law regarding preliminary injunction (0.7); conference with B. |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 09/20/19 | 6.7 | Kaminetzky and M. Tobak regarding status and strategy (0.2); conferences with M. Tobak regarding preparing reply (0.5); discussion with G. Cardillo regarding discovery (0.2); conference with T. Horley regarding notice issues (0.1); review correspondence on discovery database access (0.3); meeting with B. Kaminetzky regarding reply (0.2). Research regarding injunctive relief (4.5); call with G. Cardillo regarding same (0.2); confer with G. McCarthy regarding same (0.4); correspond with B. Wasserman regarding injunctive relief issues (0.3); provide notice to adversary proceeding defendants (0.3); email with T. Horley regarding notice lists (0.4); revise notice lists (0.6). |
| Stefanik, Sean | 09/20/19 | 1.4 | Review and analyze case law regarding injunction issues (0.9); review draft pleadings (0.5). |
| Tobak, Marc J. | 09/20/19 | 5.0 | Correspondence with K. Benedict regarding discovery (0.4); correspondence with Massachusetts Attorney General's office regarding discovery (0.8); conference with G. McCarthy regarding preliminary Injunction record (0.6); conference with G. McCarthy regarding service issues (0.5); correspondence with Ad Hoc Committee counsel regarding document depository (0.3); conference with B. Kaminetzky and G. McCarthy regarding update and strategy (0.2); conference with K. Benedict regarding deposition issues (0.6); conferences with G. McCarthy regarding reply planning (0.5); conference with B. Kaminetzky regarding same (0.1); conference with K. Benedict regarding ad hoc group, discovery (0.2); correspondence with ad hoc group regarding discovery issues (0.5); consider reply issues (0.3). |
| Vonnegut, Eli J. | 09/20/19 | 0.4 | Work on surety bond automatic stay question. |
| Wasserman, Benjamin D. | 09/20/19 | 0.3 | Emails with D. Rubin discussing injunctive relief issues. |
| Young, Ryan | 09/20/19 | 4.2 | Update table of contents for expert report portfolio as per N. DiMarco. |
| Benedict, Kathryn S. | 09/21/19 | 2.9 | Correspondence regarding Preliminary Injunction depository with K. Boehm, C. Hinton, platform vendor, certain attorney general, and others (1.2); correspondence regarding Preliminary Injunction depository with G. McCarthy, K. Boehm, A. Pravda, D. Darcy, C. Hinton, J. Chen, and others (1.5); correspondence regarding general discovery papers with B. Wasserman (0.2). |
| Cardillo, Garrett | 09/21/19 | 7.1 | Draft and revise deposition preparation outlines for J. DelConte and J. O'Connell depositions. |
| Chen, Johnny W. | 09/21/19 | 5.3 | Review and resolve discovery repository transfer issues with vendor (1.7); assist K. Benedict with support for approved parties for discovery repository (3.6). |
| Hinton, Carla Nadine | 09/21/19 | 1.9 | EDiscovery tasks regarding preparation of incoming document sets for production, per K. Benedict. |
| Horley, Tim | 09/21/19 | 3.0 | Review materials addressing current state of pending opioid litigations (0.4); prepare Excel spreadsheet describing these cases statuses (2.4); prepare email summary of findings for G. McCarthy (0.2). |
| Huebner, Marshall S. | 09/21/19 | 1.0 | Emails to client group and co-counsel regarding Canadian issues (0.4);   multiple calls and emails regarding Injunction and TRO with B. Kaminetzky (0.6). |
| Kaminetzky, Benjamin S. | 09/21/19 | 0.5 | Correspond with M. Huebner regarding Preliminary Injunction Motion strategy. |

14

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mazer, Deborah S. | 09/21/19 | 2.7 | Draft settlement presentation deck. |
| McCarthy, Gerard | 09/21/19 | 3.3 | Analyze materials for preliminary Injunction reply (0.9); correspondence with D. Rubin regarding same (0.4); review and revise strategy presentation (1.2); review and analyze litigation information from H. Coleman (0.3); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1); prepare for J. O'Connell deposition (0.4). |
| Rubin, Dylan S. | 09/21/19 | 1.6 | Research regarding injunctive relief (0.6); draft modules regarding Injunction papers (0.7); correspondence with G. McCarthy regarding same (0.3). |
| Tobak, Marc J. | 09/21/19 | 0.5 | Correspondence with B. Kaminetzky and G. McCarthy regarding preliminary Injunction strategy (0.3); correspondence with Dechert regarding stay issues (0.2). |
| Wasserman, Benjamin D. | 09/21/19 | 7.3 | Draft memorandum of law in support of potential motion (7.0); send the same to D. Rubin and S. Stefanik (0.1); emails with K. Benedict regarding litigation issues (0.2). |
| Benedict, Kathryn S. | 09/22/19 | 2.1 | Correspondence with K. Boehm and vendor regarding access to data repository (0.2); review and revise draft general discovery papers from B. Wasserman (1.7); correspondence with B. Wasserman regarding same (0.2). |
| Cardillo, Garrett | 09/22/19 | 4.2 | Draft outline for J. DelConte deposition preparation (3.0); call with G. McCarthy regarding O'Connell deposition (0.2); call with G. McCarthy regarding further revisions to preparation materials (0.3); revise deposition outlines (0.5); email M. Tobak regarding same (0.2). |
| Horley, Tim | 09/22/19 | 3.5 | Review sovereign immunity memorandum (0.4); review and analyze relevant case law (2.0); prepare written argument on sovereign immunity (0.8); review updates from co-counsel at Dechert related to pending litigations and make updates to Davis Polk tracking chart (0.3). |
| Huebner, Marshall S. | 09/22/19 | 1.6 | Multiple calls with B. Kaminetzky and M. Kesselman regarding litigation issues and Injunction hearing (1.5); call with D. Mazer regarding settlement presentation (0.1). |
| Kaminetzky, Benjamin S. | 09/22/19 | 2.4 | Call and email with A. Preis regarding automatic stay scope issue (0.3); email, analysis and research regarding same (0.4); calls and email with M. Huebner regarding Preliminary Injunction strategy and scheduling issues (0.1); conference call with F. Bivens, J. McClammy, M. Tobak, T. Graulich, A. Lutchen and G. McCarthy regarding litigation strategy meeting (0.6); review and revise litigation deck (0.5); analysis regarding expedited relief (0.3); review litigation status charts (0.2). |
| Mazer, Deborah S. | 09/22/19 | 2.7 | Draft settlement presentation deck (2.6); teleconference with M. Huebner regarding settlement presentation (0.1). |
| McCarthy, Gerard | 09/22/19 | 8.4 | Teleconference with B. Kaminetzky, J. McClammy, M. Tobak and others regarding litigation strategy presentation (0.6); prepare for J. O'Connell deposition (3.0); correspondence with M. Tobak regarding Preliminary Injunction Reply (0.2); prepare for J. DelConte deposition (3.0); teleconferences with G. Cardillo regarding deposition preparation (0.5); review analysis of third party discovery issues (0.3); review letter from Tennessee counsel (0.1); review revisions to Rhode Island response letter (0.3); diligence regarding Massachusetts Attorney General requests (0.4). |
| Rubin, Dylan S. | 09/22/19 | 1.1 | Research regarding injunctive relief (0.8); emails with G. McCarthy and M. Tobak regarding planning for Reply (0.3). |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 09/22/19 | 7.6 | Consider Preliminary Injunction reply strategy and planning (1.6); conference call with B. Kaminetzky, J. McClammy, F. Bivens, T. Graulich, A. Lutchen, and G. McCarthy (0.6); correspondence with G. McCarthy and D. Rubin regarding same (0.4); correspondence regarding defendant informal discovery (0.4); revise draft letter in state case (0.7); correspondence with Dechert regarding same (0.3); correspondence regarding injunction strategy (0.5); correspondence with K. Benedict regarding deposition logistics (0.3); call with B. Kaminetzky, F. Bivens, T. Graulich, J. McClammy, G. McCarthy, A. Lutchen and J. Knudson regarding litigation strategy meeting (0.7); call with J. McClammy, J. Knudson regarding presentation for same (0.2); review and revise draft strategy presentation (1.7); call with J. Knudson regarding same (0.2). |
| Townes, Esther C. | 09/22/19 | 2.4 | Draft Preliminary Injunction reply brief. |
| Wasserman, Benjamin D. | 09/22/19 | 4.2 | Revise motions on discovery issues (1.8); draft discovery strategy outline (2.2); emails with K. Benedict regarding discovery papers (0.2). |
| Benedict, Kathryn S. | 09/23/19 | 10.6 | Correspondence with M. Tobak and K. Boehm regarding Preliminary Injunction information requests (0.2); discussions with G. McCarthy regarding status of litigations related to preliminary injunction (0.7); review and revise general discovery papers from B. Wasserman (7.6); correspondence with Attorneys General and vendor regarding access to preliminary injunction data repository (0.3); review and revise organizational materials related to access to preliminary injunction data repository (0.3); correspondence with J. Chen regarding preparing of documents for production to preliminary injunction data repository (0.3); review materials for production (0.2); correspondence with G. Cardillo regarding materials for production (0.1); call with G. Cardillo regarding same (0.1); correspondence with J. Chen and vendor regarding uploading materials to data repository (1.1); telephone conference with M. Tobak regarding deposition logistics (0.3); correspondence with G. Cardillo and T. Horley regarding same (0.1). |
| Boehm, Korey | 09/23/19 | 1.2 | Draft informal discovery request tracker (0.5); update informal discovery request tracker and summarize (0.7). |
| Cardillo, Garrett | 09/23/19 | 8.8 | Analyze discovery materials in preparation for depositions of J. O'Connell and J. DelConte (7.4); conference with B. Kaminetzky and others regarding deposition preparation (0.3); analyze and prepare schedule of trial dates (0.5); call with K. Benedict regarding discovery (0.1); call with T. Horley regarding same (0.2); confer with T. Horley regarding deposition preparation (0.3). |
| Chen, Johnny W. | 09/23/19 | 2.6 | Review discovery repository tracking reports (0.4) and follow-up correspondence with K. Benedict and A. Pravda (0.3); prepare and finalize second document production per K. Benedict (0.7); complete transfer of production to discovery repository and resolve issues with K. Benedict and vendor team (1.2). |
| Horley, Tim | 09/23/19 | 8.0 | Review and analyze relevant case law on injunction related issue (4.3); prepare written argument on this issue for potential reply brief (1.6); conference with G. Cardillo and others regarding deposition and deposition preparation (0.3); call with G. Cardillo regarding discovery (0.2); coordinate with |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 09/23/19 | 3.2 | Davis Polk in-house personnel to prepare deposition logistics (0.4); conference with vendor to prepare deposition logistics (0.2); review J. O'Connell deposition preparation outline and related materials (0.8); confer with D. Rubin regarding injunctive papers (0.2). |
| Kaminetzky, Benjamin S. | 09/23/19 | 9.7 | Review of Injunction case law and emails to Davis Polk team regarding same (0.6); emails regarding Utah litigation position and next steps (0.3); review of multiple relevant state court pleadings regarding Injunction and related issues (0.7); call with Skadden Arps regarding Department of Justice issues (0.8); emails with Davis Polk regarding October 10 hearing (0.2); call with E. Vonnegut regarding multiple matters for second day hearing (0.6). |
| Mazer, Deborah S. | 09/23/19 | 9.6 | Calls and email with A. Troop regarding schedule (0.3); call with J. Teitelman regarding background (0.2); review responsive pleading (0.2); review press reports (0.2); correspond with M. Tobak regarding discovery (0.1); call with J. O'Conner regarding deposition (0.2); correspond with J. McClammy regarding expert (0.1); prepare for meeting regarding litigation (0.8); litigation strategy meeting with Davis Polk team (2.1); analysis regarding follow-up items (0.4); conference call with T. Graulich and Canada counsel regarding strategy (0.6); review research regarding automatic stay and discovery (0.4); review multiple states' stay pleadings (0.6); review Utah discovery letter (0.1); email and analysis regarding same (0.2); review 2019 filings (0.1); review Department of Financial Services letter (0.1); email regarding depositions, preliminary Injunction hearing, Canada strategy, protective order, private claims, discovery requests, depositions logistics, new lawsuits and updates (1.0); correspond with G. Cardillo regarding deposition preparation (0.3); prepare for deposition preparation (1.4); review and analyze litigation activity level (0.3). |
| McCarthy, Gerard | 09/23/19 | 8.7 | Meet with M. Clarens and N. Williams regarding information for settlement presentation deck (1.2); attend teleconference with G. Cardillo and others regarding Purdue meeting (0.1); revise settlement presentation outline (1.3); prepare for communications meeting (1.4); meet with M. Kesselman, F. Bivens, and others regarding communications (1.1); attend teleconference with A. Lutchen regarding communications materials (0.2); meet with C. Fennelly to discuss settlement materials (0.8); draft preliminary Injunction responsive papers (2.9); meet with D. Rubin regarding same (0.3); review Bates White deck (0.3). |
| McCarthy, Gerard | 09/23/19 | 8.7 | Review, revise litigation strategy presentation (0.7); prepare for litigation strategy meeting (0.5); conference with M. Kesselman, J. Adams, B. Kaminetzky, others regarding litigation strategy (2.1); teleconference with M. Tobak regarding litigation strategy (0.5); review non-disclosure agreement (0.2); draft bullets regarding stay arguments (0.7); correspond with M. Tobak regarding automatic stay bullet points and reply work streams (0.2); analyze reply materials, case law, arguments (2.8); discussion with K. Benedict regarding discovery (0.5); confer with D. Rubin regarding reply brief (0.2); call with Arkansas county clerk regarding service (0.1); review spreadsheet concerning service (0.2). |

Invoice No.7006597
Invoice Date: November 26, 2019

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Rubin, Dylan S. | 09/23/19 | 7.2 | Confer with Prime Clerk regarding service and affidavit (0.2); attend conference with G. McCarthy and others regarding reply brief planning (0.2); correspond with D. Mazer regarding reply brief (0.2); review and revise injunctive relief papers (5.4); confer with T. Horley regarding Injunction research (0.2); email with E. Townes regarding reply brief modules (0.9). |
| Stefanik, Sean | 09/23/19 | 0.4 | Review preliminary Injunction filings and documents. |
| Tobak, Marc J. | 09/23/19 | 6.0 | Revise deposition preparation materials (0.4); revise argument summary for M. Kesselman (0.6); correspondence with Massachusetts Attorney General office regarding preliminary Injunction discovery (0.3); conference and correspondence with Maryland Attorney General office regarding depositions (0.5); call with Spears & Imes, G. McCarthy regarding related parties (0.2); conference with G. McCarthy regarding same (0.2); correspondence with Dechert regarding stay issues in opioid litigation (0.5); conference with K. Benedict regarding deposition and discovery issues (0.3); reply brief planning (0.6); correspond with B. Kaminetzky regarding reply brief work streams (0.2); conferences with G. McCarthy and others regarding litigation strategy (1.8); preliminary Injunction discovery and deposition planning (0.4). |
| Townes, Esther C. | 09/23/19 | 5.9 | Draft and revise work product related to estate claims (0.4); draft Preliminary Injunction Reply Brief (4.6); confer with D. Rubin regarding Reply brief modules (0.9). |
| Wasserman, Benjamin D. | 09/23/19 | 5.4 | Draft discovery strategy outline (2.9); email to K. Benedict (0.1); research legal issues for K. Benedict (1.5); revise motion papers accordingly (0.9). |
| Young, Ryan | 09/23/19 | 4.1 | Reorganize binders with documents for depositions as per G. Cardillo (1.4); prepare list of key docs for multi-district litigation as per E. Kim (2.7). |
| Benedict, Kathryn S. | 09/24/19 | 5.9 | Review workstreams documents in anticipation of litigation meeting regarding strategy and next steps (0.2); attend litigation meeting regarding Preliminary Injunction next steps with M. Tobak, G. McCarthy, and D. Rubin (1.0); correspondence with M. Tobak regarding Preliminary Injunction papers (0.1); correspondence with various Attorneys General regarding access to data repository (0.4); correspondence regarding Preliminary Injunction strategy with M. Tobak, D. Rubin, and E. Townes (0.2); correspondence regarding deposition scheduling with M. Tobak, G. McCarthy, and T. Horley (0.4); telephone conference with G. Cardillo regarding deposition documents (0.1); discussion with M. Tobak regarding queries on protective order and Preliminary Injunction discovery as well as potential estate claims issues (0.8); review and revise work product regarding estate claims (2.7). |
| Boehm, Korey | 09/24/19 | 0.6 | Update and circulate Preliminary Injunction Data Repository Tracker (0.3); teleconference with G. Cardillo regarding deposition preparations (0.2); update and circulate Informal Discovery Request Tracker (0.1) |
| Cardillo, Garrett | 09/24/19 | 9.3 | Confer with and prepare J. O'Connell for deposition, and preparation and follow-up regarding same (6.9); call with K. Benedict regarding deposition documents (0.1); prepare for J. DelConte deposition preparation session (0.8); attend confer with G. McCarthy, D. Rubin and others regarding reply brief |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | strategy (1.0); call with K. Boehm regarding deposition preparation (0.2). |
| Hinton, Carla Nadine | 09/24/19 | 1.9 | EDiscovery follow-up tasks regarding circulation of second document set for production, per K. Benedict. |
| Horley, Tim | 09/24/19 | 10.1 | Prepare for deposition session (0.3); assist in preparation of J. McConnell deposition with B. Kaminetzky, G. Cardillo, J. O'Connell, and T. Melvin (4.2); prepare revisions to litigation workstreams chart (0.1); prepare questions for follow-up with M. Huebner for B. Kaminetzky (0.1); review pending actions tracking materials to determine scope of Creadore Law Firm's representation (1.3); prepare for deposition phone line monitoring system with A. Vaccaro (0.7); correspond with M. Tobak, K. Benedict, and G. Cardillo regarding deposition logistics planning (0.5); review Prime Clerk's draft affidavit of service prior to filing to determine completeness (0.5); coordinate with S. Gregory of Veritext regarding deposition court reporter engagement (0.4); prepare briefing documents for G. McCarthy (0.9); review and analyze proposed protective order to determine approach to confidential documents in advance of deposition (0.6); review J. DelConte deposition preparation outline (0.5). |
| Huebner, Marshall S. | 09/24/19 | 2.8 | Emails and call with C. Duggan regarding Department of Justice request (0.3); further discussion and emails with Purdue and litigators regarding Injunction hearing, pleadings, schedule, depositions and related matters (1.6); discussions and emails regarding Department of Justice request (0.9). |
| Kaminetzky, Benjamin S. | 09/24/19 | 9.7 | Email and analysis regarding second day hearing and strategy (0.2); prepare for deposition preparation (0.8); review tracking materials (0.2); deposition preparation (3.6); attend conference with M. Tobak regarding deposition issues (0.2); conference call with joint defense group regarding update and strategy (0.7); email and analysis regarding investigation (0.2); call with M. Huebner regarding preliminary Injunction strategy and update (0.3); review Ohio Attorney General and track one materials (0.1); weekly litigation summary call (0.7); attend conference with M. Tobak and G. McCarthy regarding Preliminary Injunction Reply (0.3); email and analysis regarding deposition request (0.5); call with G. Joseph regarding same (0.2); review and edit stay analysis (0.2); calls and emails with plaintiff groups regarding protective order and discovery issues (0.3); review press reports (0.2); call with M. Huebner regarding tasks (0.2); correspond with G. McCarthy regarding stay outline (0.1); email regarding requests for extension, strategy, Creditors' Committee, inquiries from defendants, ad-hoc committee (0.7). |
| Lutchen, Alexa B. | 09/24/19 | 3.3 | Review materials related to communication strategy (0.8); conference with F. Bivens and D. Mazer regarding same (0.6); conference with B. Kaminetzky regarding preliminary Injunction (0.2); review Preliminary Injunction Briefing (1.7). |
| Mazer, Deborah S. | 09/24/19 | 8.1 | Email F. Bivens and A. Lutchen regarding settlement materials (1.1); meet with F. Bivens and A. Lutchen to discuss communications related to the settlement structure (0.6); draft responsive preliminary Injunction papers (5.0); attend weekly team meeting (0.6); review daily press coverage to inform settlement presentation materials (0.3); analyze abstention issues (0.5). |

Invoice No.7006597
Invoice Date: November 26, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>McCarthy, Gerard</td><td>09/24/19</td><td>7.1</td><td>Attend conference with M. Tobak, K. Benedict, other associates regarding litigation strategy, work streams (1.0); attend conference with B. Kaminetzky, M. Tobak regarding depositions, hearing (0.3); conference with restructuring, litigation, intellectual property teams regarding strategy, work streams (0.6); teleconferences with county clerks regarding service (0.5); teleconferences with M. Tobak and others regarding reply briefing (0.6); attend conference with D. Rubin, G. Cardillo regarding reply brief, oral argument preparation (1.0); analysis regarding reply brief (3.1).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>09/24/19</td><td>6.8</td><td>Prepare for (0.2) and confer with G. McCarthy, M. Tobak and K. Benedict regarding argument and reply planning (1.0); confer with full team regarding case status (0.5); email with M. Tobak regarding civil regulatory actions (0.2); correspond with B. Wasserman regarding injunctive relief research (0.2); emails with PrimeClerk regarding service and affidavit (0.2); confer with G. McCarthy regarding service (0.2); draft, review and revise draft reply modules (3.9); conference with E. Townes regarding parties responses to Preliminary Injunction (0.4).</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/24/19</td><td>5.9</td><td>Attend conference with G. McCarthy, K. Benedict and D. Rubin regarding litigation strategy, discovery, reply and hearing planning (1.0); review and revise letter regarding state court actions (0.5); correspondence with Dechert and B. Kaminetzky regarding regulatory matters (0.6); correspondence with B. Kaminetzky and G. McCarthy regarding same (0.2); reply planning and strategy (1.1); correspondence with NAS plaintiff (0.2); conference with K. Benedict regarding discovery matters (0.8): conferences with Massachusetts and Maryland Attorneys General offices regarding depositions (0.2); correspondence regarding protective order issues (0.2); conferences with G. McCarthy regarding reply (0.6); conference with B. Kaminetzky and G. McCarthy regarding Preliminary Injunction Reply (0.3); conference with B. Kaminetzky regarding depositions (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>09/24/19</td><td>6.9</td><td>Draft Preliminary Injunction reply brief (2.5); conference with D. Rubin regarding related party responses to same (0.4); draft related party response to Preliminary Injunction opposition (1.6); draft and revise work product regarding estate claims (2.4).</td></tr>
<tr><td>Wasserman, Benjamin D.</td><td>09/24/19</td><td>0.4</td><td>Emails with D. Rubin regarding legal research assignment (0.2); start research assignment (0.2).</td></tr>
<tr><td>Young, Ryan</td><td>09/24/19</td><td>1.3</td><td>Assist with document preparation for deposition preparation as per G. Cardillo (1.3); update Preliminary Injunction repository inbox spreadsheet with new requests for documents as per K. Benedict (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/25/19</td><td>10.4</td><td>Review and revise work product from E. Townes regarding estate claims (1.1); attend conference with M. Tobak, G. McCarthy, A. Lutchen, and D. Rubin regarding Preliminary Injunction reply and oral argument (1.0); correspondence with B. Kaminetzky regarding Preliminary Injunction schedule (0.2); prepare stipulation related to Preliminary Injunction schedule (0.2); attend conference with G. McCarthy regarding oral argument preparation (0.2); attend conference with litigation team, including G. McCarthy, regarding Preliminary Injunction</td></tr>
</table>

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | reply work streams (0.5); correspondence with B. Kaminetzky regarding notices of depositions (0.1); conference with B. Kaminetzky, F. Bivens, J. McClammy, M. Tobak, G. McCarthy, A. Lutchen, and E. Townes regarding claims process (1.4); review materials related to Preliminary Injunction oral argument (4.4); review protective order proposals as per M. Tobak (0.5); attend telephone conference with M. Tobak, Brown Rudnick and Kramer Levin regarding protective order (0.3); telephone conference with M. Tobak regarding same (0.3); correspondence with D. Darcy, T. Horley regarding deposition coordination (0.2) |
| Boehm, Korey | 09/25/19 | 3.1 | Conference with team regarding Preliminary Injunction workstreams (0.5); research issue regarding preliminary Injunction (2.6). |
| Cardillo, Garrett | 09/25/19 | 10.3 | Confer with and prepare J. DelConte for deposition, follow-up from deposition (6.5); call with B. Kaminetzky, J. O'Connell, M. Huebner regarding deposition preparation (0.4); confer with litigation team regarding reply brief (0.5); analyze discovery documents in preparation for J. DelConte deposition (2.9). |
| Carvajal, Shanaye | 09/25/19 | 4.7 | Review Preliminary Injunction case materials in preparation for oral argument (4.2); attend meeting regarding Preliminary Injunction hearing preparation (0.5). |
| Hinton, Carla Nadine | 09/25/19 | 1.0 | EDiscovery follow-up tasks to circulate finalized document set for production, per K. Benedict |
| Horley, Tim | 09/25/19 | 10.3 | Review documents in advance of deposition preparation of J. DelConte (0.4); attend deposition preparation of J. DelConte (4.7); conference with S. Gregory regarding court reporter arrangement and rates (0.4); arrange logistics of deposition including visitor passes, security clearance, dial-in, room reservation, and other technical matters in advance of DelConte deposition (1.2); correspond with planned attendees of depositions regarding dial-in and timing of depositions (0.3); review proposed protective order and highlight relevant language for G. Cardillo (0.2); attend call with J. O'Connell, M. Huebner, B. Kaminetzky, and G. Cardillo regarding O'Connell deposition (0.4); attend team meeting to discuss workstreams in advance of Oct. 11 hearing date (0.5); review and analyze recent filing in related litigation (1.0); prepare written summary of recent filing in related litigation and circulate to team (0.8); prepare list of deposition attendees (0.2); prepare documents in advance of J. DelConte deposition (0.2) |
| Huebner, Marshall S. | 09/25/19 | 4.1 | Conference call with B. Kaminetzky regarding upcoming depositions (0.4);  multiple emails regarding Department of Justice request (0.4); emails regarding requested depositions of family member (0.2);  emails regarding hearing issues (0.3); emails regarding new decision relevant to Injunction (0.1); multiple calls and conference calls regarding co-defendant issues with multiple parties including litigation counsel, Purdue and family counsel (2.7). |
| Kaminetzky, Benjamin S. | 09/25/19 | 11.6 | Prepare for deposition preparation (0.7); deposition preparation (5.3); email and analysis regarding request for additional discovery (0.4); call with M. Huebner, J. O'Connell, G. Cardillo, T. Horley regarding deposition preparation (0.4); conference call with M. Kesselman, S. Birnbaum, M. Huebner regarding settlement, update and strategy (0.6); call with S. Birnbaum regarding update (0.1); conference call with G. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy, M. Tobak, G. Joseph and A. Lees regarding discovery request (0.3); meeting with G. McCarthy and M. Tobak regarding strategy (0.2); meeting with F. Bivens, J. McClammy, M. Tobak, G. McCarthy and A. Lutchen regarding litigation strategy (0.7); review press reports (0.3); analysis regarding mandamus action (0.2); review Halo demand letter (0.1); email and analysis regarding Supreme Court amicus and strategy (0.3); conference call with Tennessee and Arkansas plaintiff group regarding preliminary Injunction (0.4); meeting with G. McCarthy regarding call follow-up and strategy (0.4); email regarding extension requests, plaintiff inquiries, counterparty indemnity request, deposition logistics, hearing timing, Creditors' Committee formation and tasks (1.2). |
| Lutchen, Alexa B. | 09/25/19 | 6.8 | Teleconference with C. Robertson and D. Forester regarding patent dispute (0.5); conference with F. Bivens regarding same (0.2); teleconference with G. LaRosa and C. Robertson regarding same (0.4); conference with M. Tobak, G. McCarthy, K. Benedict and D. Rubin regarding Preliminary Injunction Motion (1.0); conference with G. McCarthy, K. Benedict and D. Rubin and team regarding oral argument preparation work streams (0.5); review Preliminary Injunction Brief and cases (2.1); review materials regarding communication strategy (2.1). |
| Mazer, Deborah S. | 09/25/19 | 7.4 | Attend meeting with G. McCarthy and others to discuss preliminary Injunction workstreams (0.5); draft preliminary Injunction reply papers (5.2); email with T. Horley regarding relevant ongoing litigation (0.1); review relevant ongoing litigation papers (0.3); analyze settlement issues (1.3). |
| McCarthy, Gerard | 09/25/19 | 8.6 | Attend meeting with M. Tobak, D. Rubin, K. Benedict regarding preliminary Injunction reply arguments, strategy, oral argument preparation (1.0); attend conference with broader litigation team regarding same (0.5); attend teleconference with B. Kaminetzky, M. Tobak, G. Joseph and A. Lees regarding Preliminary Injunction Motion (0.3); teleconference with opposing counsel regarding Preliminary Injunction Motion, discovery (0.4); conference with B. Kaminetzky regarding strategy and follow-up to same (0.4); conference with F. Bivens, J. McClammy, M. Tobak, others regarding litigation strategy, claims process (0.1); teleconference with West Virginia Secretary of State's office regarding service (0.1); analyze, develop preliminary Injunction reply arguments (4.5); conference with K. Benedict regarding oral argument preparation (0.2); conference with B. Kaminetzky and M. Tobak regarding strategy (0.2). |
| McMillian, Chautney R. | 09/25/19 | 0.5 | Attend Davis Polk team meeting to discuss case updates. |
| Peck, Dan | 09/25/19 | 0.5 | Attend conference with Davis Polk team regarding Preliminary Injunction Motion. |
| Rubin, Dylan S. | 09/25/19 | 8.8 | Confer with senior litigation team regarding reply brief and argument planning (1.0); confer with broader litigation team regarding same (0.5); draft and revise reply brief modules (5.2); confer with D. Mazer regarding public interest module (0.2); correspond with K. Benedict and A. Lutchen regarding precedent documents (0.2); prepare for and confer with S. Stefanik and E. Townes regarding reply brief drafting (1.3); |

Invoice No.7006597
Invoice Date: November 26, 2019

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>correspond with G. McCarthy and M. Tobak regarding key cases for reply (0.4).</td></tr>
<tr><td>Stefanik, Sean</td><td>09/25/19</td><td>2.4</td><td>Attend meeting with D. Rubin, and others regarding preliminary Injunction reply brief (0.5); meeting with litigation team regarding same (0.5); teleconference with A. Lutchen regarding case tasks (0.2); review case law related to Preliminary Injunction Motion (1.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/25/19</td><td>5.1</td><td>Attend conference with G. McCarthy, A. Lutchen, K. Benedict, D. Rubin, G. Cardillo regarding reply brief, oral argument (1.0); conference with Maryland Attorney General regarding depositions (0.1); correspondence with Dechert regarding stay issues (0.2); correspondence with Dechert regarding regulatory subpoena issues (0.2); correspondence with E. Vonnegut, Abbot counsel regarding depositions (0.2); correspondence with counsel to Abbot regarding same (0.2); correspondence with Massachusetts Attorney General office regarding depositions (0.2); correspondence with Dechert regarding suggestion of bankruptcy (0.2); conference with Kramer Levin, Brown Rudnick, K. Benedict regarding depositions (0.3); correspond with B. Kaminetzky and G. McCarthy regarding strategy (0.4); conference with K. Benedict regarding same (0.3); review Massachusetts Attorney General changes to protective order (0.3); conference with G. McCarthy regarding hearing planning (0.5); conference with B. Kaminetzky, G. McCarthy regarding hearing, reply (0.5); email with G. McCarthy regarding depositions (0.2); reply planning (0.3).</td></tr>
<tr><td>Townes, Esther C.</td><td>09/25/19</td><td>5.3</td><td>Draft related party response to Preliminary Injunction rider (4.2); attend conference with D. Rubin and S. Stefanik regarding same (0.7); attend meeting with G. McCarthy and team regarding same (0.4).</td></tr>
<tr><td>Wasserman, Benjamin D.</td><td>09/25/19</td><td>0.4</td><td>Attend meeting with G. McCarthy, G. Cardillo, and rest of team regarding status update on preliminary injunction motion.</td></tr>
<tr><td>Young, Ryan</td><td>09/25/19</td><td>1.1</td><td>Prepare portfolio of cases and rules cited in the Preliminary Injunction Brief as per G. Cardillo.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/26/19</td><td>11.9</td><td>Review and revise work product from K. Boehm regarding standard for appeal (0.6); correspondence with T. Horley regarding depositions (0.6); correspondence with G. McCarthy regarding preparation for oral argument (0.2); conference with G. McCarthy regarding oral argument preparation (0.7); conference with A. Lutchen regarding planning for Preliminary Injunction oral argument (0.4); conference with A. Lutchen, C. McMillian, D. Mazer, S. Carvajal, and K. Boehm regarding oral argument (0.7); review and revise materials for oral argument (2.8); correspondence with vendor regarding Preliminary Injunction data repository (0.1); correspondence with M. Huebner and D. Mazer regarding estate claims (0.3); correspondence with C. Robertson, M. Tobak, and C. McMillian regarding automatic stay (0.4); telephone conference with M. Tobak regarding automatic stay (0.3); conference with M. Tobak, G. McCarthy, A. Lutchen, G. Cardillo, D. Rubin regarding Preliminary Injunction oral argument (1.5); review and revise summary of recent decision</td></tr>
</table>

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | prepared by D. Mazer (0.9); correspondence with M. Huebner regarding recent decision (0.1); correspondence with A. Lutchen and D. Mazer regarding oral argument preparation for M. Huebner (0.3); prepare materials for oral argument preparation (2.7). |
| Boehm, Korey | 09/26/19 | 4.2 | Conference with K. Benedict and A. Lutchen regarding preliminary Injunction research (0.7); research issues related to preliminary Injunction (3.5). |
| Cardillo, Garrett | 09/26/19 | 13.1 | Attend deposition of J. DelConte and preparation and follow-up in connection with same (8.5); call with T. Horley regarding preparation of J. O'Connell deposition (0.2); attend meeting with M. Tobak and litigation team regarding next steps (0.9); analyze rough transcript of J. DelConte deposition (2.0); draft client update regarding same (0.5); prepare for J. O'Connell deposition (0.6); call with B. Kaminetzky, J. O'Connell, M. Huebner regarding deposition (0.4). |
| Carvajal, Shanaye | 09/26/19 | 3.4 | Review Preliminary Injunction materials in preparation for meeting with oral argument team (2.3); correspond with S. Stefanik regarding public statements (0.4); attend meeting with oral argument team to discuss preparation (0.7). |
| Hinton, Carla Nadine | 09/26/19 | 1.2 | EDiscovery follow-up tasks to circulate finalized document set for production, per K. Benedict. |
| Horley, Tim | 09/26/19 | 8.5 | Finalize document and logistical preparation for deposition of J. DelConte (0.6); attend DelConte deposition, take notes, prepare written  updates for team, and monitor teleconference bridge (5.9); review notes and prepare written summary of deposition (1.6); review background information on defendants named to Creditors' Committee and prepare updates for team (0.4). |
| Huebner, Marshall S. | 09/26/19 | 3.4 | Call with counsel for co-defendant regarding potential pathways (0.6); multiple emails regarding Department of Justice issues and provisions of draft reports (0.4); emails and conversations with various parties regarding depositions, New York litigation, and preparation for October 10 and 11 hearings (1.6); conversation with Mark Tobak and emails regarding additional arguments for Injunction hearing (0.8) |
| Kaminetzky, Benjamin S. | 09/26/19 | 10.9 | Deposition preparation (0.8); attend deposition of J. DelConte (6.0); post deposition analysis (0.5); conference call with J. O'Connell and G. Cardillo regarding deposition preparation (0.4); review, edit and revise deposition summery (0.2); call with G. Cardillo regarding same (0.1); conference with M. Tobak, G. McCarthy and J. DelConte (0.5); email and analysis regarding  Creditors' Committee formation and composition (0.4); reviewed press reports (0.3); review New York lift stay papers (0.1); email regarding recusal decision, motion to sever, depositions, lift stay papers, strategy, tasks (0.6); analysis regarding reply issues (1.0). |
| Lutchen, Alexa B. | 09/26/19 | 7.9 | Conference with K. Benedict regarding oral argument (0.4); conference with K. Benedict, D. Mazer, S. Carvajal, K. Boehm and C. McMillan regarding same (0.7); conference with M. Tobak, G. McCarthy, K. Benedict, and D. Rubin regarding same (1.5); teleconference with L. Buchwald and K. Benedict regarding same (0.2); review of strategy deck (1.8); conferences and communications with D. Mazer regarding same (1.5); teleconference with F. Bivens and D. Mazer regarding same (0.4); conference with M. Huebner, F. Bivens |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mazer, Deborah S. | 09/26/19 | 11.8 | and D. Mazer regarding same (0.8); revise strategy deck (0.6). Meet with K. Benedict, A. Lutchen and others regarding preliminary Injunction hearing (0.7); meet with M. Huebner, F. Bivens, and A. Lutchen regarding settlement materials (0.9); meet with F. Bivens and A. Lutchen regarding settlement materials (1.1); revise settlement presentation (2.4); confer with D. Rubin regarding public interest module (0.2); review and summarize briefings in related case  to inform litigation strategy (3.7); analyze legal issues related to preliminary Injunction in advance of hearing (2.8). |
| McCarthy, Gerard | 09/26/19 | 9.8 | Teleconference with M. Tobak regarding reply brief (0.5); discussion with K. Benedict regarding oral argument preparation (0.7); teleconference with M. Tobak regarding Ohio amicus brief supreme court, progress of deposition (0.2); review Ohio amicus brief (0.6); correspondence with J. Adams regarding same; (0.1); correspondence with L. Cohan regarding Kentucky action (0.1); teleconference with office of West Virginia secretary of state regarding service (0.1); conference with J. DelConte, B. Kaminetzky, others regarding deposition (0.5); draft potential oral argument questions (2.2); conference with M. Tobak, K. Benedict, A. Lutchen, others regarding oral argument preparation (1.5); analyze potential reply arguments (3.3). |
| McClammy, James I. | 09/26/19 | 2.8 | Review deposition transcript (1.6); review motion papers regarding preparation for defense of deposition (1.2) |
| McMillian, Chautney R. | 09/26/19 | 1.0 | Attend meeting with Davis Polk oral argument team to discuss preparation for oral argument (0.7); review draft papers regarding contract termination (0.2); confer with litigation team regarding same (0.1). |
| Rubin, Dylan S. | 09/26/19 | 8.4 | Confer with senior litigation team regarding oral argument planning (1.5); review possible questions for argument (0.5); correspondence with K. Benedict and Z. Levine regarding oral argument logistics (0.3); draft and revise reply brief modules (5.2); research regarding injunctive relief requirements (0.9). |
| Stefanik, Sean | 09/26/19 | 4.2 | Meeting with E. Townes regarding preliminary Injunction reply brief (0.2); correspondence with S. Carvajal and E. Townes regarding same (0.2); review case law and prior filings regarding same (3.8) |
| Tobak, Marc J. | 09/26/19 | 5.8 | Conferences and correspondence with Ad Hoc Committee regarding adversary proceeding (1.3); conference with G. McCarthy, K. Benedict, A. Lutchen, G. Cardillo, D. Rubin regarding reply, oral argument planning (1.5); conference with B. Kaminetzky, G. McCarthy, J. DelConte regarding deposition (0.5); review J. DelConte deposition transcript (0.6); conference with M. Huebner regarding reply (0.1); conferences with G. McCarthy regarding reply (0.6); reply argument planning (0.6); conference with K. Benedict regarding automatic stay (0.3); correspondence with Dechert regarding opioid litigation stay issues (0.1); conference with B. Kaminetzky regarding reply (0.1); conference with G. McCarthy regarding deposition (0.1). |
| Townes, Esther C. | 09/26/19 | 7.8 | Draft Preliminary Injunction related party reply (5.8); attend conference with S. Stefanik regarding same (0.3); correspondence with M. Tobak and team regarding Preliminary Injunction adversary defendants (0.2);  review of Exhibits A and B regarding same (0.5); correspondence with |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Young, Ryan | 09/26/19 | 1.6 | T. Horley regarding Creditors' Committee appointments (0.2); review relevant docket regarding retention application (0.6); review summary email regarding same (0.2) Print and deliver copies of declaration in support for deposition as per T. Horley (0.4); prepare portfolio of cases and authorities cited in Preliminary Injunction Brief as per G. Cardillo (0.3); retrieve cases and docket entry and prepare portfolio as per D. Mazer (0.9). |
| Benedict, Kathryn S. | 09/27/19 | 10.0 | Review draft audited financial as per M. Huebner (0.8); discussion of same with C. Robertson, M. Tobak, and G. McCarthy (0.4); distribute login credentials for Preliminary Injunction data repository to various requesting parties (including various Attorneys General) (0.6); correspondence with M. Tobak, G. McCarthy, and T. Horley regarding depositions (0.4); conference with G. McCarthy regarding depositions (0.2); correspondence with various Attorneys General, M. Tobak, G. McCarthy, T. Horley, K. Boehm, R. Young, and J. Chen regarding Preliminary Injunction repository materials and access (1.2); update oral argument materials as per M. Huebner (0.6); review deposition transcript of J. DelConte (1.6); correspondence with A. Lutchen, C. McMillian, S. Carvajal, D. Mazer, and K. Boehm regarding oral argument preparation (0.4); review and revise oral argument materials, in conjunction with A. Lutchen (2.1); confer with C. McMillan regarding oral argument (0.2); call with G. Cardillo regarding depositions (0.3); review recent objection papers from Kentucky (0.7); discussion with G. McCarthy regarding same (0.2); correspondence with J. McClammy and G. McCarthy regarding same (0.3). |
| Boehm, Korey | 09/27/19 | 3.8 | Update research memorandum regarding preliminary Injunction to incorporate comments of K. Benedict (0.6); Research issues regarding preliminary Injunction and draft summaries (3.2). |
| Cardillo, Garrett | 09/27/19 | 12.6 | Attend deposition of J. O'Connell and preparation, follow-up in connection with same (9.2); emails with K. Benedict and G. McCarthy regarding same (0.3); call with K. Benedict regarding discovery issues (0.3); confer with M. Tobak regarding confidentiality designations and other discovery issues (0.2); correspond with B. Wasserman regarding legal research on discovery issues (0.1); analyze J. O'Connell rough transcript (2.0); draft Purdue update regarding J. O'Connell deposition (0.4). |
| Chen, Johnny W. | 09/27/19 | 0.7 | Finalize production volume and complete transfer to discovery repository for approved parties per K. Benedict. |
| Graulich, Timothy | 09/27/19 | 0.7 | Confidential call regarding litigation issues. |
| Hinton, Carla Nadine | 09/27/19 | 1.2 | EDiscovery follow-up tasks to circulate finalized document set for production, per K. Benedict. |
| Horley, Tim | 09/27/19 | 5.1 | Make final logistical and document preparations for J. O'Connell deposition (0.7); attend J. O'Connell deposition, take notes, monitor teleconference line, and handle logistical arrangements (4.4). |
| Huebner, Marshall S. | 09/27/19 | 1.5 | Discussions and emails regarding depositions (0.6); emails regarding Department of Justice issues and document requests (0.5); confidential call regarding structure issues (0.4). |
| Kaminetzky, | 09/27/19 | 9.4 | Preparation for deposition (1.8); deposition (6.3); calls with M. |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benjamin S. | | | Huebner regarding update and strategy (0.2); meeting with G. McCarthy regarding Preliminary Injunction briefing and strategy (0.2); call with K. Maclay regarding extension request and background (0.3); email regarding data room access, confidentiality, protective order, deposition transcript, litigation and stay update, moot, settlement update, co-defendants and Preliminary Injunction hearing (0.6). |
| Levine, Zachary | 09/27/19 | 0.2 | Emails with Davis Polk litigation team regarding suggestion of bankruptcy issue. |
| Lutchen, Alexa B. | 09/27/19 | 2.1 | Revise strategy deck per M. Huebner (1.4); correspond with D. Mazer regarding same (0.2); correspond with C. Robertson regarding patent issues (0.4); teleconference with K. Benedict regarding oral argument (0.1). |
| Mazer, Deborah S. | 09/27/19 | 9.1 | Analyze transcript and order related to investigations (1.7); draft and revise settlement presentation (5.2); teleconference with M. Huebner regarding same (0.1); correspondence and call with A. Lutchen regarding strategy deck (0.2); draft materials for oral argument for preliminary Injunction hearing (1.9). |
| McCarthy, Gerard | 09/27/19 | 7.3 | Analyze reply, oral argument materials (3.8); revise litigation summary (0.6); review summary of PJT Partners deposition (0.3); correspondence with K. Benedict and G. Cardillo regarding deposition follow-up (0.3); confer with D. Rubin regarding Reply brief next steps (0.3); teleconference with counsel to distributor in Kentucky state court action (0.1); correspondence with Dechert regarding same (0.1); review materials regarding same (0.7); draft summary of proposed approach for J. McClammy (0.9); conference with K. Benedict regarding depositions (0.2). |
| McClammy, James I. | 09/27/19 | 6.2 | Review deposition preparation materials (1.7); listen to and defend J. O'Connell deposition (4.5). |
| McMillian, Chautney R. | 09/27/19 | 2.0 | Draft papers in preparation for oral arguments on the preliminary Injunction (1.8); confer with K. Benedict regarding same (0.2). |
| Rubin, Dylan S. | 09/27/19 | 6.8 | Confer with G. McCarthy regarding reply brief planning (0.3); draft and revise reply brief modules (4.4); research regarding injunctive relief standard and cases (1.3); correspond with B. Wasserman regarding injunctive relief research (0.2); review deposition transcripts (0.6). |
| Stefanik, Sean | 09/27/19 | 4.1 | Research regarding preliminary Injunction reply brief. |
| Tobak, Marc J. | 09/27/19 | 2.2 | Correspondence and conferences with B. Kaminetzky, G. Cardillo and T. Horley regarding J. O'Connell deposition (0.6); conference with G. Cardillo regarding deposition follow-up (0.2); correspondence with Dechert regarding service issues (0.2) reply planning (0.3); correspondence with K. Benedict, Massachusetts Attorney General regarding protective order issues (0.3); correspondence with Massachusetts Attorney General regarding discovery issues (0.4); correspondence with G. McCarthy regarding reply (0.1); correspondence with B. Kaminetzky regarding same (0.1). |
| Townes, Esther C. | 09/27/19 | 6.5 | Review J. DelConte deposition summary and transcript (0.5); attend O'Connell deposition regarding Preliminary Injunction reply via telephone (1.5); draft related party reply (2.5); analysis of case law regarding same (1.1); attend telephone conference with G. Cardillo regarding Rule 9018 (0.2); review case law regarding Rule 9018 (0.7) |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Wasserman, Benjamin D. | 09/27/19 | 1.2 | Email with D. Rubin regarding legal research assignment to prepare for preliminary injunction reply (0.2); prepare research materials (1.0). |
| Young, Ryan | 09/27/19 | 3.9 | Update portfolio of cases for Preliminary Injunction as per D. Mazer (0.7); prepare binder of select Rhodes investigation documents as per E. Kim (0.7); update Preliminary Injunction repository spreadsheet with new entries as per K. Benedict (0.5); draft list of positive quotes from Attorney General's supporting settlement as per D. Mazer (1.7); print and deliver document to deposition as per G. Cardillo (0.3). |
| Benedict, Kathryn S. | 09/28/19 | 12.7 | Telephone conference with J. McClammy and G. McCarthy regarding the papers from Kentucky (0.3); telephone conference with B. Kaminetzky, M. Tobak, J. McClammy and G. McCarthy regarding same (0.3); correspondence with counsel at Dechert regarding same (0.2); conferences with G. McCarthy regarding same (0.8); correspondence with A. Lutchen regarding oral argument preparations (0.2); correspondence with G. McCarthy and G. Cardillo regarding deposition transcript (0.2); correspondence with various attorneys general and other defendants in Preliminary Injunction proceeding regarding new materials in data repository (0.3); correspondence with J. Chen regarding new materials for data repository (0.2); review and revise oral argument materials (6.1); review O'Connell deposition transcript (3.3); confer with D. Rubin regarding oral argument (0.1); correspondence with K. Boehm regarding oral argument preparation (0.7). |
| Boehm, Korey | 09/28/19 | 11.6 | Research issues relating to preliminary Injunction and draft summaries in preparation for oral argument. |
| Cardillo, Garrett | 09/28/19 | 2.2 | Analyze deposition transcripts for confidentiality designations (1.7); emails with E. Townes, K. Benedict, M. Tobak regarding same (0.5). |
| Chen, Johnny W. | 09/28/19 | 0.7 | Prepare and finalize fourth document production per K. Benedict. |
| Hinton, Carla Nadine | 09/28/19 | 0.5 | EDiscovery tasks to circulate finalized document for production, per K. Benedict. |
| Huebner, Marshall S. | 09/28/19 | 1.8 | Review of full O'Connell deposition transcript and emails regarding same and second day hearing. |
| Kaminetzky, Benjamin S. | 09/28/19 | 1.1 | Email and analysis regarding Kentucky action and strategy (0.2); call with M. Huebner regarding update and strategy (0.2); email and analysis regarding preliminary Injunction strategy and tasks (0.4); conference call with G. McCarthy, M. Tobak and J. McClammy regarding deposition follow-up, update and tasks (0.3). |
| Lutchen, Alexa B. | 09/28/19 | 1.2 | Review materials for oral argument preparation (1.1); correspondence with K. Benedict and D. Mazer regarding same (0.1). |
| Mazer, Deborah S. | 09/28/19 | 3.8 | Draft materials for oral argument for preliminary Injunction hearing. |
| McCarthy, Gerard | 09/28/19 | 5.6 | Teleconference with J. McClammy, K. Benedict regarding Kentucky action (0.3); correspondence with Dechert team regarding same (0.7); correspondence with Sackler family counsel regarding same (0.2); review J. DelConte deposition transcript (3.5); teleconference with B. Kaminetzky, J. McClammy, M. Tobak, K. Benedict regarding Kentucky action, |

28

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary Injunction work streams (0.3); prepare for preliminary Injunction reply, oral argument (0.6). |
| McClammy, James I. | 09/28/19 | 1.0 | Emails regarding Kentucky litigation (0.4); telephone conference with G. McCarthy and K. Benedict regarding Kentucky litigation (0.3); telephone conference B. Kaminetzky and others regarding Kentucky litigation issues (0.3). |
| Rubin, Dylan S. | 09/28/19 | 5.2 | Draft and revise reply brief modules (4.1); revise questions and answers for oral argument (1.0); confer with K. Benedict regarding same (0.1). |
| Stefanik, Sean | 09/28/19 | 0.3 | Correspondence with E. Townes regarding preliminary Injunction reply brief. |
| Tobak, Marc J. | 09/28/19 | 0.7 | Conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict regarding Kentucky litigation (0.3); correspondence regarding Reply brief (0.2); correspondence with K. Benedict regarding document production (0.2). |
| Townes, Esther C. | 09/28/19 | 6.7 | Review case law regarding Section 107 and Rule 9018 (3.8); apply redactions to J. DelConte deposition transcript (0.3); analysis regarding related party reply (1.9); email with S. Stefanik regarding same (0.1); review J. DelConte deposition transcript (0.6). |
| Benedict, Kathryn S. | 09/29/19 | 12.8 | Review and revise confidentiality designations in deposition transcripts (1.8); correspondence with M. Tobak, G. McCarthy, G. Cardillo, and E. Townes regarding designations in deposition transcripts (1.3); review and revise oral argument materials (4.9); correspondence with E. Vonnegut and others regarding potential breach of automatic stay (0.4); telephone conference with M. Tobak regarding potential breach of automatic stay (0.2); correspondence with M. Tobak regarding protective order (0.1); review and revise letter regarding potential breach of automatic stay (1.8); confer with C. McMillian regarding potential breach of automatic stay (0.3); correspondence with G. Cardillo and AlixPartners regarding materials for data repository (0.4); correspondence with G. McCarthy and others regarding new state action (0.6); correspondence with K. Boehm and Z. Levine regarding day-before preparations and arrangements for oral argument (0.4); correspondence with C. Hinton and J. Chen team regarding Preliminary Injunction data repository (0.6). |
| Boehm, Korey | 09/29/19 | 10.6 | Research issues regarding preliminary Injunction (8.0); and prepare summaries for oral argument (2.6). |
| Cardillo, Garrett | 09/29/19 | 7.6 | Analyze deposition transcripts for confidentiality designations (4.1); correspondence with K. Benedict regarding same and next steps (0.4); telephone call with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, M. Tobak, J. McClammy, and T. Graulich regarding case next steps (0.8); emails with PJT team, E. Townes, and K. Benedict regarding deposition designations (0.6); draft tough questions and answers for preliminary Injunction hearing (1.5); confer with D. Rubin regarding Reply brief (0.2). |
| Chen, Johnny W. | 09/29/19 | 2.5 | Prepare preliminary version of fifth document production per K. Benedict (1.2); support and follow-up with K. Benedict regarding revisions to document production and confidentiality designations (1.3). |
| Graulich, Timothy | 09/29/19 | 1.0 | Call with litigation team regarding status and next steps (0.8); prepare for same (0.2). |
| Hinton, Carla Nadine | 09/29/19 | 0.7 | EDiscovery tasks to circulate finalized documents for |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | production, per K. Benedict. |
| Huebner, Marshall S. | 09/29/19 | 4.8 | Complete review of 400-page deposition transcript and objection to wages motion (2.3); outline responsive points (0.7); calls and conference calls with Davis Polk team and clients regarding developing strategy and calendar for both contested hearings (1.8). |
| Kaminetzky, Benjamin S. | 09/29/19 | 3.9 | Review and analysis of deposition testimony (1.5); conference call with M. Huebner, E. Vonnegut, T. Graulich, M. Tobak, G. Cardillo and G. McCarthy regarding update, strategy and tasks (0.8); correspondence with F. Bivens regarding update and litigation strategy and tasks (0.4); call with M. Huebner regarding update (0.1); email regarding additional document requests, confidentiality designations, second day hearing, supplemental testimony, depositions follow-up items, extensions, new Kentucky action, hearing logistics, settlement meeting, press update, tasks and strategy (1.1). |
| Mazer, Deborah S. | 09/29/19 | 1.6 | Draft materials for oral argument for preliminary Injunction hearing. |
| McCarthy, Gerard | 09/29/19 | 9.3 | Teleconference with M. Huebner, B. Kaminetzky, J. McClammy, M. Tobak, G. Cardillo and others regarding strategy, preliminary Injunction preparation (0.8); prepare for same (0.2); review J. DelConte deposition transcript (1.5); review J. O'Connell deposition transcript (2.7); draft preliminary Injunction reply brief (2.9); perform research regarding same (0.8); teleconference with M. Tobak regarding status of work streams (0.4). |
| McClammy, James I. | 09/29/19 | 2.7 | Review stay, TRO filings from Kentucky (0.7); telephone conference with Purdue and Sackler family counsel regarding Kentucky action (0.5); emails internally regarding Kentucky action (0.2); review documents for production (0.3); telephone conference with M. Huebner, B. Kaminetzky and others regarding status, next steps (0.8); prepare for same (0.2). |
| McMillian, Chautney R. | 09/29/19 | 1.2 | Draft letter related to contract termination (1.0); confer with K. Benedict regarding same (0.2). |
| Rubin, Dylan S. | 09/29/19 | 2.2 | Draft and revise reply brief modules (1.9); confer with G. Cardillo regarding same (0.3). |
| Stefanik, Sean | 09/29/19 | 5.9 | Revise draft of reply brief (5.7); correspondence with T. Horley regarding same (0.2). |
| Tobak, Marc J. | 09/29/19 | 3.0 | Review supplemental production (0.3); call with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, J. McClammy, G. McCarthy, G. Cardillo regarding preliminary Injunction litigation, second day hearing (0.8); correspondence with B. Kaminetzky, G. McCarthy regarding Preliminary Injunction reply planning (0.2); conference with Dechert, J. McClammy, Debevoise, JHA, Milbank regarding Kentucky action (0.7); correspondence with B. Kaminetzky regarding same (0.2); conference with K. Benedict and G. Cardillo regarding discovery (0.2); correspondence with K. Benedict regarding protective order; conference with K. Benedict regarding potential automatic stay breach (0.2); conference with G. McCarthy regarding reply (0.4). |
| Townes, Esther C. | 09/29/19 | 7.0 | Review J. DelConte deposition transcript (1.3); review and redact O'Connell declaration (3.2); review case law regarding related party Injunction (2.0); draft reply regarding same (0.5). |
| Vonnegut, Eli J. | 09/29/19 | 0.8 | Call with Davis Polk team regarding planning for Preliminary Injunction. |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 09/30/19 | 10.3 | Review and revise oral argument materials (6.3); correspondence with A. Lutchen, G. Cardillo, S. Stefanik, C. McMillian, K. Boehm, E. Townes, D. Mazer, and S. Carvajal regarding oral argument preparation (0.6); correspondence with J. Chen, C. Hinton, and various attorneys general regarding access to Preliminary Injunction data repository (0.6); correspondence with G. McCarthy regarding Preliminary Injunction work streams (0.7); correspondence with R. Aleali regarding designations of transcripts (0.4); telephone conference with Chambers regarding preliminary Injunction (0.1); telephone conference with G. Cardillo and PJT regarding Preliminary Injunction work streams (0.4); conference with G. Cardillo regarding oral argument (0.3); correspondence with J. McClammy, G. McCarthy, G. Cardillo, and E. Townes regarding designations of transcripts (0.8); review materials for uploading to Preliminary Injunction data repository (0.1). |
| Boehm, Korey | 09/30/19 | 8.8 | Research issues relating to preliminary Injunction and draft summaries in preparation for oral argument. |
| Cardillo, Garrett | 09/30/19 | 9.6 | Draft oral argument preparation materials (2.3); call with K. Boehm regarding deposition errata (0.1); call with S. Carvajal regarding deposition errata (0.1); call with S. Stefanik regarding draft reply brief sections (0.3); email with PJT Partners regarding depositions (0.1); call with J. Turner (PJT) regarding preliminary Injunction hearing, other matters (0.6); revise reply brief in support of preliminary Injunction motion (5.8); conference with K. Benedict regarding oral argument (0.3). |
| Chen, Johnny W. | 09/30/19 | 3.2 | Prepare and finalize revised fifth document production and complete transfer to discovery repository per K. Benedict (1.5); complete secure transfer of AlixPartner decks to Bates White experts per N. Williams (0.3); perform searches for documents in Department of Justice and Investigations database and prepare PDF files of results for review per N. Williams (1.4). |
| Hinton, Carla Nadine | 09/30/19 | 2.4 | EDiscovery tasks to circulate finalized documents for production, per K. Benedict (1.5); eDiscovery communications regarding documents to circulate via Clientshare, per N. Williams (0.9). |
| Lutchen, Alexa B. | 09/30/19 | 0.5 | Review communications related to automatic stay application (0.3); draft email to F. Bivens regarding same (0.2). |
| Mazer, Deborah S. | 09/30/19 | 9.7 | Draft materials for preliminary Injunction hearing. |
| McCarthy, Gerard | 09/30/19 | 8.8 | Teleconference with C. Landau counsel regarding Preliminary Injunction Motion (0.5); correspondence with B. Kaminetzky, M. Tobak and others regarding same (0.1); teleconference with C. Duggan regarding J. DelConte deposition designations (0.1); correspondence with M. Kesselman regarding Preliminary Injunction Motion (0.1); correspondence with H. Coleman regarding preliminary Injunction declaration (0.1); correspondence with opposing counsel (S. Masson) regarding protective order (0.1); review, comment on demand letter response (0.3); correspondence with E. Vonnegut and C. Robertson regarding J. Lowne questions (0.1); correspondence with K. Benedict regarding deposition designations (0.3); correspondence with Dechert regarding Tucson action (0.1); analyze and draft reply arguments (7.0). |

Invoice No.7006597
Invoice Date: November 26, 2019

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 09/30/19 | 1.8 | Emails regarding confidentiality issues (0.2); review deposition transcripts and designations (1.4); review comment regarding stay violation letter (0.2). |
| McMillian, Chautney R. | 09/30/19 | 5.9 | Draft papers in preparation for oral arguments on the preliminary Injunction (5.6); correspond with K. Benedict regarding same (0.3). |
| Robertson, Christopher | 09/30/19 | 0.4 | Review emails relating litigation matter. |
| Stefanik, Sean | 09/30/19 | 3.1 | Review portions of reply brief (0.3); research case law related to preliminary Injunction (1.7); prepare preliminary Injunction oral argument materials (0.8) call with G. Cardillo regarding reply brief (0.3). |
| Townes, Esther C. | 09/30/19 | 9.6 | Draft related party reply (1.0); correspond with S. Stefanik and team regarding same (0.2); draft list of questions for oral argument regarding same (1.5); review case law regarding same (5.8); telephone conference with S. DiMola regarding notice of designation (0.2); email correspondence with K. Benedict regarding same (0.3); email correspondence with Veritext regarding same (0.3); review case law regarding core principles of bankruptcy (0.3). |
| Wasserman, Benjamin D. | 09/30/19 | 2.5 | Legal research for D. Rubin for preliminary injunction reply. |
| Young, Ryan | 09/30/19 | 6.6 | Update case files with sorted TPP, Notice of Automatic Stay, and hospital complaints from exhibit C. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **1,364.2** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| DiMarco, Nicholas | 09/16/19 | 2.4 | Conference with B. Workman regarding memorandum (0.2); revise citations in memorandum for A. Lutchen (1.2); substantively review and revise memorandum for A. Lutchen (1.0). |
| Knudson, Jacquelyn Swanner | 09/16/19 | 7.4 | Conference with J. McClammy and E. Townes regarding bar date motion and claims resolution process (0.4); email correspondence with J. McClammy, B. Kaminetzky, T. Graulich, E. Vonnegut, F. Bivens, M. Tobak, G. McCarthy, and A. Lutchen regarding same (0.3); review revisions from H. Freiwald and B. Wolff to supplemental notice plan declaration (1.6); email correspondence with H. Freiwald, B. Wolff, C. Ricarte, J. McClammy, and E. Townes regarding same (0.5); email correspondence with J. McClammy, E. Townes, Prime Clerk, and J. Finegan regarding same (0.4); email correspondence with C. MacDonald, J. McClammy, E. Townes, C. Ricarte, and Prime Clerk regarding notice service information (0.7); email correspondence with J. Jimenez and C. Ricarte regarding notice service information (0.2); review complaints to prepare claims chart for claims resolution process (2.1); prepare claims chart for claims resolution process discussion (1.2). |
| Lutchen, Alexa B. | 09/16/19 | 5.2 | Draft and revise memorandum regarding claims analysis (4.8); correspond with claims team regarding same (0.3); call with D. Peck regarding same (0.1). |
| McClammy, James I. | 09/16/19 | 1.3 | Review bar date motion drafts (0.4); conference with E. Townes and J. Knudson regarding same (0.4); conference |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with J. Knudson and E. Townes regarding bar date motion and claims resolution process (0.5). |
| Peck, Dan | 09/16/19 | 4.4 | Analyze legal landscape for claims objections process (3.0); review memorandum regarding same (0.8); correspondence with A. Lutchen regarding same (0.5); telephone conference with A. Lutchen regarding same (0.1). |
| Stefanik, Sean | 09/16/19 | 6.3 | Review and revise memoranda regarding claims allowance issues (4.5); review case law regarding same (1.4); correspondence with A. Lutchen, B. Workman, and D. Peck regarding same (0.4). |
| Townes, Esther C. | 09/16/19 | 1.0 | Attend conference with J. McClammy and J. Knudson regarding bar date notice papers and claims (0.4); review of pending actions list regarding same (0.2); review complaints for chart on nature of claims (0.2); attend conference with J. Knudson regarding same (0.2). |
| Workman, Brett J. | 09/16/19 | 0.6 | Review memorandum regarding legal precedent (0.4); conference with N. DiMarco regarding same (0.2). |
| DiMarco, Nicholas | 09/17/19 | 0.6 | Conduct research for A. Lutchen regarding potential claims. |
| Knudson, Jacquelyn Swanner | 09/17/19 | 9.2 | Review complaints to update claims resolution process chart (3.1); update claims resolution process chart (2.7); email correspondence with H. Freiwald, B. Wolff, C. Ricarte, J. McClammy, and E. Townes regarding supplemental notice plan declaration (0.4); email correspondence with Prime Clerk, J. McClammy, and E. Townes regarding same (0.1); email correspondence with C. MacDonald, C. Ricarte, J. Jimenez, J. McClammy, E. Townes, and Prime Clerk regarding notice (0.2); update bar date motion based on supplemental notice plan revisions (0.6); conference with E. Townes regarding claims resolution procedures chart (0.5); review channeling Injunction legal memorandum (1.6). |
| Lutchen, Alexa B. | 09/17/19 | 0.7 | Review research regarding potential claims (0.5); email communications with S. Stefanik and N. DiMarco regarding same (0.2). |
| Stefanik, Sean | 09/17/19 | 4.8 | Case law research regarding claims allowance issues (2.8); review and revise memorandum regarding same (1.6); correspondence with A. Lutchen and others regarding same (0.4). |
| Townes, Esther C. | 09/17/19 | 2.1 | Gather representative complaints for nature of claims chart (0.8); attend conference with J. Knudson regarding same (0.5); analyze claims resolution memorandum (0.8). |
| Workman, Brett J. | 09/17/19 | 0.4 | Review email correspondence from Davis Polk team regarding case developments. |
| Bivens, Frances E. | 09/18/19 | 2.5 | Review and comment on memorandum regarding litigation issues (2.0); confer with A. Lutchen regarding claims litigation strategy (0.5). |
| DiMarco, Nicholas | 09/18/19 | 6.0 | Conduct potential claims research regarding potential claims for A. Lutchen (3.0); review and compile materials for F. Bivens (0.3); review and compile expert reports and related materials for A. Lutchen (2.7). |
| Knudson, Jacquelyn Swanner | 09/18/19 | 11.7 | Review complaints for claims chart (2.2); update and revise claims chart (3.2); research on channeling Injunction requirements (2.1); telephone conference with J. McClammy and creditor constituents (0.3); conference with J. McClammy regarding claims chart and channeling Injunction research (0.3); conference with E. Townes regarding claims chart and call with J. McClammy and creditor constituents (0.3); |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with C. Robertson regarding insurance (0.4); correspondence with Z. Levine regarding same (0.3); review insurance motion (1.1); email correspondence with AlixPartners, J. McClammy, and E. Townes regarding insurance (0.7); email correspondence with J. McClammy and E. Townes regarding same (0.8). |
| Lutchen, Alexa B. | 09/18/19 | 4.9 | Review multi-district litigation filings (3.1); communications with N. DiMarco regarding Daubert filings (0.3); conference with F. Bivens regarding claims process (0.5). |
| McClammy, James I. | 09/18/19 | 2.6 | Telephone conference D. Creador, J. Knudson and others regarding Notice of Automatic Stay claims (0.3); review precedent plan, claim memorandums regarding resolution strategy (2.3). |
| Peck, Dan | 09/18/19 | 1.4 | Analyze legal landscape for claims objections process. |
| Townes, Esther C. | 09/18/19 | 1.8 | Analyze memorandum on claims resolution process (0.8); analyze nature of claims in pending actions (0.7); conference with E. Townes regarding claims chart and channeling injunction research (0.3). |
| Workman, Brett J. | 09/18/19 | 0.2 | Email correspondence with Davis Polk team regarding Daubert motions. |
| Bivens, Frances E. | 09/19/19 | 2.0 | Conference with T. McClammy, T. Graulich, G. McCarthy and J. Knudson regarding Claims Resolution Process. |
| DiMarco, Nicholas | 09/19/19 | 5.2 | Review and compile expert materials for A. Lutchen, F. Bivens (1.6); call with B. Workman regarding expert materials (0.1); conduct research regarding potential claims for A. Lutchen (2.9); summarize research findings potential claims (0.6). |
| Knudson, Jacquelyn Swanner | 09/19/19 | 9.0 | Review claims chart for claims resolution process meeting (1.7); email correspondence with J. McClammy regarding claims meeting (0.3); conference with J. McClammy, B. Kaminetzky, F. Bivens, T. Graulich, G. McCarthy, A. Lutchen, and E. Townes regarding claims allowance (1.4); review insurance policies (2.9); email correspondence with AlixPartners, J. McClammy, and E. Townes regarding same (0.4); email correspondence with S. Weiner, J. McClammy, and E. Townes regarding supplemental notice plan (0.9); review prior chapter 11 plans (1.4). |
| Lutchen, Alexa B. | 09/19/19 | 4.6 | Conference with B. Kaminetzky, F. Bivens, J. McClammy, T. Graulich, G. McCarthy, and J. Knudson regarding litigation strategy (1.4); review of multi-district litigation filings (0.9); review of strategy outline (2.0); communications with N. DiMarco regarding Daubert motions (0.1); review same (0.2). |
| McClammy, James I. | 09/19/19 | 3.6 | Outline regarding claims resolution issues and strategy (2.2); conference B. Kaminetzky, F. Bivens and others regarding claims resolution issues (1.4). |
| Townes, Esther C. | 09/19/19 | 1.4 | Attend conference with B. Kaminetzky, J. McClammy, and team regarding claims resolution process. |
| Workman, Brett J. | 09/19/19 | 0.6 | Email correspondence with Davis Polk team regarding Daubert motions (0.5); telephone conference with N. DiMarco regarding review and compilation of expert reports (0.1). |
| Bivens, Frances E. | 09/20/19 | 2.0 | Work with J. McClammy and A. Lutchen on presentation to Purdue on litigation strategy. |
| DiMarco, Nicholas | 09/20/19 | 3.2 | Review and compile expert materials for A. Lutchen and F. Bivens (0.3); conduct research for A. Lutchen (2.9). |
| Knudson, Jacquelyn Swanner | 09/20/19 | 8.2 | Revise proof of claim forms (1.1); email correspondence with Prime Clerk, J. McClammy, and E. Townes regarding same (0.2); telephone correspondence with D. Consla regarding |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | schedules and bar date (0.1); email correspondence with B. Kaminetzky, F. Bivens, J. McClammy, M. Tobak, G. McCarthy, and A. Lutchen regarding strategy deck (0.4); revise memorandum of law in support of bar date motion (1.1); review insurance policies (3.2); summarize and analyze insurance policies (2.1). |
| Lutchen, Alexa B. | 09/20/19 | 2.1 | Review new tort litigation decisions (0.5); communications with N. DiMarco regarding same (0.1); update claims strategy (1.1); review multi-district litigation filings (0.4). |
| McClammy, James I. | 09/20/19 | 4.4 | Telephone conference T. Graulich and N. Kajon regarding Third Party Payor claims (0.4); telephone conference T. Graulich, B. Weintraub regarding drug manufacturer claims (0.5); review materials, memorandas, and research regarding claims issues (3.5). |
| Stefanik, Sean | 09/20/19 | 1.0 | Review opioid litigation case law. |
| Tobak, Marc J. | 09/20/19 | 1.2 | Review research memorandum regarding estate claims issues (0.8); correspondence with E. Vonnegut and K. Boehm regarding same (0.4). |
| Workman, Brett J. | 09/20/19 | 0.8 | Review Massachusetts motion to dismiss opinion (0.5); review email correspondence with Davis Polk team regarding litigation strategy (0.2); review email correspondence with Davis Polk team regarding Massachusetts motion to dismiss (0.1). |
| Knudson, Jacquelyn Swanner | 09/21/19 | 1.7 | Review revised strategy deck (1.1); email correspondence with J. McClammy, G. McCarthy, and A. Lutchen regarding revised strategy deck (0.6). |
| Lutchen, Alexa B. | 09/21/19 | 0.4 | Review claims strategy presentation (0.3); correspondence with J. Knudson regarding same (0.1). |
| McClammy, James I. | 09/21/19 | 5.8 | Draft deck regarding claims resolution strategy considerations (4.6); review claims memorandums (1.2). |
| Bivens, Frances E. | 09/22/19 | 3.0 | Review draft deck on litigation issues (0.7); call with Davis Polk litigation team to prepare for Purdue meeting (0.8); prepare for meeting (1.5). |
| Graulich, Timothy | 09/22/19 | 1.3 | Call with litigation team regarding claims and estimation meeting (0.8); prepare for same (0.5). |
| Knudson, Jacquelyn Swanner | 09/22/19 | 6.6 | Review and revise litigation strategy presentation (5.2); telephone conference regarding litigation strategy presentation with J. McClammy, B. Kaminetzky, F. Bivens, T. Graulich, M. Tobak, G. McCarthy, and A. Lutchen (0.8); correspond with J. McClammy and M. Tobak regarding same (0.3); telephone conference with M. Tobak regarding revisions to litigation strategy deck (0.3). |
| Lutchen, Alexa B. | 09/22/19 | 1.5 | Teleconference with B. Kaminetzky, T. Graulich, F. Bivens, J. McClammy, M. Tobak, G. McCarthy and J. Knudson regarding case strategy (0.8); review of multi-district litigation Daubert filings (0.7). |
| McClammy, James I. | 09/22/19 | 4.8 | Review and revise claims strategy deck (1.3); telephone conference with F. Bevins, B. Kaminetzky and others regarding claims strategy issues (0.8); review research regarding claims issues (2.7). |
| Bivens, Frances E. | 09/23/19 | 4.5 | Prepare for all team meeting (1.2); attend Davis Polk team meeting regarding litigation strategy (2.5); discussion of work plan for litigation with A. Lutchen and D. Mazer (0.8). |
| Graulich, Timothy | 09/23/19 | 3.6 | Meeting with M. Kesselman regarding communication and claims process. |
| Knudson, Jacquelyn | 09/23/19 | 8.0 | Conference with J. McClammy regarding strategy deck (0.2); |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | revise strategy deck (4.5); conference with M. Kesselman, J. Adams, B. Kaminetzky, T. Graulich, F. Bivens, J. McClammy, M. Tobak, G. McCarthy, and A. Lutchen regarding strategy (2.5); conference with E. Townes regarding bar date next steps (0.4); telephone conference with M. Tobak regarding strategy (0.1); email correspondence with J. McClammy, F. Bivens, B. Kaminetzky, T. Graulich, M. Tobak, G. McCarthy, and A. Lutchen regarding strategy next steps (0.3). |
| Lutchen, Alexa B. | 09/23/19 | 5.0 | Attend team meeting with F. Bivens, B. Kaminetzky, J. McClammy, T. Graulich, M. Tobak, G. McCarthy and J. Knudson regarding case strategy (2.5); attend conference with Purdue with F. Bivens and D. Mazer regarding communications strategy (0.8); teleconference with D. Mazer regarding same (0.2); review multi-district litigation Daubert filings (1.4); draft email to F. Bivens regarding same (0.1). |
| McClammy, James I. | 09/23/19 | 5.9 | Prepare for claims review meeting (0.2); meeting with M. Kesselman, F. Bivens, B. Kaminetzky and others regarding claims issues (2.5); review and revise draft motion papers (3.0); conference with J. Knudson regarding strategy deck (0.2). |
| Townes, Esther C. | 09/23/19 | 0.7 | Attend conference with J. Knudson regarding claims resolution process (0.4); correspondence with J. McClammy and J. Knudson regarding same (0.2); correspondence with Prime Clerk regarding notice of adjournments and Rule 2019 statements (0.1). |
| Bivens, Frances E. | 09/24/19 | 3.0 | Call with J. McClammy regarding litigation plan (0.5); email and discussion with A. Lutchen regarding patent cases (0.5); develop litigation plan (1.1); meet with team regarding legal research projects (0.9). |
| DiMarco, Nicholas | 09/24/19 | 0.9 | Attend team meeting with A. Lutchen and F. Bivens, to discuss upcoming research project regarding potential claims. |
| Lutchen, Alexa B. | 09/24/19 | 3.2 | Teleconference with J. McClammy regarding claims process (0.3); conference with F. Bivens regarding same (0.2); conference with F. Bivens, S. Stefanik, D. Peck, N. DiMarco and B. Workman regarding same (0.9); review complaints regarding potential claimants (1.8). |
| McClammy, James I. | 09/24/19 | 2.8 | Review analysis of valuation issues (1.0); review Insys plan, motions (0.2); review claims issues research (1.2). |
| Peck, Dan | 09/24/19 | 0.8 | Join conference regarding claims estimation process. |
| Stefanik, Sean | 09/24/19 | 1.0 | Attend meeting with F. Bivens, A. Lutchen and others regarding research projects (0.9); prepare for same (0.1). |
| Townes, Esther C. | 09/24/19 | 0.5 | Review potential claimant numbers in bar date memorandum of law (0.3); correspondence with Prime Clerk regarding creditor matrix for bar date notice (0.2). |
| Vonnegut, Eli J. | 09/24/19 | 0.3 | Work on claims reconciliation issues. |
| Workman, Brett J. | 09/24/19 | 1.2 | Conference with A. Lutchen, N. DiMarco, S. Stefanik, F. Bivens, and D. Peck regarding litigation strategy (0.9); review email correspondence from Davis Polk team regarding proceeding updates (0.3). |
| Bivens, Frances E. | 09/25/19 | 4.0 | Review email and other materials (including prior caselaw) regarding third party payor claims (2.0); attend meeting with Davis Polk team regarding claims strategy (1.0); email with Davis Polk team regarding patent issue (1.0). |
| DiMarco, Nicholas | 09/25/19 | 2.5 | Conference with A. Lutchen regarding new assignment (0.2); review potential claims in subset of complaints for A. Lutchen (1.1); prepare chart of potential claims (1.2). |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 09/25/19 | 2.5 | Attend conference with B. Kaminetzky, J. McClammy, F. Bivens, M. Tobak, G. McCarthy, K. Benedict and E. Townes regarding case strategy (1.0); conference with M. Tobak, G. McCarthy and K. Benedict regarding same (0.3); correspondence with N. DiMarco regarding claims research (0.2); teleconference with B. Workman regarding claims research (0.2); research potential claims (0.8). |
| McClammy, James I. | 09/25/19 | 1.4 | Emails with Davis Polk team regarding creditor claim information (0.6); attend conference with B. Kaminetzky, F. Bivens, A. Lutchen and others regarding claims resolution issues (0.8). |
| Tobak, Marc J. | 09/25/19 | 1.0 | Conference with B. Kaminetzky, F. Bivens, J. McClammy, G. McCarthy, K. Benedict and A. Lutchen regarding claims objection issues. |
| Townes, Esther C. | 09/25/19 | 1.3 | Meet with B. Kaminetzkty, J. McClammy and team regarding claims resolution strategy (1.0); correspondence with J. Knudson regarding same (0.1); correspondence with J. McClammy and team regarding amended creditor matrix order (0.1); review hearing transcript regarding same (0.1). |
| Workman, Brett J. | 09/25/19 | 0.6 | Telephone conference with A. Lutchen regarding personal injury claims (0.2); review email correspondence from Davis Polk team regarding proceeding updates (0.4). |
| Bivens, Frances E. | 09/26/19 | 5.5 | Call with A. Lutchen and D. Mazer regarding sell deck (1.0); call with M. Huebner regarding same (0.5); call with Dechert and Purdue regarding litigation updates and impact on bankruptcy (1.0); internal calls and emails regarding same (1.0); review materials related to litigation strategy (2.0). |
| D'Angelo, Nicholas | 09/26/19 | 3.9 | Meet with A. Lutchen to discuss scope of case (0.5); review claims in subset of complaints (2.8); conduct research regarding potential claims for A. Lutchen (0.6). |
| DiMarco, Nicholas | 09/26/19 | 0.2 | Conference with B. Workman regarding assignment. |
| Knudson, Jacquelyn Swanner | 09/26/19 | 0.4 | Review and respond to correspondence with J. McClammy, C. Holeman, and E. Townes regarding insurance and debtor constituencies |
| Lutchen, Alexa B. | 09/26/19 | 1.7 | Strategy call with Purdue and Dechert with F. Bivens and J. McClammy (0.8); conference with N. D'Angelo regarding case strategy (0.5); review potential claims (0.4). |
| McClammy, James I. | 09/26/19 | 3.6 | Review research, precedent regarding claims estimation issues (3.4); emails regarding non-governmental claims (0.2). |
| Townes, Esther C. | 09/26/19 | 0.3 | Correspondence with Prime Clerk regarding contact information for bar date notice (0.1); review email regarding indemnification potential claimants (0.2). |
| Workman, Brett J. | 09/26/19 | 7.0 | Review email correspondence from Davis Polk team regarding proceeding updates (0.5); review case law regarding litigation defense strategy (6.3); confer with N. DiMarco regarding assignments (0.2). |
| Bivens, Frances E. | 09/27/19 | 2.0 | Call with J. McClammy, others and Dechert regarding litigation strategy for bankruptcy claims (0.9); email and discussions with team following up on points from the call (1.1). |
| D'Angelo, Nicholas | 09/27/19 | 2.8 | Conference with N. DiMarco regarding research into claims (0.3); conduct research regarding potential claims for A. Lutchen (2.5). |
| DiMarco, Nicholas | 09/27/19 | 2.1 | Correspond with A. Lutchen regarding research into claims (0.2); conduct research into claims subset of complaints for A. |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Lutchen (1.6); conference with N. D'Angelo regarding new assignment (0.3). |
| Lutchen, Alexa B. | 09/27/19 | 5.0 | Review case law regarding potential litigation strategy (3.9); attend telephone conference with A. Lutchen regarding litigation strategy case law (0.3); review email correspondence from Davis Polk team regarding proceeding updates (0.5); email correspondence with A Lutchen regarding litigation strategy (0.2). |
| McClammy, James I. | 09/27/19 | 3.6 | Review comment regarding bar date motion papers (0.8); telephone conference with Davis Polk, Dechert teams regarding claims resolution issues (0.9); review research regarding potential claims, class claims (1.9). |
| Peck, Dan | 09/27/19 | 3.2 | Analyze legal landscape regarding claims estimation procedure (2.9); telephone conference with A. Lutchen regarding same (0.3). |
| Townes, Esther C. | 09/27/19 | 1.8 | Attend telephone conference with F. Bivens, J. McClammy, A. Lutchen and Dechert regarding claims resolution (0.9); email correspondence with A. Lutchen regarding same (0.2); email correspondence with legal assistant regarding private litigant complaints (0.2); review state court complaints (0.4); email correspondence with J. McClammy regarding bar date motion (0.1); update bar date motion regarding potential claimants numbers (0.2). |
| Workman, Brett J. | 09/27/19 | 4.9 | Review case law regarding potential litigation strategy (3.9); attend telephone conference with A. Lutchen regarding litigation strategy case law (0.3); review email correspondence from Davis Polk team regarding proceeding updates (0.5); email correspondence with A Lutchen regarding litigation strategy (0.2). |
| Bivens, Frances E. | 09/28/19 | 2.0 | Review and consider revisions to advocacy deck in support of the bankruptcy plan. |
| McClammy, James I. | 09/28/19 | 2.5 | Review non-governmental claims, analysis. |
| Bivens, Frances E. | 09/29/19 | 0.5 | Call with B. Kaminetzky regarding Preliminary Injunction planning. |
| DiMarco, Nicholas | 09/29/19 | 1.5 | Conduct research into potential claims in subset of complaints for A. Lutchen. |
| Graulich, Timothy | 09/29/19 | 0.5 | Call with J. McClammy regarding claim issues. |
| Lutchen, Alexa B. | 09/29/19 | 0.5 | Research regarding potential claims. |
| D'Angelo, Nicholas | 09/30/19 | 3.3 | Conduct claims research regarding potential claims for A. Lutchen (1.6); draft memorandum compiling research (1.7). |
| DiMarco, Nicholas | 09/30/19 | 1.7 | Conduct research into potential claims in subset of complaints for A. Lutchen. |
| Lutchen, Alexa B. | 09/30/19 | 1.7 | Review research regarding potential claims. |
| McClammy, James I. | 09/30/19 | 1.6 | Research regarding non-government claims issues. |
| Peck, Dan | 09/30/19 | 2.2 | Analyse legal landscape regarding claims estimation procedure. |
| Townes, Esther C. | 09/30/19 | 0.2 | Email correspondence with R. Young regarding complaints for claims resolution process (0.1); telephone conference with R. Young regarding same (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **272.8** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| | | | |
|------|------|------|------|
| Diggs, Elizabeth R. | 09/16/19 | 2.5 | Conference with D. Zhang regarding governance documents |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3); meet with A. Lele and D. Zhang regarding same (0.7); emails with D. Zhang and A. Lee regarding same (0.7); emails with E. Vonnegut regarding employee/officer lists (0.4); email with E. Vonnegut, D. Zhang and A. Lele regarding Purdue Pharma Inc. officer lists (0.4). |
| Huebner, Marshall S. | 09/16/19 | 3.6 | Dozens of calls and emails with clients and Teneo regarding print and television coverage and proposed responses to same (2.8); calls with multiple board members regarding hearing and verification (0.8). |
| Lele, Ajay B. | 09/16/19 | 2.5 | Review emails from R. Aleali regarding bankruptcy filing matters (0.7); revise tasks checklist (0.5); conference with D. Zhang and E. Diggs regarding governance documents (0.7); drafts comments on hearing preparation materials for Z. Levine (0.3); emails to E. Vonnegut regarding employee and officer questions (0.3). |
| Diggs, Elizabeth R. | 09/17/19 | 5.7 | Call with D. Zhang regarding governance documents and related issues (0.8); email with D. Zhang regarding same (1.2); review and revise governance documents, including Purdue Pharma Inc. and subsidiary Board resolutions and consents (3.6). |
| Huebner, Marshall S. | 09/17/19 | 2.2 | Communications with Board and clients regarding all aspects of hearing and court rulings (1.3); emails and calls regarding multiple media inquiries regarding First Day hearing and scope of orders entered. (0.9). |
| Lele, Ajay B. | 09/17/19 | 0.5 | Conference with D. Bauer and D. Forester regarding patent issues (0.3); emails to D. Bauer and D. Forester regarding same (0.2). |
| Consla, Dylan A. | 09/18/19 | 0.4 | Correspond with R. Posner and rest of Teneo team regarding wages order issues. |
| Diggs, Elizabeth R. | 09/18/19 | 1.3 | Review and revise governance documents, including Purdue Pharma Inc. and subsidiary Board resolutions and consents. |
| Huebner, Marshall S. | 09/18/19 | 4.5 | Calls with multiple Board members regarding governance issues, First Day hearing and next steps (1.3); multiple discussions and emails with W. Taylor and A. Lele and document review regarding governance structure (2.4); calls and emails regarding governance issues and pitch deck construction (0.8). |
| Lele, Ajay B. | 09/18/19 | 4.5 | Emails to D. Bauer regarding subsidiary patent assignment agreement (0.2); call with M. Huebner and W. Taylor regarding governance matters (0.4); calls with M. Huebner regarding governance update (0.3); draft initial draft of side letter (3.6). |
| Taylor, William L. | 09/18/19 | 0.7 | Telephone call with M. Huebner and A. Lele regarding voting issues (0.4); consider issues relating to Suave (0.3). |
| Diggs, Elizabeth R. | 09/19/19 | 2.1 | Revise and review governance documents (0.6); emails with D. Zhang regarding same (1.5). |
| Huebner, Marshall S. | 09/19/19 | 5.1 | Prepare for and meet with A side trustees and protectors (3.1); calls with Sackler family counsel regarding multiple questions and issues (0.9); discussions with multiple Board members and management regarding governance and chapter 11 matters and inquiries (1.1). |
| Lele, Ajay B. | 09/19/19 | 5.2 | Review mergers and acquisitions checklist (0.3); draft revisions to side letter regarding governance (4.1); correspondence with E. Diggs and W. Taylor regarding governance (0.2); conference call with D. Bauer regarding development agreement (0.2); review development agreement |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4). |
| Taylor, William L. | 09/19/19 | 2.7 | Review and revise corporate governance (2.5); discussions with A. Lele regarding same (0.2). |
| Diggs, Elizabeth R. | 09/20/19 | 0.3 | Research corporate governance question under New York Law. |
| Huebner, Marshall S. | 09/20/19 | 0.8 | Multiple discussions with clients and Davis Polk team regarding wide array of employee matters, including retention issues, benefits, final order issues. |
| Huebner, Marshall S. | 09/20/19 | 0.6 | Calls with Sackler family counsel regarding mischaracterization of deal and media issues (0.3); emails regarding Special Committee meeting and agenda items (0.3). |
| Lele, Ajay B. | 09/20/19 | 0.5 | Review revised confidential term sheet. |
| Taylor, William L. | 09/20/19 | 0.3 | Analyze director selection issue. |
| Diggs, Elizabeth R. | 09/21/19 | 3.5 | Call with A. Lele regarding insurance resolutions (0.3); emails with R. Aleali regarding same (0.5); review and revise same (2.7). |
| Huebner, Marshall S. | 09/21/19 | 0.3 | Emails with client group regarding media errors and communications strategy. |
| Lele, Ajay B. | 09/21/19 | 2.0 | Review insurance resolutions (1.7); conference with E. Diggs regarding revisions to resolutions (0.3). |
| Consla, Dylan A. | 09/22/19 | 1.8 | Comment on Teneo and vendors Q&A documents. |
| Diggs, Elizabeth R. | 09/22/19 | 4.6 | Emails with A. Lele and R. Aleali regarding insurance resolutions (1.4); review and revise same (3.2). |
| Huebner, Marshall S. | 09/22/19 | 1.2 | Discussions with R. Silbert and D. Mazer regarding (0.4); extensive work on communications themes and materials (0.8). |
| Lele, Ajay B. | 09/22/19 | 0.8 | Draft additional revisions to insurance resolutions. |
| Diggs, Elizabeth R. | 09/23/19 | 8.7 | Emails with A. Lele and R. Aleali regarding insurance resolutions (1.1); review and revise same (2.2); meet with D. Zhang regarding organization and review of governance documents (0.7); review and revise same (4.7). |
| Huebner, Marshall S. | 09/23/19 | 2.2 | Emails with clients and media regarding media issues (0.2); review of communications materials (0.4); review of committee charters regarding governance and discussion with M. Kesselman regarding same (0.8); call with The New York Times as per Purdue (0.8). |
| Lele, Ajay B. | 09/23/19 | 2.5 | Attend conference call with W. Taylor and M. DiVincenzo regarding Delaware law issues (0.2); email to E. Vonnegut and S. Brecher regarding C. Landau agreement (0.8); review emails regarding benefits (0.2); attend call with R. Aleali and S. Brecher regarding L. Landau agreement (0.3); review February and April Board of Directors resolutions (0.4); review revised insurance agreements (0.6). |
| Taylor, William L. | 09/23/19 | 0.7 | Analysis of director selection issue (0.4); review of and comment on consent (0.3). |
| Diggs, Elizabeth R. | 09/24/19 | 10.1 | Emails with A. Lele, D. Zhang, W. Taylor and R. Aleali regarding debt resolutions and secretary's certificate (1.9); conference with A. Lele regarding insurance approval (0.4); conference with A. Lele regarding insurance resolutions (0.3); review and revise same (5.9); review and revise governance documents (1.0); emails with A. Lele, R. Aleali, K. McCarthy, R. Stoll and M. Florence regarding contractual counterparty agreements (0.6). |
| Huebner, Marshall S. | 09/24/19 | 1.9 | Discussions with three Board members regarding multiple governance and related matters (1.1); further emails regarding |

40

Invoice No.7006597

Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | communications issues (0.8). |
| Lele, Ajay B. | 09/24/19 | 4.2 | Emails to S. Brecher regarding C. Landau employment agreement (0.3); conference with E. Diggs regarding insurance approvals (0.4); attend conference with E. Diggs regarding resolutions (0.3); correspondence with E. Diggs regarding contractual counterparty agreements (0.2); weekly Davis Polk internal update call (0.5); revise letter of credit resolutions (2.5). |
| Robertson, Christopher | 09/24/19 | 1.1 | Attend board committee meeting telephonically (0.6); call with public relations firm regarding communications issues and planning (0.5). |
| Taylor, William L. | 09/24/19 | 0.6 | Comment on insurance resolutions. |
| Vonnegut, Eli J. | 09/24/19 | 0.3 | Emails with Davis Polk team regarding governance questions. |
| Diggs, Elizabeth R. | 09/25/19 | 9.9 | Attend call with A. Lele, R. Aleali, K. McCarthy, R. Stoll and M. Florence regarding contractual counterparty agreements (0.5); review same (1.2); emails with A. Lele and R. Aleali regarding same (1.6); draft and revise Board consent regarding insurance matters (4.3); emails with B. Taylor, A. Lele and R. Aleali regarding same (2.3). |
| Huebner, Marshall S. | 09/25/19 | 0.4 | Emails regarding various new media reports and errors (0.4). |
| Lele, Ajay B. | 09/25/19 | 1.7 | Attend with R. Aleali, E. Diggs and M. Florence regarding vendor agreements (0.2); review vendor agreements (0.5); review agreement terms (0.3); revise letter of credit resolutions (0.7). |
| Taylor, William L. | 09/25/19 | 1.3 | Review and revise multiple drafts of insurance related resolutions. |
| Vonnegut, Eli J. | 09/25/19 | 1.5 | Prepare for Creditors' Committee formation meeting. |
| Chao, Daniel | 09/26/19 | 1.0 | Prepare public relations firm vendor and master employee FAQs. |
| Consla, Dylan A. | 09/26/19 | 1.0 | Revise draft communications materials from public relations firm. |
| Diggs, Elizabeth R. | 09/26/19 | 4.7 | Attend call with A. Lele and R. Aleali regarding insurance resolutions (0.3); revise and review same (2.9); revise and review governance documents (1.5). |
| Huebner, Marshall S. | 09/26/19 | 4.5 | Extensive work on communications presentation with questions and answers (2.1); meet with Davis Polk team and emails regarding same (0.9); call with J. Lowne regarding financial issues (0.5); calls with J. Lowne and M. Kesselman regarding multiple issues including potential contract counter-party action (0.6); report to M. Kesselman on Ad Hoc Committee meeting (0.4). |
| Lele, Ajay B. | 09/26/19 | 3.1 | Attend meeting with R. Aleali and E. Diggs regarding insurance resolutions (0.3); review 2004 indemnity resolutions per request from M. Huebner (0.8); review confidential term sheet revisions (0.2); review letter of credit resolutions (1.8). |
| Taylor, William L. | 09/26/19 | 0.4 | Correspondence with M. Huebner regarding director appointment (0.2); email correspondence with R. Aleali regarding resolutions (0.2). |
| Vonnegut, Eli J. | 09/26/19 | 0.2 | Draft list of upcoming Special Committee considerations. |
| Diggs, Elizabeth R. | 09/27/19 | 1.3 | Emails with D. Lojac regarding governance matter (0.5); revise mergers and acquisitions workstream chart and related correspondence (0.8). |
| Huebner, Marshall S. | 09/27/19 | 3.4 | Extensive work in communications modules including 2 full turns and discussions with Davis Polk team and emails |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (1.8); Board call and individual calls with multiple Board members (1.6). |
| Lele, Ajay B. | 09/27/19 | 0.7 | Review governance side letter (0.3); attend call with E. Diggs and R. Aleali regarding insurance resolutions (0.3); review checklist (0.1). |
| Robertson, Christopher | 09/27/19 | 2.2 | Attend telephonic Board meeting (1.3); call with M. Clarens regarding process for Special Committee indemnification approval (0.2); follow-up call regarding same (0.1); prepare Board approval calendar (0.6). |
| Taylor, William L. | 09/27/19 | 0.2 | Analysis regarding director selection issue. |
| Huebner, Marshall S. | 09/29/19 | 1.8 | Call with Board members regarding various topics (0.3); call with M. Kesselman regarding governance matters and Wall Street Journal leak (0.9); correspondence with Davis Polk team regarding leak and response (0.6). |
| Robertson, Christopher | 09/29/19 | 1.2 | Prepare calendar of upcoming Board decision matters. |
| Diggs, Elizabeth R. | 09/30/19 | 4.1 | Draft and revise Compensation and Talent Committee consent (2.5); meet with D. Lojac regarding background on the matter (1.6). |
| Lele, Ajay B. | 09/30/19 | 1.7 | Attend conference with E. Diggs regarding request from H. Ku at AlixPartners (0.3); review emails from E. Vonnegut regarding Special Committee (0.2); attend conference with E. Vonnegut regarding same (0.1); emails to C. Robertson regarding Board approvals (0.5); revisions to compensation committee resolutions (0.6). |
| Lojac, Dylan H. | 09/30/19 | 5.1 | Meet with E. Diggs to discuss background of governance issues(1.7); draft 401(k) Amendment and Restatement Resolutions ahead of 10/3 Board meeting (1.6); add exhibits to filing set, conform dates in index to document dates (1.8). |
| Robertson, Christopher | 09/30/19 | 1.2 | Revise Board action calendar (0.9); conference with A. Lele regarding AlixPartners request (0.3). |
| Taylor, William L. | 09/30/19 | 0.6 | Email correspondence with A. Lele and C. Robertson regarding voting requirements (0.2); review and comment on proposal regarding independent directors (0.2); correspond with A. Lele and E. Vonnegut regarding same (0.2). |
| Vonnegut, Eli J. | 09/30/19 | 0.9 | Work on upcoming Special Committee analyses and decision points (0.7); emails with A. Lele regarding same (0.2). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **146.6** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Huebner, Marshall S. | 09/16/19 | 2.1 | Several calls with counsel to objecting states (0.9); multiple calls and emails with professionals for Ad Hoc Committee regarding hearing and questions on motions (1.2). |
| Graulich, Timothy | 09/17/19 | 0.7 | Call with K. Eckstein and M. Huebner regarding term sheet and Ad Hoc Committee formation. |
| Huebner, Marshall S. | 09/17/19 | 1.0 | Call with Ad Hoc Committee professionals regarding next steps on wide variety of topics (0.7); prepare for same (0.3). |
| Graulich, Timothy | 09/18/19 | 1.0 | Participate in team meeting regarding next steps for projects (1.0); call with D. Molton regarding committee issues (0.3). |
| Huebner, Marshall S. | 09/18/19 | 2.3 | Multiple calls with plaintiffs and Ad Hoc Committee counsel, including two calls with New York Attorney General and call with S. Gilbert regarding multiple matters including automatic stay and information sharing. |

Invoice No.7006597
Invoice Date: November 26, 2019

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 09/18/19 | 0.5 | Meet with M. Huebner, T. Graulich, E. Vonnegut, D. Consla, and Z. Levine regarding issues relating to Ad Hoc Committee and Creditors' Committee. |
| Graulich, Timothy | 09/19/19 | 6.7 | Review revised term sheet (6.3); revise and circulate term sheet (0.4). |
| Huebner, Marshall S. | 09/19/19 | 1.8 | Review and respond to multiple emails from new shareholders including request for information (0.3); work with counsel for both supporting and opposing creditors including calls and emails (0.4); discussions and draft response to letters (0.8); discussions and emails regarding U.S. Trustee and creditor matrix motion (0.3). |
| Levine, Zachary | 09/19/19 | 2.8 | Emails with AlixPartners regarding material contract summary (0.2); correspondence with D. Mazer regarding settlement deck (0.1); research regarding Ad Hoc Committee issues (1.1); review emails regarding creditor matrix issue (0.2); draft outline regarding Ad Hoc Committee issues (1.2). |
| Graulich, Timothy | 09/20/19 | 13.1 | Review and revise summary term sheet (6.6); call with M. Kesselman regarding same (0.3); review and revise revised term sheet (5.8); call with counsel for co-defendant (0.5); call with counsel for third party payors (0.5). |
| Huebner, Marshall S. | 09/20/19 | 1.6 | Multiple emails regarding term sheet and Ad Hoc Committee and Creditors' Committee issues (0.5); communications with various creditor groups, Davis Polk and individual creditors regarding proofs of claim, discovery, preliminary Injunction (0.8); calls and emails regarding advisor retention by Ad Hoc Committee (0.3). |
| Levine, Zachary | 09/20/19 | 6.6 | Revise settlement term sheet (1.4); review precedent non-disclosure agreements (1.2); draft non-disclosure agreement (2.8); revise non-disclosure agreement based on comments from C. Robertson (0.6); emails with PJT regarding settlement issues (0.3); email with D. Mazer regarding settlement issue (0.1); review M. Kesselman comments to settlement term sheet (0.2). |
| Robertson, Christopher | 09/20/19 | 1.5 | Prepare form of non-disclosure agreement for Ad Hoc Committee. |
| Vonnegut, Eli J. | 09/20/19 | 1.1 | Work on settlement term sheet. |
| Benedict, Kathryn S. | 09/21/19 | 0.6 | Correspondence with T. Graulich, E. Vonnegut, J. McClammy, G. McCarthy, and others regarding Ad Hoc Committee diligence questions. |
| Graulich, Timothy | 09/21/19 | 4.5 | Revise and circulate term sheet (1.4); emails regarding same (0.3); emails regarding information requests; review and revise non-disclosure agreement  (2.8). |
| Huebner, Marshall S. | 09/21/19 | 0.4 | Emails with Ad Hoc Committee and Sackler family counsel regarding term sheet. |
| Levine, Zachary | 09/21/19 | 0.4 | Emails with Davis Polk team regarding non-disclosure agreement with Davis Polk restructuring and litigation teams. |
| Vonnegut, Eli J. | 09/21/19 | 0.3 | Emails regarding creditor diligence. |
| Graulich, Timothy | 09/22/19 | 3.3 | Review and revise term sheet (2.9); discussions with M. Huebner regarding committee issues (0.4). |
| Huebner, Marshall S. | 09/22/19 | 1.8 | Review of new draft of term sheet and multiple emails and calls with Davis Polk team and family lawyers regarding same (1.0); emails with several groups and counsel for creditors and discussions with T. Graulich regarding same and protective order for information sharing (0.8). |
| Levine, Zachary | 09/22/19 | 1.2 | Revise settlement term sheet based on comments from M. Huebner. |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 09/22/19 | 1.7 | Call with potential Creditors' Committee counsel (1.0); coordinate Ad Hoc Committee diligence and non-disclosure agreement issues regarding same (0.7). |
| Benedict, Kathryn S. | 09/23/19 | 1.0 | Correspondence with B. Kaminetzky and M. Tobak regarding Ad Hoc Committee diligence questions (0.2); telephone conference with J. McClammy, E. Vonnegut, T. Graulich, and others regarding Ad Hoc Committee diligence protections (0.5); review draft Ad Hoc Committee non-disclosure agreement as per correspondence (0.3). |
| Consla, Dylan A. | 09/23/19 | 0.4 | Correspond with M. Geraci regarding Creditors' Committee formation meeting security issues (0.4). |
| Graulich, Timothy | 09/23/19 | 7.7 | Call with counsel for hospitals (0.5); call with E. Vonnegut and others regarding non-disclosure agreements (0.5); revise and circulate term sheet to Ad Hoc Committee (6.1); call with S. Gilbert regarding same (0.3); call with M. Cyganowski regarding same (0.3). |
| Huebner, Marshall S. | 09/23/19 | 1.5 | Emails regarding micro termsheet with ad hoc committee and Davis Polk (0.4); multiple night calls and emails regarding FTI retention by ad hoc committee (1.1). |
| Levine, Zachary | 09/23/19 | 7.5 | Prepare blacklines of term sheet, as well as email regarding same (0.2); revise non-disclosure agreement (0.6); further revisions to non-disclosure agreement based on comments from C. Robertson and E. Vonnegut (1.3); call with J. DelConte and E. Vonnegut regarding Creditor issues (0.2); telephone conference with AlixPartners regarding diligence requests (0.2); telephone conference with Davis Polk tax team regarding settlement issues (0.2); review precedents regarding motion to assume Ad Hoc Committee agreement (0.9); draft motion to assume Ad Hoc Committee agreement (3.9). |
| Robertson, Christopher | 09/23/19 | 2.6 | Call with J. DelConte and Z. Levine regarding creditor issues (0.2); call with R. Aleali regarding commercial counterparty (0.1); calls and emails with K. McCarthy regarding critical vendor issues (0.7); call with T. Graulich, E. Vonnegut, J. McClammy, D. Consla, K. Benedict and Z. Levine regarding creditor non-disclosure agreement (0.5); review and revise non-disclosure agreement (0.7); call with counsel to commercial counterparty (0.4). |
| Vonnegut, Eli J. | 09/23/19 | 4.4 | Coordinate with Ad Hoc Committee/ Creditors' Committee regarding diligence process (2.9); discuss settlement implementation issues with Davis Polk team (0.5); call with McKesson regarding customer programs (0.3); prepare for same (0.7). |
| Benedict, Kathryn S. | 09/24/19 | 0.1 | Correspondence from Z. Levine regarding draft Ad Hoc Committee non-disclosure agreement. |
| Graulich, Timothy | 09/24/19 | 3.9 | Call with S. Gilbert regarding non-disclosure agreement (0.9); call with M. Huebner regarding Creditors' Committee formation (0.3); call with J. DelConte regarding Creditors' Committee formation (0.2); call with Dechert regarding third-party claims (0.5); review caselaw (2.0). |
| Huebner, Marshall S. | 09/24/19 | 1.7 | Discussions and emails with U.S. Trustee and Davis Polk regarding committee formation issues (0.7); many emails with Ad Hoc Committee counsel and other creditor representatives regarding incoming questions and related matters (1.0). |
| Levine, Zachary | 09/24/19 | 8.3 | Revise Ad Hoc Committee non-disclosure agreement (0.9); discuss same with C. Robertson (0.2); further revise Ad Hoc |

44

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee non-disclosure agreement (0.4); send non-disclosure agreement to Ad Hoc Committee (0.2); review documents added to diligence data room (1.5); follow-up with C. Robertson (0.1); draft motion to assume consenting creditor claimant fee letter (5.0). |
| Robertson, Christopher | 09/24/19 | 1.4 | Revise Ad Hoc Committee non-disclosure agreement (0.6); discuss same with Z. Levine (0.2); correspond regarding same with E. Vonnegut (0.2); follow-up discussions with Z. Levine (0.1); email to P. Schwartzberg regarding Creditors' Committee formation (0.2); email to M. Huebner regarding same (0.1). |
| Vonnegut, Eli J. | 09/24/19 | 1.6 | Work on Ad Hoc Committee non-disclosure agreement and diligence (0.8); discuss settlement structure with Davis Polk team (0.5); coordinate diligence with K. Laurel (0.3). |
| Consla, Dylan A. | 09/25/19 | 0.4 | Meet with E. Vonnegut, M. Pera and Z. Levine regarding diligence materials and Unsecured Creditors' Committee formation. |
| Huebner, Marshall S. | 09/25/19 | 0.5 | Multiple emails regarding Ad Hoc Committee requests and financial advisor (0.3); discussions and emails regarding presentation at Creditors' Committee formation meeting (0.2). |
| Levine, Zachary | 09/25/19 | 8.0 | Conference with D. Consla and M. Pera regarding diligence issues (0.4); review diligence list and materials uploaded to dataroom (1.4); emails regarding non-disclosure agreement with E. Vonnegut (0.3); revise motion to assume consenting claimant committee fee letter (5.9). |
| McClammy, James I. | 09/25/19 | 0.7 | Correspondence with T. Graulich regarding Creditors' Committee issues (0.3); emails regarding committee issues (0.4). |
| Pera, Michael | 09/25/19 | 3.1 | Attend meeting with D. Consla and Z. Levine regarding diligence issues (0.4); review diligence request list and data room files (1.2); correspondence with D. Consla regarding same (0.3); emails with AlixPartners regarding diligence (0.2); further review of data room files (0.3); meeting with D. Consla and Z. Levine and others regarding diligence and next steps (0.4); follow-up correspondence with Davis Polk team regarding same (0.3). |
| Robertson, Christopher | 09/25/19 | 0.4 | Discuss Creditors' Committee formation meeting with R. Aleali. |
| Chao, Daniel | 09/26/19 | 1.0 | Prepare materials for Creditors' Committee formation meeting. |
| Consla, Dylan A. | 09/26/19 | 4.7 | Attend Creditors' Committee formation meeting (3.9); correspondence with M. Huebner, E. Vonnegut and M. Kesselman regarding Creditors' Committee issues (0.8). |
| Graulich, Timothy | 09/26/19 | 1.5 | Call with M. Huebner, K. Eckstein and S. Gilbert regarding term sheet issues. |
| Huebner, Marshall S. | 09/26/19 | 3.3 | Emails with and meet with Ad Hoc Committee counsel (1.2); multiple emails with same regarding diligence and upcoming hearings (0.4); partially attend Creditors' Committee formation meeting (1.5); meet with the U.S. Trustee regarding same (0.2). |
| Levine, Zachary | 09/26/19 | 5.1 | Draft motion to assume fee letter of Ad Hoc Committee of supporting claimants (3.9); emails with AlixPartners regarding diligence issues (0.7); review emails regarding Creditors' Committee formation (0.3); emails regarding form 309F (0.2). |
| Pera, Michael | 09/26/19 | 0.9 | Review data room uploads (0.6); emails with AlixPartners regarding same (0.1); correspondence with Davis Polk team |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Creditors' Committee appointment (0.2). |
| Tobak, Marc J. | 09/26/19 | 0.3 | Correspondence regarding Creditors' Committee. |
| Vonnegut, Eli J. | 09/26/19 | 4.4 | Attend Creditors' Committee formation meeting (3.9); prepare for Creditors' Committee formation meeting (0.5). |
| Consla, Dylan A. | 09/27/19 | 1.2 | Review diligence requests. |
| Huebner, Marshall S. | 09/27/19 | 2.0 | Join meeting with new Creditors' Committee Counsel (1.0); emails regarding same and information requests (0.6); emails with Ad Hoc Committee regarding term sheet and related matters (0.4). |
| Levine, Zachary | 09/27/19 | 7.6 | Revise motion to assume fee letter of Ad Hoc Committee of supporting claimants based on comments from T. Graulich (4.3); research regarding restructuring support agreement issues (1.4); review diligence materials in data room (0.8); emails regarding 309F notice with C. Robertson (0.1); telephone conference with litigation parties regarding settlement issues (0.3); prepare summary of telephone conference with litigation parties (0.7). |
| Pera, Michael | 09/27/19 | 1.7 | Review documents uploaded to data room (1.6); email to E. Vonnegut regarding same (0.1). |
| Vonnegut, Eli J. | 09/27/19 | 1.7 | Meeting with Creditors' Committee counsel regarding diligence, coordinate document gathering for same (1.5); emails with Davis Polk team regarding disclosure of litigation history (0.2). |
| Huebner, Marshall S. | 09/28/19 | 0.8 | Emails with and regarding Creditors' Committee and Ad Hoc Committee regarding orientation and term sheet. |
| Levine, Zachary | 09/28/19 | 0.2 | Emails with T. Graulich regarding settlement term sheet (0.1); send diligence materials to E. Vonnegut (0.1). |
| Vonnegut, Eli J. | 09/28/19 | 0.3 | Join meeting with new Creditors' Committee Counsel (1.0); emails regarding same and information requests (0.6); emails with Ad Hoc Committee regarding term sheet and related matters (0.4). |
| Consla, Dylan A. | 09/29/19 | 1.9 | Prepare response to diligence request from Akin (1.9). |
| Graulich, Timothy | 09/29/19 | 1.6 | Review and provide comments to settlement support document. |
| Huebner, Marshall S. | 09/29/19 | 3.1 | Call with lawyers for Creditors' Committee regarding multiple topics and report to Purdue regarding same (1.8); review and markup of Ad Hoc Committee term sheet markup and multiple calls and emails regarding same (1.3). |
| Levine, Zachary | 09/29/19 | 2.1 | Review Ad Hoc Committee comments to settlement term sheet (0.4); revise settlement term sheet based on comments from M. Huebner (1.5); email with T. Graulich regarding settlement term sheet revisions (0.2). |
| Pera, Michael | 09/29/19 | 0.3 | Emails with Davis Polk team regarding Creditors' Committee diligence requests. |
| Robertson, Christopher | 09/29/19 | 0.3 | Coordinate Creditors' Committee diligence deliverables. |
| Vonnegut, Eli J. | 09/29/19 | 2.0 | Call with Akin Gump and follow-up from same. |
| Consla, Dylan A. | 09/30/19 | 1.0 | Call with AlixPartners regarding diligence requests on first day issues (1.0). |
| Graulich, Timothy | 09/30/19 | 9.4 | Review revised term sheet (2.4); revise and circulate term sheet (1.4); correspond with M. Huebner regarding same (0.9); discussion with Sackler family counsel regarding mark up (3.0); review related to jurisdiction issues (1.7). |
| Pera, Michael | 09/30/19 | 3.2 | Review documents uploaded to data room (1.5); correspondence with E. Vonnegut regarding same (0.1); emails with AlixPartners regarding same (0.3); call with C. |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Duggan and others regarding creditor diligence issues (0.7); call with AlixPartners regarding same (0.6). |
| Robertson, Christopher | 09/30/19 | 1.0 | Call with AlixPartners, E. Vonnegut, D. Consla and M. Pera regarding diligence production (0.7); follow-up meeting with Davis Polk team regarding same (0.3). |
| Vonnegut, Eli J. | 09/30/19 | 3.4 | Coordinate Ad Hoc Committee and Creditors' Committee diligence (2.7); call with C. Duggan and others regarding information sharing with creditors (0.7). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **178.2** | |

**PURD125 Cross-Border/International Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Graulich, Timothy | 09/16/19 | 3.4 | Call with Canadian counsel regarding CCAA proceeding (0.2); review motion to appoint a foreign representative (0.5); prepare for hearing (2.7). |
| Robertson, Christopher | 09/16/19 | 0.1 | Email to Stikeman regarding CCAA submissions. |
| Shimamura, Alexander K.B. | 09/16/19 | 0.3 | Email correspondence with Stikeman regarding petitions for Candian ancillary proceeding. |
| Giddens, Magali | 09/17/19 | 0.2 | Correspondence with A. Shimamura regarding obtaining certified copies of petitions for Canadian counsel (0.1); review SDNY Bankruptcy court website regarding same (0.1). |
| Robertson, Christopher | 09/17/19 | 0.5 | Call with Stikeman and T. Grauilch regarding CCAA process and next steps. |
| Shimamura, Alexander K.B. | 09/17/19 | 0.2 | Email correspondence with Stikeman regarding petitions and foreign representative order for Canadian ancillary proceeding. |
| Giddens, Magali | 09/18/19 | 1.6 | Conference with C. Robertson regarding certifying foreign representative order when entered (0.1); coordinate electronic copies and hard copies of certified petitions (0.5); conferences with C. Robertson regarding same and regarding foreign representative order (0.2); correspondences with A. Shimamura regarding status of certified petitions (0.1); call with court clerk regarding document certification procedure (0.1); calls and correspondence with managing attorney's office regarding same (0.2); prepare detailed email and list of all petitions (0.2); further communications with managing attorney's office regarding same (0.2). |
| Robertson, Christopher | 09/18/19 | 2.5 | Review CCAA submissions (1.6); emails with Stikeman regarding same (0.4); arrange for delivery of certified documents for Canadian proceeding hearing (0.5). |
| Shimamura, Alexander K.B. | 09/18/19 | 0.6 | Email correspondence with Stikeman regarding petitions and foreign representative order for Canadian ancillary proceeding. |
| Graulich, Timothy | 09/19/19 | 0.7 | Call with Stikeman regarding Injunction (0.5); review CCAA order (0.2). |
| Jackson Jr., Ahmad | 09/19/19 | 0.4 | Request certified copy of same from court clerk (0.3); retrieve foreign representative order for M. Giddens (0.1). |
| Robertson, Christopher | 09/19/19 | 2.5 | Meet with Stikeman team prior to Canadian proceeding hearing (1.0); attend Canadian proceeding hearing regarding recognition of chapter 11 proceeding in Canada (1.5). |
| Graulich, Timothy | 09/20/19 | 0.4 | Review Canadian motion. |
| Robertson, Christopher | 09/20/19 | 0.1 | Call with Stikeman regarding CCAA proceeding. |
| Graulich, Timothy | 09/23/19 | 0.7 | Call with BLG regarding Purdue Canada. |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 09/24/19 | 0.7 | Call with Canadian counsel and counsel to British Columbia regarding Canadian litigation issues (0.6); email to Stikeman regarding same (0.1). |
| Robertson, Christopher | 09/25/19 | 0.5 | Call with counsel to British Columbia and Canadian co-counsel regarding motion to add co-defendants and related issues. |
| Consla, Dylan A. | 09/27/19 | 0.8 | Correspond regarding utilities order issues with E. Vonnegut and AlixPartners (0.3); correspond with E. Vonnegut and certain university counsel regarding grant issue (0.5). |
| Robertson, Christopher | 09/30/19 | 0.3 | Review and comment on form of agreed order. |
| **Total PURD125 Cross-Border/International Issues** | | **16.5** | |

**PURD130 Equityholder/IAC Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 09/16/19 | 0.7 | Conference with M. Clarens regarding information requests from Dechert regarding discovery information sought by Rhode Island as to shareholders. |
| Huebner, Marshall S. | 09/23/19 | 1.2 | Calls with Sackler family counsel regarding various matters (0.8); emails regarding transfer valuation issues and calculations (0.4). |
| Huebner, Marshall S. | 09/25/19 | 0.9 | Conference call with family lawyers regarding multiple issues. |
| Huebner, Marshall S. | 09/26/19 | 0.9 | Discussion with Sackler family counsel regarding term sheet issues raised by Ad Hoc Committee and related matters. |
| Huebner, Marshall S. | 09/29/19 | 0.4 | Discussion with Sackler family counsel and T. Graulich regarding various topics. |
| Vonnegut, Eli J. | 09/30/19 | 0.3 | Discuss interaction with Sackler family with R. Aleali. |
| **Total PURD130 Equityholder/IAC Issues** | | **4.4** | |

**PURD135 Customer/Vendor/Lease/Contract Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 09/17/19 | 0.9 | Multiple emails with clients and other advisors regarding termination and related threats from various counterparties. |
| Huebner, Marshall S. | 09/18/19 | 0.6 | Help company address many emergency contract issues and incoming counterparty requests and demands. |
| Vonnegut, Eli J. | 09/18/19 | 1.1 | Advise Purdue team regarding critical vendor issues. |
| Vonnegut, Eli J. | 09/19/19 | 0.3 | Emails regarding indemnification claims (0.2); coordinate lease review (0.1). |
| Consla, Dylan A. | 09/20/19 | 0.8 | Review proposed lease of office space in North Carolina (0.6); correspond with K. McCarthy regarding call on same (0.2). |
| Robertson, Christopher | 09/20/19 | 0.3 | Review emails regarding development agreement approval (0.2); email to AlixPartners regarding contracts review (0.1). |
| Shimamura, Alexander K.B. | 09/22/19 | 1.1 | Email correspondence with D. Consla regarding final orders for Second Day hearing (0.1); email correspondence with Brown Rudnick and Kramer Levin regarding same (0.1); review final orders for Second Day hearing (0.9). |
| Levine, Zachary | 09/23/19 | 0.6 | Review reclamation notice from vendor (0.3); emails with AlixPartners regarding reclamation notice (0.3). |
| Robertson, Christopher | 09/23/19 | 0.1 | Emails with M. Hartley regarding vendor issues. |
| Chao, Daniel | 09/24/19 | 2.1 | Research regarding bankruptcy lease provisions. |
| Huebner, Marshall S. | 09/24/19 | 0.3 | Discussion with J. Lowne regarding real property lease. |
| Robertson, Christopher | 09/24/19 | 1.0 | Email to T. Cobb regarding vendor letter (0.1); email to E. Vonnegut regarding vendor letter (0.2); review precedent materials relating to insurance order (0.7). |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 09/25/19 | 0.4 | Review letter from supply agreement counterparty regarding indemnification issues (0.2); correspondence with C. Roberston regarding letter from contract counterparty (0.1); send letter regarding indemnification to litigation team for review (0.1). |
| Pera, Michael | 09/25/19 | 3.0 | Correspondence with C. Robertson regarding vendor agreement issues (0.2); review precedent vendor agreements (0.7); review and revise vendor agreement (2.1). |
| Robertson, Christopher | 09/25/19 | 0.7 | Call with K. McCarthy regarding vendor letters (0.3); call with R. Aleali regarding product development termsheet (0.1); call with M. Hartley regarding vendor issue (0.1); emails with M. Hartley regarding royalty agreement question (0.2). |
| Taylor, William L. | 09/25/19 | 0.6 | Review vendor agreements (0.3); conference call with R. Aleali and others regarding same (0.3). |
| Vonnegut, Eli J. | 09/25/19 | 0.4 | Emails and calls regarding insurance renewal issues. |
| Pera, Michael | 09/26/19 | 1.5 | Discuss vendor agreements with C. Robertson (0.4); review and revise same (0.4); email to E. Vonnegut regarding same (0.1); further revisions to vendor agreement (0.4); email to E. Vonnegut regarding same (0.2). |
| Robertson, Christopher | 09/26/19 | 2.5 | Review development agreement term sheet (0.2); email to E. Vonnegut regarding vendor agreement question (0.1); emails and calls with K. McCarthy regarding vendor agreements (1.4); discuss vendor agreement issues with M. Pera (0.4); emails with K. Benedict regarding vendor termination notice (0.4). |
| Tobak, Marc J. | 09/26/19 | 0.4 | Correspondence with C. Robertson and K. Benedict regarding contractual termination. |
| Vonnegut, Eli J. | 09/26/19 | 0.6 | Call with American Express regarding purchase card (0.2); discuss same with Davis Polk team (0.1); emails regarding critical vendor letters (0.1); UBS call and emails regarding UBS account (0.2). |
| Pera, Michael | 09/27/19 | 1.8 | Meeting with C. Robertson regarding American Express issue (0.3); email AlixPartners regarding same (0.1); review first day orders in connection with same (0.5); precedent research in connection with same (0.9). |
| Robertson, Christopher | 09/27/19 | 0.8 | Discuss corporate card issue with M. Pera (0.3); email to E. Vonnegut regarding termination notice (0.2); email to K. McCarthy regarding vendor agreement (0.3). |
| Vonnegut, Eli J. | 09/27/19 | 0.4 | Review and comment on potential contract dispute (0.2); discuss insurance issues with Davis Polk team (0.2). |
| Vonnegut, Eli J. | 09/28/19 | 0.2 | Emails regarding potential contract dispute. |
| Vonnegut, Eli J. | 09/29/19 | 0.3 | Emails regarding potential contract dispute. |
| Benedict, Kathryn S. | 09/30/19 | 1.0 | Correspondence with J. McClammy and E. Vonnegut regarding draft automatic stay letter (0.3); revise draft automatic stay letter (0.6); correspondence with R. Aleali regarding draft automatic stay letter (0.1) |
| Pera, Michael | 09/30/19 | 1.4 | Email AlixPartners regarding American Express issue (0.1); revise wages order in connection with same (0.8); review precedents in connection with same (0.3); email C. Robertson regarding same (0.1); emails with counsel to vendor regarding vendor agreement (0.1). |
| Robertson, Christopher | 09/30/19 | 2.9 | Call with R. Aleali regarding distribution agreements (0.1); email to K. McCarthy regarding vendor agreements and related issues (0.4); follow-up call with R. Aleali regarding distribution agreements (0.1); email to K. McCarthy regarding vendor letter issue (0.8); call with R. Aleali regarding customer |

49

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | programs issue (0.3); review and comment on vendor agreement draft (1.2). |
| Vonnegut, Eli J. | 09/30/19 | 0.9 | Emails regarding customer programs with Purdue team (0.5); emails and calls regarding potential contract dispute (0.3); emails regarding thermo scientific issues (0.1). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **29.0** | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 09/16/19 | 2.5 | Correspondence with D. Consla regarding retention program information (0.4); call with R. Aleali regarding pension FAQs (0.1); update Pension FAQs (1.2);  conference with J. Crandall regarding PBGC notice question (0.1); review regarding PBGC notice question (0.3); review revised Willis Towers report (0.2); correspondence with E. Vonnegut regarding employing entities (0.2). |
| Crandall, Jeffrey P. | 09/16/19 | 0.5 | Review PBGC issues (0.2); review Human Resources updates (0.2); attend conference with S. Brecher regarding PBGC notice question (0.1). |
| Brecher, Stephen I. | 09/17/19 | 4.3 | Review documents regarding pre-filing severance obligations (1.0); calls with R. Aleali regarding same (0.8); conference with  E. Vonnegut regarding treatment of pre-filing severance (0.7); correspondence and calls with K. Laurel regarding same (0.7); draft notice regarding suspension of severance (0.8); draft talking points regarding same (0.3). |
| Consla, Dylan A. | 09/17/19 | 0.4 | Correspondence with C. DeStefano regarding authority for employee payments under First Day orders. |
| Vonnegut, Eli J. | 09/17/19 | 2.3 | Advise Purdue legal and Human Resources regarding employee benefit issues (1.6); conference with S. Brecher regarding prepetition severance (0.7). |
| Brecher, Stephen I. | 09/18/19 | 5.3 | Correspondence regarding vacation payments (0.1); call with Purdue Human Resources regarding compensation issues (0.7); calls with R. Aleali regarding compensation issues (0.5); draft notice regarding severance suspension (1.8); call with Davis Polk team regarding severance suspension notice (0.6); call with Willis Towers (0.4); review revised pension FAQs (0.2); correspondence regarding continuation of employee programs (0.2); draft talking points for severance suspension (0.8). |
| Consla, Dylan A. | 09/18/19 | 3.2 | Call with K. Laurel and other clients regarding wages order provisions (0.7); correspond with M. Clarens regarding Special Committee approval of advancement of expenses (0.6); call with S. Hinden and rest of Willis Towers Watson team (0.5); compile and send background material regarding employee compensation to S. Hinden and rest of Willis Towers Watson team (1.0); correspond with S. Hinden and rest of Willis Towers Watson team regarding declaration regarding employee compensation (0.4). |
| Robertson, Christopher | 09/18/19 | 0.5 | Discuss wages motion issues with Purdue and E. Vonnegut, S. Brecher and D. Consla. |
| Vonnegut, Eli J. | 09/18/19 | 3.9 | Call with Willis Towers Watson, C. Robertson and others regarding wages (0.5); advise Purdue team regarding wages questions (3.4). |
| Brecher, Stephen I. | 09/19/19 | 1.6 | Correspondence and calls with K. Laurel regarding |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | compensation issues (0.8); review severance agreement regarding payment for transition services (0.3); call with R. Aleali regarding compensation issues (0.5). |
| Consla, Dylan A. | 09/19/19 | 2.0 | Prepare summary of authority to continue certain programs under interim wages order (1.5); correspond with M. Huebner regarding authority to continue certain programs under interim wages order (0.5). |
| Crandall, Jeffrey P. | 09/19/19 | 0.3 | Review pension and bonus plan issues. |
| Vonnegut, Eli J. | 09/19/19 | 0.7 | Emails with Davis Polk team regarding wage issues. |
| Brecher, Stephen I. | 09/20/19 | 2.6 | Call with J. Lowne regarding compensation issues (0.8); conference with E. Vonnegut regarding severance issues (0.2); correspondence with Davis Polk team regarding bonus plans (0.5); calls and correspondence with Davis Polk regarding travel reimbursement (0.6); call with R. Aleali regarding compensation issues (0.5). |
| Robertson, Christopher | 09/20/19 | 0.3 | Email to R. Posner regarding wages relief. |
| Vonnegut, Eli J. | 09/20/19 | 3.2 | Prepare for final wages hearing (1.0); advise clients regarding questions on wages order (2.0); conference with S. Brecher regarding severance issues (0.2). |
| Brecher, Stephen I. | 09/21/19 | 0.6 | Correspondence with J. Lowne regarding CEO compensation. |
| Consla, Dylan A. | 09/21/19 | 0.2 | Correspond with D. Chao regarding preparations for declarations in support of final wages order. |
| Crandall, Jeffrey P. | 09/21/19 | 0.2 | Review perk issues. |
| Huebner, Marshall S. | 09/21/19 | 0.2 | Emails and discussion with J. Lowne regarding various employee issues. |
| Brecher, Stephen I. | 09/22/19 | 0.2 | Conference with R. Aleali regarding PBGC premium. |
| Crandall, Jeffrey P. | 09/22/19 | 0.2 | Review perk issues. |
| Huebner, Marshall S. | 09/22/19 | 1.3 | Review documents and emails regarding employee issues (0.8); discussion with E. Vonnegut regarding multiple employee issues and final hearing on wages motion (0.5). |
| Vonnegut, Eli J. | 09/22/19 | 0.9 | Call with M. Huebner regarding Second Day wages issues (0.5); gather wages issues data (0.4). |
| Brecher, Stephen I. | 09/23/19 | 4.0 | Call with J. Lowne regarding CEO compensation (1.0); calls with R. Aleali regarding executive compensation matters (0.6); review Rollinson Separation Agreement (0.2); review Pension FAQs (0.1); review audit letters (0.2); call with Davis Polk team regarding Long-Term plan (1.0); call with R. Aleali and A. Lele regarding board approval matters (0.5); conference with J. Crandall regarding CEO compensation (0.4). |
| Chao, Daniel | 09/23/19 | 0.2 | Correspond with M. Pera regarding update on wages-related workstream (0.2). |
| Consla, Dylan A. | 09/23/19 | 1.7 | Call with K. McCarthy regarding proposed lease of facility (0.2); meet with E. Vonnegut and Z. Levine regarding employee compensation issues (0.3); meet with Z. Levine and M. Pera regarding employee compensation issues (0.3); correspond with M. Pera regarding employee compensation issues (0.4); email K. Laurel regarding employee compensation issues (0.2); send conformed proposed final wages order to E. Vonnegut (0.3). |
| Crandall, Jeffrey P. | 09/23/19 | 1.1 | Review executive payment issues (0.5); meet with S. Brecher regarding CEO compensation (0.4); review plan audit issues (0.2). |
| Huebner, Marshall S. | 09/23/19 | 1.5 | Emails regarding pension and 401k plan audit (0.1); emails and discussions regarding bonuses and New York Department of Financial Services issues and review of letter to |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Judge Drain (1.4). |
| Levine, Zachary | 09/23/19 | 0.5 | Conference with D. Consla regarding wages issues (0.3); conference with E. Vonnegut and D. Consla regarding compensation issues (0.2). |
| Pera, Michael | 09/23/19 | 8.6 | Meeting with D. Consla regarding wages motion and related issues (0.5); meeting with E. Vonnegut, D. Consla and D. Chao regarding wages motion (0.4); meeting with D. Consla, Z. Levine and D. Chao regarding same (0.2); review diligence materials related to wages motion (4.3); summarize same (2.7); correspondence with Davis Polk team regarding same (0.8); email to AlixPartners regarding same (0.3). |
| Robertson, Christopher | 09/23/19 | 0.4 | Call with M. Clarens regarding indemnification issues. |
| Vonnegut, Eli J. | 09/23/19 | 3.2 | Advise company on wages motion issues (2.90); conference with D. Consla regarding employee compensation (0.3). |
| Brecher, Stephen I. | 09/24/19 | 3.4 | Discussion with M. Huebner regarding CEO compensation (0.3); call with Davis Polk team regarding employee payments (0.4); conference with E. Vonnegut regarding employee payments (0.3); calls with R. Aleali regarding compensation issues (0.9); status meeting (0.6); conference with M. Huebner regarding CEO compensation and employee payments (0.2); call with Purdue regarding post-termination service payments (0.7). |
| Consla, Dylan A. | 09/24/19 | 1.6 | Correspond with M. Pera regarding employee compensation issues (0.3); discuss with E. Vonnegut and C. Robertson regarding workstreams (0.3); call with K. Laurel regarding incentive compensation programs (1.0). |
| Crandall, Jeffrey P. | 09/24/19 | 0.3 | Review plan audit executive expense issues. |
| Huebner, Marshall S. | 09/24/19 | 1.1 | Review of new docket entry from former employee (0.2) and discussions and emails with Davis Polk team regarding fact pattern (0.5); discussion with S. Brecher regarding CEO compensation (0.3) and emails regarding employment issues (0.1). |
| Pera, Michael | 09/24/19 | 3.5 | Revise and draft supplemental wages declaration (1.7); precedent research in connection with same (0.3); correspondence with Davis Polk team regarding same (0.4); call with Purdue, AlixPartners and Davis Polk team regarding employee programs (1.0); emails with AlixPartners regarding same (0.1). |
| Vonnegut, Eli J. | 09/24/19 | 1.6 | Work on benefits questions from Purdue (0.6); discuss wages Second Day Hearing with M. Huebner (0.3); work on wages Second Day Hearing preparation (0.7). |
| Brecher, Stephen I. | 09/25/19 | 4.0 | Review separation agreement terms (0.2); call with J. Lowne regarding CEO compensation (0.6); conference with J. Crandall regarding Plan audits (0.4); call with Purdue regarding Department of Labor audits (0.6); draft summary of call with J. Lowne (0.8); correspondence regarding CEO compensation (0.8); conference with J. Crandall and E. Turay regarding 5500 filings (0.5); call with R. Aleali regarding 5500 filings (0.1). |
| Consla, Dylan A. | 09/25/19 | 0.8 | Correspond with U.S. Trustee's office regarding Creditors' Committee formation venue (0.5); correspond with M. Geraci regarding same (0.3). |
| Crandall, Jeffrey P. | 09/25/19 | 2.2 | Review Department of Labor plan audit issues, request (0.5); calls with Purdue, S. Brecher (0.6); review 5500, tax issues (0.7); meet with S. Brecher and E. Turay regarding IRS filings |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0. ). |
| Huebner, Marshall S. | 09/25/19 | 0.5 | Discussions regarding Second Day Hearing and resolution of employee issue. |
| Turay, Edna | 09/25/19 | 0.3 | Join meeting with S. Brecher and J. Crandall to discuss IRS research assignment. |
| Vonnegut, Eli J. | 09/25/19 | 1.0 | Prepare for Second Day Hearing wages evidentiary submissions (0.7); calls regarding payment issue (0.3). |
| Brecher, Stephen I. | 09/26/19 | 0.8 | Comments to Employee Q&As. |
| Consla, Dylan A. | 09/26/19 | 0.8 | Review email from C. DeStefano regarding incentive programs (0.5); correspond with M. Pera regarding incentive programs (0.3). |
| Crandall, Jeffrey P. | 09/26/19 | 0.3 | Review tax and IRS issues. |
| Pera, Michael | 09/26/19 | 1.7 | Review description of Purdue employee programs (0.4); email D. Consla regarding same (0.2); review precedent declarations (0.4); further review of employee program description (0.4); email E. Vonnegut regarding same (0.3). |
| Turay, Edna | 09/26/19 | 4.3 | Research on IRS deadline extension, penalties for late submission, and submission without the independent qualified public accountant's report (3.3); draft summary of findings for J. Crandall and S. Brecher (1.0). |
| Vonnegut, Eli J. | 09/26/19 | 0.5 | Prepare for wages Second Day Hearing. |
| Brecher, Stephen I. | 09/27/19 | 2.8 | Research IRS issue (0.2); review documents regarding incentive scorecard revision (0.2); call with R. Aleali regarding scorecard (0.2); review summary regarding CEO taxes (0.2); conference with J. Crandall, D. Consla and W. Curran regarding CEO taxes (0.4); call with R. Aleali regarding IRS filings (0.5); correspondence with J. Lowne regarding CEO taxes (0.8); correspondence with J. DelConte regarding Canada compensation reimbursement (0.2). |
| Chao, Daniel | 09/27/19 | 0.5 | Review U.S. Trustee objection to wages motion. |
| Consla, Dylan A. | 09/27/19 | 1.6 | Call regarding employee issues with S. Brecher and others (0.4); review objection to wages motion from U.S. Trustee (1.2). |
| Crandall, Jeffrey P. | 09/27/19 | 1.4 | Review pension issues (0.2); review IRS form issues (0.8); meet with S. Brecher, D. Consla and W. Curran (0.4). |
| Curran, William A. | 09/27/19 | 2.8 | Analysis regarding compensation reporting (1.0); conference with J. Crandall and others regarding same (0.4); analysis regarding fringe benefits (1.0); correspondence with C. Duggan regarding same (0.4). |
| Pera, Michael | 09/27/19 | 1.1 | Emails with E. Vonnegut regarding supplemental declaration (0.2); call with D. Consla regarding same (0.2); emails with AlixPartners regarding same (0.2); review U.S. Trustee objection to wages motion (0.5). |
| Robertson, Christopher | 09/27/19 | 0.4 | Review wages objection. |
| Turay, Edna | 09/27/19 | 0.3 | Phone call with S. Brecher and R. Aleali from Purdue Pharma to discuss submission of IRS form. |
| Vonnegut, Eli J. | 09/27/19 | 1.2 | Emails regarding wages issues (0.3); work on supplementary declaration for wages (0.3); work on wages Second Day preparation (0.5); conference with S. Brecher regarding incentive scorecard (0.1). |
| Pera, Michael | 09/28/19 | 2.8 | Review U.S. Trustee objection to wages motion (1.1); research in connection with same (0.6); email to AlixPartners regarding same (0.3); review wages diligence materials (0.8). |
| Brecher, Stephen I. | 09/29/19 | 0.7 | Call with J. Lowne regarding CEO taxes (0.5); correspondence with J. Crandall regarding CEO taxes (0.2). |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 09/29/19 | 1.9 | Correspond with S. Brecher regarding wages order issue (0.4); review Willis Towers Watson materials (1.5). |
| Crandall, Jeffrey P. | 09/29/19 | 0.4 | Review tax and repayment issues. |
| McClammy, James I. | 09/29/19 | 1.0 | Review wages objections and First Day Hearing transcript (0.9); conference with E. Townes regarding wages motion (0.1). |
| Pera, Michael | 09/29/19 | 11.8 | Draft and revise supplemental declaration regarding wages motion (8.7); research in connection with same (1.9); review U.S. Trustee objection to same (0.7); emails with Davis Polk team regarding same (0.3); review Willis Towers Watson materials (0.2). |
| Vonnegut, Eli J. | 09/29/19 | 3.2 | Correspondence regarding wages Second Day Hearing with Davis Polk team (0.3); review and analyze U.S. Trustee objection to wages motion (1.7); review and comment on Willis Towers materials on wages programs (0.8); emails regarding news reports with respect to U.S. Trustee wages objections (0.4). |
| Chao, Daniel | 09/30/19 | 3.7 | Prepare response to U.S. Trustee objection to wages motion. |
| Consla, Dylan A. | 09/30/19 | 5.3 | Review materials from Willis Towers Watson regarding compensation issues (0.3); call with Willis Towers Watson regarding compensation issues (1.0); meet with C. Robertson and M. Pera regarding compensation issues (0.4); review and comment on supplemental J. Lowne declaration (3.6). |
| Hwang, Eric | 09/30/19 | 6.7 | Meet with M. Pera regarding wage motion (0.6); review objection to wage motion and research precedent regarding compensation plans (3.5); review supplemental declaration of J. Lowne (0.3); prepare draft of reply brief for wage motion (2.3). |
| McClammy, James I. | 09/30/19 | 1.8 | Review wages motion, objections and transcript (1.6); telephone conference with E. Vonnegut regarding hearing and response preparations (0.2). |
| Pera, Michael | 09/30/19 | 9.6 | Draft and revise supplemental declaration (3.6); call with Willis Towers Watson regarding incentive plans (0.6); follow-up correspondence with Davis Polk team regarding same (0.4); meeting with E. Hwang regarding wages motion and related issues (0.6); calls with D. Chao regarding research in connection with reply in support of wages motion (0.6); precedent research in connection with same (1.4); review and revise supplemental declaration (0.3); email E. Vonnegut regarding same (0.1); research in connection with reply (1.2); prepare outline in connection with same (0.2); correspondence with D. Consla and other team members regarding same (0.6). |
| Robertson, Christopher | 09/30/19 | 1.3 | Call with Willis Towers regarding wages motion (0.7); follow-up meeting with D. Consla, and M. Pera regarding wages reply (0.4); follow-up emails with E. Vonnegut regarding wages reply (0.2). |
| Townes, Esther C. | 09/30/19 | 1.4 | Attend telephone conference with J. McClammy regarding wages motion (0.1); review docket for filings regarding same (0.2); review J. Lowne declaration regarding same (0.1); review wages motions (0.6); review U.S. Trustee objection regarding same (0.4). |
| Vonnegut, Eli J. | 09/30/19 | 3.5 | Review and markup supplemental wages declaration (1.2); work with Willis Towers on analysis and declaration regarding wages (1.0); work on Second Day hearing wages issues (1.1); confer with J. McClammy regarding Second Day Hearing and |

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | wages motion reply (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **154.5** | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 09/16/19 | 9.5 | Review and revise outlines for First Day hearing (5.8); correspond with D. Mazer, Z. Levine, and others regarding outlines for First Day hearing (0.8); teleconference with D. Mazer regarding First Day hearing preparation (0.5); correspond with B. Kaminetzky and E. Vonnegut regarding First Day cross examination (0.6); prepare materials for First Day cross examination of J. Lowne (1.8). |
| Cardillo, Garrett | 09/16/19 | 0.3 | Call with D. Mazer regarding First Day hearing. |
| Chao, Daniel | 09/16/19 | 5.6 | Prepare First Day talking points for First Day hearing (3.2); prepare backup information for wages talking points motion (1.3); research case management motion precedent (1.1). |
| Consla, Dylan A. | 09/16/19 | 12.1 | Correspond with C. Robertson regarding First Day preparation workstreams (0.2); meet with S. Szanzer regarding Unsecured Creditors' Committee formation meeting logistics (0.2); correspond with A. Shimamura regarding same (0.2); revise backup material on wages motion (3.4); call with U.S. Trustee regarding First Day motions (1.0); draft revised proposed critical vendors order (0.4); draft revised proposed customer programs order (0.4); review data on compensation programs (1.5); revise proposed cash management order (0.3); revise utilities motion talking points (1.5); revise sureties motion talking points (1.6); practice for First Day presentations (0.4); review proposed First Day orders (1.0). |
| Giddens, Magali | 09/16/19 | 8.4 | File First Day motions (1.3); file joint administration motion in each Debtor case (1.7); coordinate with litigation paralegals regarding binders to Court and U.S. Trustee's office (2.6); correspond with Z. Levine, C. Robertson and Managing Attorney's office regarding filing agenda and notice of commencement (0.3); coordinate standing order for transcripts with Veritext transcription agency (0.1); coordinate providing E. Vonnegut and C. Robertson with First Day hearing binder (0.2); retrieve and send scanned versions of original director signatures and correspondence with D. Zhang regarding same (0.2); various correspondence and calls with chambers and clerk's office regarding whether Court Call with handle telephonic appearances for First Day hearing (0.3); arrange listen only line with Court Call (0.1); coordinate paralegal coverage with J. Hagen regarding First Day hearing (0.2); correspond with designated paralegals regarding same (0.1); review certain First Day Motions (1.2). |
| Hendin, Alexander J. | 09/16/19 | 0.2 | Review emails from M. Huebner and A. Shimamura regarding bankruptcy filing. |
| Huebner, Marshall S. | 09/16/19 | 8.7 | Review of dozens of documents to prepare for First Day presentation and multiple revisions to opening speech (6.3); multiple emails with litigation counsel to confirm propriety of various topics for First Day hearing (0.4); work on background binders of materials and review of documents for hearing (1.5); multiple calls and discussions with M. Kesselman regarding various issues (0.5). |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaletka, Erich J | 09/16/19 | 7.1 | Prepare for First Day hearing, per D. Mazer (0.9); prepare materials for First Day hearing, per K. Benedict (3.9); call with D. Mazer regarding hearing preparation (0.3); prepare table of authorities per E. Townes (1.2); prepare exhibits for filing per E. Townes (0.8). |
| Kaminetzky, Benjamin S. | 09/16/19 | 4.8 | Correspond with M. Huebner, E. Vonnegut, J. Lowne and M. Kesselman regarding First Day motions and strategy (0.7); prepare for contested hearing and testimony (3.5); correspond with K. Benedict regarding witness preparation (0.6). |
| Levine, Zachary | 09/16/19 | 13.8 | Revise First Day hearing agenda (0.5); revise notice of commencement (0.6); revise electronic device order (0.4); arrange for filing of agenda and notice of commencement (0.3); prepare various hearing preparation-related materials (3.3); teleconference with D. Mazer regarding First Day hearing logistics (0.3); coordinate regarding conference space for use in connection with First Day hearing (0.9); emails concerning conflicts (0.3); arrange for dial-in for hearing (0.3); arrange for printing of various materials in connection with hearing (1.9); arrange for delivery of materials to White Plains (0.7); prepare additional hearing preparation materials (2.7); research regarding wages motion and related issues (1.6). |
| Mazer, Deborah S. | 09/16/19 | 14.7 | Correspond with M. Clarens regarding First Day speech (0.2); teleconference with E. Kaletka regarding First Day hearing preparation (0.3); correspond with D. Rubin regarding First Day hearing (0.1);  teleconference with G. Cardillo regarding hearing preparation (0.3); correspond with G. McCarthy regarding First Day hearing preparation (0.1); teleconference with K. Benedict regarding hearing preparation (0.5); teleconference with Z. Levine regarding hearing logistics (0.3); draft materials for First Day hearing (10.3); draft First Day Speech and prepare for hearing with M. Huebner (2.6). |
| McClammy, James I. | 09/16/19 | 2.4 | Emails with Davis Polk team regarding surety bond issue. |
| Robertson, Christopher | 09/16/19 | 13.6 | Review notice of commencement (0.2); review First Day hearing agenda (0.2); coordinate filing of notice of commencement and First Day hearing agenda (0.5); coordinate logistics for First Day hearing (0.6); emails with Prime Clerk regarding notice issues (0.3); prepare for First Day presentations (11.8). |
| Shimamura, Alexander K.B. | 09/16/19 | 5.4 | Prepare talking points for First Day hearing. |
| Smyth, Paul | 09/16/19 | 1.5 | Delivery submission binders to U.S. Trustee. |
| Vonnegut, Eli J. | 09/16/19 | 16.5 | Prepare for First Day hearing. |
| Benedict, Kathryn S. | 09/17/19 | 4.4 | Discuss and analyze First Day hearing with clients after hearing (0.8); attend First Day hearing (3.6). |
| Chao, Daniel | 09/17/19 | 5.5 | Telephonically attend parts of First Day hearing (3.4); prepare proposed First Day orders for entry (2.1). |
| Consla, Dylan A. | 09/17/19 | 9.9 | Meet with Davis Polk restructuring and litigation teams as final preparations for First Day hearing (1.8); partially attend First Day hearing (3.0); revise First Day orders per relief granted at First Day hearing in coordination with C. Robertson and Z. Levine (3.9); review and comment on summary of First Day hearing for clients (0.4); correspondence with J. Lowne regarding authority under First Day orders for vendor payment (0.8). |
| DiMola, Stephen V. | 09/17/19 | 0.5 | Prepare to submit Purdue bankruptcy case. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 09/17/19 | 7.4 | Prepare for First Day hearing (2.2) and attend First Day hearing (4.0); correspond with E. Vonnegut and call with court clerk regarding clerk's entry of motion to extend time to file schedules in associated debtor cases (0.2); electronically file same in remaining 22 cases (0.9); review research article regarding First Day hearing (0.1). |
| Hendin, Alexander J. | 09/17/19 | 2.5 | Telephonically attend parts of First Day hearing (2.4); correspondence with A. Shimamura regarding filings (0.1). |
| Huebner, Marshall S. | 09/17/19 | 9.5 | Final preparation for First Day hearing including reviewing all background materials and revising speech (3.3); attend First Day hearing, and preparation meetings (4.2); review and reply to multiple urgent emails and calls regarding entry into Chapter 11 issues and crises (0.6); call and discussions with M. Kesselman regarding various questions (1.4). |
| Knudson, Jacquelyn Swanner | 09/17/19 | 0.9 | Partially attend First Date hearing via teleconference. |
| Lele, Ajay B. | 09/17/19 | 1.0 | First Day hearing coverage for mergers and acquisitions team. |
| Levine, Zachary | 09/17/19 | 9.6 | Review docket with respect to material filings (0.3); review press release (0.2); emails with M. Huebner concerning creditor list (0.1); print and compile materials in advance of hearing (0.9); attend First Day hearing (3.5); revise suggestion of bankruptcy form (0.5); prepare summary of First Day hearing (3.3); review and comment on updated proposed First Day orders (0.8). |
| Lutchen, Alexa B. | 09/17/19 | 1.9 | Attend First Day hearing via teleconference. |
| Mazer, Deborah S. | 09/17/19 | 6.2 | Prepare for First Day hearing (1.4); attend First Day hearing in person (3.8); summarize notes on same (1.0). |
| McClammy, James I. | 09/17/19 | 5.5 | Prepare for First Day hearing (2.0); attend same (3.5). |
| Milstein, Adi | 09/17/19 | 4.0 | Arrive early, prepare for, and attend First Day hearing. |
| Reck, Nick | 09/17/19 | 4.3 | Attend First Day hearing telephonically (2.0); review First Day filings (1.1); review recent press filings related to Purdue bankruptcy (1.2). |
| Robertson, Christopher | 09/17/19 | 11.8 | Prepare for First Day hearing presentation (2.8); attend First Day hearing in person (4.0); revise forms of orders and coordinate granting of First Day relief (5.0). |
| Rudewicz, Daniel | 09/17/19 | 6.4 | Research wages precedent for talking points (0.8); correspond with E. Vonnegut regarding same (0.1); prepare for First Day hearing (2.8); partially attend same telephonically (2.7). |
| Shimamura, Alexander K.B. | 09/17/19 | 5.1 | Prepare materials for potential issues at First Day hearing (1.6); attend First Day hearing via teleconference (3.4). |
| Taylor, William L. | 09/17/19 | 0.7 | Prepare for First Day hearing. |
| Tobak, Marc J. | 09/17/19 | 4.1 | Prepare for First Day hearing (0.5); attend First Day hearing (3.6). |
| Vonnegut, Eli J. | 09/17/19 | 8.4 | Prepare for First Day hearing (4.4); attend same (4.0). |
| Young, Ryan | 09/17/19 | 5.8 | Prepare for First Day hearing as per M. Giddens. |
| Chao, Daniel | 09/18/19 | 3.5 | Prepare case calendar (2.0); prepare draft of notice of utilities supplement (0.9); review First Day Orders as entered (0.6). |
| Consla, Dylan A. | 09/18/19 | 5.0 | Correspond with G. Cardillo regarding indemnity payment issues (0.2); meet with C. Robertson regarding upcoming workstreams (0.4); meet with M. Huebner, E. Vonnegut, and others regarding upcoming deadlines and workstreams (0.8); correspond with M. Hartley regarding utilities motion supplement (0.6); coordinate with D. Chao regarding preparation of utilities motion supplemental notice (0.3); review First Day Orders entered on docket (0.8); review and revise utilities order supplemental notice (0.7); review dockets |

Invoice No.7006597
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); circulate First Day Orders to M. Kesselman and other clients (0.3); circulate Second Day agenda to co-advisors (0.3). |
| Giddens, Magali | 09/18/19 | 2.3 | Attend workstreams meeting with restructuring team (0.8); calls and correspondence with Veritext regarding status of First Day hearing transcript (0.2); correspondence with E. Vonnegut, D. Consla and B. Kamenitsky regarding same (0.2); review First Day Orders (1.1). |
| Huebner, Marshall S. | 09/18/19 | 2.4 | Calls with Sackler family counsel regarding various issues (0.7); team meeting regarding hearing calendar, workstream lists and related matters (0.8); several calls with M. Kesselman to coordinate on multiple issues (0.9). |
| Jackson Jr., Ahmad | 09/18/19 | 2.1 | Search for and print the copies of Purdue petitions to be certified at court (1.0); get 24 Purdue Petitions certified at Court (1.1). |
| Levine, Zachary | 09/18/19 | 4.8 | Attend workstreams meeting with Davis Polk restructuring team (0.5); conference with C. Robertson regarding workstreams (0.3); emails concerning workstreams chart and case calendar with D. Chao and A. Shimamura (0.9); coordination regarding case calendar with D. Chao (0.2); draft email concerning committee formation meeting (0.7); draft notice of Second Day Hearing (1.3); coordinate regarding filing of notice of Second Day Hearing (0.9). |
| Robertson, Christopher | 09/18/19 | 2.6 | Email to chambers regarding forms of order (0.3); coordinate Second Day Hearing time (0.3); discuss workstreams with Z. Levine (0.3); follow-up email regarding forms of orders (0.1); email to D. Consla and Z. Levine regarding docket monitoring (0.1); emails with Prime Clerk regarding erroneous docket entries (0.1); emails with E. Vonnegut regarding First Day Orders (0.2); discuss ongoing workstreams and next steps with D. Consla (0.4); call with Prime Clerk regarding noticing issues (0.2); emails with D. Consla regarding Willis Towers report (0.4); emails with D. Consla regarding communications-related workstreams (0.5). |
| Shimamura, Alexander K.B. | 09/18/19 | 0.9 | Review new docket filings and route to the Davis Polk team (0.5); email correspondence to T. Horley regarding workstreams chart (0.1); email correspondence to D. Forester regarding same (0.1); email correspondence to S. Brecher regarding same (0.1); email correspondence to D. Zhang regarding same (0.1). |
| Smyth, Paul | 09/18/19 | 12.5 | Prepare all documents, including the complaint and associated exhibits, for filing in adversary proceeding against multiple defendants. |
| Strauss, Steven | 09/18/19 | 0.9 | Review First Day Orders and filings. |
| Vonnegut, Eli J. | 09/18/19 | 1.7 | Davis Polk team meeting on next steps (0.7); coordinate forms of order for First Day relief (0.8); review draft hearing notice (0.1). |
| Wolfgang, Katelyn Trionfetti | 09/18/19 | 3.4 | Review wages motion, interim order, related portion of First Day hearing transcript, and relevant case law. |
| Benedict, Kathryn S. | 09/19/19 | 0.3 | Revise case management materials. |
| Chao, Daniel | 09/19/19 | 1.5 | Review administrative orders filed by court (0.4); research regarding automatic stay applications to surety bonds (1.1). |
| Consla, Dylan A. | 09/19/19 | 3.8 | Review First Day hearing transcript (1.5); call with U.S. Trustee regarding creditor matrix order (0.2); draft proposed revisions to creditor matrix order (0.5); draft email to U.S. Trustee regarding same (0.3); correspond with M. Huebner |

Invoice No.7006597
Invoice Date: November 26, 2019

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and E. Vonnegut regarding email to U.S. Trustee (0.4); call with J. Lowne regarding Creditors' Committee formation meeting (0.4); call with E. Vonnegut and C. Robertson regarding workstreams (0.5). |
| Giddens, Magali | 09/19/19 | 2.8 | Work on order, filing, review and other case management items. |
| Levine, Zachary | 09/19/19 | 4.0 | Emails regarding section 341 notice (0.2); prepare case calendar (3.8). |
| Robertson, Christopher | 09/19/19 | 0.5 | Call with E. Vonnegut and D. Consla regarding workstreams arising out of First Day hearing and related matters. |
| Shimamura, Alexander K.B. | 09/19/19 | 1.7 | Email correspondence with Z. Levine regarding final orders for Second Day hearing (0.2); prepare final orders for Second Day hearing (0.3); email correspondence with T. Horley regarding workstreams chart (0.1); email correspondence with D. Zhang regarding same (0.1); email correspondence with D. Forester regarding same (0.1); email correspondence with S. Brecher regarding same (0.1); prepare workstreams chart (0.8). |
| Vonnegut, Eli J. | 09/19/19 | 1.5 | Emails and calls regarding finalizing schedules order regarding individual personal information suppression (1.0); teleconference regarding workstreams with C. Robertson and D. Consla (0.5). |
| Chao, Daniel | 09/20/19 | 2.2 | Review administrative orders filed (1.2); prepare summary of employee benefits programs and wages (1.0). |
| Consla, Dylan A. | 09/20/19 | 4.5 | Correspond with C. Robertson regarding U.S. Trustee questions (0.8); review draft counterparty term sheet (1.0); call with M. Gracci regarding Creditors' Committee formation meeting security issues (0.4); correspond with Davis Polk events team and M. Gracci regarding Creditors' Committee formation meeting security issues (0.8); correspond with J. DelConte regarding preparation of schedules (0.6); correspond with D. Chao regarding ordinary course professionals motion preparation (0.6); correspond with U.S. Trustee regarding Creditors' Committee formation meeting security issues (0.3). |
| Giddens, Magali | 09/20/19 | 1.6 | Work on case administration issues. |
| Huebner, Marshall S. | 09/20/19 | 0.4 | Calls with E. Vonnegut and emails with U.S. Trustee regarding various interim order issues. |
| Levine, Zachary | 09/20/19 | 1.3 | Revise case calendar (0.3); revise settlement section of workstreams chart (0.2); review email correspondence from Davis Polk restructuring team regarding workstreams (0.8). |
| Robertson, Christopher | 09/20/19 | 4.0 | Emails with chambers and U.S. Trustee regarding First Day orders (1.4); correspond regarding ongoing workstreams with Davis Polk restructuring team (0.3); review diligence regarding investment accounts and coordinate follow-up information requests from clients (1.2); call with R. Aleali and D. Consla regarding ordinary course professionals motion (0.4);  review and update case calendar (0.5); email to E. Vonnegut regarding company credit card agreement (0.2). |
| Shimamura, Alexander K.B. | 09/20/19 | 4.3 | Email correspondence with C. Robertson regarding workstreams chart (0.2); email correspondence with E. Vonnegut regarding same (0.2); prepare workstreams chart (0.8); email correspondence with C. Robertson regarding First and Second Day status chart (0.2); email correspondence with D. Consla regarding same (0.1); email correspondence with Z. Levine regarding same (0.1); prepare First and Second Day |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | status chart (1.1); email correspondence with Z. Levine regarding final orders for Second Day hearing (0.1); email correspondence with D. Consla regarding same (0.1); prepare final orders for Second Day hearing (1.4). |
| Vonnegut, Eli J. | 09/20/19 | 0.9 | Work on Davis Polk  staffing and workstream coordination (0.6) emails regarding harm reduction agreement (0.2); emails regarding sublease question (0.1). |
| Young, Ryan | 09/20/19 | 0.7 | Download and save files for project as per E. Kim. |
| Consla, Dylan A. | 09/21/19 | 2.7 | Review and revise proposed final First Day orders (1.8); review workstreams chart (0.2); correspond with M. Huebner regarding schedules issue (0.2); coordinate preparation of draft notice of presentment by A. Shimamura (0.5). |
| Levine, Zachary | 09/21/19 | 0.2 | Emails with D. Consla and Brown Rudnick regarding final First Day Orders. |
| Vonnegut, Eli J. | 09/21/19 | 0.1 | Emails with counterparty regarding insurance order. |
| Huebner, Marshall S. | 09/22/19 | 0.4 | Discussion with M. Kesselman regarding various topics and upcoming events. |
| Vonnegut, Eli J. | 09/22/19 | 0.3 | Workstream review and coordination. |
| Benedict, Kathryn S. | 09/23/19 | 0.2 | Review and revise case organizational materials. |
| Chao, Daniel | 09/23/19 | 5.3 | Review notices of appearances and Rule 2019 statements (1.1); correspond with E. Vonnegut, M. Pera, D. Consla, Z. Levine regarding preparation for Second Day hearing (0.9); prepare supplemental declaration for wages motion (3.2). |
| Consla, Dylan A. | 09/23/19 | 1.8 | Review Rule 2019 statements on docket (0.6); review general liability insurance proposal (1.2). |
| Fennelly, Colin | 09/23/19 | 2.1 | Prepare PDF portfolio, table of contents, and binders of the settlement communications background materials. |
| Huebner, Marshall S. | 09/23/19 | 2.0 | Emails with party in interest regarding formation meeting (0.1); review and reply to multiple miscellaneous emails (0.7);  calls with M. Kesselman regarding multiple pending matters (1.2). |
| Robertson, Christopher | 09/23/19 | 3.4 | Call with R. Aleali regarding insurance issues (0.2); call with C. Ricarte, A. Kramer and S. Pudell regarding insurance question (0.8); call with F. Swibel regarding product liability policy (0.3); review insurance proposal and related materials (0.7); correspond with E. Vonnegut regarding insurance-related issues (0.5); coordinate entry of revised order (0.1); coordinate diligence regarding investment accounts (0.6); correspond with D. Consla regarding process and next steps on various workstreams (0.2). |
| Shimamura, Alexander K.B. | 09/23/19 | 1.8 | Review and route new docket filings (0.6); prepare workstreams chart (0.6); email correspondence with E. Vonnegut regarding reviewing and routing new docket filings (0.2); email correspondence with M. Pera regarding workstreams chart (0.2). |
| Tobak, Marc J. | 09/23/19 | 3.0 | Conference with M. Kesselman and Davis Polk team regarding case strategy (2.1); prepare for same (0.2); correspond with J. Knudson regarding revisions to presentation for same (0.2); outline case strategy issues (0.5). |
| Vonnegut, Eli J. | 09/23/19 | 1.3 | Emails and calls regarding insurance issues (0.4); emails regarding upcoming hearings and workstreams with Davis Polk team (0.9). |
| Benedict, Kathryn S. | 09/24/19 | 1.0 | Review and revise case organizational materials (0.1); review workstreams materials ahead of full team organizational meeting (0.2); attend organizational team meeting with Davis Polk restructuring and litigation workstreams (0.7). |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chao, Daniel | 09/24/19 | 0.7 | Meeting with Davis Polk team regarding workstreams update. |
| Chen, Bonnie | 09/24/19 | 0.5 | Partially attend weekly internal status meeting. |
| Consla, Dylan A. | 09/24/19 | 3.3 | Meet with Davis Polk restructuring, litigation, corporate, intellectual property and executive compensation teams regarding workstreams review (0.7);  meet with E. Vonnegut and C. Robertson regarding workstreams (0.5); review workstreams chart (0.3);  prepare draft notice of docketing proposed final order (0.5); comment on draft lease of premises (1.3). |
| Diggs, Elizabeth R. | 09/24/19 | 0.5 | Join weekly Davis Polk internal workstreams conference call. |
| Huebner, Marshall S. | 09/24/19 | 0.4 | Call with E. Vonnegut regarding multiple matters. |
| Levine, Zachary | 09/24/19 | 0.7 | Attend workstreams meeting with full Davis Polk team. |
| Lutchen, Alexa B. | 09/24/19 | 0.7 | Attend team meeting across workstreams. |
| McClammy, James I. | 09/24/19 | 0.6 | Conference with Davis Polk team regarding status updates, next steps. |
| Pera, Michael | 09/24/19 | 1.2 | Review and revise workstreams chart (0.5); all-hands meeting with Davis Polk team (0.7). |
| Robertson, Christopher | 09/24/19 | 4.6 | Call with B. Masumoto regarding cash management (0.5); conduct follow-up diligence regarding investment accounts (1.8); call with J. DelConte regarding various workstreams (0.2); meet with D. Consla regarding outstanding workstreams (0.3); call with R. Aleali regarding status of First Day orders and matters to be heard at Second Day Hearing (0.5); all-hands workstreams meeting (0.7); follow-up meeting with E. Vonnegut and D. Consla (0.6). |
| Shimamura, Alexander K.B. | 09/24/19 | 1.8 | Email correspondence with M. Pera regarding workstreams chart (0.2); email correspondence with C. Robertson regarding same (0.2); email correspondence with E. Diggs regarding same (0.1); email correspondence with T. Horley regarding same (0.1); email correspondence with D. Forester regarding same (0.1); email correspondence with S. Brecher regarding same (0.1); prepare workstreams chart (1.0). |
| Taylor, William L. | 09/24/19 | 0.5 | Attend weekly meeting with Davis Polk team. |
| Tobak, Marc J. | 09/24/19 | 0.8 | Attend weekly call with team regarding next steps, ongoing Chapter 11 projects (0.7); correspondence with Z. Levine regarding due diligence requests (0.1). |
| Vonnegut, Eli J. | 09/24/19 | 1.7 | Meeting with C. Robertson and D. Consla regarding general workstream coordination and staffing (0.6); all-hands team planning meeting (0.7); call with M. Huebner regarding various issues (0.4). |
| Consla, Dylan A. | 09/25/19 | 3.5 | Correspond with J. Goodman regarding same (0.3); correspond M. Pera and Z. Levine regarding diligence materials (0.5); correspond with M. Pera regarding diligence materials (0.6);  review diligence request and proposed response categories (1.2); review case management procedures (0.4);  review docket entries (0.4). |
| Giddens, Magali | 09/25/19 | 1.1 | Review docket and certain pleadings (0.9); prepare task list regarding Second Day hearing (0.2). |
| Huebner, Marshall S. | 09/25/19 | 0.8 | Review and reply to many miscellaneous emails and inquiries (0.7); calls with J. Lowne and M. Kesselman regarding multiple matters (0.8). |
| Robertson, | 09/25/19 | 4.0 | Call with counsel to insurance counterparty (0.4); review and |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | revise insurance order to address counterparty comments (0.9); discuss same with E. Vonnegut (0.3); follow-up emails with counsel to insurance counterparty (0.3); review comments to insurance order from counsel to same(0.2); discuss issues relating to Second Day hearing with J. DelConte (0.7); call with Prime Clerk regarding noticing issues (0.1); further revise insurance order (1.1). |
| Vonnegut, Eli J. | 09/25/19 | 0.3 | Discuss counterparty comments to insurance order with C. Robertson (0.3). |
| Consla, Dylan A. | 09/26/19 | 0.3 | Review email from C. DeStefano regarding incentive programs (0.5); correspond with M. Pera regarding incentive programs (0.3); correspond with E. Hwang regarding workstreams (0.3); revise draft communications materials from public relations firm (1.0). |
| Giddens, Magali | 09/26/19 | 2.0 | Electronically file ordinary course professionals motion (0.4); correspond with Prime Clerk regarding service (0.2); review ordinary course professionals Motion (0.4); review deposition transcript (1.0). |
| Huebner, Marshall S. | 09/26/19 | 0.7 | Review and reply to several dozen emails on variety of topics. |
| Ismail, Mohamed Ali | 09/26/19 | 3.4 | Prepare litigation documents for attorney review as per Z. Kaufman. |
| Levine, Zachary | 09/26/19 | 1.8 | Revise ordinary course professionals motion (1.4); revise proposed final insurance order (0.4). |
| Robertson, Christopher | 09/26/19 | 3.0 | Email to E. Vonnegut regarding outstanding workstreams (0.2); call with chambers regarding upcoming hearing dates (0.1); correspond with Z. Levine regarding investment agreement diligence (0.1); review and revise insurance order (2.6). |
| Vonnegut, Eli J. | 09/26/19 | 0.2 | General workstream coordination. |
| Benedict, Kathryn S. | 09/27/19 | 0.5 | Review and revise case organizational materials. |
| Giddens, Magali | 09/27/19 | 1.1 | Review dockets, pleadings and correspondence. |
| Levine, Zachary | 09/27/19 | 0.2 | Conference with C. Robertson regarding omnibus hearing dates (0.1); correspond with C. Robertson regarding workstreams (0.1). |
| Pera, Michael | 09/27/19 | 1.1 | Review and revise workstreams chart (0.8); emails with Davis Polk team members regarding same (0.2); email to Purdue regarding same (0.1). |
| Robertson, Christopher | 09/27/19 | 2.0 | Review and revise workstreams chart prior to sending to Purdue (0.5); review comments to insurance order (0.2); emails with K. Benedict regarding audited financials (0.2); review investment guidelines and related diligence materials (0.8); emails with clients regarding investment accounts (0.3). |
| Shimamura, Alexander K.B. | 09/27/19 | 1.6 | Prepare workstreams chart (0.8); email correspondence with E. Vonnegut regarding workstreams chart (0.1); email correspondence with M. Pera regarding same (0.1); email correspondence with C. Robertson regarding same (0.1); email correspondence with E. Diggs regarding same (0.1); email correspondence with S. Brecher regarding same (0.1); email correspondence with D. Forester regarding same (0.1); review and route new docket filings (0.2). |
| Tobak, Marc J. | 09/27/19 | 0.7 | Review draft financial statement (0.4); conference with C. Robertson regarding same (0.3). |
| Vonnegut, Eli J. | 09/27/19 | 0.3 | General workstream coordination. |
| Huebner, Marshall S. | 09/28/19 | 2.7 | Discussions with M. Kesselman and others regarding wide variety of matters and upcoming meetings and hearings (2.1); review and reply to emails regarding miscellaneous matters |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6). |
| Huebner, Marshall S. | 09/29/19 | 0.3 | Call with J. Lowne regarding multiple topics. |
| Levine, Zachary | 09/29/19 | 0.7 | Emails with Davis Polk team and vendor regarding reservation of conference space for hearings at Bankruptcy Court. |
| Robertson, Christopher | 09/29/19 | 0.2 | Email to E. Vonnegut regarding market research proposal. |
| Benedict, Kathryn S. | 09/30/19 | 0.2 | Correspond with travel department regarding hotel arrangements for preliminary injunction team. |
| Consla, Dylan A. | 09/30/19 | 0.8 | Correspond with C. Duggan and E. Vonnegut regarding privilege issues. |
| Giddens, Magali | 09/30/19 | 1.3 | Review deposition transcript. |
| Robertson, Christopher | 09/30/19 | 1.0 | Coordinate investment account diligence (0.6); call with B. Masumoto regarding investment accounts (0.3); email to J. DelConte regarding U.S. Trustee diligence information (0.1). |
| Vonnegut, Eli J. | 09/30/19 | 0.3 | Coordinate U.S. Trustee diligence. |
| **Total PURD145 General Case Administration** | | **397.8** | |

### PURD150 Non-DPW Retention and Fee Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 09/18/19 | 3.2 | Research concerning professional retention issues (1.4); prepare materials concerning professional retention (1.8). |
| Robertson, Christopher | 09/18/19 | 1.1 | Call with R. Aleali regarding ordinary course professionals (0.2); review ordinary course professional talking points (0.5); emails to co-professionals regarding retentions (0.4). |
| Levine, Zachary | 09/19/19 | 2.3 | Review precedents with respect to procedures relating to retention application filing, as well as emails regarding same (0.9); review and revise PJT Partners retention application (1.4). |
| Robertson, Christopher | 09/19/19 | 2.0 | Prepare overview of retention and ordinary course professional process for R. Aleali. |
| Vonnegut, Eli J. | 09/19/19 | 0.3 | Emails regarding ordinary course professionals retention with R. Aleali and C. Robertson. |
| Chao, Daniel | 09/20/19 | 2.0 | Research on ordinary course professionals fee cap. |
| Consla, Dylan A. | 09/20/19 | 0.4 | Call with R. Aleali and C. Robertson regarding ordinary course professionals motion. |
| Levine, Zachary | 09/20/19 | 0.9 | Research regarding accounting firm retentions in chapter 11 (0.8); email with C. Robertson regarding retention issues (0.1) |
| Robertson, Christopher | 09/20/19 | 0.7 | Call with R. Aleali regarding retention issues (0.6); call with R. Aleali regarding Ernst & Young retention (0.1). |
| Chao, Daniel | 09/23/19 | 0.8 | Review precedents for ordinary course professionals motion fee caps (0.4); prepare ordinary course professionals motion (0.4). |
| Consla, Dylan A. | 09/23/19 | 0.6 | Correspond with C. Robertson regarding ordinary course professionals motion (0.3); revise ordinary course professionals motion (0.3). |
| Robertson, Christopher | 09/23/19 | 0.2 | Emails to co-professionals regarding retention issues. |
| Chao, Daniel | 09/24/19 | 1.1 | Prepare ordinary course professionals motions. |
| Consla, Dylan A. | 09/24/19 | 1.0 | Review and revise ordinary course professionals motion. |
| Robertson, Christopher | 09/24/19 | 2.7 | Call with R. Smith regarding retention issues (0.3); review and revise ordinary course professionals motion and related filings (2.4). |
| Chao, Daniel | 09/25/19 | 1.3 | Prepare ordinary course professionals motion. |
| Consla, Dylan A. | 09/25/19 | 0.9 | Revise ordinary course professionals motion. |
| Pera, Michael | 09/25/19 | 1.4 | Call with C. Robertson regarding ordinary course |

Invoice No.7006597

Invoice Date: November 26, 2019

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>professionals motion (0.4); review same (0.3); precedent research in connection with same (0.4); revise same (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/25/19</td><td>1.5</td><td>Discuss ordinary course professionals motion with M. Pera (0.4); emails with the company and U.S. Trustee regarding same (0.8); discuss same with C. MacDonald (0.3).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/26/19</td><td>1.5</td><td>Multiple calls with C. MacDonald regarding ordinary course professionals motion (1.1); call with ordinary course professional regarding process (0.2); coordinate finalization and filing of motion (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/26/19</td><td>0.6</td><td>Review and comment on ordinary course professionals motion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/30/19</td><td>0.5</td><td>Discuss ordinary course professionals retention question with Davis Polk team and R. Aleali.</td></tr>
<tr><td><strong>Total PURD150 Non-DPW Retention and Fee Issues</strong></td><td></td><td><strong>27.0</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD155 Non-Working Travel</strong></td></tr>
<tr><td>Graulich, Timothy</td><td>09/16/19</td><td>0.8</td><td>Travel to Westchester</td></tr>
<tr><td>Mazer, Deborah S.</td><td>09/16/19</td><td>1.3</td><td>Travel in preparation for First Day hearing.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>09/17/19</td><td>1.1</td><td>Drive to White Plains for First Day hearing prep and hearing (0.9); drive to New York City from White Plains (1.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/17/19</td><td>0.5</td><td>Return from White Plains.</td></tr>
<tr><td>Giddens, Magali</td><td>09/17/19</td><td>1.3</td><td>Travel to First Day hearing (1.4); travel from First Day hearing to office (1.2).</td></tr>
<tr><td>Graulich, Timothy</td><td>09/17/19</td><td>0.6</td><td>Travel back to New York City from First Day hearing.</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/17/19</td><td>0.5</td><td>Travel from White Plains court to Manhattan office.</td></tr>
<tr><td>Levine, Zachary</td><td>09/17/19</td><td>1.2</td><td>Travel to and from First Day hearing in White Plains</td></tr>
<tr><td>Mazer, Deborah S.</td><td>09/17/19</td><td>0.4</td><td>Travel from White Plains to New York office.</td></tr>
<tr><td>McClammy, James I.</td><td>09/17/19</td><td>1.7</td><td>Travel to and from First Day hearing.</td></tr>
<tr><td>Milstein, Adi</td><td>09/17/19</td><td>1.0</td><td>Travel to and back from First Day hearing.</td></tr>
<tr><td>Rudewicz, Daniel</td><td>09/17/19</td><td>0.2</td><td>Travel from First Day hearing.</td></tr>
<tr><td>Shimamura, Alexander K.B.</td><td>09/17/19</td><td>1.2</td><td>Travel to White Plains for the First Day hearing (1.4); Travel from White Plains back to Davis Polk (1.0)</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/17/19</td><td>0.5</td><td>Travel to office from First Day hearing.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/17/19</td><td>0.3</td><td>Travel back to office from First Day hearing.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/18/19</td><td>2.5</td><td>Travel to Toronto for Canadian proceeding hearing.</td></tr>
<tr><td>Jackson Jr., Ahmad</td><td>09/19/19</td><td>0.5</td><td>Round trip travel to Court for M. Giddens regarding certified copy of foreign representative order.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/19/19</td><td>2.5</td><td>Return travel from Canadian proceeding hearing.</td></tr>
<tr><td><strong>Total PURD155 Non-Working Travel</strong></td><td></td><td><strong>18.1</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD160 Support Agreement/Plan/Disclosure Statement</strong></td></tr>
<tr><td>Consla, Dylan A.</td><td>09/27/19</td><td>0.3</td><td>Meet with Z. Levine regarding Restructuring Support Agreement issues (0.3).</td></tr>
<tr><td>Levine, Zachary</td><td>09/27/19</td><td>0.3</td><td>Conference with D. Consla regarding Restructuring Support Agreement.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/30/19</td><td>0.2</td><td>Review current term sheet.</td></tr>
<tr><td><strong>Total PURD160 Support Agreement/Plan/Disclosure</strong></td><td></td><td><strong>0.8</strong></td><td></td></tr>
</table>

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Statement** | | | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Shimamura, Alexander K.B. | 09/16/19 | 1.2 | Prepare conflicts summary chart (0.8); revise parties in interest list in M. Huebner's declaration for the Davis Polk retention application (0.4) |
| Giddens, Magali | 09/18/19 | 1.0 | Correspond with E. Vonnegut regarding sending client matter email to all time keepers (0.1); review and check list of same, retrieve all emails and transfer to Word document for E. Vonnegut to insert (0.8); follow-up correspondence regarding same (0.1). |
| Levine, Zachary | 09/18/19 | 0.8 | Review Bankruptcy Rules, Local Rules and Case Management Procedures concerning filing of retention applications. |
| Giddens, Magali | 09/25/19 | 1.3 | Review billing guidelines, email to time keepers and prepare time plan regarding preparing fee statement. |
| Giddens, Magali | 09/27/19 | 0.1 | Request billing detail. |
| Giddens, Magali | 09/28/19 | 1.2 | Review and prepare billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **5.6** | |

**PURD170 IP, Regulatory and Tax**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 09/16/19 | 0.9 | Provide comments regarding summary of intellectual property review (0.5); discussions with B. Chen and D. Forester regarding same (0.4). |
| Chen, Bonnie | 09/16/19 | 0.9 | Draft Intellectual Property summary points for restructuring team (0.5); discuss same with D. Bauer and D. Forester (0.4). |
| Forester, Daniel F. | 09/16/19 | 2.6 | Discuss intellectual property summaries with D. Bauer and B. Chen (0.4); preparation of draft bullets regarding intellectual property summaries (1.3); revise to draft bullets (0.9). |
| Frankel, Jay | 09/16/19 | 0.1 | Review certain patent assignment. |
| Bauer, David R. | 09/17/19 | 0.9 | Call with R. Inz and D. Forester regarding Purdue question pertaining to potential patent assignment (0.5); correspond with A. Lele regarding same (0.2); review emails regarding Purdue question pertaining to intellectual property litigation (0.2). |
| Forester, Daniel F. | 09/17/19 | 4.2 | Review First Day hearing transcript (2.9); teleconference with R. Inz regarding certain patent assets (0.5); correspond and review related to R. Inz's inquiry (0.8). |
| Bauer, David R. | 09/18/19 | 0.2 | Review email regarding Purdue question pertaining to intellectual property litigation (0.1); correspond with E. Vonnegut and F. Bivens regarding same (0.1). |
| Hendin, Alexander J. | 09/18/19 | 0.3 | Correspond with W. Curran (0.2), review emails, notes from W. Curran regarding structuring (0.1). |
| Vonnegut, Eli J. | 09/18/19 | 0.3 | Call with Purdue regarding certain litigation proceedings. |
| Bauer, David R. | 09/19/19 | 0.8 | Review revised draft development agreement provided by Purdue (0.5); discussions with D. Forester regarding same (0.3). |
| Forester, Daniel F. | 09/19/19 | 2.1 | Review the workstream tracker (0.4); review the latest draft of a Purdue development agreement term sheet (1.4); discuss same with D. Bauer (0.3). |
| Bauer, David R. | 09/20/19 | 0.4 | Discussions with D. Forester regarding potential development agreement and term sheet for potential license agreement with counterparty. |

Invoice No.7006597
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Forester, Daniel F. | 09/20/19 | 2.0 | Review the Purdue development agreement term sheet (0.7); discuss same with D. Bauer (0.4); review principal terms agreement (0.9). |
| Bauer, David R. | 09/23/19 | 0.2 | Review email regarding Purdue questions pertaining to certain counterparty agreement. |
| Curran, William A. | 09/23/19 | 0.2 | Conference with A. Hendin regarding transaction structure. |
| Hendin, Alexander J. | 09/23/19 | 0.5 | Correspond with A. Shimamura regarding status of restructuring, recent developments (0.1); correspond with Z. Levine regarding same (0.1); teleconference with W. Curran summarizing discussions with restructuring team on recent developments (0.2); review list of open substantive tax questions (0.1). |
| Bauer, David R. | 09/24/19 | 0.6 | Correspond with D. Forester regarding potential patent assignment (0.1); attend weekly team meeting (0.5). |
| Forester, Daniel F. | 09/24/19 | 2.4 | Review workstreams list (0.4); review certain licensing term sheet (1.0); discuss with C. Robertson regarding assignment issue (0.3); participation in all-hands meeting (0.7). |
| Huebner, Marshall S. | 09/24/19 | 0.4 | Emails with Davis Polk team regarding intellectual property hearing. |
| Robertson, Christopher | 09/24/19 | 0.5 | Email to N. Simon regarding schedules/SOFAs (0.2); call with D. Forester regarding patent assignment issue (0.3). |
| Bauer, David R. | 09/25/19 | 0.6 | Provide comments regarding term sheet with counterparty. |
| Consla, Dylan A. | 09/25/19 | 0.6 | Draft summary of schedule disclosure provisions. |
| Forester, Daniel F. | 09/25/19 | 1.3 | Teleconference with A. Lutchen and C. Robertson regarding patent litigation strategy (0.4); correspond with R. Aleali regarding patent assignments (0.5); review certain licensing term sheet (0.4). |
| Robertson, Christopher | 09/25/19 | 0.9 | Email to D. Forester regarding patent assignment issue (0.1); call with D. Forester regarding patent litigation issue (0.4); call with Jones Day regarding same (0.1); call with AlixPartners and R. Aleali regarding schedules/SOFAs (0.3). |
| Vonnegut, Eli J. | 09/25/19 | 0.4 | Emails with counterparty regarding SOFA questions (0.2); |
| Curran, William A. | 09/26/19 | 0.7 | Analysis regarding wage reporting. |
| Forester, Daniel F. | 09/26/19 | 0.9 | Review licensing term sheet. |
| Hendin, Alexander J. | 09/26/19 | 1.8 | Correspondence with W. Curran, G. Mazzoni regarding income reporting sent by S. Brecher (0.1); analysis with respect to income reporting (1.7). |
| Scheiner, Tyler | 09/26/19 | 5.1 | Meet with A. Hendin regarding analysis of tax informational return matters (0.5); meet with A. Hendin (senior biller) regarding same (0.3); research tax informational return requirements (2.4); summarize research for W. Curran regarding same (1.9). |
| Forester, Daniel F. | 09/27/19 | 0.3 | Review workstreams tracker for intellectual property issues. |
| Hendin, Alexander J. | 09/27/19 | 1.0 | Conference with T. Scheiner regarding tax issues (0.5); review wage withholding authorities sent by W. Curran (0.2); correspond with W. Curran, J. Crandall, S. Brecher, T. Scheiner, D. Consla regarding wage withholding (0.3). |
| Robertson, Christopher | 09/27/19 | 1.9 | Telephonically attend patent hearing conference (0.5); call with M. Tobak and others regarding same (0.3); email to E. Vonnegut regarding same (0.4); emails with M. Huebner regarding same (0.7). |
| Scheiner, Tyler | 09/27/19 | 1.6 | Emails with A. Hendin regarding informational return conference (0.1); prepare and send report regarding information return conference to conference participants (0.2); review regulations and instructions concerning informational return requirements (1.0); draft email regarding informational |

Invoice No.7006597
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | return requirements (0.3). |
| Vonnegut, Eli J. | 09/27/19 | 0.8 | Review and markup counterparty statement (0.6); emails and calls regarding counterparty litigation statement (0.2). |
| Robertson, Christopher | 09/30/19 | 0.1 | Email to N. Simon regarding schedules/SOFAs. |
| **Total PURD170 IP, Regulatory and Tax** | | **38.5** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 09/16/19 | 2.7 | Coordinate information relating to Special Committee investigations for First Day hearing (0.8); correspond with K. Wolfgang and Z. Kaufman regarding same (0.2); conference with J. Kiechel regarding request to AlixPartners (0.8); correspond with C. Duggan and team regarding Special Committee investigations (0.5); correspond with D. Mazer regarding Special Committee investigations for hearing (0.1); review supporting documents from R. Collura at AlixPartners relating to report (0.3). |
| Kaufman, Zachary A. | 09/16/19 | 2.5 | Compile investigations-related information for First Day hearing (0.8); correspond with M. Clarens and K. Wolfgang regarding same (0.3); review of Bates White analysis (1.4). |
| Kiechel, Julia | 09/16/19 | 2.0 | Review materials in connection with evaluation of company claims (1.2); conferences with M. Clarens and AlixPartners on same (0.8). |
| Kim, Eric M. | 09/16/19 | 5.9 | Email with N. Williams regarding Bates White analysis (0.1); review email from Bates White regarding transfer pricing analysis (0.1); correspond with N. Williams regarding Bates White analysis (0.6); review documents from AlixPartners regarding cash reimbursements to Purdue (0.5); emails with C. Duggan and M. Clarens regarding same (0.6); review Purdue intercompany agreements (4.0). |
| Obasaju, Victor | 09/16/19 | 1.6 | Review documents regarding potential claims held by the estate. |
| Theodora, Brooke | 09/16/19 | 3.1 | Research potential claims held by Purdue. |
| Williams, Nikolaus | 09/16/19 | 3.6 | Emails with K. Wolfgang regarding Bates White analysis (0.2); call with E. Kim on same (0.6); analyze fact development for potential claims (2.8). |
| Wolfgang, Katelyn Trionfetti | 09/16/19 | 1.7 | Compile information for First Day hearing (0.9); emails with M. Clarens and Z. Kaufman regarding same (0.2); call with N. Williams regarding Bates White analysis (0.6). |
| Clarens, Margarita | 09/17/19 | 2.0 | Email with AlixPartners regarding discovery request (0.1); review material from AlixPartners for discovery requests in litigation (0.3); conference with C. Duggan regarding investigations strategy, work plan (0.8); correspond with N. Williams regarding Bates White call (0.3); correspond with M. Huebner and C. Duggan regarding employee indemnification reimbursements (0.3); review reimbursements (0.2). |
| Duggan, Charles S. | 09/17/19 | 1.0 | Meet with M. Clarens and J. Kiechel to discuss status of legal research and fact review projects regarding potential Purdue claims (0.8); correspond with M. Huebner, M. Clarens regarding special committee role in indemnifying corporate officers (0.2). |
| Kaufman, Zachary A. | 09/17/19 | 4.0 | Research history of litigation against Purdue (3.8); conference with N. Williams regarding same (0.2). |
| Kiechel, Julia | 09/17/19 | 1.1 | Meet with C. Duggan, M. Clarens regarding Special |

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee projects (0.8); prepare for same (0.3). |
| Kim, Eric M. | 09/17/19 | 7.1 | Review Purdue intercompany agreements (1.2); email with M. Clarens and others regarding same (0.1); email to Special Committee document review team regarding same (0.1); teleconference Bates White regarding intercompany transfers (0.9); review email from S. Strauss regarding same(0.3); review email from AlixPartners regarding payment to shareholders (0.4); email F. Selck regarding same(0.1); email with N. Williams regarding intercompany transfers (0.1); correspond with N. Williams regarding intercompany transfers (0.4); review documents in connection with Bates White transfer pricing analysis (3.5). |
| Obasaju, Victor | 09/17/19 | 2.7 | Document review related to evaluation of potential claims. |
| Strauss, Steven | 09/17/19 | 1.6 | Review documents regarding intercompany transfers. |
| Williams, Nikolaus | 09/17/19 | 3.2 | Call with F. Selck at Bates White regarding intercompany transfers (0.8); emails with Z. Kaufmann regarding potential claims held by the estate (0.3); call with K. Wolfgang regarding fact development for analyzing potential claims (0.3); status update meeting with C. Duggan, M. Clarens and J. Kietchel regarding same (0.8); review documents regarding same (0.8); discuss Purdue litigation history with Z. Kaufman (0.2). |
| Wolfgang, Katelyn Trionfetti | 09/17/19 | 0.5 | Correspond with N. Williams to discuss potential claims by the company (0.3); emails with Z. Kaufman regarding same (0.2). |
| Cheung, Chui-Lai | 09/18/19 | 1.3 | Attend meeting with Special Committee investigations team (0.9); prepare materials for same (0.4). |
| Clarens, Margarita | 09/18/19 | 1.5 | Call with R. Collura at AlixPartner regarding discovery request (0.3); meet with N. Williams, K. Wolfgang and team, regarding factual analysis of transfers involving IACs, valuation analysis (0.9); correspond with K. Wolfgang and Z. Kaufman regarding employee indemnification payment procedure for Special Committee (0.3). |
| Duggan, Charles S. | 09/18/19 | 1.7 | Email with R. Aleali, M. Huebner, M. Clarens regarding Special Committee meeting (0.5); email with colleagues regarding Attorney General allegations (0.1); review inventory of Attorney General allegations (1.1). |
| Kaufman, Zachary A. | 09/18/19 | 12.3 | Review Purdue's litigation history in connection with assessing its potential claims (3.5); conference with K. Wolfgang regarding Purdue's litigation history (1.1); draft guidelines for Special Committee regarding advancements of requests for defense costs (7.8); conference with M. Clarens, N. Williams and others on claims (0.9). |
| Kiechel, Julia | 09/18/19 | 0.9 | Attend meeting with M. Clarens, C. Duggan and others regarding workstreams. |
| Kim, Eric M. | 09/18/19 | 8.6 | Call with N. Williams regarding Bates White analysis (0.4); email with M. Clarens regarding AlixPartners analysis (0.1); email AlixPartners regarding intercompany transfers documentation (0.1); meet with Special Committee investigations team (0.9); teleconference with AlixPartners regarding cash reimbursements to the estate (0.6); email to M. Clarens and J. Kiechel regarding same (0.3); email with Special Committee investigation team regarding status of document review (0.3); draft outline of intercompany transfers (5.9). |
| Obasaju, Victor | 09/18/19 | 5.7 | Review documents related to evaluation of potential claims held by the estate. |
| Strauss, Steven | 09/18/19 | 3.9 | Attend conference with M. Clarens, N. Williams, E. Kim, Z. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kaufman, K. Wolfgang and review team regarding transaction review and potential claims by company (0.9); review documents regarding intercompany transfers and potential claims by Purdue (3.0). |
| Theodora, Brooke | 09/18/19 | 1.6 | Meet with Special Committee investigations team to discuss workstreams for evaluating claims (0.9); correspond with N. Williams regarding research related to same (0.7). |
| Williams, Nikolaus | 09/18/19 | 2.6 | Call with N. Reck regarding potential claims (0.3); weekly workstream review meeting (0.9); review documents on transfer analysis (2.1); call with E. Kim regarding Bates White analysis (0.4). |
| Wolfgang, Katelyn Trionfetti | 09/18/19 | 5.4 | Review documents related to Purdue litigation history (1.4); meet with Z. Kaufman to discuss same (1.1); meet with M. Clarens and others regarding Special Committee document review (0.9); correspond with M. Clarens and Z. Kaufman related to wages motion order related to legal fees (0.3); emails with Z. Kaufman regarding same (0.2); review and revise memorandum to Special Committee on payment of legal fees (1.1); emails with M. Clarens and Z. Kaufman regarding same (0.4). |
| Clarens, Margarita | 09/19/19 | 1.2 | Conference with M. Huebner and C. Duggan regarding status and scope of Special Committee investigations, strategy (0.9); prepare for same (0.3). |
| Duggan, Charles S. | 09/19/19 | 1.4 | Meet with M. Huebner and M. Clarens regarding plans for Special Committee meeting to discuss investigation progress and issues (0.9); prepare for same (0.4); email M. Clarens and associate team regarding certain allegations to investigate (0.1). |
| Huebner, Marshall S. | 09/19/19 | 0.9 | Meet with C. Duggan and M. Clarens regarding upcoming Special Committee meeting and projects. |
| Kaufman, Zachary A. | 09/19/19 | 7.9 | Review and revise guidelines regarding Special Committee's approval of employee indemnification (2.6); conference with K. Wolfgang and J. Kiechel regarding same (0.5); research Purdue litigation history in connection with assessing potential claims by the Company (4.5); correspond with N. Williams and E. Kim regarding same (0.3). |
| Kiechel, Julia | 09/19/19 | 1.4 | Revise memorandum regarding employee indemnification (0.4); meet with Z. Kaufman and K. Wolfgang on same (0.5); analyze shareholder transfers (0.5). |
| Kim, Eric M. | 09/19/19 | 10.5 | Review email from C. Duggan regarding news reports about Purdue distributions (0.2); review documents in connection with Rhode Island subpoena (2.5); email with M. Clarens and J. Kiechel regarding same (0.4); call with K. Darragh regarding Purdue financials (0.2); correspond with N. Williams regarding Bates White transfer pricing analysis (0.2); teleconference with Bates White regarding same (0.5); draft transfer outline of intercompany transfers (6.0); email to R. Hoff and others regarding production of documents to Rhode Island (0.5). |
| Reck, Nick | 09/19/19 | 0.7 | Review documents related to Purdue compliance. |
| Strauss, Steven | 09/19/19 | 3.6 | Review documents regarding intercompany transfers and potential claims by Purdue. |
| Vonnegut, Eli J. | 09/19/19 | 1.1 | Call with Department of Justice and M. Huebner regarding information sharing and investigation status (0.9); draft notes regarding same (0.2). |
| Williams, Nikolaus | 09/19/19 | 0.3 | Review documents relating to potential claims held by the estate. |

Invoice No.7006597
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Wolfgang, Katelyn Trionfetti | 09/19/19 | 3.6 | Correspond with Z. Kaufman regarding memorandum to Special Committee on payment of legal expenses (0.2); review documents regarding potential claims against Purdue (0.3); conference with Z. Kaufman and J. Kiechel regarding Purdue employees legal costs (0.5); review documents related to Rhodes document review (2.6). |
| Clarens, Margarita | 09/20/19 | 3.2 | Meet with J. Kiechel regarding employee indemnification memorandum, Special Committee meeting (0.6); email regarding investigation workflows (0.9); conference with C. Duggan and J. Kiechel regarding agenda and presentations for Special Committee meeting (1.5); correspond with D. Mazer regarding investigations (0.2). |
| Duggan, Charles S. | 09/20/19 | 2.8 | Email with M. Huebner and M. Clarens regarding email discovery review (0.4); review updates regarding litigation developments in response to bankruptcy filing (0.2); review First Day hearing transcript regarding references to Special Committee and indemnification (0.4); email with J. Dubel, M. Kesselman, R. Aleali regarding agenda for Special Committee meeting (0.3); confer with M. Clarens and J. Kiechel regarding briefing topics for Special Committee meeting (1.5). |
| Kaufman, Zachary A. | 09/20/19 | 5.5 | Review documents in connection with assessing potential claims by the company (0.8); revise guidelines for employee indemnification issue (3.8); correspond with M. Clarens, J. Kiechel, and K. Wolfgang regarding same (0.3); conference with M. Clarens, J. Kiechel, and K. Wolfgang regarding investigation workstreams relating to assessing potential claims by Purdue (0.6). |
| Kiechel, Julia | 09/20/19 | 3.7 | Meet with C. Duggan and M. Clarens regarding Special Committee Projects (1.5); meet with M. Clarens regarding preparation for Special Committee meeting, indemnification issues, plus follow-up (0.6); review Dechert documents from multi-district litigation (1.2); correspond on same with E. Kim (0.9). |
| Kim, Eric M. | 09/20/19 | 6.9 | Email Special Committee investigations team regarding document review (0.2); email J. Kiechel regarding same (0.3); review email from M. Clarens regarding same (0.2); review documents regarding potential claims against the estate from Dechert (6.2). |
| Mazer, Deborah S. | 09/20/19 | 0.2 | Correspond with M. Clarens regarding investigations to special committee (0.2). |
| Obasaju, Victor | 09/20/19 | 1.5 | Review documents related to evaluation of potential claims held by the estate. |
| Strauss, Steven | 09/20/19 | 1.0 | Review documents regarding intercompany transfers and potential claims held by Purdue. |
| Wolfgang, Katelyn Trionfetti | 09/20/19 | 2.3 | Meet with M. Clarens, J. Kiechel, and Z. Kaufman to discuss development of work plan (0.6); correspond with J. Kiechel to discuss preparation of talking points for Special Committee meeting (0.3); review and revise memorandum to Special Committee regarding approval of legal expenses (1.3); email to M. Clarens, J. Kiechel and Z. Kaufman regarding same (0.1). |
| Duggan, Charles S. | 09/21/19 | 0.3 | Email with R. Aleali regarding agenda for Special Committee meeting (0.1); email with M. Huebner regarding tax-related consideration (0.2). |
| Kaufman, Zachary A. | 09/21/19 | 1.1 | Revise guidelines for Special Committee's approval of legal costs for eligible Purdue employees (1.0); correspond with M. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | | |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | Clarens, J. Kiechel, and K. Wolfgang regarding same (0.1). | |
| Kim, Clara Y. | 09/21/19 | 1.1 | Review documents for Special Committee investigation. | |
| Vonnegut, Eli J. | 09/21/19 | 0.3 | Review material on golden creditor issues. | |
| Clarens, Margarita | 09/22/19 | 3.5 | Prepare material for Special Committee meeting regarding various investigations workstreams. | |
| Duggan, Charles S. | 09/22/19 | 0.2 | Email with M. Huebner and M. Clarens regarding lookback issue. | |
| Huebner, Marshall S. | 09/22/19 | 0.9 | Review documents and emails with C. Duggan regarding Special Committee issues and research projects. | |
| Kim, Clara Y. | 09/22/19 | 1.4 | Review documents for Special Committee investigation. | |
| Kim, Eric M. | 09/22/19 | 7.4 | Review emails from M. Tobak, M. Huebner, C. Duggan regarding golden creditor issues (0.2); review documents concerning Purdue cash distributions (2.3); review documents produced to plaintiffs in multi-district litigation (4.9). | |
| Williams, Nikolaus | 09/22/19 | 2.8 | Prepare summary of potential claims held by the debtor. | |
| Clarens, Margarita | 09/23/19 | 13.9 | Correspond with D. Mazer and N. Williams regarding assessment of Company claims (0.8); prepare materials, update for Special Committee (5.8); review and comment on guidance to Special Committee regarding employee indemnification payments (2.6); conference with C. Duggan team regarding update and guidance to Special Committee (1.1); correspond with Purdue regarding indemnification payments (1.3); review memoranda regarding fraudulent transfer claims (2.3). | |
| Duggan, Charles S. | 09/23/19 | 4.4 | Email with J. Dubel regarding Special Committee meeting (0.2); email with M. Clarens and other colleagues regarding document collections identified by Purdue internal counsel (0.2);  teleconference with P. Fitzgerald and J. Bragg regarding distribution analysis (1.0); email with M. Kesselman and R. Aleali regarding Special Committee agenda (0.3); discussion with M. Clarens and team regarding preparation for Special Committee meeting (1.1); revise draft memorandum regarding indemnification of employees (1.2); email M. Huebner regarding scope of Bates White review (0.1); correspond with J. McClammy regarding Bates White engagement (0.3). | |
| Kaufman, Zachary A. | 09/23/19 | 13.3 | Revise memorandum regarding Special Committee's review of requests for indemnity payments (2.4); conference with C. Duggan, M. Clarens, J. Kiechel, K. Wolfgang, and N. Williams regarding same (1.1); review and prepare materials for Special Committee meeting (3.1); review and analyze schedule of indemnification payments (1.3); review and analyze Purdue's Board documents in connection with analysis of potential claims by the company (4.3); correspond with N. Williams, E. Kim, V. Obasaju, and S. Strauss regarding same (1.1). | |
| Kiechel, Julia | 09/23/19 | 2.2 | Meet with C. Duggan regarding Special Committee (1.1); review indemnity information (0.8); email with M. Clarens regarding same (0.3). | |
| Kim, Eric M. | 09/23/19 | 7.4 | Meet with N. Williams, Z. Kaufman, V. Obasaju and S. Strauss regarding potential claims held by the estate (1.1); calls with N. Williams regarding Bates White analysis (0.3); email with Z. Kaufman, V. Obasaju regarding Purdue liability analysis (0.1); email to S. Strauss regarding intercompany transfers (0.1); review documents produced to plaintiffs in multi-district litigation (4.5); prepare and review binders concerning | |

Invoice No.7006597
Invoice Date: November 26, 2019

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Obasaju, Victor | 09/23/19 | 5.9 | documents produced to plaintiffs in multi-district litigation (0.9). Review documents related to bankruptcy proceedings (0.2); review documents in connection with evaluation of potential claims held by the debtor (3.5); attend meeting with Z. Kaufman, E. Kim and others regarding same (1.1); meet with Davis Polk team concerning Special Committee workstreams (1.1). |
| Reck, Nick | 09/23/19 | 4.8 | Review documents related to investigations (1.7); review Board materials (1.3); research in connection with assessing Purdue's claims (1.8). |
| Strauss, Steven | 09/23/19 | 3.7 | Attend conference with N. Williams, E. Kim, Z. Kaufman, and V. Obasaju regarding intercompany transfer review (1.1); review documents regarding intercompany transfers and potential claims by Purdue (2.6). |
| Williams, Nikolaus | 09/23/19 | 7.8 | Meet with Davis Polk team to prepare for Special Committee meeting (1.1); prepare and revise material for Transaction Committee meeting (4.7); call with E. Kim regarding fact investigation into potential claims (0.3); review documents regarding same (2.5). |
| Wolfgang, Katelyn Trionfetti | 09/23/19 | 3.3 | Draft talking points and PowerPoint for meeting with Special Committee (2.3); meet with C. Duggan, M. Clarens, J. Kiechel, N. Williams, Z. Kaufman to discuss meeting with Special Committee (1.1). |
| Cheung, Chui-Lai | 09/24/19 | 6.0 | Review documents review regarding potential claims held by Purdue. |
| Clarens, Margarita | 09/24/19 | 5.2 | Prepare for Special Committee meeting (1.2); attend meeting with Special Committee (2.5); conference with C. Duggan regarding same (0.5); emails with W. Curran, C. Duggan, team regarding Special Committee meeting follow-up (1.0). |
| Duggan, Charles S. | 09/24/19 | 7.5 | Revise memorandum regarding indemnification of employees (1.4); prepare for Special Committee meeting (1.3); attend meeting of Special Committee (2.5); correspond with M. Clarens regarding Special Committee projects (0.5); email with M. Huebner, C. Clarens, J. Kiechel and co-counsel at Skadden regarding Department of Justice request for information regarding Special Committee projects (1.8). |
| Huebner, Marshall S. | 09/24/19 | 2.2 | Attend and prepare for Special Committee call (1.6); discussion with M. Kesselman regarding issues raised during same (0.6). |
| Kaufman, Zachary A. | 09/24/19 | 11.8 | Revise memorandum regarding Special Committee's review of requests for indemnity payments (1.2); review memorandum regarding fraudulent transfer analysis (1.4); review Purdue Board materials in connection with analysis of potential claims by Purdue (3.4); review litigation history in connection with analysis of potential claims by same (4.7); conference with N. Williams and K. Wolfgang regarding same (1.1). |
| Kiechel, Julia | 09/24/19 | 1.3 | Correspond with Davis Polk team regarding cash distributions analysis. |
| Kim, Eric M. | 09/24/19 | 4.5 | Review memorandum regarding employee indemnification issue (0.2); emails to and from K. Wolfgang, N. Williams and others regarding intercompany transfers (0.4); review documents regarding intercompany transfers (3.9). |
| Obasaju, Victor | 09/24/19 | 1.1 | Review emails concerning bankruptcy proceedings (0.3); review documents concerning evaluation of potential claims held by the debtor (0.8). |
| Reck, Nick | 09/24/19 | 1.3 | Review documents related to Special Committee investigation. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Strauss, Steven | 09/24/19 | 2.8 | Review memoranda regarding Purdue history and litigation (0.5); review documents regarding intercompany transfers (2.3). |
| Theodora, Brooke | 09/24/19 | 0.9 | Review fraudulent conveyance memorandum from N. Williams in connection with evaluation of potential claims held by Purdue. |
| Williams, Nikolaus | 09/24/19 | 7.5 | Prepare for Special Committee meeting (1.7) attend Special Committee meeting (2.5); call with Z. Kaufman and K. Wolfgang regarding fact investigation into claims that could be brought by Purdue (1.1); prepare work plan for factual investigation regarding same (1.0); review documents and email team regarding same (1.2). |
| Wolfgang, Katelyn Trionfetti | 09/24/19 | 3.3 | Emails with N. Williams and E. Kim regarding AlixPartners analysis (0.2); review documents related to Purdue intercompany transfers (1.3); call with N. Williams and Z. Kaufman to discuss liability analysis (1.1); review chronology related to same (0.7). |
| Cheung, Chui-Lai | 09/25/19 | 0.8 | Meet with M. Clarens and team regarding potential claims by company (0.7); email with N. Williams regarding potential claim by company (0.1). |
| Clarens, Margarita | 09/25/19 | 2.2 | Email with Davis Polk team regarding information request from Department of Justice (0.4); conference with N. Williams, K. Wolfgang regarding analysis of Company claims (0.7); emails with N. Williams, team regarding investigations findings, development (1.1). |
| Duggan, Charles S. | 09/25/19 | 0.8 | Email with P. Fitzgerald, M. Huebner and colleagues regarding information requests from Department of Justice (0.7); email with N. Williams regarding access to company materials (0.1). |
| Hamby, Aly | 09/25/19 | 0.7 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company. |
| Kaufman, Zachary A. | 09/25/19 | 12.6 | Conference with M. Clarens and associate team regarding analysis of potential claims by Purdue (0.7); conference with N. Williams and associate team regarding liability analysis in connection with potential claims by the company (0.5); conference with N. Williams and E. Kim regarding investigations workstreams in connection with analysis of potential claims by Purdue (0.6); review and analyze documents pertaining to Purdue's litigation history in connection with analysis of potential claims by same (4.7); correspond with N. Williams regarding same (0.4); review and analyze AlixPartners draft report regarding transfers of value from the Company (5.7). |
| Kiechel, Julia | 09/25/19 | 3.7 | Review distributions analysis and communications with Purdue and Davis Polk team regarding same (3.2); correspond with Davis Polk team regarding Special Committee investigations document review and PJT Partners analysis (0.3); correspond with Davis Polk team regarding indemnification analysis (0.2). |
| Kim, Clara Y. | 09/25/19 | 0.7 | Conference with M. Clarens and team regarding Special Committee investigation (0.7). |
| Kim, Eric M. | 09/25/19 | 8.2 | Review email from M. Clarens regarding AlixPartners analysis (0.2); meet with M. Clarens and others regarding Special Committee investigations workstreams (0.7); meet with N. |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Williams and others regarding fraudulent conveyance and liabilities analysis (0.5); meet with N. Williams and Z. Kaufman regarding Special Committee investigations strategy (0.6); call N. Williams regarding Bates White analysis (0.5); review email from S. Strauss regarding intercompany transfers (0.2); email Bates White regarding intercompany transfers (0.5); draft outline of intercompany transfers (5.0). |
| Obasaju, Victor | 09/25/19 | 4.0 | Meeting with M. Clarens concerning evaluation of potential claims held by the debtor (0.7); prepare for same (0.1); correspond with N. WIlliams concerning evaluation of potential claims held by the debtor (0.6); review documents concerning evaluation of potential claims held by the debtor (2.6). |
| Strauss, Steven | 09/25/19 | 2.6 | Attend conference with M. Clarens and team to discuss Special Committee updates (0.7); attend conference with N. Williams and team to discuss targeted searches to research potential claims by Purdue (0.5); target searches and review of documents to assess potential claims by company (1.4). |
| Wasim, Roshaan | 09/25/19 | 0.7 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/25/19 | 0.7 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company. |
| Williams, Nikolaus | 09/25/19 | 6.7 | Meet with M. Clarens and others to discuss status of review of potential claims by Company (0.7); meet with E. Kim and others regarding same (1.1); correspond with Z. Kaufman to discuss review of potential claims by Company (1.0); review documents concerning potential claims by Company (3.4); call with E. Kim regarding Bates White analysis (0.5). |
| Wohlberg, Charlie | 09/25/19 | 0.7 | Conference with M. Clarens and associate team regarding analysis of potential claims by the Company. |
| Wolfgang, Katelyn Trionfetti | 09/25/19 | 3.1 | Emails with W. Curran regarding tax implications question (0.4); emails to N. Williams, Z. Kaufman and V. Obasaju regarding liability analysis (0.3); meet with M. Clarens, N. Williams, and others to discuss analysis of potential claims by Purdue (0.7); emails with N. Williams and Z. Kaufman regarding liability chronology (0.3); emails with N. Williams and E. Kim regarding intercompany transfers (0.3); review documents related to same (0.7); review documents related to liability analysis (0.4). |
| Clarens, Margarita | 09/26/19 | 0.8 | Review documents relating to Special Committee investigations into claims held by Company. |
| Hamby, Aly | 09/26/19 | 3.3 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1); review of background materials regarding same (2.2). |
| Kaufman, Zachary A. | 09/26/19 | 9.2 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1);review and analyze documents relating to Purdue's litigation history in connection with analysis of potential claims by the Company (7.4); conference with N. Williams regarding same (0.4); conference with J. Kiechel regarding AlixPartners draft report on transfers of value from the Company (0.3). |
| Kiechel, Julia | 09/26/19 | 4.1 | Calls with J. Lowne, AlixPartners regarding distributions analysis (3.4); correspond with Skadden regarding distributions analysis (0.7). |
| Kim, Clara Y. | 09/26/19 | 0.9 | Review team emails regarding updates to bankruptcy (0.2); correspond with A. Hamby, K. Wolfgang, Z. Kaufman |

Invoice No.7006597
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kim, Eric M. | 09/26/19 | 7.8 | regarding analysis of state attorney general complaints (0.7). Email with N. Williams regarding outline of intercompany transfers (0.1); correspond with N. Williams regarding same (0.5); meet with N. Williams, Z. Kaufman, C. Wohlberg and others regarding Special Committee advisory workstreams (1.1); review documents regarding Rhodes (2.3); teleconference with Bates White regarding transfer pricing analysis (1.3); correspond with N. Williams, S. Strauss regarding same (0.4); review AlixPartners draft transfers analysis (2.2). |
| Meyer, Corey M. | 09/26/19 | 2.8 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1); review Special Committee document review protocol and background memorandum regarding potential claims by the Company (0.8); review expert report of J. Coffee in connection with analysis of potential claims by the Company (0.9). |
| Reck, Nick | 09/26/19 | 3.4 | Review documents in connection with investigations workstream (2.1); draft tracking chart of Special Committee investigations workstreams (1.3). |
| Strauss, Steven | 09/26/19 | 3.5 | Teleconference with Bates White, N. Williams, and E. Kim regarding intercompany transfers (1.7); review documents regarding intercompany transfers (1.8). |
| Wasim, Roshaan | 09/26/19 | 3.7 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1); review Company's first-day information brief  (1.1); review memoranda and documents in connection with same (1.5). |
| Whisenant, Anna Lee | 09/26/19 | 3.2 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1); review background materials on fraudulent transfers and Purdue (2.1). |
| Williams, Nikolaus | 09/26/19 | 6.0 | Meet with E. Kim and others regarding potential claims by Company (1.1); call with Bates White (F. Selck and others) discussing analysis regarding same (2.2); call with Z. Kaufman regarding same (0.4); email with Davis Polk team and prepare working plan regarding same (2.3). |
| Wohlberg, Charlie | 09/26/19 | 8.1 | Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.1); research case law regarding potential claims by the Company (1.5); research case law concerning liability analysis (5.5). |
| Wolfgang, Katelyn Trionfetti | 09/26/19 | 1.6 | Correspond with Z. Kaufman regarding liability analysis projects (0.5); meet with Z. Kaufman, N. Williams, and others regarding same (1.1). |
| Clarens, Margarita | 09/27/19 | 6.2 | Conference with N. Williams, K. Wolfgang, J. Kiechel regarding Special Committee investigations strategy (1.1); conference with C. Duggan regarding tax question (0.7); communications with Davis Polk team regarding AlixPartners cash transfers report and related issues (1.1); manage Special Committee investigations work streams (2.2); email with C. Robertson regarding employee indemnification (0.4) |
| Duggan, Charles S. | 09/27/19 | 3.1 | Correspond with M. Clarens regarding production of requested information (0.3); meet with J. Dubel (Chair, Special Committee) regarding status of cash transfers report (0.2); meet with M. Clarens, W. Curran regarding possible tax implications of repayments to company (0.7); correspond with Davis Polk team, Purdue regarding meeting with Committee members to review information (0.6); email with clients and |

Invoice No.7006597
Invoice Date: November 26, 2019

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>colleagues regarding indemnification process and related documentation (1.3).</td></tr>
<tr><td>Hamby, Aly</td><td>09/27/19</td><td>0.5</td><td>Conference with E. Kim and associate team regarding Special Committee investigations document review.</td></tr>
<tr><td>Kiechel, Julia</td><td>09/27/19</td><td>3.5</td><td>Review and revise draft cash distributions analysis (2.0); meet with M. Clarens and others regarding special committee projects (1.5).</td></tr>
<tr><td>Kim, Clara Y.</td><td>09/27/19</td><td>0.4</td><td>Review lawsuits filed against Purdue (0.3); correspond with Reference regarding  same (0.1).</td></tr>
<tr><td>Kim, Eric M.</td><td>09/27/19</td><td>1.8</td><td>Meet with C. Wohlberg and others regarding Special Committee document review (0.5); review email from Bates White regarding transfer pricing analysis (0.3); review email from K. Darragh regarding Purdue financials (0.2); review documents regarding Rhodes (0.3); review documents regarding Rhodes (0.5).</td></tr>
<tr><td>Meyer, Corey M.</td><td>09/27/19</td><td>1.8</td><td>Conference with N. Williams and associate team regarding analysis of potential claims by Purdue (1.2); correspond with E. Kim regarding Special Committee investigations document review protocol (0.3); review documents regarding  potential claims by the company (0.3).</td></tr>
<tr><td>Reck, Nick</td><td>09/27/19</td><td>5.3</td><td>Review documents in connection with Special Committee investigations (2.4); draft tracking chart regarding same (1.7); meet with N. Williams and others regarding same (1.2).</td></tr>
<tr><td>Strauss, Steven</td><td>09/27/19</td><td>1.4</td><td>Review documents regarding evaluation of potential claims by company.</td></tr>
<tr><td>Wasim, Roshaan</td><td>09/27/19</td><td>1.5</td><td>Conference with N. Williams and associate team regarding analysis of potential claims by the Company (1.0); conference with E. Kim regarding Special Committee investigations document review (0.5).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>09/27/19</td><td>0.5</td><td>Conference with E. Kim and associate team regarding Special Committee investigations document review.</td></tr>
<tr><td>Williams, Nikolaus</td><td>09/27/19</td><td>2.7</td><td>Meet with M. Clarens, J. Kietchel, K. Wolfgang to discuss status of review of potential claims by Company (1.5); meet with N. Reck, S. Wu, and others to discuss same (1.2).</td></tr>
<tr><td>Wohlberg, Charlie</td><td>09/27/19</td><td>4.6</td><td>Review court filings in bankruptcy processing (1.5); research case law regarding potential Company claims (2.1); meet with E. Kim and associate team in connection with Special Committee investigation document review (0.5); review documents regarding same (0.5).</td></tr>
<tr><td>Wolfgang, Katelyn Trionfetti</td><td>09/27/19</td><td>4.5</td><td>Review presentation on Special Committee investigation (0.3); correspond with E. Kim regarding same (0.2) email with J. Kiechel regarding same (0.1) correspond with N. Williams, E. Kim related to same (0.2); correspond with M. Clarens related to same (0.4); meeting with M. Clarens, N. Williams to discuss special committee investigations strategy (1.5); review documents related to Purdue litigation history (1.8).</td></tr>
<tr><td>Duggan, Charles S.</td><td>09/28/19</td><td>1.0</td><td>Confer with M. Huebner, E. Vonnegut regarding overtures from other entities.</td></tr>
<tr><td>Kim, Clara Y.</td><td>09/28/19</td><td>0.8</td><td>Review chronology of litigation bearing on liability analysis (0.4); review emails regarding deposition summaries and other bankruptcy case developments relevant to the Special Committee investigation (0.4).</td></tr>
</table>

Invoice No.7006597
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 09/29/19 | 0.2 | Correspond with M. Huebner regarding requests for information. |
| Kim, Eric M. | 09/29/19 | 1.2 | Review draft AlixPartners intercompany transfers analysis. |
| Obasaju, Victor | 09/29/19 | 3.3 | Development of chronology concerning documents relevant to potential claims held by the debtor. |
| Wohlberg, Charlie | 09/29/19 | 6.4 | Review documents in connection with Special Committee investigations. |
| Wolfgang, Katelyn Trionfetti | 09/29/19 | 2.1 | Review partnership agreement and wages motion (0.9); draft good faith affirmation for legal fees indemnification (1.1); email to M. Clarens regarding same (0.1). |
| Duggan, Charles S. | 09/30/19 | 1.5 | Correspond with E. Vonnegut regarding information requests from Creditors' Committee (0.3); email with G. McCarthy regarding Special Committee (0.1); review and revise draft minutes of Special Committee meeting (1.0); email with Purdue regarding meeting of Special Committee (0.1). |
| Hamby, Aly | 09/30/19 | 4.8 | Review relevant background material (3.4); prepare chart for liability analysis (0.7); conduct research for liability analysis (0.7). |
| Kiechel, Julia | 09/30/19 | 0.5 | Correspond with Davis Polk team regarding cash distributions analysis. |
| Kim, Clara Y. | 09/30/19 | 2.3 | Teleconference with K. Wolfgang regarding reviewing state attorney general complaints for liability analysis (0.2); email with A. Hamby regarding complaints for liability analysis (0.1); correspond with library regarding state attorney general complaints for same (0.2); analyze state attorney general complaints (1.0); review documents and memoranda concerning same (0.8). |
| Kim, Eric M. | 09/30/19 | 0.5 | Email K. Wolfgang regarding state complaints (0.2); review emails from N. Williams regarding Bates White transfer pricing analysis (0.3). |
| Meyer, Corey M. | 09/30/19 | 6.7 | Review documents in connection with Special Committee investigations (2.6); research case law and secondary sources regarding potential claims by the company (4.1). |
| Obasaju, Victor | 09/30/19 | 0.7 | Email with Z. Kauffman regarding documents relevant to potential claims held by the debtor. |
| Robertson, Christopher | 09/30/19 | 0.8 | Email with J. Lowne regarding transfer diligence (0.4); emails with C. Duggan, E. Vonnegut, D. Consla and M. Pera regarding transfer analysis issues (0.4). |
| Wasim, Roshaan | 09/30/19 | 2.4 | Review materials in connection with analyzing potential claims by the Company (2.0); review Special Committee investigations document review protocol (0.4). |
| Whisenant, Anna Lee | 09/30/19 | 7.9 | Review documents and memoranda regarding fraudulent transfers and Purdue  (1.0); research case law regarding fraudulent transfers (4.5); research case law regarding the Golden Creditor rule (2.4). |
| Williams, Nikolaus | 09/30/19 | 4.7 | Review documents in connection with analyzing potential claims by Company (4.4); call with Bates White (F. Selck) regarding same (0.3). |
| Wolfgang, Katelyn Trionfetti | 09/30/19 | 5.5 | Review materials related to Attorney General lawsuits (1.2); call with C. Kim related to same (0.2); review documents produced in multi-district litigation (2.8); review J. O'Connell deposition transcript (1.3). |
| **Total PURD175 Special** | | **490.3** | |

77

Invoice No.7006597
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Committee/Investigations Issues** | | | |
| **TOTAL** | | **3,145.3** | |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/16/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 09/16/2019 | $64.20 |
| 09/16/19 | Computer research | Westlaw usage by BOEHM,KOREY on 09/16/2019 | $129.30 |
| 09/16/19 | Computer research | Westlaw usage by SHIMAMURA,ALEXANDER on 09/16/2019 | $25.93 |
| 09/16/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 09/16/2019 | $23.45 |
| 09/16/19 | Computer research | Westlaw usage by HIRAKAWA,LISA on 09/16/2019 | $14.81 |
| 09/16/19 | Computer research | Westlaw usage by PECK,DANIEL on 09/16/2019 | $112.37 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 09/16/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $207.69 |
| 09/16/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $249.13 |
| 09/16/19 | Computer research | US CASES;DOC ACCESS | $13.64 |
| 09/16/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $103.85 |
| 09/17/19 | Computer research | Westlaw usage by CONSLA,DYLAN on 09/17/2019 | $25.93 |
| 09/17/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/17/2019 | $6.17 |
| 09/18/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 09/18/2019 | $73.63 |
| 09/18/19 | Computer research | Westlaw usage by STRAUSS,STEVEN on 09/18/2019 | $8.64 |
| 09/18/19 | Computer research | Westlaw usage by PECK,DANIEL on 09/18/2019 | $34.58 |
| 09/18/19 | Computer research | Westlaw usage by CONSLA,DYLAN on 09/18/2019 | $17.29 |
| 09/18/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 09/18/2019 | $29.62 |
| 09/18/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 09/18/2019 | $32.52 |
| 09/18/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/18/2019 | $8.64 |
| 09/18/19 | Computer research | US COURT RULES;DOC ACCESS | $1.05 |
| 09/18/19 | Computer research | US TREATISES;DOC ACCESS | $249.13 |
| 09/18/19 | Computer research | US TREATISES;DOC ACCESS | $49.83 |
| 09/18/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $311.54 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/18/19 | Computer research | US CASES;DOC ACCESS | $2.10 |
| 09/18/19 | Computer research | US TREATISES;DOC ACCESS | $49.83 |
| 09/18/19 | Computer research | US CASES;DOC ACCESS | $1.05 |
| 09/18/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 09/18/2019 | $8.64 |
| 09/19/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 09/19/2019 | $322.01 |
| 09/19/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/19/2019 | $110.20 |
| 09/19/19 | Computer research | Westlaw usage by DIGGS,ELIZABETH on 09/19/2019 | $159.04 |
| 09/19/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 09/19/2019 | $20.98 |
| 09/19/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 09/19/2019 | $8.64 |
| 09/19/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 09/19/2019 | $4.35 |
| 09/19/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $51.92 |
| 09/19/19 | Computer research | US CASES;DOC ACCESS | $2.10 |
| 09/19/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $155.77 |
| 09/19/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $398.60 |
| 09/19/19 | Computer research | US CASES;DOC ACCESS | $1.05 |
| 09/19/19 | Computer research | US TREATISES;DOC ACCESS | $298.95 |
| 09/19/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $51.92 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/19/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $149.48 |
| 09/19/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $2.10 |
| 09/19/19 | Computer research | US TREATISES;DOC ACCESS | $298.95 |
| 09/19/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $51.92 |
| 09/19/19 | Computer research | US TREATISES;DOC ACCESS | $149.48 |
| 09/20/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/20/2019 | $8.64 |
| 09/20/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 09/20/2019 | $17.29 |
| 09/20/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 09/20/2019 | $45.46 |
| 09/20/19 | Computer research | US TREATISES;DOC ACCESS | $27.80 |
| 09/20/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $103.85 |
| 09/20/19 | Computer research | US TREATISES;DOC ACCESS | $49.83 |
| 09/20/19 | Computer research | US CASES;DOC ACCESS | $1.05 |
| 09/22/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/22/2019 | $30.42 |
| 09/23/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $192.29 |
| 09/23/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $138.39 |
| 09/23/19 | Computer research | US TREATISES;DOC ACCESS | $230.65 |
| 09/23/19 | Computer research | Westlaw usage by RECK,NICK on 09/23/2019 | $25.08 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 09/23/19 | Computer research | Westlaw usage by HORLEY,TIMOTHY on 09/23/2019 | $12.54 |
| 09/23/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 09/23/2019 | $34.02 |
| 09/23/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 09/23/2019 | $12.54 |
| 09/23/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/23/2019 | $81.01 |
| 09/24/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $48.07 |
| 09/24/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $144.22 |
| 09/24/19 | Computer research | US CASES;DOC ACCESS | $3.88 |
| 09/24/19 | Computer research | US TREATISES;DOC ACCESS | $92.26 |
| 09/24/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/24/2019 | $12.54 |
| 09/24/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/24/2019 | $21.48 |
| 09/24/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 09/24/2019 | $12.54 |
| 09/24/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/24/2019 | $84.17 |
| 09/25/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $96.14 |
| 09/25/19 | Computer research | US CASES;DOC ACCESS | $1.94 |
| 09/25/19 | Computer research | US TREATISES;DOC ACCESS | $184.52 |
| 09/25/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 09/25/2019 | $37.26 |
| 09/25/19 | Computer research | Westlaw usage by BOEHM,KOREY on 09/25/2019 | $96.71 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 09/25/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/25/2019 | $25.08 |
| 09/25/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/25/2019 | $62.69 |
| 09/25/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/25/2019 | $37.26 |
| 09/25/19 | Computer research | Westlaw usage by YOUNG,RYAN on 09/25/2019 | $25.08 |
| 09/26/19 | Computer research | Westlaw usage by TURAY,EDNA on 09/26/2019 | $80.58 |
| 09/26/19 | Computer research | Westlaw usage by LEVINE,ZACHARY on 09/26/2019 | $8.94 |
| 09/26/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 09/26/2019 | $12.54 |
| 09/26/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 09/26/2019 | $25.08 |
| 09/26/19 | Computer research | Westlaw usage by BOEHM,KOREY on 09/26/2019 | $15.78 |
| 09/26/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 09/26/2019 | $34.02 |
| 09/26/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/26/2019 | $37.61 |
| 09/26/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 09/26/2019 | $368.16 |
| 09/26/19 | Computer research | US TREATISES;DOC ACCESS | $784.20 |
| 09/26/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $48.07 |
| 09/27/19 | Computer research | US CASES;DOC ACCESS | $3.88 |
| 09/27/19 | Computer research | US TREATISES;DOC ACCESS | $599.68 |
| 09/27/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 09/27/2019 | $25.08 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 09/27/19 | Computer research | Westlaw usage by PECK,DANIEL on 09/27/2019 | $137.92 |
| 09/27/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 09/27/2019 | $25.08 |
| 09/27/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/27/2019 | $50.15 |
| 09/27/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 09/27/2019 | $25.08 |
| 09/27/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/27/2019 | $37.61 |
| 09/27/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 09/27/2019 | $8.94 |
| 09/28/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 09/28/2019 | $47.42 |
| 09/28/19 | Computer research | Westlaw usage by PERA,MICHAEL on 09/28/2019 | $8.53 |
| 09/28/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/28/2019 | $47.84 |
| 09/28/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/28/2019 | $11.96 |
| 09/29/19 | Computer research | Westlaw usage by BOEHM,KOREY on 09/29/2019 | $11.96 |
| 09/29/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 09/29/2019 | $35.88 |
| 09/29/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 09/29/2019 | $140.08 |
| 09/29/19 | Computer research | Westlaw usage by MCCARTHY,GERARD on 09/29/2019 | $68.32 |
| 09/29/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/29/2019 | $11.96 |
| 09/29/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/29/2019 | $47.84 |
| 09/29/19 | Computer research | US TREATISES;DOC ACCESS | $85.81 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/30/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 09/30/2019 | $11.96 |
| 09/30/19 | Computer research | Westlaw usage by ZALECK,MARK on 09/30/2019 | $26.93 |
| 09/30/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 09/30/2019 | $101.78 |
| 09/30/19 | Computer research | Westlaw usage by GRIFFITH,DANIELLE on 09/30/2019 | $35.88 |
| 09/30/19 | Computer research | Westlaw usage by HWANG,ERIC on 09/30/2019 | $23.92 |
| 09/30/19 | Computer research | Westlaw usage by PERA,MICHAEL on 09/30/2019 | $76.85 |
| 09/30/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 09/30/2019 | $95.67 |
| 09/30/19 | Computer research | Westlaw usage by MCCARTHY,GERARD on 09/30/2019 | $11.96 |
| 09/30/19 | Computer research | Westlaw usage by MEYER,COREY on 09/30/2019 | $68.24 |
| 09/30/19 | Computer research | Westlaw usage by PECK,DANIEL on 09/30/2019 | $128.03 |
| 09/30/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 09/30/2019 | $47.84 |
| 09/30/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 09/30/2019 | $20.49 |
| 09/30/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $89.42 |
| 09/30/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 09/30/19 | Computer research | US TREATISES;DOC ACCESS | $85.81 |
| 09/30/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $178.84 |
| 09/30/19 | Computer research | US DOCKETS;DOC ACCESS | $3.16 |

Invoice No.7006597

Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/30/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 09/30/19 | Computer research | US TREATISES;DOC ACCESS | $42.90 |
| 09/30/19 | Computer research | US TREATISES;DOC ACCESS | $128.71 |
| 09/30/19 | Computer research | US TREATISES;DOC ACCESS | $42.90 |
| 09/16/19 | Court and related fees | Payee: Chao, Daniel, New York Southern Bankruptcy Court, 9/16/2019, | $10,302.00 |
| 09/17/19 | Court and related fees | Payee: Levine, Zachary, CourtCall, 9/17/2019, | $128.00 |
| 09/18/19 | Court and related fees | VENDOR: Veritext NY/Chicago/TX Reporting Compan, INVOICE #: NY3951874, DATE: 9/18/2019<br><br>req by Magali Giddens | $1,300.75 |
| 09/18/19 | Court and related fees | VENDOR: Clerk of the Court SDNY; INVOICE#: 204939-MP; DATE: 9/18/2019 - CERTIFIED COPIES . REQ BY M. GIDDENS | $317.80 |
| 09/19/19 | Court and related fees | Payee: Jackson Jr., Ahmad, United States Bankruptcy Court, 9/19/2019, Electronic Copy | $2.00 |
| 09/19/19 | Court and related fees | Payee: Jackson Jr., Ahmad, United States Bankruptcy Court, 9/19/2019, Copies at United States Bankruptcy Court | $11.30 |
| 09/19/19 | Court and related fees | Payee: Jackson Jr., Ahmad, UPS Store - #6404, 9/19/2019, Scan document at UPS Store | $4.36 |
| 09/30/19 | Court and related fees | Pacer transactions 09/2019 | $41.30 |
| 09/30/19 | Court and related fees | Pacer transactions 09/2019 | $93.10 |
| 09/30/19 | Court and related fees | Pacer transactions 09/2019 | $541.00 |
| 09/30/19 | Court and related fees | Pacer transactions 09/2019 | $103.00 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/30/19 | Court and related fees | CourtAlert.com: Watchlist - Z. Kaufman, M. Clarens, K. Wolfgang, N. Reck, E. Kim; Court SUP/Suffolk; Index No. 400000/17; IN RE OPIOID LITIGATION vs. NONE | $10.18 |
| 09/30/19 | Court and related fees | CourtAlert.com: B. Kaminetzky, G. McCarthy, T. Horley; Court Supreme Court of the United States; Index No. 22O151; State of Arizona, Plaintiff v. Richard Sackler, et al. | $17.58 |
| 09/30/19 | Court and related fees | CourtAlert.com: D.Rubin, E. Townes; Court CANB; Index No. 3:19-ap-03003; PG&E Corporation et al v. Federal Energy Regulatory Commission | $201.20 |
| 09/30/19 | Court and related fees | CourtAlert.com: D. Seshens, D. Rubin, A. Bianchini, E. Townes, N. Reck, D. Mazer, A. Lutchen, A.Bianchini, A.Shpeen, C. Cagney, D. Peck,; Court CANB; Index No. 3:19-bk-30088; PG&E Corporation | $201.20 |
| 09/30/19 | Court and related fees | CourtAlert.com: D. Seshens, A. Shpeen. A. Lutchen; Court CANB; Index No. 3:19-ap- 03006; PG&E Corporation et al v. Public Employees Retirement Association of New Mex | $80.02 |
| 09/30/19 | Court and related fees | CourtAlert.com: K. Benedict; Court DEB; Index No. 1:19-ap-50261; Insys Therapeutics, Inc. et al v. STATE OF ARIZONA, ex. rel. Mark Brnovich, Attorney | $80.02 |
| 09/30/19 | Court and related fees | CourtAlert.com: E. Townes, K. Benedict, C. McMillian, D. Mazer; Court DEB; Index No. 1:19-bk-11157; Elk Petroleum, Inc. | $80.02 |
| 09/30/19 | Court and related fees | CourtAlert.com: K. Benedict; Court DEB; Index No. 1:19-bk-11292; Insys Therapeutics, Inc. | $80.02 |
| 09/16/19 | Duplication | Requested by Magali Giddens; 15 pages duplicated; Job ID 122593 | $1.50 |
| 09/16/19 | Duplication | Requested by Kelly DiMeo; 14 pages duplicated; Job ID 122585 | $1.40 |
| 09/16/19 | Duplication | Requested by Magali Giddens; 30 pages duplicated; Job ID 122582 | $3.00 |
| 09/16/19 | Duplication | Requested by Elizabeth Diggs; 14 pages duplicated; Job ID 122550 | $1.40 |

Invoice No.7006597
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/16/19 | Duplication | Requested by Daniel Rudewicz; 584 pages printed; Job ID 122569 | $58.40 |
| 09/16/19 | Duplication | Requested by Daniel Rudewicz; 500 pages printed; Job ID 122545 | $50.00 |
| 09/16/19 | Duplication | Requested by Magali Giddens; 546 pages printed; Job ID 122593 | $54.60 |
| 09/16/19 | Duplication | Requested by Magali Giddens; 1086 pages printed; Job ID 122582 | $108.60 |
| 09/16/19 | Duplication | Requested by Daniel Rudewicz; 387 color pages print; Job ID 122549 | $38.70 |
| 09/16/19 | Duplication | Requested by Elizabeth Diggs; 80 color pages print; Job ID 122550 | $8.00 |
| 09/16/19 | Duplication | Requested by Daniel Chao; 360 color pages print; Job ID 122552 | $36.00 |
| 09/16/19 | Duplication | Requested by Daniel Chao; 432 color pages print; Job ID 122546 | $43.20 |
| 09/16/19 | Duplication | Requested by Kelly DiMeo; 2 binders; Job ID 122585 | $0.20 |
| 09/16/19 | Duplication | Requested by Magali Giddens; 1 binders; Job ID 122593 | $0.10 |
| 09/17/19 | Duplication | Requested by Daniel Chao; 16 pages duplicated; Job ID 122637 | $1.60 |
| 09/17/19 | Duplication | Requested by Daniel Chao; 670 pages printed; Job ID 122637 | $67.00 |
| 09/17/19 | Duplication | Requested by Daniel Chao; 1 binders; Job ID 122637 | $0.10 |
| 09/17/19 | Duplication | Requested by Zachary Levine; 85 pages duplicated; Job ID 122628 | $8.50 |
| 09/17/19 | Duplication | Requested by Zachary Levine; 1710 pages printed; Job ID 122612 | $171.00 |
| 09/17/19 | Duplication | Requested by Zachary Levine; 3864 color pages print; Job ID 122628 | $386.40 |
| 09/17/19 | Duplication | Requested by Zachary Levine; 5 binders; Job ID 122628 | $0.50 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/19/19 | Duplication | Requested by Tim Horley; 1005 pages duplicated; Job ID 122705 | $100.50 |
| 09/19/19 | Duplication | Requested by Magali Giddens; 558 pages duplicated; Job ID 122731 | $55.80 |
| 09/19/19 | Duplication | Requested by Magali Giddens; 558 images scanned; Job ID 122731 | $55.80 |
| 09/19/19 | Duplication | Requested by Ryan Young; 1189 pages printed; Job ID 122718 | $118.90 |
| 09/19/19 | Duplication | Requested by Tim Horley; 18760 color pages print; Job ID 122705 | $1,876.00 |
| 09/19/19 | Duplication | Requested by Nicholas DiMarco; 116 color pages print; Job ID 122719 | $11.60 |
| 09/19/19 | Duplication | Requested by Tim Horley; 65 binders; Job ID 122705 | $6.50 |
| 09/20/19 | Duplication | Requested by Ryan Young; 74 pages duplicated; Job ID 122766 | $7.40 |
| 09/20/19 | Duplication | Requested by Ryan Young; 16 pages duplicated; Job ID 122776 | $1.60 |
| 09/20/19 | Duplication | Requested by Ryan Young; 2208 color pages print; Job ID 122766 | $220.80 |
| 09/20/19 | Duplication | Requested by Ryan Young; 8054 color pages print; Job ID 122776 | $805.40 |
| 09/20/19 | Duplication | Requested by Ryan Young; 4 binders; Job ID 122766 | $0.40 |
| 09/20/19 | Duplication | Requested by Ryan Young; 4 binders; Job ID 122776 | $0.40 |
| 09/23/19 | Duplication | Requested by Ryan Young; 856 pages duplicated; Job ID 122794 | $85.60 |
| 09/23/19 | Duplication | Requested by Ryan Young; 20112 color pages print; Job ID 122794 | $2,011.20 |
| 09/23/19 | Duplication | Requested by Ryan Young; 12 binders; Job ID 122794 | $1.20 |
| 09/23/19 | Duplication | Requested by Ryan Young; 347 pages duplicated; Job ID 122814 | $34.70 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/23/19 | Duplication | Requested by Jacquelyn Knudson; 276 pages printed; Job ID 122813 | $27.60 |
| 09/23/19 | Duplication | Requested by Margarita Clarens; 108 pages printed; Job ID 122795 | $10.80 |
| 09/23/19 | Duplication | Requested by Ryan Young; 1420 color pages print; Job ID 122814 | $142.00 |
| 09/23/19 | Duplication | Requested by Jacquelyn Knudson; 12 binders; Job ID 122813 | $1.20 |
| 09/23/19 | Duplication | Requested by Margarita Clarens; 1 binders; Job ID 122795 | $0.10 |
| 09/23/19 | Duplication | Requested by Ryan Young; 4 binders; Job ID 122814 | $0.40 |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 34 pages duplicated; Job ID 122834 | $3.40 |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 44 pages duplicated; Job ID 122827 | $4.40 |
| 09/24/19 | Duplication | Requested by Colin Fennelly; 57 pages duplicated; Job ID 122832 | $5.70 |
| 09/24/19 | Duplication | Requested by Ryan Young; 238 pages duplicated; Job ID 122828 | $23.80 |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 338 pages printed; Job ID 122827 | $33.80 |
| 09/24/19 | Duplication | Requested by Ryan Young; 1705 color pages print; Job ID 122828 | $170.50 |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 1414 color pages print; Job ID 122834 | $141.40 |
| 09/24/19 | Duplication | Requested by Colin Fennelly; 795 color pages print; Job ID 122832 | $79.50 |
| 09/24/19 | Duplication | Requested by Julia Kiechel; 2778 color pages print; Job ID 122822 | $277.80 |
| 09/24/19 | Duplication | Requested by Colin Fennelly; 3 binders; Job ID 122832 | $0.30 |
| 09/24/19 | Duplication | Requested by Ryan Young; 7 binders; Job ID 122828 | $0.70 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 4 binders; Job ID 122827 | $0.40 |
| 09/24/19 | Duplication | Requested by Garrett Cardillo; 4 binders; Job ID 122834 | $0.40 |
| 09/24/19 | Duplication | Requested by Julia Kiechel; 8 binders; Job ID 122822 | $0.80 |
| 09/24/19 | Duplication | Requested by Jaclyn Katz; 102 pages duplicated; Job ID 122842 | $10.20 |
| 09/24/19 | Duplication | Requested by Jaclyn Katz; 2310 color pages print; Job ID 122842 | $231.00 |
| 09/24/19 | Duplication | Requested by Jaclyn Katz; 6 binders; Job ID 122842 | $0.60 |
| 09/25/19 | Duplication | Requested by Julia Kiechel; 1083 color pages print; Job ID 122894 | $108.30 |
| 09/25/19 | Duplication | Requested by Julia Kiechel; 3 binders; Job ID 122894 | $0.30 |
| 09/26/19 | Duplication | Requested by Daniel Zhang; 75 pages duplicated; Job ID 122931 | $7.50 |
| 09/26/19 | Duplication | Requested by Mohamed Ismail; 56 pages duplicated; Job ID 122933 | $5.60 |
| 09/26/19 | Duplication | Requested by Daniel Zhang; 1395 color pages print; Job ID 122931 | $139.50 |
| 09/26/19 | Duplication | Requested by Mohamed Ismail; 1712 color pages print; Job ID 122933 | $171.20 |
| 09/26/19 | Duplication | Requested by Daniel Zhang; 5 binders; Job ID 122931 | $0.50 |
| 09/26/19 | Duplication | Requested by Mohamed Ismail; 4 binders; Job ID 122933 | $0.40 |
| 09/27/19 | Duplication | Requested by Ryan Young; 116 pages duplicated; Job ID 122946 | $11.60 |
| 09/27/19 | Duplication | Requested by Benjamin Wasserman; 28 pages duplicated; Job ID 122963 | $2.80 |
| 09/27/19 | Duplication | Requested by Ryan Young; 24 pages duplicated; Job ID 122953 | $2.40 |

Invoice No.7006597
Invoice Date: November 22, 2019

| | | **DISBURSEMENT DETAIL** | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/27/19 | Duplication | Requested by Benjamin Wasserman; 252 color pages print; Job ID 122963 | $25.20 |
| 09/27/19 | Duplication | Requested by Deborah Mazer; 14 color pages print; Job ID 122937 | $1.40 |
| 09/27/19 | Duplication | Requested by Ryan Young; 2190 color pages print; Job ID 122946 | $219.00 |
| 09/27/19 | Duplication | Requested by Ryan Young; 114 color pages print; Job ID 122953 | $11.40 |
| 09/27/19 | Duplication | Requested by Benjamin Wasserman; 1 binders; Job ID 122963 | $0.10 |
| 09/27/19 | Duplication | Requested by Ryan Young; 1 binders; Job ID 122953 | $0.10 |
| 09/27/19 | Duplication | Requested by Ryan Young; 2 binders; Job ID 122946 | $0.20 |
| 09/30/19 | Duplication | Requested by Sean Stefanik; 370 color pages print; Job ID 122967 | $37.00 |
| 09/30/19 | Duplication | Requested by Ryan Young; 1000 color pages print; Job ID 122985 | $100.00 |
| 09/30/19 | Duplication | Requested by Gerard McCarthy; 365 color pages print; Job ID 122968 | $36.50 |
| 09/30/19 | Duplication | Requested by Sean Stefanik; 1 binders; Job ID 122967 | $0.10 |
| 09/30/19 | Duplication | Requested by Gerard McCarthy; 1 binders; Job ID 122968 | $0.10 |
| 09/18/19 | Meals Out of Town | Payee: Robertson, Christopher, Bar Brace - LGA, 9/18/2019, | $21.56 |
| 09/17/19 | UCC Formation Meeting Venue Fee | Payee: Huebner, Marshall S., Grand Hyatt New York, 9/17/2019, UCC Formation Meeting | $10,800.40 |
| 09/16/19 | Meals | Payee: Cardillo, Garrett, OT 6:39 PM, Chipotle, | $18.24 |
| 09/16/19 | Meals | Payee: Horley, Tim, OT 12:58 AM, Table Time, | $15.96 |
| 09/16/19 | Meals | Payee: Mazer, Deborah S., OT 5:48 PM, Eli Zabar FTM, | $8.00 |
| 09/16/19 | Meals | Payee: Mazer, Deborah S., OT 5:52 PM, Eli Zabar FTM, | $3.99 |

Invoice No.7006597
Invoice Date: November 22, 2019

| | | DISBURSEMENT DETAIL | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/16/19 | Meals | SeamlessWeb delivery from Friedmans to EC Townes at 20:32:34 | $20.00 |
| 09/16/19 | Meals | SeamlessWeb delivery from Sukhumvit 51 to EJ Kaletka at 19:42:02 | $20.00 |
| 09/16/19 | Meals | SeamlessWeb delivery from Kosher Deluxe Restaurant to SI Brecher at 18:56:47 | $20.00 |
| 09/16/19 | Meals | Payee: Horley, Tim, OT 7:21 PM, Antalia, | $20.00 |
| 09/16/19 | Meals | DPW Cafeteria 07:56 PM DINNER - HEALTHY BAR –  K. Benedict | $20.00 |
| 09/16/19 | Meals | DPW Cafeteria 08:08 PM DINNER – D. Bauer | $8.50 |
| 09/16/19 | Meals | DPW Cafeteria 07:31 PM DINNER Plate – E. Kim | $14.00 |
| 09/16/19 | Meals | DPW Cafeteria 07:29 PM DINNER – Buffet – D. Consla | $19.33 |
| 09/16/19 | Meals | DPW Cafeteria 07:55 PM DINNER – Buffet – C. Robertson | $9.72 |
| 09/16/19 | Meals | DPW Cafeteria 07:20 PM DINNER – Buffet – D. Rubin | $9.64 |
| 09/16/19 | Meals | Payee: Chao, Daniel, OT 7:13 PM, Hai Street, | $17.00 |
| 09/16/19 | Meals | Payee: Vonnegut, Eli J., GRK Fresh Greek, 9/16/2019, | $15.70 |
| 09/17/19 | Meals | Purdue Pharma Conference Meal | $326.63 |
| 09/17/19 | Meals | Purdue Pharma Conference Meal | $195.98 |
| 09/17/19 | Meals | Payee: Horley, Tim, OT 7:37 PM, Kuro-Obi, | $17.42 |
| 09/17/19 | Meals | DPW Cafeteria 07:57 PM DINNER – Buffet – D. Chao | $18.21 |
| 09/17/19 | Meals | DPW Cafeteria 07:40 PM DINNER – Buffet K. Benedict | $17.53 |
| 09/17/19 | Meals | DPW Cafeteria 08:26 PM DINNER - HEALTHY BAR – M. Tobak | $12.80 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 09/18/19 | Meals | DPW Cafeteria 08:01 PM DINNER – Buffet – D. Chao | $14.02 |
| 09/18/19 | Meals | DPW Cafeteria 08:33 PM DINNER - SALAD BAR – M. Tobak | $8.31 |
| 09/18/19 | Meals | DPW Cafeteria 07:09 PM DINNER – Buffet – D. Consla | $16.84 |
| 09/18/19 | Meals | DPW Cafeteria 06:53 PM DINNER – Plate – E. Kim | $16.70 |
| 09/18/19 | Meals | DPW Cafeteria 07:30 PM DINNER - SALAD BAR – M. Huebner | $5.54 |
| 09/18/19 | Meals | DPW Cafeteria 05:11 PM DINNER - YAMATO SUSHI – B. Wasserman | $7.00 |
| 09/18/19 | Meals | DPW Cafeteria 08:40 PM DINNER – Buffet – R. Young | $7.60 |
| 09/18/19 | Meals | DPW Cafeteria 08:03 PM DINNER - HEALTHY BAR – K. Benedict | $18.05 |
| 09/18/19 | Meals | DPW Cafeteria 07:46 PM DINNER – Plate – B. Wasserman | $12.00 |
| 09/18/19 | Meals | Payee: Consla, Dylan A., Herb Thai , 9/18/2019, | $18.78 |
| 09/18/19 | Meals | SeamlessWeb delivery from Hatsuhana to DS Mazer at 18:02:43 | $20.00 |
| 09/18/19 | Meals | SeamlessWeb delivery from Pita Grill to S Strauss at 20:18:03 | $20.00 |
| 09/18/19 | Meals | SeamlessWeb delivery from Eden Wok to ZA Kaufman at 20:43:01 | $20.00 |
| 09/18/19 | Meals | Payee: Horley, Tim, Antalia, 9/18/2019, | $20.00 |
| 09/18/19 | Meals | Payee: Rubin, Dylan S., OT 8:25 PM, Dos Toros, | $11.63 |
| 09/19/19 | Meals | DPW Cafeteria 07:20 PM DINNER - SALAD BAR – K. Benedict | $20.00 |
| 09/19/19 | Meals | DPW Cafeteria 08:00 PM DINNER – Buffet – T. Horley | $10.58 |
| 09/19/19 | Meals | DPW Cafeteria 08:26 PM DINNER – Plate – D. Rubin | $10.00 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 09/19/19 | Meals | DPW Cafeteria 08:42 PM DINNER – SUSHI BAR – K. Benedict | $14.05 |
| 09/19/19 | Meals | Payee: Kim, Eric M., OT 7:15 PM, Dos Toros, | $15.64 |
| 09/19/19 | Meals | Purdue Pharma Conference Meal | $5.44 |
| 09/19/19 | Meals | Payee: Wasserman, Benjamin D., OT 7:51 PM, Poke Time, | $20.00 |
| 09/19/19 | Meals | Payee: Stefanik, Sean, OT 6:24 PM, Fuel Grill & Juice Bar, | $20.00 |
| 09/21/19 | Meals | Payee: Cardillo, Garrett, OT 2:30 PM, Two Tablespoons, | $19.00 |
| 09/23/19 | Meals | Payee: Chao, Daniel, OT 7:08 PM, Sticky's, | $20.00 |
| 09/23/19 | Meals | DPW Cafeteria 07:14 PM DINNER – Buffet – G. Cardillo | $11.84 |
| 09/23/19 | Meals | 07:15 PM DINNER - Dinner Buffet – K. Benedict | $19.32 |
| 09/23/19 | Meals | DPW Cafeteria 07:23 PM DINNER - SALAD BAR – M. Tobak | $10.01 |
| 09/23/19 | Meals | DPW Cafeteria 08:23 PM DINNER - SALAD BAR – T. Horley | $10.41 |
| 09/23/19 | Meals | SeamlessWeb delivery from Hatsuhana to DS Mazer at 18:28:53 | $20.00 |
| 09/23/19 | Meals | SeamlessWeb delivery from Angelo Bellini to M Pera at 20:56:48 | $20.00 |
| 09/24/19 | Meals | 07:00 PM DINNER - SALAD BAR; Dinner 12 Plate | $13.72 |
| 09/24/19 | Meals | DPW Cafeteria 08:03 PM DINNER Buffet – C. Robertson | $13.15 |
| 09/24/19 | Meals | DPW Cafeteria 07:23 PM DINNER - SALAD BAR – M. Tobak | $9.96 |
| 09/24/19 | Meals | DPW Cafeteria 07:30 PM DINNER – Buffet – D. Chao | $17.62 |
| 09/24/19 | Meals | DPW Cafeteria 08:47 PM DINNER – Buffet – K. Benedict | $12.70 |
| 09/24/19 | Meals | Purdue Pharma | $639.08 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL |
| --- |

| Date | Expense Type | Description | Amount |
| --- | --- | --- | --- |
| 09/24/19 | Meals | DPW Cafeteria 06:57 PM DINNER – Buffet – D. Consla | $18.15 |
| 09/24/19 | Meals | SeamlessWeb delivery from Bobwhite Counter at Urbanspace Vanderbilt to M Pera at 19:43:37 | $20.00 |
| 09/25/19 | Meals | SeamlessWeb delivery from Bareburger - Murray Hill to M Pera at 19:31:05 | $20.00 |
| 09/25/19 | Meals | Payee: Lutchen, Alexa B., OT 7:20 PM, Just Salad Midtown East, | $20.00 |
| 09/25/19 | Meals | Payee: Horley, Tim, OT 8:33 PM, The Kati Roll, | $16.83 |
| 09/25/19 | Meals | DPW Cafeteria 08:02 PM DINNER – K. Benedict | $9.60 |
| 09/26/19 | Meals | DPW Cafeteria 07:09 PM DINNER – Buffet – T. Horley | $12.62 |
| 09/26/19 | Meals | DPW Cafeteria 07:15 PM DINNER – Plate – B. Workman | $14.50 |
| 09/26/19 | Meals | DPW Cafeteria 08:43 PM DINNER – Buffet – D. Rubin | $7.84 |
| 09/26/19 | Meals | DPW Cafeteria 08:56 PM DINNER - SALAD BAR – K. Benedict | $18.01 |
| 09/26/19 | Meals | DPW Cafeteria 06:17 PM DINNER – Plate – Z. Levine | $12.20 |
| 09/26/19 | Meals | SeamlessWeb delivery from Friedmans to DS Mazer at 18:56:25 | $20.00 |
| 09/26/19 | Meals | Payee: Huebner, Marshall S., OT 8:44 PM, Nargila Grill, | $20.00 |
| 09/26/19 | Meals | Purdue Pharma- Chaper | $1,066.98 |
| 09/27/19 | Meals | DPW Cafeteria 07:36 PM DINNER –Buffet – K. Benedict | $20.00 |
| 09/27/19 | Meals | SeamlessWeb delivery from GRK Fresh Greek to G Cardillo at 19:16:50 | $20.00 |
| 09/29/19 | Meals | SeamlessWeb delivery from Aji Sushi to KS Benedict at 20:28:18 | $20.00 |

Invoice No.7006597
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/29/19 | Meals | SeamlessWeb delivery from Just Salad Midtown East (46th + 3rd) to KS Benedict at 13:49:56 | $20.00 |
| 09/29/19 | Meals | SeamlessWeb delivery from Angelo Bellini to M Pera at 19:44:13 | $20.00 |
| 09/29/19 | Meals | SeamlessWeb delivery from Toasties to M Pera at 13:43:57 | $20.00 |
| 09/30/19 | Meals | SeamlessWeb delivery from Pho Saigon to G Cardillo at 17:58:56 | $20.00 |
| 09/30/19 | Meals | DPW Cafeteria 06:43 PM DINNER – Buffet - | $19.92 |
| 09/30/19 | Meals | DPW Cafeteria 07:52 PM DINNER – Buffet - | $17.74 |
| 09/17/19 | Miscellaneous disbursements | Payee: Levine, Zachary, PSAV - Ritz-Carlton White Plains, 9/17/2019, | $2,812.79 |
| 09/16/19 | Office charges | Payee: Florio, Joseph A., Wolters Kluwer, 9/16/2019, purchase "Pain management in trauma patients affected by the opiod epidemic" published in The Journal of Trauma and Acute Care Surgery - for A Milstein | $62.91 |
| 09/09/19 | Outside Documents & Research | courtlink: Search For Paul Smyth | $0.11 |
| 09/18/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/18/2019 3:23:00 PM; Description: Multiple case search; Charge id: 255700 | $21.78 |
| 09/18/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/18/2019 12:15:00 PM; Description: Multiple case search; Charge id: 255639 | $21.78 |
| 09/18/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/18/2019 3:19:00 PM; Description: Multiple case search; Charge id: 255698 | $21.78 |
| 09/18/19 | Outside Documents & Research | courtlink: Single Search For Alexa Lutchen | $3.49 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 09/18/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.22 |
| 09/18/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.30 |
| 09/19/19 | Outside Documents & Research | courtlink: Document View For Alexa Lutchen | $0.22 |
| 09/19/19 | Outside Documents & Research | courtlink: Single Search For Alexa Lutchen | $3.49 |
| 09/19/19 | Outside Documents & Research | courtlink: Search For Sean Stefanik | $4.23 |
| 09/19/19 | Outside Documents & Research | courtlink: Search For Zachary Kaufman | $0.96 |
| 09/20/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.11 |
| 09/20/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.11 |
| 09/23/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.55 |
| 09/23/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.22 |
| 09/23/19 | Outside Documents & Research | courtlink: Single Search For Esther Townes | $20.94 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 10:15:00 AM; Description: Multiple case search; Charge id: 256223 | $21.78 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/24/2019 11:10:00 PM; Description: Multiple case search; Charge id: 256294 | $21.78 |

Invoice No.7006597
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 11:13:00 AM; Description: Downloaded S0187: Docket #884; Charge id: 256229 | $3.27 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 11:13:00 AM; Description: Downloaded S0187: Docket #885; Charge id: 256230 | $3.27 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 10:18:00 AM; Description: Downloaded P0174: Docket #783; Charge id: 256226 | $3.27 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 10:23:00 AM; Description: Downloaded P0174: Docket #784; Charge id: 256227 | $3.27 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/24/2019 9:05:00 PM; Description: Multiple case search; Charge id: 256292 | $21.78 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/24/2019 11:03:00 PM; Description: Multiple case search; Charge id: 256293 | $21.78 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 10:16:00 AM; Description: Multiple case search; Charge id: 256224 | $21.78 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/24/2019 10:16:00 AM; Description: Downloaded P0156: Docket #526; Charge id: 256225 | $3.27 |
| 09/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Erik Jerrard; 9/24/2019 7:43:00 AM; Description: Multiple case search; Charge id: 256190 | $21.78 |
| 09/24/19 | Outside Documents & Research | courtlink: Document View For Esther Townes | $0.11 |
| 09/24/19 | Outside Documents & Research | courtlink: Single Search For Esther Townes | $3.49 |
| 09/25/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 9/25/2019 12:57:00 PM; Description: Single case search; Charge id: 256424 | $5.44 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| **Date** | **Expense Type** | **Description** | **Amount** |
| 09/25/19 | Outside Documents & Research | courtlink: Single Search For Alexa Lutchen | $3.49 |
| 09/26/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 9/26/2019 8:41:00 AM; Description: Downloaded L0011: Docket #29239; Charge id: 256499 | $3.27 |
| 09/26/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 9/26/2019 8:44:00 AM; Description: Downloaded L0011: Docket #29240; Charge id: 256500 | $3.27 |
| 09/26/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 9/26/2019 8:35:00 AM; Description: Multiple case search; Charge id: 256494 | $21.78 |
| 09/26/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 9/26/2019 8:37:00 AM; Description: Downloaded N0109: Docket #1259; Charge id: 256496 | $3.27 |
| 09/26/19 | Outside Documents & Research | courtlink: Document View For Esther Townes | $0.44 |
| 09/26/19 | Outside Documents & Research | courtlink: Single Search For Esther Townes | $3.49 |
| 09/26/19 | Outside Documents & Research | courtlink: Document View For Ryan Young | $0.11 |
| 09/26/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $3.49 |
| 09/27/19 | Outside Documents & Research | courtlink: Document View For Brett Workman | $0.55 |
| 09/27/19 | Outside Documents & Research | courtlink: Search For Brett Workman | $0.33 |
| 09/28/19 | Outside Documents & Research | courtlink: Single Search For Korey Boehm | $6.98 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/29/19 | Outside Documents & Research | courtlink: Document View For Korey Boehm | $0.11 |
| 09/29/19 | Outside Documents & Research | courtlink: Single Search For Korey Boehm | $6.98 |
| 09/30/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $1.16 |
| 09/30/19 | Outside Documents & Research | courtlink: Search For Danielle Griffith | $0.44 |
| 09/30/19 | Outside Documents & Research | courtlink: Single Search For Esther Townes | $3.49 |
| 09/30/19 | Outside Documents & Research | courtlink: Document View For Ryan Young | $0.77 |
| 09/30/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $219.87 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 9:57:00 AM; Description: Multiple case search; Charge id: 256779 | $21.78 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 9:59:00 AM; Description: Downloaded M0144: Docket #798; Charge id: 256782 | $3.27 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 9:59:00 AM; Description: Multiple case search; Charge id: 256783 | $21.78 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 10:00:00 AM; Description: Downloaded W0091: Docket #512; Charge id: 256784 | $3.27 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 12:20:00 PM; Description: Downloaded D0099: Docket #358; Charge id: 256812 | $3.27 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|------|------|------|------|
| Date | Expense Type | Description | Amount |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 9:57:00 AM; Description: Downloaded A0231: Docket #330; Charge id: 256780 | $3.27 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 9:58:00 AM; Description: Multiple case search; Charge id: 256781 | $21.78 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 12:24:00 PM; Description: Downloaded S0226: Docket #1160; Charge id: 256813 | $3.27 |
| 09/30/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 9/30/2019 12:26:00 PM; Description: Downloaded B0114: Docket #411; Charge id: 256814 | $3.27 |
| 09/16/19 | Postage, courier & freight | From Zachary Levine to Todd Gravelle/Ritz- Carlton New York Westchester/Three Renaissance Square/White Plains NY 10601/Hand Delivery - NPD LOGISITICS Tracking # CSTM0312103 | $305.95 |
| 09/16/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-1047pm- LEVINE | $118.00 |
| 09/17/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-107am- LEVINE/ | $120.56 |
| 09/17/19 | Postage, courier & freight | From Zachary Levine to Todd Gravelle/Ritz- Carlton New York Westchester/Three Renaissance Square/White Plains NY 10601/Hand Delivery - NPD LOGISITICS Tracking # CSTM0312212 | $347.42 |
| 09/19/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-651am-10.2 KA | $118.00 |
| 09/20/19 | Postage, courier & freight | From Marc J. Tobak to Marc L Kesselman, Esq/Purdue Pharma, L P/One Stamford Forum/STAMFORD CT 06901/FedEx Tracking # 789944681214 Documents | $10.31 |
| 09/24/19 | Postage, courier & freight | From Ryan Young to Aleali Roxana/Purdue Pharma L P/1 STAMFORD FORUM/STAMFORD CT 06901/FedEx Tracking # 780019664079 | $10.31 |

Invoice No.7006597
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/28/19 | Postage, courier & freight | 450 LEXINGTON A-315 W 57 S-454pm- STEFANI | $43.18 |
| 09/16/19 | Chapter 11 Petition Filing Fees | Payee: Robertson, Christopher, Pay.gov -- NEW YORK SOUTHERN BANKRUPTCY COURT, 9/16/2019, | $10,302.00 |
| 09/18/19 | Court and Related fees | Payee: Horley, Tim, NY Southern District, 9/18/2019, | $350.00 |
| 09/18/19 | Travel Out of Town | **AIRFARE**/Robertson,Christophe/09-18- 19/Electronic Miscellaneous Document/Economy seats tkt 268 | $6.00 |
| 09/18/19 | Travel Out of Town | **AIRFARE**/Robertson,Christophe/09-18-19/LGA YYZ LGA/Economy | $506.51 |
| 09/17/19 | Off-Site Hearing Preparation | Payee: Levine, Zachary, 9/17/2019-9/17/2019, The Ritz Carlton White Plains NY5 | $5,375.40 |
| 09/17/19 | UCC Formation Meeting Venue Fee | Payee: Glover, Tracy P., 9/17/2019-9/26/2019, Grand Hyatt | $17,003.15 |
| 09/16/19 | Travel Hotel | Payee: Huebner, Marshall S., 9/16/2019- 9/17/2019, , The Ritz Carlton, White Plains | $627.92 |
| 09/16/19 | Travel Hotel | Payee: Horley, Tim, Hotel Dupont, 9/16/2019, | $55.80 |
| 09/16/19 | Travel Hotel | Payee: Huebner, Marshall S., Seasons, 9/16/2019, | $40.00 |
| 09/16/19 | Travel Hotel | Payee: Vonnegut, Eli J., 9/16/2019-9/17/2019, , Cambria Suites White Plains | $239.04 |
| 09/17/19 | Travel Hotel | Payee: Mazer, Deborah S., 9/17/2019- 9/17/2019, , Cambria Suites White Plains | $216.22 |
| 09/18/19 | Travel Hotel | Payee: Robertson, Christopher, 9/18/2019- 9/19/2019, , Fairmont Royal York Hotel | $279.29 |
| 09/16/19 | Travel Out of Town | Payee: Kaletka, Erich J, 9/17/2019, Ryan Young and Adi Milstein were also in the car., Uber, SDNY Bankruptcy Court White Plains, 450 Lexington Ave. | $65.37 |
| 09/17/19 | Travel In Town Taxi | Payee: Kaletka, Erich J, OT 6:31 AM, Uber, Uber into the office in the early morning | $27.04 |
| 09/17/19 | Travel Out of Town | Payee: Vonnegut, Eli J., 9/17/2019, , Lyft, Court, office | $73.69 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 09/17/19 | Travel Out of Town | Payee: Levine, Zachary, 9/17/2019, , Uber, Court, Ritz Carlton | $13.47 |
| 09/17/19 | Travel Out of Town | Payee: Levine, Zachary, 9/17/2019, , Uber, Ritz Carlton (White Plains), Home | $87.44 |
| 09/17/19 | Travel Out of Town | Payee: Robertson, Christopher, 9/17/2019, , Uber, Home - Pelham NY, Hearing in White Plains | $29.40 |
| 09/17/19 | Travel Out of Town | Payee: Robertson, Christopher, 9/17/2019, , Uber, Hearing - White Plains, Home - Pelham NY | $18.54 |
| 09/17/19 | Travel Out of Town | 450 LEXINGTON A-NY WHITE P-635am- GIDDENS | $114.40 |
| 09/17/19 | Travel Out of Town | 108 E 81 ST NY-NY WHITE P-555am- BENEDICT | $114.40 |
| 09/17/19 | Travel Out of Town | Payee: Tobak, Marc J., 9/17/2019, , Uber, New York, NY, Court in White Plains, NY | $82.92 |
| 09/17/19 | Travel Out of Towm | NY WHITE PLAINS-450 LEXING-338pm- Gong,Ra | $113.74 |
| 09/18/19 | Travel Out of Town | Payee: Robertson, Christopher, 9/18/2019, , Aerofleet Services, Airport Toronto, Hotel | $48.58 |
| 09/18/19 | Travel Out of Town | 450 LEXINGTON A-LG 11371-540pm- ROBERTSO | $87.11 |
| 09/19/19 | Travel Out of Town | Payee: Robertson, Christopher, 9/19/2019, , UP Express Union TVM Toronto, ON, (C), Hotel, Airport | $9.32 |
| 09/19/19 | Travel Out of Town | LG-NY PELHAM-440pm- ROBERTSON,CHRISTOPHE | $124.46 |
| 09/16/19 | Travel | Payee: Cardillo, Garrett, OT 12:23 AM, Curb, | $12.96 |
| 09/16/19 | Travel | Payee: Wasserman, Benjamin D., OT 9:01 PM, Curb, | $14.72 |
| 09/16/19 | Travel | Payee: Horley, Tim, OT 12:51 AM, Medallion, | $15.36 |
| 09/16/19 | Travel | 450 LEXINGTON A-NY WHITE P-630pm- Marshal | $108.83 |
| 09/16/19 | Travel | 450 LEXINGTON A-60 MAPLE A-447am- RUDEWIC | $113.56 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 09/16/19 | Travel | 450 LEXINGTON A-225 ST NIC-535am- GIDDENS | $43.12 |
| 09/16/19 | Travel | 450 LEXINGTON A-129 WOOD T-623am- HERNAND | $89.63 |
| 09/16/19 | Travel | 450 LEXINGTON A-9 W 31 ST-623am- MILSTEIN | $35.33 |
| 09/16/19 | Travel | 450 LEXINGTON A-201 E 2 ST-623am- YOUNG,R | $35.33 |
| 09/16/19 | Travel | 450 LEXINGTON A-75 EXCHANG-1221am- MCCART | $37.55 |
| 09/16/19 | Travel | 450 LEXINGTON A-250 E 88 S-119am- CHAO,DA | $34.21 |
| 09/16/19 | Travel | 450 LEXINGTON A-1709 2 AVE-1157pm- CHAO,D | $34.21 |
| 09/16/19 | Travel | 450 LEXINGTON A-NY WHITE P-1157pm- CONSLA | $116.91 |
| 09/16/19 | Travel | Payee: Mazer, Deborah S., OT 9:04 AM, Uber, | $15.51 |
| 09/16/19 | Travel | Payee: Rubin, Dylan S., OT 12:22 AM, NYC TLC, for work on 9/15/19 | $9.35 |
| 09/16/19 | Travel | Payee: Horley, Tim, OT 1:53 AM, Medallion, | $15.35 |
| 09/16/19 | Travel | Payee: Mazer, Deborah S., OT 7:05 PM, Taxi Service, | $10.00 |
| 09/16/19 | Travel | Payee: Mazer, Deborah S., 9/16/2019, , Metro- North Railroad, (C), Grand Central, White Plains | $12.75 |
| 09/16/19 | Travel | Payee: Brecher, Stephen I., OT 9:35 PM, Uber, | $65.96 |
| 09/16/19 | Travel | Payee: Mazer, Deborah S., OT 1:22 PM, Uber, | $41.98 |
| 09/16/19 | Travel | Payee: Levine, Zachary, OT 1:53 AM, Uber, | $28.87 |
| 09/16/19 | Travel | Payee: Levine, Zachary, OT 11:44 PM, Uber, | $31.40 |
| 09/16/19 | Travel | Payee: Consla, Dylan A., OT 2:17 AM, NYC Yellow Taxi Cab , | $29.75 |
| 09/17/19 | Travel | Payee: Vonnegut, Eli J., OT 12:57 AM, Lyft, | $97.67 |

Invoice No.7006597
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 09/17/19 | Travel | Payee: Townes, Esther C., OT 12:47 AM, Curb, | $11.16 |
| 09/17/19 | Travel | Payee: Rubin, Dylan S., OT 10:26 PM, Yellow Cab, | $8.30 |
| 09/17/19 | Travel | Payee: Rubin, Dylan S., OT 2:59 AM, Yellow Cab, Work date is 9/16/19 | $9.35 |
| 09/17/19 | Travel | Payee: Horley, Tim, OT 10:06 PM, Medallion, | $16.00 |
| 09/17/19 | Travel | Payee: Kaminetzky, Benjamin S., Ritz Carlton, 9/17/2019, | $14.00 |
| 09/17/19 | Travel | 9 W 31 ST NY Ma-450 LEXING-600am- MILSTEI | $35.33 |
| 09/17/19 | Travel | Payee: Wasserman, Benjamin D., OT 11:46 PM, Curb, | $14.72 |
| 09/17/19 | Travel | 450 LEXINGTON A-1 ASD NY M-856pm-<br>Korey,B | $36.44 |
| 09/17/19 | Travel | 450 LEXINGTON A-1735 YORK-218am- CARDILLO | $34.21 |
| 09/17/19 | Travel | 450 LEXINGTON A-800 W 181-242am- TOBAK,MA | $45.35 |
| 09/18/19 | Travel | Payee: Rubin, Dylan S., OT 3:56 AM, Yellow Cab, | $10.55 |
| 09/18/19 | Travel | Payee: Consla, Dylan A., OT 10:11 AM, NYC Yellow Taxi Cab , | $29.16 |
| 09/18/19 | Travel | Payee: Forester, Daniel F., OT 9:41 PM, Curb, | $24.50 |
| 09/18/19 | Travel | 450 LEXINGTON A-90 PINEHUR-317am- TOBAK,M | $45.35 |
| 09/18/19 | Travel | 450 LEXINGTON A-201 E 2 ST-910pm- RYAN,YO | $35.33 |
| 09/18/19 | Travel | 450 LEXINGTON A-935 PARK A-1033pm- BENEDI | $34.21 |
| 09/18/19 | Travel | 450 LEXINGTON A-429 E 65 S-1107pm- SMYTH, | $31.98 |
| 09/18/19 | Travel | 450 LEXINGTON A-161 6 AVE-1107pm- STEPHEN | $54.25 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 09/18/19 | Travel | 450 LEXINGTON A-82 WASHING-825pm- BOEHN,K | $37.55 |
| 09/18/19 | Travel | 450 LEXINGTON A-20 EXCHANG-852pm- MCCARTH | $37.55 |
| 09/18/19 | Travel | 450 LEXINGTON A-99 E 14 ST-910pm- MAZER,D | $35.33 |
| 09/18/19 | Travel | 450 LEXINGTON A-WEST 181ST-1033pm- Marc,T | $47.57 |
| 09/18/19 | Travel | 450 LEXINGTON A-WEST 135TH-932pm- Magali, | $40.89 |
| 09/19/19 | Travel | Payee: Huebner, Marshall S., OT 8:47 PM, Curb, | $15.32 |
| 09/19/19 | Travel | Payee: Levine, Zachary, Southwest, 9/19/2019, | $8.00 |
| 09/19/19 | Travel | Payee: Levine, Zachary, Southwest, 9/19/2019, | $8.00 |
| 09/19/19 | Travel | Payee: Horley, Tim, OT 2:12 AM, TLC, | $14.76 |
| 09/19/19 | Travel | 450 LEXINGTON A-WEST 181ST-826pm- Marc,To | $44.24 |
| 09/19/19 | Travel | 450 LEXINGTON A-108 E 81 S-908pm- BENEDIC | $34.21 |
| 09/19/19 | Travel | Payee: Wasserman, Benjamin D., OT 2:38 AM, Curb, Worked late after midnight | $14.72 |
| 09/20/19 | Travel | 450 LEXINGTON A-2 GRACE CT-840pm- CLARENS | $48.69 |
| 09/20/19 | Travel | Payee: Horley, Tim, OT 12:22 AM, TLC, | $15.96 |
| 09/21/19 | Travel | Payee: Cardillo, Garrett, OT 10:37 AM, Curb, | $17.16 |
| 09/21/19 | Travel | Payee: Cardillo, Garrett, OT 7:15 PM, Curb, | $15.96 |
| 09/22/19 | Travel | Payee: Levine, Zachary, Southwest, 9/22/2019, | $8.00 |
| 09/22/19 | Travel | Payee: Levine, Zachary, Southwest, 9/22/2019, | $8.00 |
| 09/23/19 | Travel | Payee: Pera, Michael, OT 11:28 PM, Curb, | $14.16 |
| 09/23/19 | Travel | Payee: Vonnegut, Eli J., OT 11:04 PM, TLC, | $29.16 |

Invoice No.7006597
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 09/23/19 | Travel | Payee: Wasserman, Benjamin D., OT 12:41 AM, Curb, Worked late after midnight | $14.14 |
| 09/23/19 | Travel | 450 LEXINGTON A-200 E 81 S-1122pm- BENEDI | $34.21 |
| 09/23/19 | Travel | 450 LEXINGTON A-10 ST MARK-1024pm- HORLEY | $35.33 |
| 09/23/19 | Travel | 450 LEXINGTON A-1 WEST 18T-1030pm- Marc,T | $34.21 |
| 09/23/19 | Travel | Payee: Huebner, Marshall S., Viaset, 9/23/2019, | $16.00 |
| 09/23/19 | Travel | Payee: Kaufman, Zachary A., OT 11:49 PM, Medallion, | $8.30 |
| 09/24/19 | Travel | 450 LEXINGTON A-WEST 181ST-915pm- Marc,To | $44.24 |
| 09/24/19 | Travel | 450 LEXINGTON A-10 ST MARK-928pm- HORLEY, | $35.33 |
| 09/24/19 | Travel | Payee: Pera, Michael, OT 9:50 PM, Curb, | $15.36 |
| 09/25/19 | Travel | 450 LEXINGTON A-108 E 81 S-840pm- BENEDIC | $34.21 |
| 09/25/19 | Travel | 450 LEXINGTON A-120 ST MAR-840pm- HARLEY, | $35.33 |
| 09/25/19 | Travel | Payee: Pera, Michael, OT 10:52 PM, NYC Cab, | $14.15 |
| 09/26/19 | Travel | Payee: Mazer, Deborah S., OT 12:07 AM, Curb, Curb for work of 9/26/19 evening | $12.43 |
| 09/26/19 | Travel | Payee: Vonnegut, Eli J., OT 10:29 PM, TLC, | $29.75 |
| 09/26/19 | Travel | 450 LEXINGTON A-CT WESTPOR-600pm- Christo | $100.00 |
| 09/26/19 | Travel | 450 LEXINGTON A-10 ST MARK-840pm- HORLEY, | $35.33 |
| 09/26/19 | Travel | 450 LEXINGTON A-300 E 63 S-910pm- LUTCHEN | $31.98 |
| 09/26/19 | Travel | 450 LEXINGTON A-20 EXCHANG-910pm- MCCARTH | $37.55 |

Invoice No.7006597
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 09/26/19 | Travel | 450 LEXINGTON A-108 E 81 S-1048pm- BENEDI | $34.21 |
| 09/27/19 | Travel | Payee: Huebner, Marshall S., OT 8:42 PM, NYC TLC Taxi, | $15.80 |
| 09/27/19 | Travel | 450 LEXINGTON A-1735 1 AVE-921pm- CARDILL | $38.38 |
| 09/27/19 | Travel | 450 LEXINGTON A-75 E 81 ST-1002pm- BENEDI | $34.21 |
| 09/28/19 | Travel | 450 LEXINGTON A-935 PARK A-1033pm- BENEDI | $34.21 |
| 09/29/19 | Travel | 450 LEXINGTON A-125 E 81 S-1140pm- BENEDI | $34.21 |
| 09/29/19 | Travel | 450 LEXINGTON A-20 EXCHANG-1006pm- MCCART | $37.55 |
| 09/29/19 | Travel | Payee: Boehm, Korey, OT 3:29 PM, TAXI, | $17.94 |
| 09/29/19 | Travel | Payee: Cardillo, Garrett, OT 12:01 PM, Curb, | $14.16 |
| 09/29/19 | Travel | Payee: Pera, Michael, OT 9:40 PM, Curb, | $14.16 |
| 09/29/19 | Travel | Payee: Pera, Michael, OT 8:27 AM, Curb, | $11.76 |
| 09/30/19 | Travel | 450 LEXINGTON A-239 W 123-941pm- CARAJAL, | $40.89 |
| 09/30/19 | Travel | 450 LEXINGTON A-1735 YORK-941pm- CARDILLO | $34.21 |
| 09/30/19 | Travel | Payee: Pera, Michael, OT 9:23 PM, Curb, | $14.76 |
| 09/30/19 | Travel | 450 LEXINGTON A-20 EXCHANG-840pm- MCCARTH | $37.55 |
| 09/30/19 | Travel | 450 LEXINGTON A-935 PARK A-1040pm- BENEDI | $34.21 |
| **TOTAL** | | | **$90,233.31** |