DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

**SECOND MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |
| **Period for which compensation and reimbursement is sought** | October 1, 2019 through October 31, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$ 5,100,822.40[2]**<br>**(80% of 6,376,028.00)** |
| **Total reimbursement requested in this statement** | **$63,836.07** |
| **Total compensation and reimbursement requested in this statement** | **$5,164,658.47** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from October 1, 2019 Through October 31, 2019* (this "**Fee Statement**").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $5,100,822.40 which is equal to

---

[2] This amount reflects a reduction in fees in the amount of $30,076.50 on account of the following: (a) $26,197.50 from a 50% reduction of Non-Working Travel Time; and (b) $3,879 of voluntary write-offs.

[3] The period from October 1, 2019, through and including October 31, 2019, is referred to herein as the "**Fee Period**."

80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,376,028.00) and (ii) payment of $63,836.07 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.          Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $6,376,028.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $5,100,822.40.

2.          Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $989.06.[4]  The blended hourly billing rate of all paraprofessionals is $377.13.[5]

3.          Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $63,836.07 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates.

---

[4] The blended hourly billing rate of $989.06 for attorneys is derived by dividing the total fees for attorneys of $6,208,242.50 by the total hours of 6276.9.

[5] The blended hourly billing rate of $377.13 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $167,785.50 by the total hours of 444.9.

Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.     Attached hereto as **Exhibit D** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

### Notice

5.     The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $5,100,822.40 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $6,376,028.00) and (ii) payment of $63,836.07 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    November 27, 2019
          New York, New York

DAVIS POLK & WARDWELL LLP

By:  */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut

*Counsel to the Debtors and Debtors in Possession*

# Exhibit A

## Fees By Project Category

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 1 | $1,422.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 2159.3 | $2,094,686.00 |
| Bar Date/Estimation/Claims Allowance Issues | 698.6 | $627,786.00 |
| Corporate Governance, Board Matters and Communications | 127.2 | $138,803.00 |
| Creditor/UCC/AHC Issues | 800.5 | $1,001,485.50 |
| Cross-Border/International Issues | 27.1 | $33,704.50 |
| Equityholder/IAC Issues | 13.5 | $19,094.50 |
| Customer/Vendor/Lease/Contract Issues | 99.4 | $102,196.50 |
| Employee/Pension Issues | 366.7 | $392,622.00 |
| General Case Administration | 594.4 | $453,767.50 |
| Non-DPW Retention and Fee Issues | 53.70 | $50,753.00 |
| Support Agreement/Plan/Disclosure Statement | 0.3 | $493.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 74.2 | $52,084.50 |
| IP, Regulatory and Tax | 84.4 | $90,936.50 |
| Special Committee/Investigations Issues | 1599.5 | $1,289,995.50 |
| Non-Working Travel Time (50%) | 22 | $26,197.50 |
| **Total[6]** | **6,721.80** | **$6,376,028.00** |

---

[6] This amount reflects a reduction in fees in the amount of $30,076.50 on account of the following: (a) $26,197.50 from a 50% reduction of Non-Working Travel Time; and (b) $3,879 of voluntary write-offs.

**<u>Exhibit B</u>**

**Professional & Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,445 | 10.8 | $15,606.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,645 | 57.9 | $95,245.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,645 | 18.7 | $30,761.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,445 | 0.4 | $578.00 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,645 | 65.5 | $107,747.50 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,645 | 233.7 | $384,436.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,645 | 259.2 | $426,384.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,645 | 143.3 | $235,728.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,585 | 118.8 | $188,298.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,645 | 5 | $8,225.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,585 | 217.2 | $344,262.00 |
| **Partner Total** | | | **1130.5** | **$1,837,272.50** |
| **Counsel** | | | | |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,225 | 43.9 | $53,777.50 |
| Chen, Bonnie | Counsel; joined partnership in 2015; admitted New York 2012 | $1,225 | 8.5 | $10,412.50 |
| Kennedy, Susan D. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,225 | 0.7 | $857.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,225 | 29.4 | $36,015.00 |
| Shi, Charles | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,225 | 0.4 | $490.00 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,225 | 163.6 | $200,410.00 |
| **Counsel Total** | | | **246.5** | **$301,962.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Adler, Michelle | Associate; joined Davis Polk 2017; admitted | $735 | 15.3 | $11,245.50 |

Exhibit B - 1

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,040 | 342.4 | $356,096.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 100.8 | $65,016.00 |
| Brown, Joseph S. | Associate; joined Davis Polk 2017; admitted New York 2016 | $1,010 | 8.4 | $8,484.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 191.6 | $178,188.00 |
| Carvajal, Shanaye | Associate; joined Davis Polk 2018; admitted New York 2017 | $645 | 55.3 | $35,668.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 3.2 | $2,352.00 |
| Cheung, Chui-Lai | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 41 | $30,135.00 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,075 | 108.5 | $116,637.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 178.1 | $185,224.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $735 | 44.6 | $32,781.00 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 24.8 | $18,228.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $645 | 59.1 | $38,119.50 |
| Forester, Daniel F. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,075 | 26.8 | $28,810.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 9.6 | $8,928.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 4.8 | $4,464.00 |
| Holland-Stergar, Brianne | Associate: join Davis Polk 2019; admitted 2019 | $645 | 35.1 | $22,639.50 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 145 | $93,525.00 |
| Katz, Jaclyn | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 4.8 | $3,528.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $930 | 97.1 | $90,303.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 2.6 | $1,677.00 |
| Kiechel, Julia | Associate; joined Davis Polk 2009; admitted New York 2010 | $1,075 | 20.4 | $21,930.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kim, Clara Y. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 48 | $35,280.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 165.8 | $154,194.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,010 | 236.6 | $238,966.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 182.9 | $134,431.50 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 128.7 | $133,848.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 167.9 | $123,406.50 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,075 | 97.7 | $105,027.50 |
| McCartney, Ryan | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 28.6 | $29,744.00 |
| McMillian, Chautney R. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,010 | 4.1 | $4,141.00 |
| Obasaju, Victor | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 44 | $32,340.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 54.3 | $39,910.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 197 | $183,210.00 |
| Reck, Nick | Associate; joined Davis Polk 2018; admitted New York 2018 | $930 | 47.5 | $44,175.00 |
| Robertson, Christopher | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,075 | 253.2 | $272,190.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 92.9 | $86,397.00 |
| Shimamura, Alexander K.B. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 3.8 | $2,451.00 |
| Stefanik, Sean | Associate; joined Davis Polk 2016; admitted New York 2018 | $930 | 85.4 | $79,422.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $645 | 34.4 | $22,188.00 |
| Strauss, Steven | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 45.2 | $29,154.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 202.6 | $148,911.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,010 | 7.1 | $7,171.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 60.1 | $44,173.50 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 149.6 | $155,584.00 |
| Wolfgang, Katelyn Trionfetti | Associate; joined Davis Polk 2013; admitted New York 2013 | $1,075 | 64.4 | $69,230.00 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 45.7 | $29,476.50 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 49.7 | $46,221.00 |
| Drinkwater, Emily | Law Clerk; joined Davis Polk 2019 | $525 | 38.3 | $20,107.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $525 | 97.8 | $51,345.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $525 | 34.2 | $17,955.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $525 | 18.2 | $9,555.00 |
| Meyer, Corey M. | Law Clerk; joined Davis Polk 2019 | $525 | 122 | $64,050.00 |
| Montgomery, Yasiman E. | Law Clerk; joined Davis Polk 2019 | $525 | 26.2 | $13,755.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $525 | 129.4 | $67,935.00 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $525 | 55.9 | $29,347.50 |
| Wohlberg, Charlie | Law Clerk; joined Davis Polk 2019 | $525 | 155 | $81,375.00 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $525 | 131.5 | $69,037.50 |
| Lojac, Dylan H. | Law Clerk; joined Davis Polk 2019 | $525 | 27.2 | $14,280.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $525 | 44.6 | $23,415.00 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $525 | 3.1 | $1,627.50 |
| Fennelly, Colin | Legal Assistant; joined Davis Polk 2019 | $305 | 15.6 | $4,758.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $425 | 74.9 | $31,832.50 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $425 | 66 | $28,050.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $305 | 31.1 | $9,485.50 |
| Jannotta, Samantha | Legal Assistant; joined Davis Polk 2019 | $305 | 5.4 | $1,647.00 |
| Jansen, Julia | Legal Assistant; joined Davis Polk 2019 | $305 | 8.3 | $2,531.50 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $425 | 71.4 | $30,345.00 |
| Wulfe, Alison | Legal Assistant; joined Davis Polk 2018 | $425 | 5.4 | $2,295.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 1999 | $305 | 72.7 | $22,173.50 |
| Colchamiro, Emma J. | Legal Assistant; joined Davis Polk 2018 | $180 | 3 | $540.00 |
| Smyth, Paul | Docket Clerk; joined Davis Polk 2018 | $180 | 3.3 | $594.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $380 | 16.2 | $6,156.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $475 | 31.6 | $15,010.00 |
| Pravda, Adam | Ediscovery Project Manager; joined Davis Polk 2007 | $525 | 3.5 | $1,837.50 |
| Griffith, Danielle | Reference Librarian; joined Davis Polk 2017 | $425 | 3.2 | $1,360.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $550 | 2.3 | $1,265.00 |
| Gong, Raymond | Legal Assistant; joined Davis Polk 1995 | $255 | 31 | $7,905.00 |
| **Associates, Law Clerks and Legal Assistants Total** | | | **5344.8** | **$4,236,793.00** |
| **TOTAL**[7] | | | **6721.8** | **$6,376,028.00** |

---

[7] This amount reflects a reduction in fees in the amount of $30,076.50 on account of the following: (a) $26,197.50 from a 50% reduction of Non-Working Travel Time; and (b) $3,879 of voluntary write-offs.

## Exhibit C

**Summary of Actual and Necessary Expenses**

Exhibit C - 1

| Expense Category | Total Expenses |
|---|---|
| Computer research | $30,414.18 |
| Court and related fees | $2,053.70 |
| Duplication | $14,985.30 |
| Meals | $5,038.57 |
| Outside Documents & Research | $2,262.47 |
| Postage, courier & freight | $1,830.04 |
| Travel | $4,877.11 |
| Travel Hotel | $2,374.70 |
| **TOTAL** | **$63,836.07** |

Exhibit C - 1

## **Exhibit D**

**Detailed Time Records and Expenses**

Invoice No.7006593
Invoice Date: November 26, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Vonnegut, Eli J. | 10/02/19 | 0.3 | Call with Purdue regarding potential asset sale and follow-up regarding same. |
| Katz, Jaclyn | 10/07/19 | 0.1 | Call with M. Pera regarding Treyburn sale. |
| Robertson, Christopher | 10/16/19 | 0.2 | Email to K. McCarthy regarding Treyburn asset disposition. |
| Taylor, William L. | 10/24/19 | 0.4 | Draft email for M. Huebner regarding asset sale structuring issues (0.2); telephone call with A. Lele regarding asset sale structuring issues (0.2). |
| **Total PURD100 Asset Dispositions** | | **1.0** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 10/01/19 | 8.6 | Review and revise oral argument materials (7.1); correspondence with A. Lutchen, G. Cardillo, C. McMillian, K. Boehm, E. Townes, D. Mazer, and S. Carvajal regarding oral argument preparation (0.3); correspondence with J. McClammy, G. McCarthy, G. Cardillo, and E. Townes regarding designations of transcripts (0.6); correspondence with J. McClammy and G. McCarthy regarding Preliminary Injunction objections (0.3); review, revise and prepare Preliminary Injunction oppositions tracking chart (0.3). |
| Bivens, Frances E. | 10/01/19 | 3.0 | Develop strategy for non-government claims (1.6); conference with A. Lutchen, N. D'Angelo and Athens regarding claims research (0.8); call with Purdue, Jones Day and German counsel regarding contractual counterparty (0.6). |
| Boehm, Korey | 10/01/19 | 5.2 | Research issues regarding preliminary injunction and prepare summaries for oral argument. |
| Cardillo, Garrett | 10/01/19 | 9.4 | Draft reply brief in support of motion for preliminary injunction (6.2); legal research in support of same (3.0); call with E. Townes regarding legal research in support of same (0.2). |
| Chen, Johnny W. | 10/01/19 | 0.2 | Follow-up correspondence with N. Williams regarding document export from Department of Justice database. |
| Hinton, Carla Nadine | 10/01/19 | 1.7 | EDiscovery tasks to circulate finalized documents for production, per K. Benedict. |
| Huebner, Marshall S. | 10/01/19 | 0.6 | Discussion with B. Kaminetzky (0.1); emails with relevant parties regarding injunction hearing and evidentiary issues (0.5). |
| Kaminetzky, Benjamin S. | 10/01/19 | 1.9 | Email with litigation team regarding jurisdiction, retentions, defendants meeting, representation scope issue, supplemental declaration, extensions, 93A demand letter, Utah deposition, supplemental production, confidentiality designations, update tasks, lift stay question, Maryland update, Kentucky action update, strategy (1.3); call with M. Huebner regarding update (0.1); review press reports (0.3); review litigation status information (0.2). |
| Lutchen, Alexa B. | 10/01/19 | 2.7 | Teleconference with F. Bivens, C. Robertson and Jones Day regarding potential dispute with contract counterparty (0.6); teleconference with C. Robertson regarding same (0.3); review contracts for same (0.8); review oral argument preparation (1.0). |
| Mazer, Deborah S. | 10/01/19 | 5.4 | Draft materials for preliminary injunction hearing. |
| McCarthy, Gerard | 10/01/19 | 6.2 | Analysis regarding reply brief (4.8); draft update email for B. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kaminetzky on litigation developments, extensions (0.8); teleconference with S. Mitchell and J. McClammy regarding lift stay (0.1); prepare for same (0.4); correspondence with A. Troop (Ad Hoc Committee) regarding extension, stipulation (0.1). |
| McClammy, James I. | 10/01/19 | 1.7 | Teleconference with S. Mitchell and others regarding lift stay request (0.1); review deposition transcripts (1.3); follow-up regarding lift stay request (0.3). |
| McMillian, Chautney R. | 10/01/19 | 0.6 | Revise draft papers in preparation for oral arguments on the preliminary injunction (0.5); correspond with K. Benedict regarding same (0.1). |
| Robertson, Christopher | 10/01/19 | 0.7 | Call with Purdue, Jones Day, and Davis Polk litigation team regarding customer litigation issue (0.5); email to A. Lutchen regarding related agreements (0.2). |
| Rubin, Dylan S. | 10/01/19 | 1.0 | Research regarding injunctive relief and purpose of proceedings (0.7); emails with B. Wasserman regarding research issues (0.2); emails with G. McCarthy regarding service (0.1). |
| Stefanik, Sean | 10/01/19 | 0.7 | Review case law regarding preliminary injunction issues. |
| Tobak, Marc J. | 10/01/19 | 1.0 | Correspondence with G. McCarthy, G. Cardillo and D. Rubin regarding reply brief (0.7); correspondence with Abbot counsel regarding depositions (0.3). |
| Townes, Esther C. | 10/01/19 | 8.1 | Review case law regarding core bankruptcy principles (2.0); review case law regarding section 105 Preliminary Injunction standard (1.0); review highly-confidential  designations implemented by Veritext in deposition transcripts (3.0); correspondence with K. Benedict regarding same (0.6); correspondence with Veritext regarding same (0.5); review tough questions for preliminary injunction hearing (0.3); review case law regarding the police and regulatory power (0.7). |
| Wasserman, Benjamin D. | 10/01/19 | 2.7 | Draft legal research memorandum for preliminary injunction for D. Rubin (2.6); email with D. Rubin regarding same (0.1). |
| Young, Ryan | 10/01/19 | 3.7 | Update document system with sorted state complaints, from Notice of Automatic Stay, third party payors, hospitals, or class action, as per E. Townes. |
| Benedict, Kathryn S. | 10/02/19 | 12.6 | Review and revise oral argument materials (8.1); correspondence with E. Townes regarding transcript designations (0.2); review transcript designations (0.4); correspondence with J. Chen and C. Hinton regarding Preliminary Injunction data repository (0.3); conference with B. Kaminetzky, M. Tobak, and G. Cardillo regarding Preliminary Injunction (0.7); conference with M. Tobak and G. Cardillo regarding Preliminary Injunction (0.3); conference with M. Tobak, G. McCarthy, and G. Cardillo regarding Preliminary Injunction (0.7); conference with G. McCarthy, G. Cardillo, D. Rubin, E. Townes, D. Mazer, B. Wasserman, S. Carvajal, and S. Stefanik regarding Preliminary Injunction next steps (0.5); review Preliminary Injunction oppositions and attachments (1.1); correspondence with A. Lutchen regarding oral argument preparation (0.3). |
| Boehm, Korey | 10/02/19 | 5.2 | Conference with team regarding preliminary injunction reply brief (0.6); conduct research into issues regarding preliminary injunction and draft memorandum regarding same (4.6). |
| Cardillo, Garrett | 10/02/19 | 13.3 | Revise reply brief (3.4); correspondence with K. Benedict regarding workstreams (0.2); call with E. Townes regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preliminary injunction legal research (0.3); confer with B. Kaminetzky, M. Tobak and K. Benedict regarding hearing preparation (0.7); confer with G. McCarthy, M. Tobak, K. Benedict regarding reply brief (0.6); review and analyze objections to motion for preliminary injunction (3.2); confer with G. McCarthy, D. Rubin, L. Zanello (Dechert) regarding evidence in further support of reply (0.6); confer with litigation team regarding reply brief draft planning (0.5); confer with D. Rubin, S. Stefanik regarding objections, reply brief planning (0.5); analyze objections and responsive arguments for preliminary injunction (3.3). |
| Carvajal, Shanaye | 10/02/19 | 1.0 | Correspond with K. Benedict regarding oral argument case summaries (0.4); add in case summary for Takata case (0.3); review G. McCarthy's summary of objection brief (0.3). |
| Chen, Bonnie | 10/02/19 | 0.5 | Discuss potential contract counterparty dispute with A. Lutchen (0.3); provide documents relating to the counterparty purchase agreements to A. Lutchen (0.2). |
| Chen, Johnny W. | 10/02/19 | 1.1 | Prepare and finalize sixth document production and complete transfer to discovery repository, per K. Benedict. |
| Hinton, Carla Nadine | 10/02/19 | 1.4 | EDiscovery tasks regarding circulation of production documents, per K. Benedict. |
| Huebner, Marshall S. | 10/02/19 | 6.9 | Calls and emails regarding injunction hearing and review of new objections (1.4); conference calls with Creditors' Committee and Sackler family counsel regarding injunction hearing issues (1.3); emails regarding same (0.3); emails regarding state court actions and discovery (0.2); confidential meeting and discussion with Purdue regarding same (2.3); call with counsel for co-defendant (0.6); call with B. Kaminetzky regarding hearing approach and responsibilities (0.3) and emails regarding same (0.5). |
| Kaletka, Erich J | 10/02/19 | 1.4 | Catalog opposition filings and create portfolio for D. Mazer. |
| Kaminetzky, Benjamin S. | 10/02/19 | 7.0 | Review mandamus court papers (0.4); meeting with M. Tobak, G. Cardillo and K. Benedict regarding preliminary injunction update and strategy (0.7); review meeting agenda (0.1); review deck draft and comments thereto (0.3); review Iowa stay filings (0.2); weekly litigation update call (0.5); review Board minutes (0.2); analyze factual record (0.5); call with M. Huebner regarding hearing strategy and update (0.3); analysis regarding preliminary injunction objections (0.4); correspondence with M. Tobak and G. McCarthy regarding same (0.3); review press reports (0.2); review litigation development materials (0.2); email and analysis regarding intervention (0.2); review draft press materials (0.1); meeting and conference call with defendants regarding strategy (1.4); review research for same (0.2); email regarding extensions, Rhode Island deposition, JPML decision, Arizona petition, voluntary injunction, Creditors' Committee requests, preparation materials, Minnesota order, insurance (0.8). |
| Lutchen, Alexa B. | 10/02/19 | 5.1 | Review research and materials regarding potential claims (1.3); meeting with F. Bivens and C. Robertson regarding contractual counterparty issue (0.5); conference with F. Bivens and C. Robertson regarding intellectual property issue (0.2); teleconference with D. Forester regarding same (0.2); teleconference with B. Chen regarding same (0.3); conferences and communications with D. Mazer regarding strategy outline (0.8); correspondence with F. Bivens, M. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mazer, Deborah S. | 10/02/19 | 10.9 | Huebner and D. Mazer regarding strategy outline (0.1); revise strategy outline (1.0); review oral argument preparation (0.5). Review press coverage to inform settlement communications related to various workstreams (0.9); teleconference with M. Huebner, F. Bivens, and A. Lutchen regarding settlement communications (0.1); meet with A. Lutchen regarding same (0.6); teleconference with A. Lutchen regarding same (0.1); revise settlement communications materials (3.2); correspondence with G. Cardillo regarding objections to debtors' motion for a preliminary injunction (0.1); draft materials for preliminary injunction response (0.7); draft materials for preliminary injunction hearing (0.4); read and analyze oppositions to Debtors' Motion for a Preliminary Injunction (3.8); meet with G. McCarthy, K. Benedict, and others regarding preliminary injunction briefing (0.5); conference with E. Townes regarding opposition tracking (0.5). |
| McCarthy, Gerard | 10/02/19 | 9.5 | Email with J. McClammy regarding case law analysis (0.1); conference with M. Tobak, K. Benedict, G. Cardillo regarding reply brief arguments (0.6); teleconference with L. Zanello (Dechert), G. Cardillo regarding factual support for preliminary injunction (0.4); conference with K. Benedict, G. Cardillo, D. Rubin and others regarding reply brief arguments, strategy (0.6); analyze Massachusetts municipalities' preliminary injunction opposition brief (4.2); analyze Nevada municipalities preliminary injunction opposition brief (2.0); review draft reply brief (1.8). |
| McClammy, James I. | 10/02/19 | 1.1 | Follow-up regarding channeling injunction inquires (0.3); review channeling injunction and jurisdiction research (0.8). |
| Robertson, Christopher | 10/02/19 | 0.2 | Meet with F. Bivens and A. Lutchen regarding counterparty litigation issue. |
| Rubin, Dylan S. | 10/02/19 | 5.8 | Emails with G. Cardillo regarding service (0.1); resolve service rejection issue (0.2); revise draft reply (2.5); emails with Dechert regarding injunctive relief (0.2); teleconference with Dechert counsel, G. McCarthy and G. Cardillo regarding support for reply (0.6); prepare for and confer with litigation reply brief team regarding planning and drafting (0.6); review opposition briefs (1.6). |
| Shimamura, Alexander K.B. | 10/02/19 | 2.4 | Email correspondence with J. Knudson regarding injunction-related issues (0.3); prepare analysis of precedent cases that granted relevant injunctions (2.1). |
| Stefanik, Sean | 10/02/19 | 5.9 | Meeting with G. McCarthy, D. Rubin, G. Cardillo and others regarding preliminary injunction reply brief (0.4); review and revise draft materials for preliminary injunction reply brief (2.5); review case law and prior written analysis regarding same (3.0). |
| Tobak, Marc J. | 10/02/19 | 8.1 | Correspondence with Dechert regarding stay issues (0.3); correspondence with Court regarding extensions of objection deadline (0.5); correspondence with B. Kaminetzky regarding omnibus reply brief (0.2); conference with Loeb & Loeb regarding status (0.1); review deposition transcripts (1.1); conference with K. Benedict and G. Cardillo regarding reply, hearing (0.7); meeting with G. McCarthy, K. Benedict and G. Cardillo regarding reply (0.6); call with Dechert team, B. Kaminetzky, R. Silbert, regarding litigation status (0.7); outline appeal issues (0.1); review Massachusetts municipalities |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | objection (0.6); review Nevada municipalities objection (0.5); conference with Ad Hoc group counsel regarding parties to objection (0.3); conference with G. McCarthy regarding objections (0.3); outline reply arguments (0.8); review objection cases (1.3). |
| Townes, Esther C. | 10/02/19 | 11.6 | Review case law regarding police regulatory powers (2.0); teleconference with G. Cardillo regarding same (0.3); email correspondence with K. Benedict regarding transcript designations (0.2); review transcript designations (0.4); email correspondence with Veritext regarding same (0.2); attend conference with G. McCarthy, G. Cardillo and team regarding Preliminary Injunction reply game plan (0.5); review objections to Preliminary Injunction (1.5); draft chart regarding same (2.0); review case law regarding same (1.0); draft reply regarding same (1.2); call with G. Cardillo regarding preliminary injunction research (0.3); review state complaints regarding same (1.5); attend conference with D. Mazer regarding same (0.5). |
| Wasserman, Benjamin D. | 10/02/19 | 1.0 | Call with G. Cardillo regarding reply brief preparations (0.3); meeting with G. McCarthy, G. Cardillo, D. Rubin, K. Benedict, K. Boehm, S. Carvajal, D. Mazer, E. Townes and S. Stefanik regarding reply brief plan (0.7). |
| Benedict, Kathryn S. | 10/03/19 | 9.1 | Review and revise oral argument materials (7.3); correspondence with legal assistant regarding Preliminary Injunction materials (0.7); correspondence with D. Mazer, S. Carvajal, and K. Boehm regarding oral argument materials (0.6); teleconference with A. Lutchen regarding oral argument preparations (0.2); correspondence with G. Cardillo regarding Preliminary Injunction reply planning (0.3). |
| Boehm, Korey | 10/03/19 | 7.7 | Teleconference with G. Cardillo regarding review of depositions transcripts (0.2); conduct errata review of depositions transcripts (1.1); conduct research on issues regarding preliminary injunction reply brief and draft summaries for oral argument (6.4). |
| Cardillo, Garrett | 10/03/19 | 7.8 | Analyze cases for oral argument preparation (0.9); review and revise reply brief (4.7); call with K. Boehm regarding deposition transcripts (0.2); further legal research in anticipation of objections (1.6); correspondence with K. Benedict regarding injunction reply planning (0.1); call with D. Rubin regarding reply brief updates (0.3). |
| Chen, Johnny W. | 10/03/19 | 1.3 | Perform searches for various documents in Department of Justice, investigations, and multi-district litigation repositories per N. Reck and N. Williams (0.9); prepare PDF documents of search results for case team review (0.4). |
| Hinton, Carla Nadine | 10/03/19 | 1.6 | EDiscovery tasks regarding database searches for review of selected downloaded documents, per N. Reck. |
| Huebner, Marshall S. | 10/03/19 | 6.8 | Calls and emails with Creditors' Committee, Purdue, Ad Hoc Committee, Sackler family regarding Creditors' Committee proposal on injunction and standstill (2.9); review and markup of same (0.7); extensive preparation for contested hearing and review of new objections (3.2). |
| Kaletka, Erich J | 10/03/19 | 9.7 | Prepare materials for oral argument for K. Benedict (4.7); prepare materials for response to objections to preliminary injunction for D. Mazer (5.0). |
| Kaminetzky, | 10/03/19 | 6.1 | Review and revise drafts of press statements (0.2); email and |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | analysis regarding exhibit questions (0.3); review mandamus action filings (0.4); meet with G. McCarthy and M. Tobak regarding preliminary injunction, strategy and tasks (0.8); call with R. Charbonneau regarding Florida issues (0.2); review and analyze Massachusetts consortium objection (0.9); review wages joinder (0.1); call with P. Gallagher regarding update and strategy (0.5); press assistance (0.7); analyze proxy (0.2); review U.S. Trustee objection (0.1); call with E. Vonnegut regarding update (0.2); correspondence with G. Cardillo regarding witness preparation (0.1); review draft New York Attorney General response (0.1); review and analyze Creditors' Committee proposal (0.3); draft press statement (0.2); email with litigation team regarding Maryland hearing, follow-up, meeting with plaintiffs, testimony, term sheet, proxy, strategy and tasks (0.8). |
| Lutchen, Alexa B. | 10/03/19 | 2.0 | Teleconference with F. Bivens regarding strategy outline (0.1); teleconference with N. Williams and D. Mazer regarding same (0.3); teleconference with D. Mazer regarding settlement presentation (0.2); review revisions to same (0.1); teleconference with C. Robertson regarding intellectual property issue (0.3); draft email to F. Bivens regarding same (0.3); teleconferences with J. Frankel regarding same (0.5); teleconference with K. Benedict regarding oral argument (0.2). |
| Mazer, Deborah S. | 10/03/19 | 6.9 | Teleconference with N. Williams regarding investigations to inform settlement communication presentation (0.8); teleconference with A. Lutchen regarding settlement presentation (0.2); teleconference with K. Benedict regarding opposition briefs (0.1); meet with S. Stefanik, D. Rubin, and E. Townes regarding preliminary injunction reply (0.8); draft materials for preliminary injunction hearing (4.8); teleconference with E. Kaletka regarding preliminary injunction hearing materials (0.2). |
| McCarthy, Gerard | 10/03/19 | 7.6 | Conference with B. Kaminetzky, M. Tobak regarding preliminary injunction reply arguments, strategy (0.6); draft reply brief (5.8); teleconference with M. Tobak regarding reply arguments, research, strategy (0.9); teleconference with M. Tobak regarding supplemental research (0.3). |
| Robertson, Christopher | 10/03/19 | 0.3 | Call with A. Lutchen regarding patent litigation matter. |
| Rubin, Dylan S. | 10/03/19 | 7.1 | Prepare for (0.3) and confer with S. Stefanik and others regarding related parties injunction response (0.8); conduct research regarding jurisdictional questions (2.5); revise reply rider (0.9); confer with G. Cardillo regarding reply planning (0.3); conduct research injunction outstanding issues per M. Tobak (2.1); emails with G. Cardillo regarding same (0.2). |
| Stefanik, Sean | 10/03/19 | 5.6 | Conference with D. Rubin, E. Townes and D. Mazer regarding preliminary injunction reply brief (0.8); review preliminary injunction materials and case law (2.0); correspondence with litigation team regarding same (0.3); draft materials for preliminary injunction reply brief (2.5). |
| Tobak, Marc J. | 10/03/19 | 3.9 | Draft preliminary statement for reply (0.9); oral argument preparations (0.1); conference with B. Kaminetzky and G. McCarthy regarding reply, hearing (0.8); correspondence with Dechert regarding removal (0.1); correspondence and conferences with Kramer Levin (0.2); teleconference with G. McCarthy regarding reply brief (0.9); outline reply arguments |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 10/03/19 | 6.5 | (0.7); teleconference with G. McCarthy regarding additional research (0.2). Review case law regarding related party jurisdiction (2.5); draft reply regarding same (0.5); conference with D. Rubin, S. Stefanik and D. Mazer regarding same (0.8);  email correspondence with Managing Attorney's Office regarding reply brief (0.2); correspondence with D. Mazer regarding objection chart (0.3); draft supplemental attorney declaration (0.1); review case law regarding police regulatory powers (2.1). |
| Wasserman, Benjamin D. | 10/03/19 | 2.7 | Research legal issue for reply brief (2.6); send conclusions to G. Cardillo and others working on reply team (0.1). |
| Benedict, Kathryn S. | 10/04/19 | 14.5 | Correspondence with B. Kaminetzky, M. Tobak. G. McCarthy, and G. Cardillo regarding review of opposition briefs (1.1); teleconference with B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, D. Rubin, and S. Stefanik regarding opposition papers (1.2); conference with G. McCarthy, G. Cardillo, and D. Rubin regarding Preliminary Injunction reply (0.6); conference with S. Carvajal and K. Boehm regarding opposition case review (0.4); correspondence with D. Mazer regarding review logistics (1.2); correspondence with C. Duggan, J. Kiechel, G. McCarthy regarding Creditors' Committee materials related to Preliminary Injunction (0.2); correspondence with H. Coleman regarding deposition transcripts (0.1); review and revise oral argument materials (1.6); review and evaluate opposition papers (7.7); teleconference with D. Mazer regarding opposition brief (0.4). |
| Bivens, Frances E. | 10/04/19 | 4.0 | Prepare for and participate in internal discussions regarding contract counterparty with litigation, restructuring and intellectual property counsel (0.6); email to Purdue regarding proposed strategy regarding same (1.4); review and comment on communications deck (0.5); review and comment on revisions from R. Silbert on communications deck (1.5). |
| Boehm, Korey | 10/04/19 | 9.4 | Conduct errata review of depositions transcripts (1.1); review objections to preliminary injunction motion (1.5); conference with K. Benedict regarding research related to opposition papers (0.2); conduct research issues regarding opposition papers and draft summary (6.5). |
| Cardillo, Garrett | 10/04/19 | 21.3 | Review and analyze objections, draft reply brief in response to same (14.3); further legal research and case analysis in connection with reply brief (5.2); conference with K. Benedict, G. McCarthy and D. Rubin regarding preliminary injunction reply (0.6); call with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, and others regarding reply brief strategy (1.2). |
| Chen, Bonnie | 10/04/19 | 1.3 | Discussion with C. Robertson, D. Bauer, A. Lutchen, and F. Bivens regarding contract counterparty Purchase Agreement. |
| Chen, Johnny W. | 10/04/19 | 1.4 | Transfer and prepare Board materials for various years from Wiggin & Dana for case team review, per N. Williams. |
| Hinton, Carla Nadine | 10/04/19 | 1.4 | EDiscovery communications regarding delivery of Board Minutes for attorney review, per N. Williams. |
| Huebner, Marshall S. | 10/04/19 | 4.8 | Call with Department of Justice regarding confidential issues (0.8); multiple calls with Creditors' Committee and Purdue regarding potential injunction resolutions (1.7); multiple calls and conference calls regarding wages motion (0.6); review of multiple sets of numbers with Purdue group (1.3); respond to |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 10/04/19 | 7.0 | letter from U.S. Attorney regarding confidential issues (0.4). Review and analyze opposition briefs (3.3); conference call with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo regarding oppositions and reply strategy (1.2); emails and analysis regarding reply tasks and strategy (0.7); review press reports (0.3); review cases status materials (0.2); analyze distribution testimony (0.2); email with litigation team regarding Washington case status, press inquiries, Purdue call, extensions, Dechert deliverables and updates (0.6); conference call with Purdue and Dechert teams regarding update and strategy (0.5). |
| Lutchen, Alexa B. | 10/04/19 | 0.5 | Teleconference with F. Bivens, D. Bauer, C. Robertson and B. Chen regarding intellectual property issue (0.4); prepare for same (0.1). |
| Mazer, Deborah S. | 10/04/19 | 14.8 | Teleconference with E. Townes regarding opposition briefs (0.2); teleconference with K. Benedict regarding preliminary injunction opposition briefs (0.4); correspondence with G. Cardillo regarding draft reply brief (0.1); correspondence with M. Huebner regarding preliminary injunction opposition filings (0.1); draft reply brief for preliminary injunction (4.2); review and analyze briefs in opposition of motion for preliminary injunction (9.8). |
| McCarthy, Gerard | 10/04/19 | 13.1 | Analyze opposition briefs, declarations (10.3); teleconference with B. Kaminetzky, M. Tobak and others regarding opposition briefs, reply strategy (1.2); conference with K. Benedict, G. Cardillo, and D. Rubin regarding reply brief (0.6); conference with D. Rubin regarding section of reply brief (0.4). |
| Robertson, Christopher | 10/04/19 | 0.7 | Review emails regarding patent litigation issue (0.1); meet with F. Bivens, A. Lutchen, D. Bauer and D. Forester regarding same (0.6). |
| Rubin, Dylan S. | 10/04/19 | 14.2 | Review various opposition briefs (6.5); attend teleconference with B. Kaminetzky and others regarding opposition briefs and reply plan (1.2); draft reply brief (2.8); confer with G. McCarthy regarding related parties section (0.4); confer with S. Stefanik regarding related parties (0.4); prepare for (1.4) and confer with G. McCarthy, K. Benedict, and G. Cardillo regarding reply brief planning (0.6); confer with Prime Clerk regarding service issue (0.2); conduct research regarding related parties irreparable harm (1.2). |
| Stefanik, Sean | 10/04/19 | 13.7 | Review and analyze briefs filed in opposition to preliminary injunction motion (7.9); call with B. Kaminetzky, G. McCarthy, K. Benedict, and others regarding preliminary injunction briefing (1.2); correspondence and calls with litigation team regarding preliminary injunction research tasks (2.1); draft preliminary injunction reply brief (2.5). |
| Tobak, Marc J. | 10/04/19 | 2.1 | Conference with B. Kaminetzky, G. McCarthy, K. Benedict, and G. Cardillo regarding reply brief (1.2); review objection briefs (0.9). |
| Townes, Esther C. | 10/04/19 | 7.8 | Review Preliminary Injunction objections (2.2); teleconferences with D. Mazer regarding opposition brief (0.2); draft chart regarding same (2.3); review case law on police regulatory powers (2.5); prepare documents for supplemental attorney declaration (0.3); email correspondence with Preliminary Injunction team regarding same (0.2). |
| Wasserman, Benjamin D. | 10/04/19 | 10.0 | Research legal issues for reply brief (6.0); draft sections of reply brief (3.9); send same to G. Cardillo and D. Rubin (0.1). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Young, Ryan | 10/04/19 | 5.7 | Prepare binder of all cases cited in oppositions, per D. Mazer (4.1); prepare binders of wages motion papers for witness preparation, per J. Knudson (1.6). |
| Benedict, Kathryn S. | 10/05/19 | 16.8 | Conference with G. McCarthy, G. Cardillo, D. Rubin, and S. Stefanik regarding Preliminary Injunction reply (1.2); correspondence with K. Boehm and S. Carvajal regarding oral argument preparation project (0.3); review and revise oral argument materials (1.7); review and evaluate opposition papers (0.7); prepare witness cross materials for Preliminary Injunction Hearing (4.3); correspondence with D. Mazer and R. Young regarding review materials for M. Huebner, B. Kaminetzky, and M. Tobak (0.9);  correspondence with B. Wasserman and E. Townes regarding police regulatory powers calculation project (0.4); correspondence with K. Boehm regarding witness cross preparation (0.2); teleconference with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, G. Cardillo, D. Rubin, and S. Stefanik regarding status of reply (0.6); correspondence with G. McCarthy, G. Cardillo, D. Rubin, and S. Stefanik regarding status of reply (0.3); review and revise claim-by-claim analysis calculation project (0.4); review and revise witness cross preparation (1.2); review and revise oral argument questions preparation materials (4.6). |
| Boehm, Korey | 10/05/19 | 10.9 | Review deposition transcripts for errata review (1.5); correspondence with K. Benedict regarding research assignment (0.2); conduct research issues relating to preliminary injunction reply brief (9.1). |
| Cardillo, Garrett | 10/05/19 | 16.3 | Conference with K. Benedict and G. McCarthy regarding reply brief strategy (1.2); call with M. Huebner, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict and S. Stefanik regarding revisions and next steps with respect to reply brief (0.6); draft and revise reply brief (14.1). |
| Duggan, Charles S. | 10/05/19 | 1.1 | Review and comment on draft stipulation. |
| Kaminetzky, Benjamin S. | 10/05/19 | 4.3 | Conference call with M. Huebner, M. Tobak, G. McCarthy, K. Benedict and G. Cardillo regarding reply strategy (0.6); review and revise drafts of reply  materials (0.8); email with Davis Polk team regarding Creditors' Committee, Ad Hoc Committee, reply research, reply strategy, stipulation, privilege analysis, extension, New York Attorney General, tasks (1.2); call with M. Huebner regarding update and hearing strategy (0.2); review and analyze opposition-related papers (1.5). |
| Lutchen, Alexa B. | 10/05/19 | 2.4 | Teleconference with C. Duggan, E. Moskowitz, J. McClammy, T. Graulich and J. Knudson regarding privilege issue (1.5); conduct research regarding same (0.9). |
| Mazer, Deborah S. | 10/05/19 | 13.9 | Draft materials for preliminary injunction hearing (4.2); Draft reply brief for preliminary injunction (9.7). |
| McCarthy, Gerard | 10/05/19 | 15.7 | Conference with K. Benedict, G. Cardillo and others regarding reply brief strategy (1.2); teleconference with A. Lees regarding motion practice (0.3); review Creditors' Committee stipulation (0.2); teleconference with B. Kaminetzky, M. Tobak, and others regarding reply brief strategy, arguments, progress (0.6); teleconference with J. McClammy and S. Mitchell regarding Arizona action (0.2); draft reply brief (13.2). |
| Rubin, Dylan S. | 10/05/19 | 12.9 | Confer with S. Stefanik, K. Benedict and others regarding reply brief (1.2); draft and revise reply brief (9.5); conduct |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research regarding third-party injunctions for reply brief (1.3); prepare for (0.3) and confer with B. Kaminetzky and others regarding reply brief status (0.6). |
| Stefanik, Sean | 10/05/19 | 15.1 | Draft preliminary injunction reply brief (11.1); conference with G. McCarthy, D. Rubin, G. Cardillo, and K. Benedict regarding same (1.2); call with B. Kaminetzky, M. Tobak, G. McCarthy, and others regarding same (0.6); correspondence and calls with litigation team regarding research tasks for reply brief (2.2). |
| Tobak, Marc J. | 10/05/19 | 1.1 | Correspondence with G. McCarthy regarding reply brief (0.1); conference with M. Huebner, B. Kaminetzky, G. McCarthy, G. Cardillo, and K. Benedict regarding preliminary injunction (0.6); review draft declaration (0.4). |
| Townes, Esther C. | 10/05/19 | 9.7 | Prepare supplemental attorney declaration regarding preliminary injunction reply (0.4); review exhibits regarding same (1.8); review case law regarding Preliminary Injunction reply (5.4); analyze complaints regarding Preliminary Injunction reply (1.5); correspondence with K. Benedict and B. Wasserman regarding same (0.3); teleconference with B. Wasserman regarding same (0.3). |
| Wasserman, Benjamin D. | 10/05/19 | 9.1 | Research legal issues for reply brief (2.7), draft sections of reply brief (3.0); call with E. Townes regarding reply (0.3); prepare for oral argument (3.0); send conclusions and analysis to G. Cardillo, D. Rubin, S. Stefanik, K. Benedict (0.1). |
| Young, Ryan | 10/05/19 | 8.6 | Prepare key cases for Preliminary Injunction hearing and court papers binders, per K. Benedict. |
| Benedict, Kathryn S. | 10/06/19 | 15.1 | Correspond with R. Aleali, E. Vonnegut, J. McClammy, D. Bauer, and M. Tobak regarding draft common interest and joint defense agreement (0.4); review draft common interest and joint defense agreement (0.4); review and revise oral argument preparation materials (4.1); conference with B. Kaminetzky regarding oral argument preparation (0.3); prepare and revise oral argument strategy materials, per B. Kaminetzky (4.2); conference with K. Boehm regarding review of deposition transcripts (0.4); conference with M. Tobak regarding oral argument preparation (0.4); conference with G. McCarthy regarding next steps (0.6); conference with G. Cardillo regarding oral argument witnesses (0.6); correspondence with M. Tobak, G. McCarthy, G. Cardillo, B. Wasserman, D. Mazer, E. Townes, K. Boehm, and S. Carvajal regarding Preliminary Injunction reply drafting (1.3); review supplementary materials from H. Coleman (0.4); review and revise oral argument questions preparation materials (1.7); conference with G. McCarthy regarding status (0.3); |
| Boehm, Korey | 10/06/19 | 8.3 | Research issues regarding preliminary injunction reply brief (7.9); conference with K. Benedict regarding deposition transcripts (0.4). |
| Cardillo, Garrett | 10/06/19 | 12.5 | Further draft and revise reply brief (11.7); conference with K. Benedict regarding witnesses for oral argument (0.6); call with D. Mazer regarding reply brief (0.2). |
| Consla, Dylan A. | 10/06/19 | 0.5 | Call with Skadden, Dechert and Purdue regarding Department of Justice issues. |
| Huebner, Marshall S. | 10/06/19 | 2.5 | Multiple calls and emails regarding injunction hearing and reply papers (0.8); multiple calls, conference calls and emails with Ad Hoc Committee and Creditors' Committee and clients |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding contested First Day motions and possible resolution approaches (1.7). |
| Kaminetzky, Benjamin S. | 10/06/19 | 10.5 | Work on, and analysis for, reply (6.0); review drafts of term sheet (0.2); conference with K. Benedict regarding oral argument preparation (0.3); meetings and calls with G. McCarthy, M. Tobak and K. Benedict regarding reply, hearing and strategy; (0.8); review and revise materials for reply (0.7); hearing preparation (1.0); review and analyze co-defendant brief (0.5); review press reports (0.1); email with Davis Polk team regarding reply, strategy, hearing, board, tasks and timing (0.7); call with M. Huebner regarding update and strategy (0.2). |
| Lutchen, Alexa B. | 10/06/19 | 3.1 | Research regarding privilege issue (2.8); revise draft joint defense agreement regarding intellectual property issue (0.3). |
| Mazer, Deborah S. | 10/06/19 | 4.7 | Draft papers for preliminary injunction reply brief (4.5); call with G. Cardillo regarding same (0.2). |
| McCarthy, Gerard | 10/06/19 | 17.5 | Draft reply brief in further support of preliminary injunction (16.9); conference with K. Benedict regarding next steps (0.6). |
| Rubin, Dylan S. | 10/06/19 | 3.5 | Draft and revise reply brief (1.8); conduct research regarding injunction case law (1.3); confer with G. McCarthy and others regarding reply brief draft (0.4). |
| Stefanik, Sean | 10/06/19 | 3.2 | Review and revise preliminary injunction reply brief (2.9); correspondence with G. McCarthy, G. Cardillo, and others regarding same (0.3). |
| Tobak, Marc J. | 10/06/19 | 17.3 | Revise draft omnibus reply brief in support of preliminary Injunction (16.1); conference with K. Benedict regarding hearing preparation (0.4); review draft Coleman declaration (0.4); review oral argument preparation materials (0.4). |
| Townes, Esther C. | 10/06/19 | 3.2 | Draft supplemental attorney declaration (0.6); review exhibits regarding same (0.6); review draft reply brief (0.5); review case law regarding PRP actions (1.5). |
| Wasserman, Benjamin D. | 10/06/19 | 6.0 | Draft motion to extend page limit (1.0); assemble materials related to declaration to be filed with reply brief (5.0). |
| Workman, Brett J. | 10/06/19 | 0.3 | Review email correspondence from Davis Polk team regarding preliminary injunction. |
| Benedict, Kathryn S. | 10/07/19 | 12.7 | Review and revise oral argument preparation materials as per revised reply draft (2.9); correspondence with G. Cardillo regarding Preliminary Injunction reply (0.2); correspondence with M. Tobak and G. McCarthy regarding oral argument planning (0.3); correspondence with G. Cardillo and A. Lele regarding indemnification (0.3); correspondence with E. Townes, T. Horley, and S. Carvajal regarding fact allegations review (0.3); review and revise materials from fact allegations review (4.2); teleconference with B. Kaminetzky, M. Huebner, G. Cardillo, M. Kesselman, R. Silbert, C. Ricarte, J. Adams, and other regarding oral argument (1.8); conference with B. Kaminetzky and G. Cardillo regarding oral argument preparations (0.5); conference with G. McCarthy regarding oral argument planning (0.3); conference with M. Tobak regarding protective order (0.2); revise and evaluate Arizona opposition (0.5); prepare talking points for oral argument as per B. Kaminetzky (0.4); correspond with R. Aleali, J. McClammy, B. Chen, C. Robertson, and A. Lutchen regarding draft common interest and joint defense agreement (0.4); revise draft common interest and joint defense agreement (0.4). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bivens, Frances E. | 10/07/19 | 1.5 | Call and email with M. Huebner and M. Kesselman regarding external communication deck (0.7); call with client regarding contract counterparty dispute (0.5); review email regarding merits assessment of contract counterparty dispute (0.3). |
| Boehm, Korey | 10/07/19 | 14.2 | Review objections and draft research summaries regarding preliminary injunction (6.3); verify information and citations in reply brief (7.9). |
| Cardillo, Garrett | 10/07/19 | 16.1 | Further revise reply brief (13.6); confer with D. Rubin regarding Section 362 (b) analysis (0.2); call with Purdue, B. Kaminetzky, K. Benedict, and others regarding oral argument strategy (1.8) and follow-up from same (0.5). |
| Carvajal, Shanaye | 10/07/19 | 16.0 | Review and summarize objections and declarations in preparation for oral argument (5.7); review and prepare reply brief for filing (10.3). |
| Chen, Bonnie | 10/07/19 | 2.3 | Revise defense-related agreement relating to potential dispute with contract counterparty. |
| Halford, Edgar Bernard | 10/07/19 | 4.0 | Generate a manual table of authorities for the preliminary injunction reply brief and check citations on same for K. Boehm. |
| Hinton, Carla Nadine | 10/07/19 | 0.9 | EDiscovery communications regarding distribution of production documents, per K. Benedict. |
| Horley, Tim | 10/07/19 | 11.5 | Prepare updates to litigation workstreams chart and share with restructuring team (0.3); review filings in relevant ongoing bankruptcy litigation, analyze, and prepare written summaries (1.0); review preliminary injunction-related filings (0.8); prepare chart documenting use of witness testimony in opposition briefs and draft responses to those uses (7.5); prepare revised factual statement for reply brief (0.1); perform cite check review of reply brief (1.8). |
| Huebner, Marshall S. | 10/07/19 | 8.0 | Work on extensive preparation for Second Day Hearing, including drafting summary of term sheet, summary of Creditors' Committee stipulation and related matters including media errors (3.2); conference call with clients regarding reply brief (1.6); full turn of reply brief and discussion with litigators regarding same (2.5); calls with Sackler family counsel and F. Bivens regarding asset protection provisions for injunction order and deck (0.7). |
| Kaletka, Erich J | 10/07/19 | 7.3 | Update opposition filing portfolios for G. Cardillo (1.1); prepare table of authorities for brief for K. Boehm (0.5); prepare for Second Day Hearing and responses to preliminary injunction hearings for D. Mazer and K. Benedict (5.7). |
| Kaminetzky, Benjamin S. | 10/07/19 | 16.8 | Review, revise and draft reply brief (6.3); meetings and calls with M. Tobak and G. McCarthy regarding same (0.8); calls with M. Huebner regarding strategy, update, tasks (0.3); review and revise drafts of stipulation (0.3); review board materials (0.3); prepare for preliminary injunction hearing (2.8); review drafts of declaration (0.4); review draft preliminary injunction submissions (0.4); call with A. Troop regarding hearing (0.3); call with G. Cardillo regarding declaration and update (0.3); review objections (0.9); review litigation developments materials (0.2); conference call with M. Kesselman, J. Adams, R. Silbert, H. Coleman and S. Birnbaum regarding preliminary injunction hearing (1.7); post call meeting with K. Benedict, G. Cardillo and J. McClammy (0.6); email regarding reply, comments, term sheet developments, hearing materials, other materials, other filings, |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | strategy, tasks, stipulation (1.2). |
| Lutchen, Alexa B. | 10/07/19 | 0.5 | Teleconference with Purdue, F. Bivens and C. Robertson regarding intellectual property issue. |
| Mazer, Deborah S. | 10/07/19 | 10.5 | Draft and review brief in support of motion for preliminary injunction (7.1); draft Second Day Hearing speech (3.1); review and analyze preliminary injunction opposition motions (0.3). |
| McCarthy, Gerard | 10/07/19 | 17.4 | Draft reply brief in further support of preliminary injunction motion (17.1); conference with K. Benedict regarding oral argument (0.3). |
| McClammy, James I. | 10/07/19 | 0.4 | Review automatic stay, joint defense letter. |
| Robertson, Christopher | 10/07/19 | 1.0 | Review common interest agreement (0.5); call with F. Bivens, A. Lutchen and clients regarding IP-related issue (0.5). |
| Rubin, Dylan S. | 10/07/19 | 10.1 | Review and revise draft reply brief (2.9); emails with S. Stefanik and G. Cardillo regarding same (0.3); emails and teleconference with Prime Clerk and others regarding service issues (0.5); emails with G. McCarthy regarding revisions to draft brief (0.2); record check reply brief (0.8); review and revise declaration for reply brief (1.4); conduct research regarding injunctive relief case law (2.4); emails with M. Tobak regarding same (0.3); confer with G. Cardillo regarding Section 362(b) analysis (0.2); cite check reply brief (1.3). |
| Stefanik, Sean | 10/07/19 | 7.3 | Review and revise reply brief, declarations, and exhibits for filing (6.3); emails and calls with G. McCarthy, G. Cardillo, D. Rubin, E. Townes, S. Carvajal, N. DiMarco, and others regarding same (1.0). |
| Taylor, William L. | 10/07/19 | 0.4 | Correspondence with A. Lele and others regarding indemnification issue in reply brief. |
| Tobak, Marc J. | 10/07/19 | 18.2 | Revise reply brief in support of preliminary injunction (16.7); conference with K. Benedict regarding protective order (0.2); correspondence with Purdue regarding same (0.2); conferences with B. Kaminetzky regarding reply brief (0.5); conference with G. Cardillo regarding reply brief (0.1); correspondence with Kramer Levin regarding protective order (0.1); revise draft fact rebuttal section of reply brief (0.2); conference with G. McCarthy regarding reply brief (0.2). |
| Townes, Esther C. | 10/07/19 | 7.4 | Email correspondence with Garrett and PJT regarding adversary proceeding docket (0.1); email correspondence with Prime Clerk regarding same (0.1); teleconference with Prime Clerk regarding same (0.2); teleconference with G. Cardillo regarding declarations (0.2); review draft of reply regarding related parties (0.8); draft supplemental attorney declaration (0.5); prepare supplemental declaration exhibits (0.5); review objections regarding oral argument (3.5); cite check Preliminary Injunction brief (1.5). |
| Wasserman, Benjamin D. | 10/07/19 | 6.0 | Revise declaration for preliminary injunction reply brief (5.9); Emails with M. Tobak, G. Cardillo and D. Mazer on same (0.1). |
| Young, Ryan | 10/07/19 | 5.5 | Assist with preparation for hearing on Preliminary Injunction, per D. Mazer and K. Benedict (4.4); cross-reference sources in Coleman declaration with existing materials as per B. Wasserman (1.1). |
| Benedict, Kathryn S. | 10/08/19 | 15.0 | Correspond with R. Aleali, F. Bivens, J. McClammy, B. Chen, C. Robertson, and A. Lutchen regarding draft defense-related agreements (1.6); revise draft common interest and joint defense agreement (0.3); prepare scripts for oral argument as |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | per B. Kaminetzky (3.4); prepare tear sheets for oral argument as per B. Kaminetzky (2.1); correspondence with G. McCarthy, G Cardillo, and others regarding Preliminary Injunction reply finalization (0.9); review and analyze submissions (0.6); correspondence with G. McCarthy and others regarding oral argument preparation (0.7); prepare script for oral argument as per B. Kaminetzky (5.2); call with A. Lutchen regarding intellectual property issues (5.4); |
| Bivens, Frances E. | 10/08/19 | 1.0 | Work on communications deck (2.4); work on contract counterparty dispute  (1.0). |
| Boehm, Korey | 10/08/19 | 2.8 | Verify information and citations in Preliminary Injunction Reply Brief. |
| Cardillo, Garrett | 10/08/19 | 14.0 | Further revise reply brief in light of Purdue and other comments (12.8); calls and emails with M. Tobak and others regarding reply brief and related documents (1.2). |
| Carvajal, Shanaye | 10/08/19 | 4.9 | Finalize table of authorities for reply brief (1.6); prepare materials in preparation for preliminary injunction oral argument (3.3). |
| Consla, Dylan A. | 10/08/19 | 2.0 | Review preliminary injunction briefing. |
| Graulich, Timothy | 10/08/19 | 0.2 | Revise notice of filing. |
| Halford, Edgar Bernard | 10/08/19 | 4.0 | Compile and arrange documents according to instructions provided by E. Kim (2.4); search Westlaw for cases cited in the omnibus reply brief (1.3); retrieve and print Keycite report (0.3). |
| Hinton, Carla Nadine | 10/08/19 | 0.4 | EDiscovery communications regarding distribution of production documents, per K. Benedict. |
| Horley, Tim | 10/08/19 | 10.9 | Perform cite check review of reply brief (3.8); review and revise reply brief (0.6); prepare litigation workstreams chart updates (0.4); prepare case squibs for B. Kaminetzky (3.9); conference with E. Townes regarding oral argument binders (0.2); prepare post-filing materials for M. Huebner, B. Kaminetzky, and team (1.9). |
| Huebner, Marshall S. | 10/08/19 | 5.4 | Multiple calls with Sackler family counsel regarding injunction, committee comments, asset protection issues, Ad Hoc Committee and other states (1.4); multiple calls with Purdue regarding Department of Justice and general litigation matters (1.1); extensive further preparation for Thursday and Friday hearings arguments and work with Davis Polk team regarding various legal issues (2.9). |
| Kaminetzky, Benjamin S. | 10/08/19 | 10.3 | Review and revise preliminary injunction reply and related filings (5.5); meetings and calls with G. McCarthy, M. Tobak, G. Cardillo and K. Benedict regarding same (1.6); conference call with J. O'Connell regarding preparation (0.5); review drafts of stipulation (0.3); calls with M. Huebner regarding reply brief, developments, term sheet, strategy, Second Day Hearing, tasks (0.3); review comments to brief (0.7); email with team regarding reply, term sheet, hearing preparation, strategy, tasks (0.6); prepare for hearing (0.8). |
| Lutchen, Alexa B. | 10/08/19 | 3.3 | Teleconference with K. Benedict regarding intellectual property issues (0.2); review of emails regarding same (0.3); teleconference with J. McClammy, F. Bivens, K. Benedict and B. Chen regarding same (0.2); review of strategy deck and term sheet (2.1); conferences with F. Bivens regarding same (0.5). |
| Mazer, Deborah S. | 10/08/19 | 7.8 | Draft and revise reply brief for preliminary injunction (5.4); draft oral argument preparation materials for preliminary |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | injunction oral argument (2.4). |
| McCarthy, Gerard | 10/08/19 | 10.1 | Revise reply brief in support of preliminary injunction motion (8.7); revise H. Coleman declaration (1.0); conference with B. Kaminetzky and M. Tobak regarding preliminary injunction hearing (0.4). |
| McClammy, James I. | 10/08/19 | 1.0 | Review comment regarding reply brief for Preliminary Injunction motion. |
| Rubin, Dylan S. | 10/08/19 | 7.7 | Revise reply brief and input various revisions (4.4); final review and cite check of reply brief (1.5); revise Coleman declaration (1.2); emails with Prime Clerk regarding service (0.2); confer with E. Townes regarding filing and service of brief (0.4). |
| Stefanik, Sean | 10/08/19 | 4.5 | Review and finalize reply brief, declarations, and exhibits for filing (3.2); calls and emails with M. Tobak, G. McCarthy, G. Cardillo, D Rubin, D. Mazer, and others regarding same (1.2). |
| Tobak, Marc J. | 10/08/19 | 7.3 | Review motion for leave to exceed page limits (0.6); correspondence with Dechert regarding same (0.2); conference with B. Kaminetzky and G. McCarthy regarding reply brief (0.4); correspondence with G. McCarthy regarding oral argument (0.2); correspondence with Court regarding Chambers copies (0.1); correspondence with G. McCarthy regarding same (0.1); revise draft reply brief (5.7). |
| Townes, Esther C. | 10/08/19 | 13.0 | Cite check Preliminary Injunction brief (5.0); draft supplemental attorney declaration (0.6); email correspondence with R. Young regarding same (0.2); email correspondence with E. Kaletka and R. Young regarding reply binders for chambers (0.6); review documents regarding same (1.5); prepare team binders for oral argument (2.0); teleconference with T. Horley regarding same (0.2); teleconference with D. Rubin regarding litigation issues (0.4); draft certificate of service (0.5); teleconference with G. Cardillo and B. Wasserman regarding attorney declarations (0.2); teleconference with B. Wasserman regarding same (0.1); review case law regarding related party injunctions (1.1); email correspondence with Prime Clerk regarding service of Preliminary Injunction papers (0.2); email correspondence with team regarding Preliminary Injunction opposition submissions (0.1); correspondence with M. Giddens regarding hearing agenda (0.3). |
| Wasserman, Benjamin D. | 10/08/19 | 3.1 | Revise motion to exceed page limit (1.5), revise declaration to be filed with reply brief (1.6). |
| Young, Ryan | 10/08/19 | 12.5 | Assist with preparation and filing of reply brief and related exhibits in advance of Preliminary Injunction hearing as per E. Townes and T. Horley. |
| Benedict, Kathryn S. | 10/09/19 | 13.4 | Correspondence with K. Boehm, R. Gong, and others regarding preparation for work room in White Plains (0.4) conference with T. Horley, E. Kaletka, and R. Young regarding materials for hearing (0.2); correspondence regarding same (1.2); correspondence with J. McClammy, G. McCarthy, and E. Townes regarding agenda and notice of adjournment (0.6); revise agenda and notice of adjournment (0.6); correspondence with K. Boehm and others regarding oral argument preparation materials (1.4); review and revise oral argument preparation materials (2.4);  teleconference with K. Porter regarding protective order (0.1); review protective order (0.3); correspondence with D. Consla regarding hearing |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | planning (0.1); correspondence with E. Townes and T. Horley regarding materials for conference room and hearing (2.1); teleconference with Chambers and E. Townes regarding materials for preliminary injunction hearing (0.3); correspondence with J. McClammy, B. Kaminetzky, M. Tobak, and E. Townes regarding revised order (0.4); prepare revised order (0.3); teleconference with E. Townes regarding service (0.3); correspondence regarding Yom Kippur update for B. Kaminetzky and M. Tobak (0.4); correspondence with G. Cardillo regarding 24-hour plan (0.6); correspondence with M. Tobak and G. Cardillo regarding 24-hour plan (0.4); review updated hearing preparation material (0.4); correspondence with E. Kaletka and R. Young regarding materials for hearing (0.2); review and revise witness preparation materials (0.7). |
| Boehm, Korey | 10/09/19 | 10.7 | Teleconference with S. Carvajal regarding preliminary injunction research (0.3); review preliminary injunction response papers and draft rebuttals for oral argument (10.3). |
| Cardillo, Garrett | 10/09/19 | 13.4 | Draft oral argument talking points and speech (12.1); correspondence with K. Benedict regarding preparation for hearing (1.3). |
| Carvajal, Shanaye | 10/09/19 | 9.3 | Prepare materials for preliminary injunction oral argument (0.1); prepare case-related preparation materials for oral argument (9.2). |
| Consla, Dylan A. | 10/09/19 | 0.8 | Review motion for official committee of tribal entities (0.8). |
| Giddens, Magali | 10/09/19 | 1.0 | Correspondence and calls with E. Townes regarding filing notice of updated agenda and related issues (0.3); correspondence with K. Benedict regarding same (0.2); electronically file same (0.2); review agenda (0.3). |
| Hinton, Carla Nadine | 10/09/19 | 0.7 | EDiscovery communications regarding distribution of production documents, per K. Benedict. |
| Horley, Tim | 10/09/19 | 11.3 | Conference with K. Benedict and others regarding logistical preparations for Friday hearing (0.2); prepare short case summaries for B. Kaminetzky and team (5.2); prepare printed materials for B. Kaminetzky and M. Huebner (0.7); prepare variety of printed and other materials for Friday hearing (2.8); review relevant court filings and case law related to outstanding legal issue (1.3); prepare written conclusions for G. Cardillo's review (1.1). |
| Huebner, Marshall S. | 10/09/19 | 3.2 | Extensive preparation for hearing, including two drafts of presentation and checking facts. |
| Kaminetzky, Benjamin S. | 10/09/19 | 3.3 | Call with M. Tobak regarding hearing preparation (0.1); email with litigation team regarding Creditors' Committee requests, strategy, testimony, hearing preparation, term sheet, protective order, meeting with Barrett, press inquiry, additional filings, materials for hearing (1.2); review press reports (0.2); prepare for preliminary injunction hearing (1.8). |
| Lutchen, Alexa B. | 10/09/19 | 2.6 | Research regarding debtor privilege (2.1); draft email to J. McClammy regarding same (0.5). |
| Mazer, Deborah S. | 10/09/19 | 2.1 | Draft Second Day Hearing speech (2.0); teleconference with M. Huebner regarding same (0.1). |
| Tobak, Marc J. | 10/09/19 | 1.3 | Revise draft oral argument script. |
| Townes, Esther C. | 10/09/19 | 13.7 | Draft Preliminary Injunction hearing agenda (1.0); draft notice of adjournment (0.3); email correspondence with K. Benedict regarding same (0.4); review lead case and adversary proceeding docket regarding same (0.3); email correspondence with Managing Attorney's Office regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | ECF submission regarding same (0.2); correspondence with S. DiMola regarding same (0.3); email correspondence with Prime Clerk regarding same; (0.2); draft case summaries (2.3); review case law regarding related party injunctions (3.0); prepare documents for oral argument (3.2); calls and correspondence with M. Giddens regarding filing updated notice of agenda and hearing preparation (0.3); review letter submissions in opposition to Preliminary Injunction (0.6); teleconference with K. Benedict regarding service (0.3); teleconference with K. Benedict and Chambers regarding binders (0.3); review documents for binders for chambers (1.0). |
| Young, Ryan | 10/09/19 | 8.5 | Assist with Preliminary Injunction hearing preparation by creating boxes of cases, hearing preparation material, and additional filings, per T. Horley, K. Benedict and E. Townes (8.5); prepare minibook of insurance complaints, per S. Stefanik (0.3). |
| Benedict, Kathryn S. | 10/10/19 | 15.6 | Review and revise materials for oral argument (3.6); assist B. Kaminetzky in preparation for oral argument (2.1); teleconference with M. Tobak, G. Cardillo, and E. Townes (0.4); correspondence with E. Vonnegut, J. McClammy, and D. Mazer regarding Supreme Court brief (0.8); review Supreme Court brief draft (0.6); correspondence with B. Kaminetzky, M. Tobak, G. Cardillo, E. Townes and others regarding oral argument preparations (2.5); review and revise oral argument materials (1.4); review New York transcript (1.2); conference with T. Horley, E. Townes and legal assistants regarding oral argument materials (0.5); teleconference with T. Horley regarding same (0.2); correspondence with T. Horley and E. Townes regarding same (0.2); review same (1.3)correspond with F. Bivens, J. McClammy,  C. Robertson, and A. Lutchen regarding defense-related (0.2); correspond with R. Aleali and others regarding potential contract (0.7) |
| Bivens, Frances E. | 10/10/19 | 0.5 | Email with P. Strassberger regarding contract counterparty dispute. |
| Boehm, Korey | 10/10/19 | 0.4 | Finalize documents for oral argument. |
| Cardillo, Garrett | 10/10/19 | 11.1 | Review and analyze depositions and prepare witness outlines for testimony at preliminary injunction hearing (2.0); call with H. Coleman regarding preparation for live testimony (1.3); calls with opposing counsel regarding witnesses at hearings (0.9); confer with B. Kaminzetzky, M. Tobak, E. Townes and K. Benedict regarding B. Kaminetzky presentation (2.5); conferences with B. Kaminetzky regarding witnesses (0.4); draft modules in response to potential evidentiary objections (1.9); prepare for preliminary injunction hearing (2.1). |
| Graulich, Timothy | 10/10/19 | 8.2 | Prepare for hearing, including finalizing Creditors' Committee stipulation. |
| Hinton, Carla Nadine | 10/10/19 | 0.3 | EDiscovery communications regarding distribution of production documents, per K. Benedict. |
| Horley, Tim | 10/10/19 | 9.1 | Prepare and deliver hundreds of pages of various types of documents in different organizational forms for the preliminary injunction team in White Plains (7.9); teleconference with K. Benedict regarding oral argument (0.2); review and analyze recent filings and hearing material (0.5); conference with K. Benedict, E. Townes and legal assistants regarding logistical |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | plans for preliminary injunction hearing (0.5). |
| Huebner, Marshall S. | 10/10/19 | 9.1 | Extensive final work on speech for Second Day Hearing, including multiple turns of document and comments from Purdue (3.1); attend and participate at Second Day Hearing, including courtroom discussions with multiple parties regarding various items (3.2); extensive preparation for contested hearing following day, including review of multiple documents (2.8). |
| Kaminetzky, Benjamin S. | 10/10/19 | 20.9 | Review New York hearing transcript (0.3); review press reports (0.2); meetings with G. Cardillo regarding witnesses and preparation (0.4); attend Second Day Hearing telephonically(1.2); meetings, calls and email with G. Cardillo, K. Benedict, M. Tobak and E. Townes regarding hearing preparation (2.5); teleconference with K. Benedict, M. Tobak, G. Cardillo and E. Townes regarding oral argument (0.4); prepare for hearing (14.4); email with Davis Polk team regarding Supreme Court response, hearing materials, testimony, witness preparation, transcript, hearing presentation, strategy, opposition letters, Second Day Hearing (1.4). |
| Lutchen, Alexa B. | 10/10/19 | 1.4 | Conference with D. Mazer regarding strategy deck (0.5); review Dechert comments to same (0.2); review materials related to intellectual property issues (0.7). |
| Mazer, Deborah S. | 10/10/19 | 11.7 | Draft Second Day Hearing speech (3.1); meet with A. Lutchen regarding settlement presentation deck (0.5); draft materials for preliminary injunction oral argument (5.9); draft deck for settlement presentation (1.4); review draft papers for Supreme Court case (0.7). |
| McClammy, James I. | 10/10/19 | 3.7 | review preliminary injunction pleadings (1.4); review and comment regarding preliminary injunction opening statement (2.3). |
| McMillian, Chautney R. | 10/10/19 | 2.1 | Attend Second Day hearing via teleconference. |
| Tobak, Marc J. | 10/10/19 | 14.0 | Revise draft oral argument script (2.5); conference with B. Kaminetzky and others regarding same (1.2); teleconference with B. Kaminetzky, K. Benedict, G. Cardillo and E. Townes regarding oral argument preparation (0.4); revise oral argument rebuttal scripts (8.8); review term sheet (0.8); review docketed letters (0.3). |
| Townes, Esther C. | 10/10/19 | 9.6 | Oral argument preparation for Preliminary Injunction hearing (4.6); teleconference with B. Kaminetzky, K. Benedict, M. Tobak and G. Cardillo regarding oral argument preparation (0.4); prepare documents regarding same (2.0); review case law related to Preliminary Injunction reply (2.4); email correspondence with K. Benedict regarding certificate of service (0.2); prepare documents for oral argument preparation (2.0. |
| Vonnegut, Eli J. | 10/10/19 | 1.2 | Review and comment on draft supreme court brief regarding Arizona claims. |
| Wasserman, Benjamin D. | 10/10/19 | 2.8 | Prepare materials for oral argument. |
| Benedict, Kathryn S. | 10/11/19 | 14.9 | Assist B. Kaminetzky with preparations for oral argument (2.9); attend portion of hearing regarding preliminary injunction (7.6); prepare and revise preliminary injunction order after oral argument (4.4); correspondence with Chambers regarding revised preliminary injunction order (0.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bivens, Frances E. | 10/11/19 | 3.0 | Calls and email with Purdue and Davis Polk team regarding defense-related agreement. |
| Cardillo, Garrett | 10/11/19 | 11.8 | Draft and revise modules anticipating evidentiary objections (0.6); attend preliminary injunction hearing (7.8); review proposed orders from the hearing (3.4). |
| Consla, Dylan A. | 10/11/19 | 7.5 | Attend portion of preliminary injunction hearing telephonically (7.2); correspondence with M. Pera regarding preliminary injunction issues (0.3). |
| Gong, Raymond | 10/11/19 | 14.5 | Support trial team in the war room, before, during and after the hearing regarding the preliminary injunction. |
| Graulich, Timothy | 10/11/19 | 9.8 | Attend portion of court hearing regarding preliminary injunction (7.0); meeting with litigation team post-hearing, including revising injunction order (2.8). |
| Hinton, Carla Nadine | 10/11/19 | 0.4 | EDiscovery communications regarding distribution of production documents, per K. Benedict. |
| Horley, Tim | 10/11/19 | 3.4 | Attend portion of preliminary injunction hearing (3.1); review government defendant actions in response to G. Cardillo inquiry (0.3). |
| Huebner, Marshall S. | 10/11/19 | 9.6 | Final preparation for hearing and work on presentation (1.2); attend and participate in injunction hearing including multiple conferences with parties afterward (8.4). |
| Kaletka, Erich J | 10/11/19 | 5.9 | Prepare for and attend hearing in SDNY Bankruptcy Court with K. Benedict and E. Townes. |
| Kaminetzky, Benjamin S. | 10/11/19 | 11.5 | Prepare for hearing (3.7); attend portion of hearing regarding preliminary injunction (7.2); review press reports (0.1); review and revise draft press statement (0.1); email with litigation team regarding hearing and next steps (0.3); email with litigation team regarding appellate issues (0.1). |
| Knudson, Jacquelyn Swanner | 10/11/19 | 5.3 | Attend portion of Preliminary Injunction Hearing telephonically (5.0); compile notes on hearing to distribute to litigation team (0.3). |
| Levine, Zachary | 10/11/19 | 6.5 | Attend portion of hearing regarding preliminary injunction motion telephonically. |
| Lutchen, Alexa B. | 10/11/19 | 5.0 | Teleconference with Purdue and F. Bivens regarding intellectual property issues (0.5); attend preliminary injunction hearing telephonically (4.5). |
| Mazer, Deborah S. | 10/11/19 | 7.4 | Attend portion of preliminary injunction hearing telephonically . |
| McClammy, James I. | 10/11/19 | 9.2 | Attend preliminary injunction hearing (7.8); review and comment regarding press release (0.4); review and revise Preliminary Injunction order (1.0). |
| McMillian, Chautney R. | 10/11/19 | 1.4 | Partially attend preliminary injunction hearing via teleconference. |
| Pera, Michael | 10/11/19 | 5.8 | Attend preliminary injunction hearing (via teleconference). |
| Robertson, Christopher | 10/11/19 | 7.8 | Attend preliminary injunction hearing. |
| Stefanik, Sean | 10/11/19 | 1.0 | Partially attend preliminary injunction hearing (0.9); correspondence with A. Lutchen regarding same (0.1). |
| Steinberg, Richard J. | 10/11/19 | 2.3 | Attend portion of preliminary injunction hearing telephonically. |
| Tobak, Marc J. | 10/11/19 | 10.1 | Attend portion of preliminary injunction hearing before Judge Drain (7.2); prepare for same (2.9). |
| Townes, Esther C. | 10/11/19 | 11.3 | Attend Preliminary Injunction hearing in White Plains (7.8); draft proposed orders (3.5). |
| Vonnegut, Eli J. | 10/11/19 | 3.1 | Comment on communications regarding preliminary injunction hearing (0.3); partially attend preliminary injunction hearing (2.8). |
| Wasserman, | 10/11/19 | 0.6 | Send materials referenced at hearing to attorneys working on |

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td>Benjamin D.</td><td></td><td></td><td>case.</td></tr>
<tr><td>Young, Ryan</td><td>10/11/19</td><td>6.1</td><td>Assist in preparing litigation team for hearing regarding preliminary injunction, per E. Townes, T. Horley, and K. Benedict.</td></tr>
<tr><td>Bivens, Frances E.</td><td>10/12/19</td><td>1.0</td><td>Email and discussion regarding defense-related agreements.</td></tr>
<tr><td>McClammy, James I.</td><td>10/12/19</td><td>2.3</td><td>Review Department of Justice letter and outline responses (1.1); correspond with Davis Polk team regarding Department of Justice letter, creditor issues (0.4); review Preliminary Injunction order as entered (0.1).</td></tr>
<tr><td>Stefanik, Sean</td><td>10/12/19</td><td>0.1</td><td>Correspondence with M. Huebner and others regarding preliminary injunction hearing.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/13/19</td><td>0.6</td><td>Correspondence with M. Huebner and J. McClammy regarding creditor  committee (0.4); correspondence with M. Huebner and B. Kaminetzky regarding oral argument transcript review (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>10/13/19</td><td>1.8</td><td>Review and revise draft Supreme Court brief (0.8); review press reports (0.3); email with litigation team regarding Supreme Court brief, preliminary injunction order, hearing transcript, tasks and next steps (0.7).</td></tr>
<tr><td>Lutchen, Alexa B.</td><td>10/13/19</td><td>1.3</td><td>Draft settlement deck.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/13/19</td><td>0.6</td><td>Call with T. Graulich, E. Vonnegut and J. McClammy regarding response to Department of Justice related issues.</td></tr>
<tr><td>Tobak, Marc J.</td><td>10/13/19</td><td>1.3</td><td>Review and revise draft brief in opposition to petition to file complaint in Supreme Court.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/13/19</td><td>0.3</td><td>Coordinate Department of Justice response.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/14/19</td><td>9.4</td><td>Correspond with F. Bivens and J. McClammy regarding defense-related agreement (0.3); correspondence with J. McClammy and K. Boehm regarding committee-related issues (0.4); teleconference with J. McClammy, E. Vonnegut, C. Robertson, G. Cardillo, J. Cuneo, and M. Miller regarding West Boca understanding of Preliminary Injunction (0.3); teleconference with J. McClammy and G. Cardillo regarding request from West Boca (0.1); review and revise email to West Boca (0.4); review and revise opposition to motion for a committee as per J. McClammy (7.9).</td></tr>
<tr><td>Bivens, Frances E.</td><td>10/14/19</td><td>1.2</td><td>Calls and email with R. Aleali and P. Strassburger regarding defense-related agreement (0.6); revise draft of defense-related agreement (0.6).</td></tr>
<tr><td>Boehm, Korey</td><td>10/14/19</td><td>0.3</td><td>Conference with J. McClammy and others  regarding committee-related issues.</td></tr>
<tr><td>Cardillo, Garrett</td><td>10/14/19</td><td>0.5</td><td>Draft email to plaintiffs' counsel regarding lift-stay issues (0.4); email with K. Benedict regarding same (0.1).</td></tr>
<tr><td>Graulich, Timothy</td><td>10/14/19</td><td>0.5</td><td>Call with PJT regarding Department of Justice questions.</td></tr>
<tr><td>Horley, Tim</td><td>10/14/19</td><td>0.7</td><td>Prepare updates to litigation workstreams chart (0.5); review material case papers (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>10/14/19</td><td>0.7</td><td>Email with litigation team regarding protective order, confidentiality issues, information sharing, claims process, update.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/14/19</td><td>1.9</td><td>Conduct research on discovery protocols.</td></tr>
<tr><td>Lutchen, Alexa B.</td><td>10/14/19</td><td>1.5</td><td>Revise settlement deck.</td></tr>
<tr><td>Mazer, Deborah S.</td><td>10/14/19</td><td>1.4</td><td>Draft settlement presentation deck.</td></tr>
<tr><td>McClammy, James I.</td><td>10/14/19</td><td>1.6</td><td>Correspond with K. Benedict, K. Boehm regarding creditor committee issues  (0.2); review tribe committee motion papers (0.3); teleconference with J. Cuneo, E. Vonnegut and others regarding Preliminary Injunction order (0.3); review</td></tr>
</tbody>
</table>

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Department of Justice inquiry (0.3); teleconferences with T. Graulich, C. Robertson and E. Vonnegut regarding responding to Department of Justice inquiries (0.5). |
| Robertson, Christopher | 10/14/19 | 0.5 | Call with T. Graulich, J. McClammy and PJT regarding Department of Justice. |
| Young, Ryan | 10/14/19 | 1.1 | Retrieve documents for portfolio on claims resolution case study, per E. Townes. |
| Benedict, Kathryn S. | 10/15/19 | 4.2 | Correspondence with J. Knudson and G. Cardillo regarding weekly update (0.4); correspondence with A. Lutchen and J. Knudson regarding litigation next steps (0.3); correspondence with J. McClammy, E. Townes, and T. Horley regarding Preliminary Injunction service (1.2); correspondence with T. Graulich, E. Townes and D. Mazer regarding Preliminary Injunction transcript (0.3); prepare revised Preliminary Injunction order and certification of counsel as per J. McClammy and T. Graulich (1.3); correspondence with J. McClammy and G. Cardillo regarding voluntary injunction (0.4); correspondence with C. Robertson and T. Horley regarding action lists for AlixPartners (0.3). |
| Bivens, Frances E. | 10/15/19 | 2.5 | Work on defense-related agreements including review of draft agreements and calls with Purdue. |
| Boehm, Korey | 10/15/19 | 0.5 | Verify information and citations in papers related to formation of Native American tribes' committee. |
| Cardillo, Garrett | 10/15/19 | 1.0 | Confer with all Davis Polk teams regarding case updates, next steps, and follow-up from same. |
| Horley, Tim | 10/15/19 | 4.3 | Prepare updates to litigation workstreams chart (0.5); review service-related documents (0.2);  review relevant precedential filings in order provide analysis on legal question for G. Cardillo (3.1); prepare written summary of analysis on legal question for G. Cardillo (0.5). |
| Huebner, Marshall S. | 10/15/19 | 1.2 | Multiple emails regarding improperly filed litigations and next steps on multiple issues regarding November 6 hearing and related matters (0.8); discussion with T. Graulich and E. Vonnegut regarding multiple litigation matters (0.4). |
| Kaminetzky, Benjamin S. | 10/15/19 | 1.2 | Emails with litigation team regarding various related litigation and orders, appellate issues, demands, and update (1.0); review press reports (0.2). |
| Lutchen, Alexa B. | 10/15/19 | 1.6 | Revise settlement deck (0.1); conference with S. Stefanik regarding intellectual property issue (0.2); review documents regarding same (0.3); teleconference with F. Bivens and S. Stefanik with Purdue regarding same (0.8); correspondence with C. Robertson regarding same (0.2). |
| Mazer, Deborah S. | 10/15/19 | 4.5 | Meet with J. McClammy,  F. Bivens and others for weekly meeting (1.1); review filings in various opioid lawsuits to inform claims strategy (3.3); teleconference with A. Lutchen regarding same (0.1). |
| McClammy, James I. | 10/15/19 | 3.5 | Emails with Davis Polk team regarding answer deadline (0.2); emails with litigation team regarding voluntary injunction (0.8); review stay violation correspondence and complaints (0.7); emails with N. Kajon regarding stay violation (0.2); review and revise email to Bora West counsel regarding Preliminary Injunction order (0.4); review research regarding removal issues (0.8); correspondence with C. Robertson regarding removal issues (0.4). |
| Stefanik, Sean | 10/15/19 | 3.6 | Correspondence with A. Lutchen regarding stay-related issues and pending litigation against Purdue (0.7); call with F. Bivens, |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | A. Lutchen, and others regarding same (0.8); review and analyze documents and issues related to joint defense agreements (2.1). |
| Tobak, Marc J. | 10/15/19 | 0.7 | Outline issues regarding opposition to Arizona's Supreme Court petition (0.5); correspondence regarding stay violations (0.2). |
| Townes, Esther C. | 10/15/19 | 0.4 | Review docket for certificates of services regarding newly initiated complaints. |
| Benedict, Kathryn S. | 10/16/19 | 11.5 | Review and revise second committee motion response (0.8); conference with M. Tobak regarding preliminary injunction next steps (1.0); prepare preliminary injunction issues list (0.7); conference with J. McClammy and M. Tobak regarding preliminary injunction next steps (0.6); conference with M. Tobak regarding next steps after J. McClammy meeting (0.3); review and revise amended preliminary injunction order and related materials (2.1); correspondence with M. Tobak and others regarding amended preliminary injunction order and related materials (0.7); review and revise answer extension (1.6); correspondence with J. McClammy and others regarding answer extension (0.8); correspondence with J. Knudson, B. Wasserman, E. Townes, K. Boehm, D. Mazer, S. Carvajal, and T. Horley regarding preliminary injunction next step assignments (0.6); review complaint tracking chart (0.3); revise and revise letter regarding pro se complaint from Dechert (0.4); review and revise correspondence regarding Arizona issues in preliminary injunction transcript (0.3); review preliminary injunction hearing transcript (1.3). |
| Bivens, Frances E. | 10/16/19 | 3.5 | Call with C. Robertson, A. Lutchen, Purdue, and counterparty regarding intellectual property issue (1.0); teleconference with A. Lutchen and intellectual property group regarding same (0.3); review and comment on joint defense agreement (1.6). |
| Cardillo, Garrett | 10/16/19 | 1.0 | Correspond with M. Pera regarding filing logistics under bankruptcy rules (0.1); review and revise proposed amended preliminary injunction order (0.7); confer with T. Horley regarding same (0.2). |
| Chen, Bonnie | 10/16/19 | 0.3 | Attend call with F. Bivens, D. Bauer and C. Robertson to discuss scope of defense-related agreement. |
| Chen, Johnny W. | 10/16/19 | 1.4 | Prepare export of all diligence materials for consultant per N. Williams. |
| Horley, Tim | 10/16/19 | 7.4 | Review relevant ongoing litigation filings and provide updates to team (0.4); prepare answer extension stipulation and proposed order (3.6); prepare updates to Exhibits A, B, and C based on post-filing litigation activity (2.7); review notice of stipulation for extension (0.2); review relevant rules regarding service-issues (0.5). |
| Huebner, Marshall S. | 10/16/19 | 1.3 | Multiple emails with Davis Polk and Dechert regarding various issues for November 6 and November 19 hearings (0.9); emails regarding industry deal issues and reports (0.4). |
| Kaminetzky, Benjamin S. | 10/16/19 | 1.3 | Email regarding information sharing, protective order, answer, amended order, tracking chart, subpoena-related issues, automatic stay scope issues, related  action, strategy and update (1.2); review press reports (0.1). |
| Lutchen, Alexa B. | 10/16/19 | 2.6 | Teleconference with Purdue, counterparty, and F. Bivens regarding intellectual property issue (1.0); teleconference with intellectual property group, C. Robertson and F. Bivens regarding intellectual property issues (0.3); teleconference |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with client, counterparty counsel, and F. Bivens regarding intellectual property issues (0.8); revise defense-related agreement (0.3); teleconference with D. Mazer regarding research for same (0.2). |
| Mazer, Deborah S. | 10/16/19 | 3.5 | Review legal issues for claims strategy (1.9); revise settlement presentation (1.0); teleconference with A. Lutchen regarding defense-related agreement (0.2); draft communication with Supreme Court counsel regarding preliminary injunction hearing transcript (0.4). |
| McClammy, James I. | 10/16/19 | 3.5 | Review outlines regarding claims resolution issues (  ); conference with Davis Polk, Dechert teams regarding claims issues, next steps (  ); review and comment regarding Department of Justice response letter (  ). |
| Robertson, Christopher | 10/16/19 | 4.0 | Call with F. Bivens, A. Lutchen, Jones Day, and clients regarding intellectual property litigation matter (1.0); follow-up call with F. Bivens, A. Lutchen, D. Bauer and D. Forester regarding same (0.3); call with F. Bivens, A. Lutchen, counsel to counterparty, and clients regarding defense-related agreement in connection with litigation matter (1.0);  review research regarding stay extension in connection with intellectual property litigation matter (0.2); discuss intellectual property litigation matter with D. Consla (0.1); draft letter to U.S. Attorney's office/Department of Justice (1.4). |
| Stefanik, Sean | 10/16/19 | 2.1 | Review and revise defense-related agreement and non-disclosure agreement regarding certain litigation matters (1.9); correspondence with A. Lutchen regarding same (0.2). |
| Tobak, Marc J. | 10/16/19 | 7.7 | Conference with K. Benedict regarding preliminary injunction follow-up (0.9); conference with Spears & Imes regarding C. Landau (0.7); review new complaints naming C. Landau (0.4); conference with A. Troop regarding order (0.2); correspondence with B. Kaminetzky regarding A. Troop comments to order (0.2); conference with J. McClammy, K. Benedict regarding preliminary injunction follow-up (0.6); correspondence with E. Townes regarding service issues (0.3); correspondence with J. McClammy, K. Benedict, Millbank, Debevoise regarding proposed order (1.0); conference with K. Benedict regarding next steps (0.3); correspondence with Dechert regarding stay issues (0.7); correspondence with Dechert regarding New York/California insurance commissioner investigations (0.6); correspondence with K. Benedict and E. Townes regarding answer extension stipulation (0.3); correspondence with litigation team regarding Supreme Court brief (0.5); correspondence regarding amended complaint (0.2); outline issues for follow-up in advance of November 6 hearing on preliminary injunction (0.6); correspondence with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 10/16/19 | 6.8 | Review transcript of preliminary injunction hearing (4.7); draft memorandum regarding the same (1.7); correspondence with managing attorney's office regarding proposed amended order (0.2); email correspondence with M. Tobak, D. Rubin and T. Horley regarding service (0.2). |
| Wasserman, Benjamin D. | 10/16/19 | 0.2 | Email J. Knudson, K. Benedict, E. Townes regarding legal research assignment for discovery. |
| Benedict, Kathryn S. | 10/17/19 | 12.7 | Review and revise list of issues from preliminary injunction transcript (4.4); correspondence regarding the same with E. Townes (0.3); review and revise draft violation letters (2.9); |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence regarding draft violation letters with B. Kaminetzky, M. Tobak, S. Carvajal, and T. Horley (1.9); correspondence regarding stipulated order on answering with J. McClammy, M. Tobak, G. Cardillo, E. Townes, and external counsel (1.6); review and revise stipulated order on answering (0.9); telephone conference with M. Tobak, T. Blank, and H. Coleman regarding Massachusetts hearing (0.5); telephone conference with M. Tobak and H. Coleman regarding Mississippi complaint (0.2). |
| Boehm, Korey | 10/17/19 | 1.4 | Research issues regarding automatic stay. |
| Cardillo, Garrett | 10/17/19 | 1.0 | Emails with A. Lutchen regarding materials received from Dechert (0.4); emails with M. Tobak and K. Benedict regarding form of amended order (0.3); email T. Horley regarding stay violation research (0.3). |
| Chen, Johnny W. | 10/17/19 | 3.1 | Follow-up with N. Williams and vendor regarding revisions to document view (0.2); perform searches for various documents and create PDF files for case team discussion per N. Williams (0.5); prepare Dechert key multi-district litigation documents for case team review per E. Kim (0.8); revise and complete export of all diligence materials for consultant per N. Williams (1.6). |
| Graulich, Timothy | 10/17/19 | 2.4 | Call with A. Preis regarding injunction (0.5); review injunction issues (1.9). |
| Hinton, Carla Nadine | 10/17/19 | 1.3 | EDiscovery communications regarding database search requests for consultant document review, per N. Williams. |
| Horley, Tim | 10/17/19 | 8.0 | Review service-related case law to answer question for M. Tobak (0.2); review and analyze relevant legal materials in order to determine appropriate course of action regarding service on remaining adversary proceeding parties (2.3); confer with G. Cardillo regarding amended order (0.2); review and analyze secondary source for citation for D. Mazer (0.4); conference with E. Townes regarding service issues (0.6); review correspondence and documents related to individual creditors to determine whether involved in adversary proceeding (0.3); review and analyze case law related to automatic stay for question for M. Tobak (1.1); prepare updates to Exhibits A through C and related documents (3.1). |
| Kaminetzky, Benjamin S. | 10/17/19 | 0.9 | Email regarding Boston action developments, press inquiry, insurance regulators subpoenas, protective order, mediation, claims analysis (0.3); analysis regarding potential stay violations and strategy (0.5); review press reports (0.1) |
| Knudson, Jacquelyn Swanner | 10/17/19 | 0.3 | Telephone conference with H. Baer, E. Townes, and T. Horley regarding service. |
| Mazer, Deborah S. | 10/17/19 | 7.0 | Legal analysis related to Supreme Court proceeding (6.9); correspondence with S. Carvajal regarding the same (0.1). |
| McClammy, James I. | 10/17/19 | 1.3 | Review and revise Department of Justice response. |
| McClammy, James I. | 10/17/19 | 0.6 | Review and comment regarding revised preliminary injunction order (0.3); call with M. Pera and PJT regarding Department of Justice (0.3). |
| Pera, Michael | 10/17/19 | 0.4 | Call with J. McClammy regarding Department of Justice related-issues (0.1); call with PJT and J. McClammy regarding same (0.3). |
| Tobak, Marc J. | 10/17/19 | 4.7 | Conference with P. LaFata regarding subpoenas (0.6); conference with L. Zanello regarding Mississippi action (0.2); correspondence with C. Dysard regarding removal issues (0.2); correspondence with A. Troop regarding extension |

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | stipulation (0.2); correspondence with Dechert regarding stay issues (0.2); call with v. Seitz regarding Supreme Court brief (0.7); analyze stay issues in connection with ongoing litigation (0.7); conference with H. Coleman regarding related action (0.5); analyze motion to sever issues (0.3); conference with K. Benedict regarding extension stipulation (0.3); correspondence with B. Kaminetzky, J. McClammy, K. Benedict regarding application of injunction (0.3); correspondence with counsel regarding amended complaint (0.5). |
| Townes, Esther C. | 10/17/19 | 8.3 | Review requirements regarding service of process (1.3); conference with T. Horley regarding the same (0.6); email correspondence with Prime Clerk regarding same (0.2); conference with J. Knudson, T. Horley and Prime Clerk regarding same (0.3); review affidavit of service of notice of commencement (0.3); review preliminary injunction hearing transcript (2.0); draft memorandum regarding same (2.7); correspondence with K. Benedict regarding notice of presentment (0.1); email correspondence with managing attorney's office regarding same (0.1); email correspondence with Prime Clerk regarding same (0.1); email correspondence with litigation team regarding stay violations (0.6). |
| Wasserman, Benjamin D. | 10/17/19 | 9.3 | Draft legal research memorandum on discovery issues. |
| Benedict, Kathryn S. | 10/18/19 | 3.1 | Correspondence with R. Silbert, C. Ricarte, M. Clarens, M. Tobak, and others regarding Creditors' Committee multi-district litigation document requests (1.1); correspondence with M. Tobak and T. Horley regarding response to party seeking re-sending of materials (0.4); correspondence with J. McClammy and T. Horley regarding party seeking explanation of notice materials (0.6); strategize regarding response to lift stay motion (1.0). |
| Bivens, Frances E. | 10/18/19 | 2.0 | Call with Purdue and Dechert regarding communications deck regarding the settlement (0.9); meeting (0.5) and correspondence with A. Lutchen regarding revisions to the deck (0.6). |
| Chen, Johnny W. | 10/18/19 | 1.7 | Prepare documents regarding Oxylontin royalties for case team review per E. Kim (0.8); complete searches for various documents and prepare PDF files for case team discussion per N. Williams (0.9). |
| Graulich, Timothy | 10/18/19 | 4.9 | Call with M. Kesselman regarding injunction-related issue (0.5); call with S. Birnbaum regarding injunction-related issue (0.6); review Creditors' Committee letter (0.4); review case law regarding injunctions (3.4). |
| Hinton, Carla Nadine | 10/18/19 | 1.3 | EDiscovery communications regarding database search requests, per N. Williams |
| Horley, Tim | 10/18/19 | 4.7 | Review service and notice lists to determine correct identities and status of creditors (0.6); correspond with Prime Clerk to resolve outstanding service and mailing issues (0.2); prepare revised Exhibits A through C to complaint (3.9). |
| Huebner, Marshall S. | 10/18/19 | 0.3 | Call with M. Kesselman and T. Graulich regarding litigation and settlement options. |
| Kaminetzky, Benjamin S. | 10/18/19 | 0.9 | Conference call with J. McClammy, M. Tobak, and K. Benedict regarding automatic stay questions and strategy (0.4); review materials for automatic stay call (0.2); review press reports (0.1); email regarding protective order and information |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 10/18/19 | 1.9 | sharing, Akin Gump requests, and answer order (0.2). Review of settlement deck (0.5); teleconference with F. Bivens, D. Mazer, Purdue, Dechert and Teneo regarding same (0.9); conference with F. Bivens regarding same (0.5). |
| Mazer, Deborah S. | 10/18/19 | 2.9 | Draft email regarding Supreme Court opposition analysis (1.1); correspondence with M. Tobak regarding the same (0.1); teleconference with F. Bivens, M. Kesselman and others regarding settlement presentation (0.9); review preliminary injunction transcript for settlement presentation (0.8). |
| Robertson, Christopher | 10/18/19 | 0.1 | Email to E. Vonnegut regarding Ernst & Young retention. |
| Tobak, Marc J. | 10/18/19 | 7.0 | Review and revise Supreme Court brief including review of key cases (3.1); call with C. Dysard regarding C. Landau/related party appellate issues (0.4); call with J. Adams, V. Seitz regarding Supreme Court filing (0.5); correspondence with M. Huebner, B. Kaminetzky regarding Supreme Court filing (0.5); call with B. Kaminetzky, J. McClammy, K. Benedict regarding application of injunction, automatic stay (0.5); correspondence with B. Kaminetzky regarding appellate issues (0.4); call with E. Vonnegut, D. Consla regarding Creditors' Committee diligence (0.1); call with K. Benedict regarding Creditors' Committee diligence requests (0.3); correspondence with M. Hurley and litigation team regarding protective order (0.3); correspondence with Dechert and litigation team regarding related case (0.3); correspondence with Mississippi counsel regarding amendment of complaint (0.3); correspondence with K. Benedict regarding notice issue (0.3) |
| Townes, Esther C. | 10/18/19 | 1.3 | Attend conference with B. Kaminetzky, J. McClammy, M. Tobak and K. Benedict regarding stay and PI violations (0.5); review email correspondence with litigation team regarding the same (0.1); review amended order granting in part preliminary injunction (0.1); email correspondence with full team regarding the same (0.1); correspondence with T. Horley regarding service (0.2); review email correspondence with J. Knudson and B. Wasserman regarding discovery (0.3). |
| Wasserman, Benjamin D. | 10/18/19 | 6.6 | Draft legal research memorandum on discovery issues (6.4), send to J. Knudson, K. Benedict, and E. Townes (0.2). |
| Benedict, Kathryn S. | 10/19/19 | 3.5 | Review and revise second committee motion as per T. Graulich (0.2); review and revise lift stay consolidation motion (1.1); prepare strategy outline for lift stay opposition (2.2); |
| Horley, Tim | 10/19/19 | 4.8 | Re-organize court papers from adversary proceeding (0.2); prepare updates to Exhibits A through C in light of post-filing litigation activity, and keep track of stay or injunction violations (4.6) |
| Lutchen, Alexa B. | 10/19/19 | 3.0 | Revise settlement deck (2.8); communications with D. Mazer regarding same (0.1); communications with F. Bivens regarding same (0.1). |
| Mazer, Deborah S. | 10/19/19 | 2.0 | Draft settlement presentation deck (1.7); analyze legal issues connected to Supreme Court proceeding (0.3). |
| Benedict, Kathryn S. | 10/20/19 | 4.7 | Correspondence with M. Clarens, A. Lutchen, E. Kim, Z. Kaufman and others regarding diligence assignment (0.8); correspondence with R. Hoff, L. Cohen, P. LaFata, M. Tobak and others regarding Debtors' multi-district litigation documents (0.7); correspondence with counsel at Debevoise, JHA, Milbank, and M. Tobak regarding Shareholders' |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | production of multi-district litigation documents (0.7); telephone conference with M. Tobak regarding next steps for litigation team (0.7); conference with M. Tobak regarding multi-district litigation production (0.2); review and revise materials for lift stay opposition (1.6). |
| Horley, Tim | 10/20/19 | 4.8 | Prepare updates to Exhibits A through C to complaint and keep track of potential stay or injunction violations. |
| Kaminetzky, Benjamin S. | 10/20/19 | 0.5 | Email regarding multi-district litigation developments, tasks list, Arizona matter strategy, lift stay, Massachusetts update, press statement. |
| Lutchen, Alexa B. | 10/20/19 | 0.5 | Revise settlement deck (0.2); review and revise research regarding common interest (0.2); correspond with D. Mazer regarding same (0.1). |
| Mazer, Deborah S. | 10/20/19 | 1.7 | Analyze legal issues connected to Supreme Court proceeding (1.4); draft email memorandum regarding the same (0.3). |
| Tobak, Marc J. | 10/20/19 | 2.4 | Teleconference with K. Benedict regarding protective order, preliminary injunction hearing, information sharing (0.6); correspondence with B. Kaminetzky regarding objecting states (0.1); correspondence with M. Huebner regarding same (0.1); outline team projects regarding protective order, planning for November 6 hearing, research (0.5); correspondence with J. Adams, and V. Seitz regarding supreme court brief (0.5); correspondence with D. Mazer regarding same (0.2); correspondence with Sackler family counsel regarding protective order (0.2); conference with K. Benedict regarding multi-district litigation production (0.2). |
| Townes, Esther C. | 10/20/19 | 4.0 | Review precedents regarding important items from preliminary injunction hearing (3.0); draft memorandum regarding the same (1.0). |
| Benedict, Kathryn S. | 10/21/19 | 5.0 | Conference with D. Mazer and T. Horley regarding lift stay issues (0.4); telephone conference with C. Ricarte, A. Kramer, D. Mazer, and T. Horley regarding lift stay (0.6); correspondence with A. Pravda and D. Darcy regarding discovery vendor needs (0.3);telephone conference with A. Pravda and D. Darcy regarding discovery vendor bidding (0.4); telephone conference with J. McClammy and D. Gorman regarding possible violation of preliminary injunction order (0.2); review arbitration materials from A. Kramer (1.1); correspondence with T. Horley and others regarding service by PrimeClerk (0.4); correspondence with T. Horley, S. Carvajal, and E. Townes regarding tracking of stay and preliminary injunction order violations (0.9); review and revise tracking materials from T. Horley (0.7). |
| Bivens, Frances E. | 10/21/19 | 1.5 | Review draft response by company affiliate to contract counterparty (0.8); discuss strategy for contract dispute with E. Vonnegut and C. Robertson, including asserting automatic stay (0.3); email with Purdue, P. Strassberger, and others proposing new strategy (0.4). |
| Boehm, Korey | 10/21/19 | 4.2 | Research issue regarding preliminary injunction. |
| Cardillo, Garrett | 10/21/19 | 0.1 | Call with K. Benedict regarding active case selection criteria (0.1). |
| Horley, Tim | 10/21/19 | 8.8 | Prepare updates to litigation workstreams chart (0.2); review and analyze case law related to question of law regarding response to potential motion in bankruptcy for K. Benedict (3.1); Conference with K. Benedict and D. Mazer regarding assignment on this potential motion response (0.4); |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with K. Benedict, D. Mazer, Purdue in-house counsel and co-counsel regarding potential motion response issue (0.6); review and analyze outstanding service issues and prepare written summary of these issues for K. Benedict (1.0); review recently filed cases and prepare updates to Exhibits A through C and additional lists of relevant cases and parties (3.4). |
| Kaletka, Erich J | 10/21/19 | 1.4 | Prepare portfolio and revise draft Supreme Court brief for D. Mazer. |
| Kaminetzky, Benjamin S. | 10/21/19 | 0.5 | Review press reports (0.3); email regarding Supreme Court brief and comments, Mississippi action, insurance arbitration, protective order, update (0.2). |
| Levine, Zachary | 10/21/19 | 2.4 | Research regarding case law concerning application of automatic related-issues (2.2); discuss same with C. Robertson (0.2). |
| Lutchen, Alexa B. | 10/21/19 | 4.0 | Revise settlement deck (3.6); communications with D. Mazer regarding same (0.1); revise D. Mazer research regarding common interest privilege for intellectual property issue (0.3). |
| Mazer, Deborah S. | 10/21/19 | 6.4 | Meet with K. Benedict and T. Horley regarding potential lift stay motions (0.4); teleconference with C. Ricarte, A. Kramer, K. Benedict, and T. Horley regarding product liability insurer and potential lift stay related issues (0.8); legal analysis related to contemplated defense-related agreement (1.6); revise settlement presentation deck (0.5); revise Supreme Court opposition brief (3.1). |
| McClammy, James I. | 10/21/19 | 0.7 | Teleconference with Department of Justice, Skadden, PJT teams regarding Department of Justice response, review, comment regarding protective order. |
| Pera, Michael | 10/21/19 | 0.7 | Call with Skadden Arps and PJT regarding Department of Justice issues. |
| Pravda, Adam | 10/21/19 | 0.5 | Correspondence with TCDI and CDS regarding proposals (0.3); call with K. Benedict and D. Darcy regarding vendors (0.2). |
| Robertson, Christopher | 10/21/19 | 4.4 | Email to E. Vonnegut regarding response letter to Department of Justice (0.1); call with J. McClammy, PJT, and Skadden Arps regarding Department of Justice response (0.8); call with E. Vonnegut and F. Bivens regarding potential litigation matter (0.3); discuss same with Z. Levine (0.3); emails to Z. Levine regarding same (0.2); email to P. Strassburger regarding ongoing intellectual property litigation process (0.4); revise Department of Justice response (2.3). |
| Townes, Esther C. | 10/21/19 | 1.8 | Analysis regarding outstanding service (1.0); correspondence with T. Horley regarding the same (0.7); correspondence with K. Benedict, T. Horley regarding service (0.1) |
| Vonnegut, Eli J. | 10/21/19 | 0.3 | Discuss potential contract counterparty litigation with F. Bivens and C. Robertson. |
| Benedict, Kathryn S. | 10/22/19 | 8.8 | Correspondence with J. McClammy, G. Cardillo, and T. Horley regarding county inquiry regarding Preliminary Injunction papers (0.2); telephone conference with county regarding same (0.1); telephone conference with D. O'Gorman regarding amicus brief in the Supreme Court of New Jersey (0.3); correspond with B. Kaminetzky and J. McClammy regarding amicus brief in the Supreme Court of New Jersey (0.9); analyze amicus briefs and automatic stay (0.7); correspond with J. Swanner regarding bar motion progress (0.5); develop plan of action for diligence and discovery next steps (0.8); |

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | prepare for call regarding multi-district litigation protective order (0.3); telephone conference regarding same protective order with K. Porter, M. Leventhal, B. Taylor, H. Williford, L. Cohan, and P. LaFata (0.4); correspond with T. Horley regarding stay violation tracking (0.7); review and revise materials from D. Mazer and T. Horley regarding lift stay standard (0.3); review and revise memorandum regarding Preliminary Injunction oral argument from E. Townes (1.8); correspond with E. Vonnegut, C. Robertson, and Z. Levine regarding potential dispute with contract counterparty (0.6); review and revise draft documents in connection with same (0.8). |
| Boehm, Korey | 10/22/19 | 3.9 | Research issue regarding automatic stay (1.1); research issue regarding preliminary injunction (2.7) |
| Graulich, Timothy | 10/22/19 | 2.5 | Attend meeting with litigation counsel. |
| Horley, Tim | 10/22/19 | 10.4 | Prepare updates to litigation workstreams chart (0.4); prepare updated chart for tracking and noticing stay and preliminary injunction violators (5.2); prepare list and short analysis of selected recently commenced actions (0.9); prepare written summary of status of the findings and approaches of the stay chart for K. Benedict (0.4); review and analyze relevant case law related to potential lift-stay motion-related legal question (2.6); prepare written analysis of case law and legal conclusions for K. Benedict (1.1). |
| Huebner, Marshall S. | 10/22/19 | 0.3 | Review of and emails regarding response to Assistant U.S. Attorney requests. |
| Hwang, Eric | 10/22/19 | 0.1 | Review cases regarding automatic stay. |
| Kaletka, Erich J | 10/22/19 | 0.9 | Catalog all court papers related to preliminary injunction per T. Horley |
| Kaminetzky, Benjamin S. | 10/22/19 | 0.3 | Email regarding New Jersey amicus issue, employee fees (0.2); review press reports (0.1). |
| Levine, Zachary | 10/22/19 | 6.3 | Draft materials related to potential dispute with contract counterparty (5.4); telephone conference with C. Robertson regarding same (0.3); emails with E. Vonnegut, K. Benedict regarding potential dispute with contract counterparty (0.4); telephone conference with D. Mazer regarding same (0.1); email with D. Consla regarding Oklahoma settlement agreement (0.1). |
| Lutchen, Alexa B. | 10/22/19 | 0.8 | Teleconference with client regarding intellectual property issue (0.3); teleconference with Z. Levine regarding same (0.1); email J. McClammy regarding settlement deck (0.1); review Dechert revisions to same (0.3) |
| Mazer, Deborah S. | 10/22/19 | 9.7 | Correspond with T. Horley regarding lift-stay analysis (0.2); conduct case analysis related to potential lift-stay response motion (3.7); email communications with M. Tobak and E. Kaletka regarding Supreme Court opposition draft (0.1); conduct case analysis for Supreme Court opposition draft (5.7). |
| McClammy, James I. | 10/22/19 | 0.4 | Follow-up with N. Kajon regarding amending complaints (0.2); email regarding  automatic stay issues (0.2). |
| Pera, Michael | 10/22/19 | 1.2 | Review and revise Department of Justice correspondence (0.7); research regarding certain settlement issue (0.5). |
| Robertson, Christopher | 10/22/19 | 0.5 | Emails with Z. Levine regarding licensing counterparty litigation issue. |
| Romero-Wagner, Alex B. | 10/22/19 | 3.0 | Email with C. Robertson regarding automatic stay provisions (0.5); investigate and analyze precedent rulings to understand |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | client positioning (1.9); summarize findings for C. Robertson (0.6) | |
| Tobak, Marc J. | 10/22/19 | 2.5 | Correspond with B. Kaminetzky, J. McClammy regarding Mississippi amended complaint (0.3); correspond with Mississippi counsel regarding same (0.1); review revisions to Supreme Court brief in opposition to motion for leave to file petition (0.9); correspond with D. Mazer regarding same (0.1); correspond with A. Troop regarding voluntary injunction (0.3); correspond with Kramer Levin regarding municipal plaintiffs (0.2); correspond with Dechert regarding stay issues (0.6). | |
| Townes, Esther C. | 10/22/19 | 5.6 | Draft memorandum on important issues from Preliminary Injunction hearing (5.5); Correspond with K. Benedict, G. Cardillo and T. Horley regarding service (0.1). | |
| Vonnegut, Eli J. | 10/22/19 | 0.6 | Call regarding potential contract counterparty litigation with Purdue and foreign counsel (0.3), email to Z. Levine on potential contract counterparty litigation (0.1); draft correspondence in connection with the same (0.2) | |
| Benedict, Kathryn S. | 10/23/19 | 9.1 | Correspond with M. Tobak, S. Carvajal, T. Horley and others regarding service and stay preliminary injunction order violation issues (0.6); correspond with A. Pravda, C. Hinton, and J. Chen regarding discovery vendor for chapter 11 diligence and discovery (1.1); correspond with B. Kaminetzky and J. McClammy regarding inquiry from D. O'Gorman related to potential Preliminary Injunction order violation (0.3); telephone conference with D. O'Gorman regarding potential Preliminary Injunction violation concerns (0.2); telephone conference with M. Leventhal regarding multi-district litigation protective order (0.2); conference with Davis Polk restructuring regarding categorization of documents pursuant to terms of protective order (1.2); correspond with J. McClammy, M. Tobak, and J. Knudson regarding question on Creditors' Committee stipulation (0.3); review and revise protective order as per comments from Creditors' Committee and family counsel (2.8); review and revise draft letter from T. Horley to county in Missouri based on correspondence to J. McClammy (0.2); telephone conference with K. Porter, M. Hurley and others regarding Creditors' Committee's comments on protective order (0.8);  correspond with S. Carvajal regarding question about opposition papers ant automatic stay (0.2); telephone conference with M. Tobak regarding development of a litigation diligence/discovery team and next steps (0.3); telephone conference with M. Leventhal, H. Williford, L. Cohan, and others regarding multi-district litigation protective order (0.5); review and revise hearing summary memorandum from E. Townes (0.4). | |
| Boehm, Korey | 10/23/19 | 3.5 | Research issue regarding preliminary injunction (2.5); research issue regarding case stipulation (0.6); correspond with M. Tobak and G. Cardillo regarding party responsibilities under case stipulation (0.3) | |
| Cardillo, Garrett | 10/23/19 | 2.0 | Email with M. Tobak regarding related-to jurisdiction (0.2); draft email memorandum regarding fee application and hearing transcript (0.6); email E. Townes regarding same (0.1); review and revise same (1.0); email  to K. Benedict regarding Creditors' Committee agreement (0.1). | |
| Chen, Johnny W. | 10/23/19 | 0.6 | Create searches for various documents and prepare PDF | |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | export for case team discussion per S. Strauss (0.6); review and finalize diligence document set and complete secure transfer to experts per N. Williams (0.6); create searches for various documents and prepare PDF export for case team discussion per C. Cheung (0.7) |
| Halford, Edgar Bernard | 10/23/19 | 3.0 | Generate a manual table of authorities for interim emergency fund memorandum and research and check citations for E. Hwang. |
| Holland-Stergar, Brianne | 10/23/19 | 3.9 | Research Judge Drain mediation precedent. |
| Horley, Tim | 10/23/19 | 3.0 | Review and revise stay violation tracker (0.5); review and revise written summary of service and stay violation issues, including in-depth review of supplemental service issues (1.8); prepare written response to correspondence from county in Missouri regarding service and notice issues (0.7). |
| Huebner, Marshall S. | 10/23/19 | 6.0 | Conference call regarding Department of Justice matter (0.8); email to J. McClammy regarding same (0.3); review and extensive comments on Department of Justice matters (0.8); work preparing multiple materials and agendas for upcoming meetings with attorneys general (0.6); conference call with M. Kesselman and S. Birnbaum regarding same (0.5); multiple emails with both ad hoc group and objecting group regarding next week's meetings (0.6); conversations with counsel regarding same (0.4); further work on agendas for meetings (0.3); work on summary documents of litigation settlement initiatives (1.0); conversations with F. Bivens and M. Kesselman regarding advocacy communications materials (0.7). |
| Kaminetzky, Benjamin S. | 10/23/19 | 2.9 | Email regarding Ad Hoc comments to injunction, information sharing, mediation, Mississippi action, New Jersey amicus, press reports, Department of Justice developments, Rhode Island action, jurisdiction issue, Ad Hoc Committee meeting and stay violations (1.8); review letter to court (0.1); review comments to brief (0.3); email to M. Huebner regarding Supreme Court strategy and brief (0.2); analysis regarding November 6 hearing (0.5). |
| Levine, Zachary | 10/23/19 | 5.7 | Draft motion to extend the automatic stay against counterparty to intellectual property agreement with non-debtor entity |
| Lutchen, Alexa B. | 10/23/19 | 1.0 | Teleconference with Purdue, contractual counterparty and F. Bivens regarding intellectual property issue. |
| Mazer, Deborah S. | 10/23/19 | 6.5 | Meet with M. Tobak to discuss Supreme Court opposition brief (0.7); revise Supreme Court opposition brief (1.5); review cases cited in the same (4.2); email to A. Lutchen regarding transcript review for claims analysis (0.1). |
| McClammy, James I. | 10/23/19 | 0.5 | Follow-up regarding filing of new cases |
| Robertson, Christopher | 10/23/19 | 1.9 | Call with P. Strassburger, R. Inz, R. Aleali, F. Bivens, and others regarding intellectual property litigation issue (1.0); correspond related motion with Z. Levine (0.3); follow-up email to Z. Levine regarding same (0.5); email to Z. Levine regarding motion status (0.1). |
| Tobak, Marc J. | 10/23/19 | 7.2 | Draft correspondence to shareholder counsel regarding obligations under Creditors' Committee stipulation (0.6); conference with M. Huebner regarding same (0.1); review Creditors' Committee stipulation in connection with same (0.3); correspondence with M. Huebner regarding same (0.3); conference with A. Lees regarding Pennsylvania filing (0.2); |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with K. Benedict regarding protective order (0.1); correspondence with shareholder Pennsylvania counsel regarding stay/injunction violation (0.3); revise shareholder counsel letter regarding stay issues (0.6); correspondence with B. Kaminetzky, J. McClammy regarding same (0.3); conference with D. Mazer regarding Supreme Court opposition brief (0.7); review and revise Supreme Court brief (1.0); correspondence with J. Adams, V. Seitz regarding same (0.2); correspondence with Dechert regarding Maryland action, stay issues (0.1); review D. Mazer research in connection with Supreme Court opposition brief (0.3); correspondence with K. Benedict regarding New Jersey amicus brief (0.4); correspondence and conferences with C. Robertson regarding filing of Creditors' Committee stipulation (0.3); conference with K. Benedict regarding discovery planning (0.3); conference with K. Benedict, G. Cardillo, J. Knudson regarding preliminary injunction hearing, discovery, claims motions (0.8); correspondence with litigation team regarding ad hoc group information request (0.3) |
| Townes, Esther C. | 10/23/19 | 4.3 | Review individual defendant service list (0.1); correspondence with T. Horley regarding the same (0.1); correspond with T. Horley regarding service (0.2); draft memorandum on Preliminary Injunction hearing important issues (3.6); emails with B. Holland-Stergar and A. Mendelson regarding monitor precedents (0.2); draft email to legal assistants regarding supplemental binders for chambers (0.1). |
| Vonnegut, Eli J. | 10/23/19 | 1.5 | Call regarding potential dispute with contract counterparty (1.0); discuss potential dispute with contract counterparty (0.3); revise correspondence regarding potential dispute with contract counterparty (0.2). |
| Zaleck, Mark | 10/23/19 | 0.5 | obtain court filing for K Boehm (0.2); Obtain court opinions for K Boehm (0.3). |
| Benedict, Kathryn S. | 10/24/19 | 7.7 | Correspondence with E. Vonnegut, B. Chen, and others regarding correspondence related to potential dispute with contract counterparty (0.2); revise correspondence in connection with same (0.4); correspond with M. Tobak regarding Preliminary Injunction order notice and potential stay violations (0.4); correspond with M. Tobak, A. Pravda, C. Hinton, and J. Chen regarding discovery vendors (0.8); correspond with K. Porter, M. Hurley, and J. McClammy regarding multi-district litigation protective order (0.3); telephone conference with H. Coleman regarding multi-district litigation procedure on same (0.4); telephone conference with T. Horley regarding bankruptcy notice (0.2);  correspond with T. Graulich regarding motion for a second committee (0.2); conference with B. Kaminetzky and others regarding litigation team next steps for Preliminary Injunction (1.2); correspond with A. Troop and others regarding voluntary injunction (0.2); correspond with T. Horley, S. Carvajal, and others regarding notice tracking project (0.5); correspond with S. Carvajal regarding automatic stay scope (0.3); review Creditors' Committee requests in anticipation of conversation with same regarding scope (1.7); correspond with J. McClammy regarding terms in protective order (0.2); correspond with K. Boehm regarding chart of Creditors' Committee diligence requests (0.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Boehm, Korey | 10/24/19 | 2.8 | Conference with K. Benedict regarding stipulation requirements (0.3); research issue regarding preliminary injunction (2.4) |
| Chen, Bonnie | 10/24/19 | 0.8 | Revise proposed response letter regarding potential contract dispute. |
| Chen, Johnny W. | 10/24/19 | 2.6 | Perform searches for various fact discovery documents and create PDF exports per A. Whisenant (0.9); construct and complete various searches across Company databases for follow-up with Z. Kaufman (1.7). |
| Graulich, Timothy | 10/24/19 | 5.1 | Revise and circulate agenda for states meeting (0.1); correspond with M. Huebner regarding committee meetings (1.4); review and revise response to Arizona (0.4); review and revise bar date papers (2.3). |
| Halford, Edgar Bernard | 10/24/19 | 4.0 | Compile and arrange documents from certain Purdue files, edit document names, and generate a table of contents for C. Cheng. |
| Hinton, Carla Nadine | 10/24/19 | 0.9 | Complete request to compile documents for table of contents for A. Whisenant. |
| Horley, Tim | 10/24/19 | 1.9 | Correspond with Prime Clerk regarding tracking chart project requested by Ad Hoc Committee (0.3); conference with K. Benedict and county (0.2); provide update of county litigation status to J. McClammy (0.1); prepare additional updates to stay tracking chart and exhibits (0.6); review relevant statutes, case law, and secondary sources in order to determine answer to legal question related to automatic stay (0.7). |
| Huebner, Marshall S. | 10/24/19 | 2.1 | Extensive work on submission to Department of Justice (1.0); meet with J. McClammy regarding same (0.9); emails with litigation counsel regarding multi-district litigation issues (0.2). |
| Kaminetzky, Benjamin S. | 10/24/19 | 7.0 | Correspond with M. Huebner, M. Clarens and M. Tobak regarding discovery and strategy (0.4); correspond with M. Tobak regarding Supreme Court strategy (0.2); correspond with Arizona regarding withdrawal (0.2); call with J. Adams regarding brief, update and strategy (0.2); reviewed and edited draft Supreme Court brief (0.9); meeting with K. Benedict regarding update, tasks, strategy (1.2); review materials for claims strategy (1.8); email and analysis regarding Creditors' Committee requests and strategy (0.4); email regarding experts, carbon case, stay violations and responses, Native American committee request and Salt Lake City matter (1.7). |
| Lutchen, Alexa B. | 10/24/19 | 0.2 | Review client revisions to settlement deck (0.2) |
| Mazer, Deborah S. | 10/24/19 | 3.5 | Correspond with M. Tobak regarding letter to Judge Drain regarding Supreme Court opposition (0.2); review Second Day and preliminary injunction transcripts to inform claim resolution strategy (0.4); draft letter to Judge Drain regarding Supreme Court opposition (2.3); draft memorandum regarding arbitration and the automatic stay (0.6). |
| McClammy, James I. | 10/24/19 | 1.8 | Conference with M. Huebner on Department of Justice matters (0.9); additional correspondence with M. Huebner regarding Department of Justice matters(0.2); review, revise Department of Justice correspondence (0.7). |
| Pera, Michael | 10/24/19 | 0.9 | Review email on Department of Justice matters (0.2); meet with C. Robertson regarding same (0.6); follow-up meeting with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 10/24/19 | 0.7 | Meet with M. Pera regarding Department of Justice matters (0.6); follow-up call with M. Pera regarding same (0.1). |
| Tobak, Marc J. | 10/24/19 | 4.8 | Review and revise Supreme Court brief (0.8); conference with |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | B. Kaminetzky, Arizona counsel (0.1); correspondence with B. Kaminetzky, E. Vonnegut regarding Supreme Court brief (0.3); conference with D. Mazer regarding letter to Court regarding Supreme Court brief (0.2); stay/injunction procedures planning (0.3); conference with B. Kaminetzky, K. Benedict regarding Nov. 6 hearing, voluntary injunction, stay enforcement procedures (1.2); conference with K. Benedict regarding same, next steps (0.3); conference with C. Dysard regarding cases pending against Craig Landau (0.5); correspondence with Dechert regarding stay enforcement (0.7); conference with K. Benedict regarding protective order/production confidentiality (0.4). |
| Vonnegut, Eli J. | 10/24/19 | 0.4 | Discuss potential contract dispute with R. Aleali (0.3); email regarding Supreme Court brief to Davis Polk (0.1). |
| Benedict, Kathryn S. | 10/25/19 | 5.5 | Correspond with S. Carvajal regarding notice delivery requirements (0.3); correspond with E. Vonnegut, F. Bivens, and others regarding potential contract dispute (0.2); emails with B. Chen regarding same (0.1);correspond with M. Tobak regarding service/notice (0.2); conference with G. Cardillo regarding preparations for Nov 6 hearing (0.5); correspond with E. Vonnegut, M. Clarens, and E. Kim regarding financial advisors' diligence (0.3); correspond with M. Clarens regarding review of diligence (0.1); correspond with M. Leventhal regarding multi-district litigation production from shareholders (0.2); correspond with M. Leventhal regarding receipt of multi-district litigation production (0.1); review and revise notice letters (1.3); correspondence with R. Aleali, T. Morrissey, A. Pravda, C. Hinton, D. Rubin, and others regarding discovery vendor (0.9); correspond with M. Tobak regarding notice procedures (0.4); correspond with T. Horley regarding service issues (0.2);  correspond with E. Kim regarding review experience (0.1); telephone conference with M. Tobak regarding service questions (0.4); telephone conference with T. Morrissey, A. Pravda, C. Hinton, D. Rubin, and others regarding discovery vendor (0.3); telephone conference with M. Pera regarding protective order (0.1). |
| Boehm, Korey | 10/25/19 | 1.6 | Research issue regarding preliminary injunction (1.6). |
| Cardillo, Garrett | 10/25/19 | 0.5 | Conference with K. Benedict regarding November 6 hearing preparation (0.5). |
| Chen, Johnny W. | 10/25/19 | 0.5 | Complete searches and export PDF documents for case team review per N. Williams |
| Hinton, Carla Nadine | 10/25/19 | 4.7 | EDiscovery tasks pertaining to conference call discussing Relativity database protocol, per K. Benedict (3.9); eDiscovery communications regarding database per N. Williams (0.8). |
| Horley, Tim | 10/25/19 | 4.4 | Conference with D. Mazer to discuss legal question to be reviewed and analyzed for memorandum (0.5); prepare written response to city attorney's correspondence regarding service and notice issues (1.2); prepare list of certain actions and attorneys as requested by other group of stakeholders (0.3); correspond with S. Carvajal regarding service outline project to be prepared for D. Rubin (0.3); attend team meeting with M. Tobak, K. Benedict, D. Rubin (0.3); prepare updates to case tracking documents based on new case filing information (2.1). |
| Huebner, Marshall S. | 10/25/19 | 2.2 | Review of and multiple emails with Davis Polk, clients regarding protective order issues (0.8); multiple confidential |

Invoice No.7006593
Invoice Date: November 26, 2019

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | emails with Skadden, Davis Polk, clients regarding Department of Justice structure issues (1.0); review and markup of Department of Justice correspondence (0.4). |
| Kaminetzky, Benjamin S. | 10/25/19 | 2.1 | Correspond with F. Bivens regarding claims analysis and research (0.4); analysis regarding document categories (0.3); analysis regarding November 6 hearing strategy and materials (0.4); email regarding protective order document productions, diligence materials, Tennessee County inquiry and Indian tribe committee motion (1.0). |
| Lutchen, Alexa B. | 10/25/19 | 1.7 | Revise settlement deck (1.5); correspond with M. Huebner regarding same (0.2) |
| Mazer, Deborah S. | 10/25/19 | 4.5 | Meet with T. Horley regarding arbitration and automatic stay memorandum (0.5); draft the same (0.2); draft letter to Judge Drain regarding Supreme Court opposition filing (0.2); email correspondence with M. Tobak and B. Kaminetzky regarding the same (0.1); analyze Second Day hearing transcript and preliminary injunction hearing transcript to inform claims strategy (3.5). |
| Pera, Michael | 10/25/19 | 3.1 | Emails with J. McClammy regarding Department of Justice matters (0.2); call with PJT Partners regarding the same (0.5); review and revise Department of Justice correspondence (2.4). |
| Robertson, Christopher | 10/25/19 | 0.8 | Emails on status of intellectual property litigation issue with Z. Levine (0.2); call with Skadden and PJT Partners teams regarding Department of Justice ,matters  (0.5); follow-up email with J. McClammy regarding the same (0.1). |
| Stefanik, Sean | 10/25/19 | 0.1 | Review Rule 2019 statements |
| Tobak, Marc J. | 10/25/19 | 7.2 | Correspondence with M. Huebner, B. Kaminetzky, E. M. Clarens, K. Benedict regarding discovery (0.4); correspondence with K. Benedict regarding service issues (0.2); revise stay/injunction enforcement letters (1.6); revise memorandum regarding October 11 hearing and case strategy issues (1.0); conference with K. Benedict regarding same (0.2); revise letter to court regarding Supreme Court filing (0.5); conference with D. Mazer regarding same (0.1); meeting with K. Benedict, D. Rubin, T. Horley regarding stay enforcement / preliminary injunction extension (0.8); correspondence with S. Napolitano regarding Rhodes stay/injunction issues (0.2); correspondence with M. Huebner, B. Kaminetzky regarding voluntary injunction (0.2); correspondence with A. Troop regarding same (0.2); correspondence with K. Benedict regarding supplemental submission (0.4); conference with G. Cardillo regarding same (0.2); correspondence with B. Kaminetzky regarding same (0.1); conference with C. Dysard regarding C. Landau appeal, stay enforcement issues (0.5); correspondence with K. Benedict regarding Tennessee service issues (0.6). |
| Benedict, Kathryn S. | 10/26/19 | 1.2 | Telephone conference with E. Townes regarding memorandum on Preliminary Injunction hearing (0.2); review and revise appendices from E. Townes for memorandum on preliminary injunction hearing (1.0) |
| Townes, Esther C. | 10/26/19 | 1.5 | Draft appendices to memorandum on Preliminary Injunction important issues (1.3); call with K. Benedict regarding the same (0.2). |
| Benedict, Kathryn S. | 10/27/19 | 7.6 | Review and revise appendices from E. Townes for memorandum on Preliminary Injunction hearing (3.0); |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | telephone conference with K. Porter regarding multi-district litigation protective order amendments (0.2); review and revise protective order (4.4). |
| Horley, Tim | 10/27/19 | 3.6 | Prepare updates to exhibits based on latest case tracking information (3.4); prepare correspondence to Prime Clerk summarizing updates and new assignment (0.2). |
| Huebner, Marshall S. | 10/27/19 | 1.4 | Emails regarding Department of Justice responses and next steps (0.2); emails with J. McClammy regarding Department of Justice issues (0.2); conference call with Skadden and clients regarding Department of Justice matters (1.0). |
| Tobak, Marc J. | 10/27/19 | 1.7 | Review non-consenting states group stipulation (0.7); review proposal regarding voluntary injunction (1.0). |
| Townes, Esther C. | 10/27/19 | 5.3 | Draft appendices to memorandum on Preliminary Injunction important issues |
| Benedict, Kathryn S. | 10/28/19 | 1.3 | Telephone conference with G. Cardillo regarding Preliminary Injunction hearing (0.2); telephone conference with J. McClammy and S. Mitchell regarding lift stay question (0.3); correspondence with M. Tobak and G. Cardillo regarding post-petition liability (0.2); correspond with G. Cardillo and E. Townes regarding process for Preliminary Injunction hearing (0.3); correspond with J. Knudson regarding HIPAA (0.2). |
| Cardillo, Garrett | 10/28/19 | 2.2 | Outline status report update for court (0.8); legal research regarding administrative claims post-petition (1.4). |
| Chen, Johnny W. | 10/28/19 | 1.5 | Assess and prepare discovery documents for new review platform and follow-up with K. Benedict, D. Rubin, and others (1.3); follow-up with N. Williams regarding potentially privileged documents for restricted access (0.2). |
| Hinton, Carla Nadine | 10/28/19 | 1.9 | EDiscovery tasks pertaining to creation of additional Relativity database for various document production sets, per K. Benedict |
| Horley, Tim | 10/28/19 | 13.4 | Review and analyze relevant case law in response to legal question related to arbitration, and prepare detailed written analysis (11.7); conference with PrimeClerk regarding preparation of municipality and attorney list (0.1); review and analyze activity in non-Purdue opioid proceeding in response to question from J. McClammy (0.3); provide brief written summary of this activity for J. McClammy (0.1); prepare updates to litigation workstreams chart (0.3); prepare written outline of service issues and approaches for D. Rubin (0.9). |
| Huebner, Marshall S. | 10/28/19 | 1.1 | Work on Department of Justice matters (0.5); emails with Purdue and Department of Justice team regarding same (0.6). |
| Kaminetzky, Benjamin S. | 10/28/19 | 8.1 | Conference call with J. Adams, V. Seitz and M. Tobak regarding Supreme Court brief (0.3); review and edit draft of brief (0.5); review agendas for meetings with groups (0.1); conference call with R. Silbert regarding experts, strategy and litigation (0.6); correspond with F. Bivens (0.3); review and edit letter to court regarding Arizona (0.3); call with D. Mazer regarding same (0.1); meeting with Ad Hoc group of opposing states and attend break-out sessions (5.7); analysis regarding follow up items (0.2) |
| Lutchen, Alexa B. | 10/28/19 | 0.5 | Revise settlement deck per client comments. |
| Mazer, Deborah S. | 10/28/19 | 2.8 | Teleconference with V. Seitz, J. Adams, B. Kaminetzky, M. Tobak regarding Supreme Court opposition brief (0.3); revise letter to Judge Drain regarding Supreme Court opposition brief (0.4); teleconference with B. Kaminetzky regarding the same (0.1); draft memorandum related to lift-stay (1.9); correspond |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with T. Horley regarding the same (0.1). |
| McClammy, James I. | 10/28/19 | 0.3 | Teleconference with Tuscan hospital counsel and K.. Benedict regarding automatic stay issues |
| Pera, Michael | 10/28/19 | 0.4 | Review and revise Department of Justice correspondence. |
| Rubin, Dylan S. | 10/28/19 | 1.5 | Emails with T. Horley and S. Carvajal regarding notice and stay protocol (0.2); emails with M. Clarens regarding offensive diligence requests (0.2); draft stay and order violation response protocol (0.8); review outline regarding same (0.5). |
| Tobak, Marc J. | 10/28/19 | 12.3 | Correspond with J. Adams, V. Seitz regarding Supreme Court brief (0.2); email to J. Adams, V. Seitz, B. Kaminetzky, D. Mazer regarding Supreme Court filing, final comments to brief (0.3); call with D. Mazer regarding letter to Judge Drain (0.1); correspondence with D. O'Gorman regarding New Jersey action/stay issues (0.2); meet with Non-Consenting States Group Regarding stipulation, voluntary injunction, preliminary injunction (5.2); conference with M. Kesselman, M. Huebner, B. Kaminetzky, T. Graulich, Z. Levine, S. Birnbaum regarding proposed stipulation, changes to voluntary injunction, protective order (1.5); review proposed final brief in opposition to Arizona's Supreme Court motion (1.1); revise letter to court regarding same (0.2); correspond with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut regarding voluntary injunction (0.2); analyze non-consenting states voluntary injunction proposal (0.6); revise draft memorandum regarding preliminary injunction hearing issues (2.3); correspond with Sackler family counsel regarding Arizona Supreme Court motion (0.4). |
| Townes, Esther C. | 10/28/19 | 1.3 | Review memorandum on important items from Preliminary Injunction hearing (0.3); email correspondence with R. Young and E. Kaletka regarding binders for chambers (0.2); review docket entries regarding the same (0.5); email correspondence with K. Benedict regarding the same (0.2). |
| Benedict, Kathryn S. | 10/29/19 | 8.4 | Correspond with E. Vonnegut, F. Bivens, and others regarding potential dispute with contract counterparty (0.5); send email to A. Lutchen regarding the same (0.1); emails with E. Vonnegut regarding same (0.1); correspond with G. Cardillo and D. Rubin regarding AlixPartners (0.2); review and revise automatic stay memorandum (2.4); conference with M. Tobak, J. Knudson, G. Cardillo, and D. Rubin regarding litigation team projects (1.7); telephone conference with M. Tobak regarding protective order (0.3); telephone conference with M. Tobak, regarding larger litigation context involving Debtors (0.5); correspond with G. Cardillo and Z. Levine regarding hearing preparations (0.6); correspond with M. Tobak, T. Graulich, and others regarding tribal motion (0.1); correspond with M. Tobak regarding common interest question (0.4); review and revise notice letters (0.7); correspondence with E. Townes and G. Cardillo regarding hearing preparation (0.2); conference with M. Tobak regarding hearing preparation (0.4); correspond with M. Tobak and E. Townes regarding October 11 hearing memorandum (0.2); correspond with E. Vonnegut, F. Bivens, and others regarding potential dispute with contract counterparty (0.5); send email to A. Lutchen regarding the same (0.1); emails with E. Vonnegut regarding same (0.1). |
| Cardillo, Garrett | 10/29/19 | 8.3 | Conference with M. Tobak, K. Benedict,  D. Rubin regarding case updates, next steps (1.7); correspond with T. Horley |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding workstreams chart (0.1); email M. Pera regarding tracking charts (0.1); email with S. Carvajal regarding same (0.1); call with M. Tobak regarding status update (0.2); correspond with Z. Levine regarding stipulation updates (0.1); correspond with S. Carvajal regarding legal research and analysis concerning personal jurisdiction (0.4); draft status update for court (4.0); correspond with K. Benedict and Z. Levine regarding same (0.6); call with J. DelConte at AlixPartners, K. Benedict, D. Rubin regarding diligence updates (0.8). |
| Graulich, Timothy | 10/29/19 | 3.1 | Review revised voluntary injunction. |
| Hinton, Carla Nadine | 10/29/19 | 1.3 | EDiscovery tasks pertaining to creation of additional Relativity databases for production sets, per K. Benedict (1.3); eDiscovery tasks pertaining to Relativity database compilation of requested documents, per A. Whisenant (1.4). |
| Hinton, Carla Nadine | 10/29/19 | 1.4 | EDiscovery tasks pertaining to Relativity database compilation of requested documents, per A. Whisenant |
| Horley, Tim | 10/29/19 | 4.6 | Prepare outline of service related issues for D. Rubin (0.7); prepare materials related to automatic stay and preliminary injunction  (2.8); prepare updates to litigation workstreams chart (0.4); review number of pending actions in order to provide answer for M. Tobak (0.2); review relevant materials and issues prior to commencing project to review and analyze legal question for G. Cardillo (0.3); correspond with Prime Clerk about outstanding issues with municipalities list (0.1); review related parties materials in order to provide answer to question for G. Cardillo (0.1) |
| Huebner, Marshall S. | 10/29/19 | 3.2 | Conference calls with clients regarding Department of Justice matters (1.6); multiple emails with client and co-counsel regarding Department of Justice matters (0.5); further work on Department of Justice matters (1.1). |
| Kaminetzky, Benjamin S. | 10/29/19 | 3.8 | Review and revise letter to court (0.3); analysis regarding causation questions (0.6); meeting with M. Tobak and G. Cardillo regarding supplemental filing (0.2); review press reports (0.4); analysis regarding Supreme Court and automatic stay issues (0.3); weekly litigation update call with co-counsel (0.3); correspond with C. Duggan regarding common interest (0.2); analysis regarding voluntary injunction (0.6); analysis regarding November 6 hearing filing and plan (0.5); email regarding post-petition question, document hold, committees discussions, strategy and tasks (0.4). |
| Levine, Zachary | 10/29/19 | 0.5 | Review emails regarding Department of Justice matter (0.2); review draft related to Department of Justice matter (0.3). |
| Lutchen, Alexa B. | 10/29/19 | 0.3 | Correspond with D. Consla regarding intellectual property issue (0.2); correspond with K. Benedict regarding same (0.1). |
| Mazer, Deborah S. | 10/29/19 | 2.9 | Analyze prior judgment in relation claims strategy (0.5); email A. Lutchen regarding the same (0.1); correspond with M. Tobak regarding Supreme Court opposition brief (0.3); revise the same (0.5); email communication with B. Kaminetzky, M. Tobak, V. Seitz, and J. Adams regarding the same (0.4); correspond with T. Horley regarding related party issues (0.1); correspond with M. Pera regarding the same (0.1); revise letter to Judge Drain (0.5); analyze prior judgment to inform claims strategy (0.5); email A. Lutchen regarding the same (0.1). |
| Rubin, Dylan S. | 10/29/19 | 6.7 | Meeting with M. Tobak and others regarding strategy for |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | upcoming conference and ongoing litigation tasks (1.7); meeting with full team regarding case status (0.4); correspond with M. Clarens regarding notice (0.1); telephone conference with telephone conference with K. Benedict regarding diligence materials, productions, and coding form (0.3); draft document for notices related to automatic stay and preliminary injunction (1.2); emails with M. Tobak regarding notice (0.1); telephone conference with M. Tobak regarding same (0.2); draft and revise notice (2.7). |
| Tobak, Marc J. | 10/29/19 | 9.7 | Conference with K. Benedict, G. Cardillo, D. Rubin regarding workstreams, preparations for November 6 hearing, voluntary injunction, status report (1.7); conference with B. Kaminetzky, G. Cardillo regarding status report (0.2); correspond with D. Rubin regarding notice (0.3); review and revise stipulation (0.4); correspond with B. Kaminetzky, K. Benedict regarding November 6 hearing (0.3); revise draft voluntary injunction (0.7); conference with M. Kessleman, J. Adams, S. Birnbaum, S. Roitman regarding monitor, voluntary injunction (1.4); review final Supreme Court brief (0.4); correspond with M. Huebner, T. Graulich regarding monitor (0.7); revise draft objection to motion (0.7); revise memorandum regarding preliminary injunction hearing (0.4); conferences with K. Benedict regarding project status (0.7); revise draft stay, injunction notice letters (0.7); correspond with K. Benedict regarding same (0.2); correspond with G. Cardillo regarding status report submission (0.6); correspond with K. Benedict regarding protective order and comments (0.1); conference with C. Dysard regarding C. Landau (0.2). |
| Townes, Esther C. | 10/29/19 | 0.7 | Draft agenda for November 6 preliminary injunction hearing. |
| Vonnegut, Eli J. | 10/29/19 | 0.2 | Emails regarding potential dispute with contract counterparty with Davis Polk team (0.2). |
| Benedict, Kathryn S. | 10/30/19 | 7.3 | Correspond with M, Huebner regarding Creditors' Committee stipulation obligations (0.2); telephone conference with K. Porter, P. LaFata, and L. Cohen regarding multi-district litigation (0.3); telephone conference with P. LaFata regarding multi-district litigation (0.1); conference with G. Cardillo and E. Townes regarding November 6 hearing preparations (0.4); conference with D. Mazer regarding common interest (0.3); review and revise November 6 hearing documents (2.2); review and revise notice protocol from D. Rubin (1.3); review and revise hearing memorandum (1.9); review and revise automatic stay memorandum (0.9). |
| Cardillo, Garrett | 10/30/19 | 8.6 | Further draft status report (6.2); revise and incorporate team comments regarding the same (1.2); email litigation regarding Arizona's second objection (0.5); confer with K. Benedict and E. Townes regarding November 6 hearing preparation (0.5); correspond with K. Benedict regarding update letter (0.1); call with D. Mazer regarding Supreme Court opposition filing (0.1). |
| Chen, Johnny W. | 10/30/19 | 0.8 | Prepare Creditors' Committee deposition documents and tracking report, per R. Dylan. |
| Hinton, Carla Nadine | 10/30/19 | 3.2 | EDiscovery tasks pertaining to data room access for document production workflow, per K. Benedict (1.3); eDiscovery conference call regarding data room workflow for document production project, per K. Benedict (0.5); eDiscovery tasks pertaining to review of Relativity databases to document contents, per K. Benedict (1.4); eDiscovery |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference call regarding data room workflow for document production project, per K. Benedict (0.5); eDiscovery tasks pertaining to review of Relativity databases to document contents, per K. Benedict (1.4). |
| Hinton, Carla Nadine | 10/30/19 | 1.4 | eDiscovery tasks pertaining to review of Relativity databases to document contents, per K. Benedict (1.4). |
| Horley, Tim | 10/30/19 | 3.4 | Work with legal assistants to prepare letters to go out to stay and/or preliminary injunction violators (0.5); work with legal assistants to prepare boxes of materials for next week's hearing (0.2); prepare municipalities list for M. Tobak (2.7) |
| Huebner, Marshall S. | 10/30/19 | 5.0 | Conference call and follow up calls with regulatory counsel regarding Department of Justice issues and transfer approvals (1.3); further work on multiple Department of Justice submissions (1.2); emails with Davis Polk, PJT Partners and Purdue regarding same (0.2); review of Supreme Court brief (0.4); correspond with B. Kaminetzky regarding same (0.3); conference call with Davis Polk and individual calls regarding privilege and joint defense issues (1.6). |
| Kaletka, Erich J | 10/30/19 | 2.1 | Prepare exhibits for filing per D. Mazer (0.7); prepare violation of stay letters per T. Horley (1.4); prepare exhibits for filing per D. Mazer (0.7). |
| Kaminetzky, Benjamin S. | 10/30/19 | 7.0 | Final review of Supreme Court filing and letter to court (0.6); review press reports (0.2); analysis regarding monitor issues (0.1); review claims research (0.7): correspond with M. Huebner regarding Supreme Court filing (0.2); meet with A. Lutchen and others regarding claims analysis, research and next steps (0.7); conference call with M. Huebner and others regarding common interest issues (1.6); conference call with D. Stock, J. Adams, and others regarding claims strategy (1.0); prepare for conference call (0.6); analysis regarding order issues (0.2); analysis regarding monitor issues (0.3); email regarding Creditors' Committee meeting, press inquiries, updates, status, and tasks (0.8). |
| Levine, Zachary | 10/30/19 | 1.8 | Review emails concerning Department of Justice letter from J. McClammy (0.2); send email to PJT Partners concerning Department of Justice letter (0.3); conference with C. Robertson concerning Department of Justice letter (0.2); revise Department of Justice letter based on comments from M. Huebner (1.1). |
| Lutchen, Alexa B. | 10/30/19 | 0.6 | Teleconference with B. Kaminetzky and others regarding intellectual property issue. |
| Mazer, Deborah S. | 10/30/19 | 3.6 | Meet with K. Benedict regarding common interest research (0.3); email correspondence with M. Tobak, B. Kaminetzky, J. Adams and others regarding Letter to Judge Drain informing court of Supreme Court opposition filing (1.3); draft letter to Judge Drain informing court of Supreme Court opposition filing (0.7); correspond with T. Horley regarding service issues (0.2); draft email communications to chambers (0.7); review procedures for filing (0.2); teleconference with G. Cardillo regarding Letter to Judge Drain (0.1); correspond with E. Townes regarding courtesy materials for chambers (0.1). |
| Pera, Michael | 10/30/19 | 1.1 | Call with Purdue, Skadden, and other law firms regarding Department of Justice matters. |
| Robertson, Christopher | 10/30/19 | 0.5 | Correspond with A. Lutchen regarding intellectual property matter (0.3); discuss Department of Justice response letter with Z. Levine (0.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rubin, Dylan S. | 10/30/19 | 6.3 | Correspond with M. Clarens and M. Pera regarding diligence and protective order (0.5); call with eDiscovery and K. Benedict regarding process for diligence deliveries and coding (0.5); call with AlixPartners regarding diligence review and approvals (0.4); draft and revise stay and injunction order response protocol (2.6); emails with K. Benedict regarding same (0.2); emails with P. LaFata and A. DePalma regarding insurance diligence production (0.3); emails with K. Benedict and E. Vonnegut regarding privilege issues in production (0.2); review insurance diligence materials for responsiveness and privilege (1.2); emails with J. Chen regarding production of transcripts (0.1); research regarding automatic stay and filing of documents (0.3). |
| Tobak, Marc J. | 10/30/19 | 2.2 | Correspond with J. McClammy, E. Vonnegut, K. Benedict regarding order (0.5); correspond with court regarding Supreme Court filing (0.3); correspond with D. Mazer regarding same (0.4); correspond with B. Kaminetzky regarding Supreme Court filing (0.5); correspond with P. Gallagher regarding same (0.2); correspond with B. Kaminetzky regarding objection to preliminary injunction (0.3). |
| Townes, Esther C. | 10/30/19 | 5.9 | Draft memorandum on important issues from preliminary injunction hearing (4.4); draft agenda for November 6 hearing (0.4); email correspondence with K. Benedict regarding same (0.1); attend conference with K. Benedict and G. Cardillo regarding November 6 hearing preparation (0.4); correspond with T. Horley regarding same (0.2); correspondence with R. Young regarding supplemental binders for chambers (0.2); draft checklist of preparation materials for November 6 hearing (0.2). |
| Benedict, Kathryn S. | 10/31/19 | 11.0 | Correspond with B. Kaminetzky, M. Tobak, and G. Cardillo regarding Arizona papers (0.2); review and revise notice protocol (1.7); review Arizona submission (0.4); correspond with J. McClammy, P. LaFata, L. Cohen, K. Porter, M. Leventhal, and other regarding multi-district litigation (0.8); conference with P. LaFata regarding multi-district litigation protective order (0.1); telephone conference with S. Lowy regarding protective order (0.1); review revisions to multi-district litigation (0.6); correspond with M. Kesselman, M. Huebner, E. Vonnegut, J. McClammy, and others regarding protective order (0.4); review and revise protective order (0.5); telephone conference with B. Kaminetzky and M. Tobak regarding hearing preparations (0.3); telephone conference with D. Rubin regarding insurance issues (0.2) correspond with G. Cardillo regarding hearing preparations (0.1); correspond with M. Tobak, R. Aleali, C. Ricarte, and others regarding asset issues(0.5); telephone conference with C. Ricarte, A. Kramer, D. Rubin, and AlixPartners regarding insurance issues (0.9); correspond with K. Porter and others regarding insurance issues (0.4); review and revise automatic stay memorandum (3.8). |
| Boehm, Korey | 10/31/19 | 5.2 | Correspond with G. Cardillo regarding Arizona Supreme Court petition (0.6); Research issue regarding automatic stay (4.6). |
| Cardillo, Garrett | 10/31/19 | 13.4 | Call with B. Kaminetzky and D. Mazer regarding response to Arizona's second objection (0.4); call with D. Mazer regarding same (0.7); analyze Arizona second objection and cases cited therein (4.2); draft response to Arizona's second objection |

Invoice No.7006593
Invoice Date: November 26, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (8.1). |
| Carvajal, Shanaye | 10/31/19 | 6.5 | Research jurisdictional questions for G. Cardillo (4.7); correspond with D. Mazer and G. Cardillo regarding procedural research question (0.2); research into supreme court procedural question (1.5); correspond with G. Cardillo to discuss jurisdictional research (0.1). |
| Hinton, Carla Nadine | 10/31/19 | 5.4 | EDiscovery tasks updating tracking document regarding October 2019 case updates, per K. Benedict (2.1); eDiscovery tasks pertaining to data room review in preparation for production workflow, per D. Rubin (1.7); eDiscovery tasks updating tracking document regarding October 2019 case updates, per K. Benedict (2.1); eDiscovery tasks pertaining to data room review in preparation for production workflow, per D. Rubin (1.7); eDiscovery tasks pertaining to delivery of selected documents for upload to Relativity Davis Polk production database, per K. Benedict (1.6). |
| Horley, Tim | 10/31/19 | 9.6 | Call with D. Rubin on research (0.2); review and analyze case law and secondary sources in relation to legal question for D. Rubin (2.6); provide written work product of this analysis (0.5); review and revise list of municipal actions and counsel (2.1); review and analyze case law in relation to postpetition conduct legal question for G. Cardillo (1.7); review new complaints and tracking information in relation to potential stay or preliminary injunction violations and update tracking information accordingly (1.4); review list of Tennessee municipalities to determine answer to service-related question for K. Benedict (1.3). |
| Huebner, Marshall S. | 10/31/19 | 1.7 | Emails with regulatory counsel, clients and Skadden regarding Department of Justice issues and submission (0.9); multiple internal calls regarding preparation for November 6 hearing and pleading  regarding same (0.8). |
| Kaminetzky, Benjamin S. | 10/31/19 | 4.2 | Review and analyze Arizona's filing (1.3); call with G. Cardillo and D. Mazer regarding same and response strategy (0.5); review press reports (0.2); conference call with M. Tobak and K. Benedict regarding tasks, strategy and update (0.3); conference call with D. Mazer and G. Cardillo regarding Arizona pleading (0.4); email regarding voluntary injunction, Creditors' Committee, experts, press inquiries, insurance, intellectual property, November 6 hearing (0.9); review and analyze document request analysis (0.3); review draft stipulation (0.2); analysis regarding November 6 hearing presentation (0.2). |
| Mazer, Deborah S. | 10/31/19 | 8.3 | Research various legal issues for response related to the preliminary injunction motion (4.7); draft response to Arizona's objection (2.1); correspond with D. Rubin regarding privilege research topics (0.2); teleconference with G. Cardillo regarding response to Arizona's objection (0.2); teleconference with B. Kaminetzky and G. Cardillo regarding the same (0.4); teleconference with G. Cardillo regarding the same (0.7). |
| Rubin, Dylan S. | 10/31/19 | 8.7 | Prepare for call with Purdue regarding insurance production and request (0.4); review insurance materials and assess for responsiveness and privilege (1.4); call with A. Kramer, C. Ricarte, AlixPartners, and K. Benedict regarding insurance production to Creditors' Committee (0.9); conference with K. Benedict regarding same (0.2); call with T. Horley regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | insurance privilege research (0.2); emails with T. Horley regarding same (0.2); research regarding applicability of privilege to insurance communications (2.3); draft and revise summary regarding same (0.8); draft and revise document related to stay and injunction (1.2); emails with K. Benedict and M. Tobak regarding same (0.2); emails with eDiscovery regarding production and coding of documents to Creditors' Committee (0.2); emails with E. Vonnegut regarding production to Creditors' Committee (0.3); emails with A. DePalma and K. Benedict regarding production of insurance documents (0.2); emails with G. Cardillo regarding staffing and case strategy (0.2). |
| Tobak, Marc J. | 10/31/19 | 3.1 | Call with B. Kaminetzky and K. Benedict regarding litigation workstreams (0.3); November 6 with M. Huebner, B. Kaminetzky, T. Graulich, K. Benedict regarding voluntary injunction (0.8); teleconference with M. Kesselman, S. Roitman regarding voluntary injunction (0.5); review revised draft of voluntary injunction (0.8); draft email to objecting states group regarding same (0.4); revise draft status report (0.3). |
| Townes, Esther C. | 10/31/19 | 1.5 | Review October 11 hearing transcript regarding important items. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **2,159.3** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| D'Angelo, Nicholas | 10/01/19 | 4.7 | Conduct research regarding potential claims for A. Lutchen (1.7); review research materials for status meeting (0.7); conferences with F. Bivens and A. Lutchen, D. Peck, B. Workman and S. Stefanik regarding research on defenses (2.3). |
| DiMarco, Nicholas | 10/01/19 | 3.0 | Review research findings regarding potential claims before team meeting (0.3); attend team meetings with D. Peck, B. Workman, S. Stefanik, N. D'Angelo, A. Lutchen, and F. Bivens regarding developments in research assignment (2.3); draft section of work plan for A. Lutchen (0.4). |
| Graulich, Timothy | 10/01/19 | 0.8 | Review and revise issues list for Board. |
| Lutchen, Alexa B. | 10/01/19 | 2.7 | Review research regarding potential claims (0.4); conference with S. Stefanik, N. D'Angelo, D. Peck, N. DiMarco and B. Workman regarding same (1.5);  conference with F. Bivens, S. Stefanik, N. D'Angelo, D. Peck, N. DiMarco and B. Workman regarding same (0.8). |
| McClammy, James I. | 10/01/19 | 2.7 | Review research regarding pending claims, defenses |
| Peck, Dan | 10/01/19 | 5.8 | Analyze legal landscape concerning claims estimation process (3.1); correspondence with A. Lutchen regarding same (0.4); attend conferences regarding claims estimation and allowance process (2.3). |
| Stefanik, Sean | 10/01/19 | 2.3 | Conferences with F. Bivens, and A. Lutchen and others regarding claims objection issues. |
| Townes, Esther C. | 10/01/19 | 1.1 | Consolidate complaints for claims resolution (0.7); review precedent omnibus objections (0.3); correspondence with A. Lutchen regarding same (0.1). |
| Workman, Brett J. | 10/01/19 | 2.5 | Conference with Davis Polk team regarding claims strategy. |
| Bivens, Frances E. | 10/02/19 | 4.1 | Meeting regarding contractual counterparty dispute with C. |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson and A. Lutchen (0.5); call with M. Kesselman regarding communications strategy (0.3); call with R. Inz regarding same (0.3); review and comment on draft outline of communications points (1.5); email and discussions regarding claims issues (1.5). |
| D'Angelo, Nicholas | 10/02/19 | 3.2 | Conduct research regarding potential claims for A. Lutchen (3.2); |
| DiMarco, Nicholas | 10/02/19 | 2.1 | conference with B. Workman regarding research assignment into potential claims (0.2); conduct research into potential claims in subset of complaints for A. Lutchen (1.9). |
| Knudson, Jacquelyn Swanner | 10/02/19 | 7.0 | Research regarding claims allowance and payment (3.2); correspondence with A. Shimamura regarding same (0.2); email correspondence with A. Shimamura regarding same (0.1); conference with E. Townes regarding claims resolution memorandum (0.5); update outline related to claim issues for discussion (1.4); email correspondence with J. McClammy, T. Graulich, and E. Vonnegut regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1): email correspondence with A. Lutchen and E. Townes regarding claims research (0.5); review precedent Disclosure Statement and Chapter 11 plan (0.8). |
| Townes, Esther C. | 10/02/19 | 1.2 | Correspondence with J. McClammy and J. Knudson regarding claims resolution (0.2); review memorandum on claims resolution (0.2); conference with J. Knudson regarding same (0.5); email correspondence with A. Lutchen regarding claims resolution (0.2); review proof of claims memorandum regarding same (0.2). |
| Workman, Brett J. | 10/02/19 | 6.9 | Review case law regarding potential claims (6.1); review email correspondence from Davis Polk team regarding proceeding updates (0.3); conference with N. DiMarco regarding potential claims research (0.2); review email correspondence from Davis Polk team regarding status of the litigation (0.3). |
| Bivens, Frances E. | 10/03/19 | 3.0 | Review and revise communications outline. |
| D'Angelo, Nicholas | 10/03/19 | 0.7 | Conduct research regarding potential claims for A. Lutchen. |
| DiMarco, Nicholas | 10/03/19 | 0.2 | Conference with B. Workman regarding research assignment into potential claims. |
| Lutchen, Alexa B. | 10/03/19 | 1.4 | Review research regarding potential claims. |
| Workman, Brett J. | 10/03/19 | 2.9 | Review case law regarding potential claim viability (2.6); conference with N. DiMarco regarding assignment (0.3). |
| D'Angelo, Nicholas | 10/04/19 | 0.8 | Conduct research regarding potential claims for A. Lutchen. |
| Townes, Esther C. | 10/04/19 | 0.1 | Review complaints for claims resolution. |
| Workman, Brett J. | 10/04/19 | 0.6 | Review email correspondence from Davis Polk team regarding litigation updates. |
| Lutchen, Alexa B. | 10/06/19 | 1.2 | Draft workplan regarding claims strategy. |
| Bivens, Frances E. | 10/07/19 | 0.2 | Call with client regarding contract counterparty dispute (0.5); review email regarding merits assessment of contract counterparty dispute (0.3);  conference with A. Lutchen regarding claims strategy (0.2); email and discussion of defense-related agreement and stay (0.3). |
| D'Angelo, Nicholas | 10/07/19 | 3.0 | Conference with A. Lutchen on research (0.2); conference with N. DiMarco on research (0.2); draft summary on research for A. Lutchen (1.4); conduct research regarding potential claims for A. Lutchen (1.2). |
| DiMarco, Nicholas | 10/07/19 | 7.2 | Provide comments to draft workplan for A. Lutchen (0.1); correspondence regarding cite check assignment with S. Stefanik (0.2); conduct substantive cite check for preliminary |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| Lutchen, Alexa B. | 10/07/19 | 3.8 | injunction reply for S. Stefanik (3.7); discuss update in research assignment regarding potential claims with A. Lutchen (0.1); conduct litigation strategy research (3.10). Draft strategy workplan (0.6), teleconference with N. DiMarco regarding claims research (0.2); teleconference with N. D'Angelo regarding claims research (0.2); teleconference with D. Peck regarding claims research (0.1); teleconference with B. Workman regarding claims research (0.1); conference with F. Bivens regarding claims strategy (0.2); teleconference with D. Stock at Dechert regarding claims chart (0.1); review of claims research (2.1). | |
| Peck, Dan | 10/07/19 | 0.7 | Analyze legal landscape concerning claim estimation procedure (0.6); teleconference with A. Lutchen regarding same (0.1). | |
| Stefanik, Sean | 10/07/19 | 0.3 | Review claims research workplan. | |
| Workman, Brett J. | 10/07/19 | 5.3 | Teleconference with A. Lutchen regarding litigation strategy research (0.1); review case law regarding potential claims (2.4); review email correspondence from Davis Polk team regarding proceeding updates (0.3); teleconference with A. Lutchen regarding litigation strategy research (0.2); review case law regarding potential claims (2.3). | |
| Bivens, Frances E. | 10/08/19 | 2.5 | Work on communications deck (2.4); work on contract counterparty dispute  (1.0); conference with A. Lutchen regarding potential claims (0.1). | |
| D'Angelo, Nicholas | 10/08/19 | 2.3 | Conference with A. Lutchen regarding claims research (0.6); conduct research regarding potential claims for A. Lutchen (1.7). | |
| DiMarco, Nicholas | 10/08/19 | 3.0 | Conduct research regarding potential claims (1.6); summarize findings regarding same for A. Lutchen (1.4). | |
| Drinkwater, Emily | 10/08/19 | 0.9 | Meet with A. Lutchen and Y. Montgomery regarding assignment (0.4); review  complaints and research regarding potential claims (0.5). | |
| Knudson, Jacquelyn Swanner | 10/08/19 | 0.9 | Conference with J. McClammy regarding bar date motion, proof of claim forms, and notice program (0.5); conference with E. Townes regarding same (0.1) conference with S. Waisman of Prime Clerk related to notice program update (0.3). | |
| Lutchen, Alexa B. | 10/08/19 | 4.2 | Review research regarding potential claims (2.6); conference with N. D'Angelo regarding same (0.6); conference with S. Stefanik regarding same (0.4); teleconference with B. Workman regarding same (0.1); conference with F. Bivens regarding same (0.1); conference with E. Drinkwater and Y. Montgomery regarding case background (0.4). | |
| McClammy, James I. | 10/08/19 | 0.8 | Conference with D Barrett, J. Cuneo and E. Vonnegut regarding case, claims issues. | |
| Montgomery, Yasiman E. | 10/08/19 | 0.5 | Meet with A. Lutchen regarding case background. | |
| Peck, Dan | 10/08/19 | 3.1 | Analyze legal landscape concerning claims estimation process (3.0); correspondence with A. Lutchen regarding same (0.1). | |
| Stefanik, Sean | 10/08/19 | 1.0 | Meeting with A. Lutchen regarding claims issues (0.4); review prior work product and case law regarding same (0.6). | |
| Workman, Brett J. | 10/08/19 | 5.2 | Teleconference with A. Lutchen regarding litigation strategy research (0.1); review case law regarding potential claims (3.7); teleconference with A. Lutchen regarding litigation strategy research (0.1); review email correspondence from Davis Polk team regarding proceeding updates (0.2); review | |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
|  |  |  | multi-district litigation complaints (1.2); review email correspondence from Davis Polk team regarding status of litigation (0.2); review multi-district litigation complaints (3.4); call with A. Lutchen regarding same (0.1); |
| Bivens, Frances E. | 10/09/19 | 0.8 | Email and discussion regarding contract counterparty claims (0.5); email with Davis Polk team regarding West Boca hospital claim (0.3). |
| D'Angelo, Nicholas | 10/09/19 | 3.3 | Conference with A. Lutchen regarding claims research (0.4); conference with E. Drinkwater regarding claims research (0.2); conduct research regarding potential claims for A. Lutchen (1.1); draft research memorandum for A. Lutchen (1.4). |
| DiMarco, Nicholas | 10/09/19 | 2.3 | Call regarding next research assignment with A. Lutchen (0.2); conduct research regarding potential claims in subset of complaints for A. Lutchen (2.1). |
| Drinkwater, Emily | 10/09/19 | 2.9 | Review plaintiffs' complaints (1.5); conduct research regarding potential claims (1.2); conference with A. Lutchen regarding claims research (0.2). |
| Lutchen, Alexa B. | 10/09/19 | 4.0 | Research regarding potential claims (3.1); teleconference with N. DiMarco regarding same (0.2); teleconference with D. Peck regarding same (0.2); teleconference with N. D'Angelo regarding same (0.4); teleconference with S. Stefanik regarding same (0.1). |
| Montgomery, Yasiman E. | 10/09/19 | 2.6 | Conduct legal case research regarding potential claims. |
| Peck, Dan | 10/09/19 | 1.4 | Analyze claims-related issues (1.2); teleconference with A. Lutchen regarding same (0.2). |
| Stefanik, Sean | 10/09/19 | 2.0 | Research regarding claims issues (1.7); teleconference with A. Lutchen regarding potential claims research (0.1); correspondence with B. Workman regarding same. |
| Workman, Brett J. | 10/09/19 | 7.0 | Review case law regarding potential claims (6.8); discuss same with N. DiMarco (0.2). |
| D'Angelo, Nicholas | 10/10/19 | 1.7 | Conduct research regarding potential claims for A. Lutchen (0.8); review research from E. Drinkwater (0.3); and conference with same (0.2); conference with A. Lutchen regarding same (0.3). |
| Drinkwater, Emily | 10/10/19 | 7.2 | Research regarding potential claims (1.6); meet with N. D'Angelo regarding same (0.2); draft memorandum regarding potential claims for N. D'Angelo and A. Lutchen (5.4). |
| Lutchen, Alexa B. | 10/10/19 | 1.4 | Conduct research regarding potential claims (1.4). |
| McClammy, James I. | 10/10/19 | 2.3 | Review research, precedent regarding claims-related issue. |
| Montgomery, Yasiman E. | 10/10/19 | 6.0 | Conduct legal case research regarding potential claims (3.6); conference with D. Peck regarding same (0.4); draft summary regarding legal research results on potential claims (2.0). |
| Peck, Dan | 10/10/19 | 9.9 | Analyze legal landscape concerning claims-related issue (9.2); conference with Y. Montgomery regarding same (0.4); correspondence with A. Lutchen regarding same (0.3). |
| Stefanik, Sean | 10/10/19 | 0.6 | Conduct case law research regarding claims issues (0.4); teleconferences with B. Workman regarding same (0.2). |
| D'Angelo, Nicholas | 10/11/19 | 4.1 | Conference with E. Drinkwater regarding potential claims research (0.5); review and revise E. Drinkwater memorandum regarding same (0.9); review and draft memorandum on research for A. Lutchen (1.3); teleconference with A. Lutchen on status of research (0.2); conduct research regarding potential claims for A. Lutchen (1.1). |
| DiMarco, Nicholas | 10/11/19 | 4.0 | Conduct research regarding potential claims in subset of complaints (3.5); provide A. Lutchen with updates regarding |

50

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research (0.3); correspondence with B. Workman regarding research (0.2). |
| Drinkwater, Emily | 10/11/19 | 4.8 | Draft memorandum regarding assessment of potential claims (4.5); conference with N. D'Angelo regarding same (0.3). |
| Lutchen, Alexa B. | 10/11/19 | 1.3 | Research regarding potential claims (0.7); teleconference with N. D'Angelo regarding same (0.2); teleconference with N. DiMarco regarding same (0.3); correspondence with S. Stefanik regarding same (0.1). |
| McClammy, James I. | 10/11/19 | 1.5 | Review settlement fund allocation/distribution precedents. |
| Montgomery, Yasiman E. | 10/11/19 | 7.4 | Conduct legal research and draft memorandum regarding potential claims (4.5); conference with N. D'Angelo regarding potential claims research (0.5). |
| Peck, Dan | 10/11/19 | 2.4 | Review analysis prepared by Y. Montgomery regarding claim estimation procedure (1.9); correspondence with Y. Montgomery regarding same (0.5). |
| Workman, Brett J. | 10/11/19 | 0.6 | Review claims brought by private claimants (0.2); review email correspondence with Davis Polk team regarding proceeding updates (0.4). |
| DiMarco, Nicholas | 10/12/19 | 6.2 | Conduct research regarding potential claims in subset of complaints (4.8); summarize research results for A. Lutchen (1.4). |
| D'Angelo, Nicholas | 10/13/19 | 1.5 | Conduct research regarding potential claims for A. Lutchen. |
| Peck, Dan | 10/13/19 | 0.6 | Review analysis prepared by Y. Montgomery regarding claims estimation procedure (0.3); correspondence with Y. Montgomery regarding same (0.3). |
| Stefanik, Sean | 10/13/19 | 5.6 | Research and analysis regarding claims allowance issues. |
| Workman, Brett J. | 10/13/19 | 0.4 | Email correspondence with S. Stefanik regarding litigation strategy case law. |
| Bivens, Frances E. | 10/14/19 | 1.8 | Correspondence with team regarding claims issues (0.8); team meeting with A. Lutchen, S. Stefanik, and others regarding research and defenses (1.0). |
| D'Angelo, Nicholas | 10/14/19 | 3.9 | Conference with A. Lutchen and E. Drinkwater regarding claims research (0.4); conference with A. Lutchen regarding research memorandum (0.4); conference with F. Bivens, A. Lutchen, and others regarding research on defenses (1.0); meet with E. Drinkwater regarding potential claims (0.2); conference with A. Lutchen and team regarding status of research and next steps (0.4); conduct research regarding potential claims for A. Lutchen (1.7). |
| DiMarco, Nicholas | 10/14/19 | 3.8 | Review research regarding potential claims before team meeting (0.8); meeting with team to discuss developments in potential claims analysis (1.4); discuss research findings with A. Lutchen (0.2); correspondence regarding follow-up research regarding potential claims with Davis Polk team (1.5). |
| Drinkwater, Emily | 10/14/19 | 2.6 | Draft memorandum regarding potential claims (2.2); meet with A. Lutchen and N. D'Angelo regarding memoranda regarding potential claims (0.4). |
| Graulich, Timothy | 10/14/19 | 3.6 | Review and provide comments to bar date motion. |
| Knudson, Jacquelyn Swanner | 10/14/19 | 5.4 | Teleconference with Bates Whites, J. McClammy, F. Bivens, and E. Townes regarding estimation (0.5); conduct research on claim resolution strategies in other cases (2.1); conduct research on estimation (2.8). |
| Lutchen, Alexa B. | 10/14/19 | 7.7 | Review research regarding potential claims (3.4); conference with D. Peck regarding same (0.5); teleconference with S. Stefanik regarding same (0.2); conference with N. D'Angelo |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and E. Drinkwater regarding same (0.4); conference with N. D'Angelo regarding research memorandum (0.4); conference with S. Stefanik and B. Workman regarding same (0.7); teleconference with N. DiMarco regarding same (0.2); revise workplan regarding same (0.5); team meeting with F. Bivens, S. Stefanik, D. Peck, N. D'Angelo, N. DiMarco and B. Workman regarding same (1.0); conference with S. Stefanik, D. Peck, N. D'Angelo, N. DiMarco and B. Workman regarding same (0.4). |
| McClammy, James I. | 10/14/19 | 2.9 | Review research regarding estimation issue (2.4); teleconference with Bates White, F. Bivens, J. Knudson and E. Townes regarding estimation work (0.5). |
| Montgomery, Yasiman E. | 10/14/19 | 3.8 | Research regarding potential claims (3.5); conference regarding claims estimation procedure with D. Peck (0.3). |
| Peck, Dan | 10/14/19 | 4.9 | Analyze legal landscape concerning claims estimation procedure (2.7); teleconference with A. Lutchen regarding same (0.5); teleconference with Y. Montgomery regarding same (0.3); conference with F. Bivens, A. Lutchen, S. Stefanik, N. D'Angelo, and N. DiMarco regarding same (1.0); conference with A. Lutchen, S. Stefanik, N. D'Angelo, and N. DiMarco regarding same (0.4). |
| Stefanik, Sean | 10/14/19 | 3.8 | Research and analysis of claims allowance issues (1.4); meeting with A. Lutchen and B. Workman regarding same (0.7); calls and correspondence with A. Lutchen regarding same (0.3); meeting (1.0) and follow-up with F. Bivens and others regarding same (0.4). |
| Townes, Esther C. | 10/14/19 | 4.4 | Conference with J. McClammy, J. Knudson, and Bates White regarding claims estimation (0.5); correspondence with J. Knudson regarding same (0.2); review precedents regarding same (2.8); draft chart regarding same (0.8). |
| Workman, Brett J. | 10/14/19 | 2.0 | Conference with Davis Polk team regarding litigation strategy (1.0); teleconference with N. DiMarco regarding litigation strategy (0.1); review email correspondence from Davis Polk team regarding litigation status (0.2); conference with A. Lutchen and S. Stefanik regarding litigation strategy (0.7); conference with Davis Polk team regarding litigation strategy (1.4); correspondence with N. DiMarco regarding litigation strategy (0.1); review email correspondence from Davis Polk team regarding proceeding updates (0.2). |
| Bivens, Frances E. | 10/15/19 | 3.0 | Internal meeting regarding case strategy and claims process (2.0); review summary of legal research (1.0). |
| D'Angelo, Nicholas | 10/15/19 | 1.0 | Review complaints for A. Lutchen (0.5); conference with E. Drinkwater on research (0.2); conduct research regarding potential claims for A. Lutchen (0.3). |
| DiMarco, Nicholas | 10/15/19 | 7.3 | Conduct research into potential claims for A. Lutchen (3.3); discussion with A. Lutchen regarding preparation for meeting with Dechert (0.4); prepare chart for potential claims for A. Lutchen in preparation for meeting with Dechert (3.6). |
| Drinkwater, Emily | 10/15/19 | 1.2 | Meet with N. D'Angelo regarding memorandum regarding potential claims (0.2); conduct research and review case law regarding potential claims (1.0). |
| Graulich, Timothy | 10/15/19 | 1.0 | Attend part of meeting with F. Bivens, J. Knudson, J. McClammy, A. Lutchen, and others regarding claims strategy. |
| Knudson, Jacquelyn Swanner | 10/15/19 | 5.9 | Conference with F. Bivens, T. Graulich, J. McClammy, A. Lutchen, N. DiMarco, D. Peck, S. Stefanik, and E. Townes regarding claims resolution (1.6); review claim resolution case |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | study chart (1.1); update bankruptcy chart (3.2). |
| Lutchen, Alexa B. | 10/15/19 | 6.9 | Conference with F. Bivens, T. Graulich, J. McClammy, J. Knudson, S. Stefanik, D. Peck, N. DiMarco and E. Townes regarding potential claims strategy (1.6); discuss claims chart with N. DiMarco in preparation for meeting with Dechert (0.4); correspondence with D. Mazer regarding potential claims research (0.1); correspondence with D. Stock regarding potential claims (0.1); review research regarding same (0.5); prepare materials for meeting with Dechert regarding claims strategy (3.3). |
| McClammy, James I. | 10/15/19 | 4.7 | Review claims issues memorandum (1.5); conference with F. Bivens, T. Graulich, others regarding claims strategies (1.6); teleconference with R. Aleali regarding bar date issues (0.4); review research regarding settlement fund mechanics (1.6). |
| Peck, Dan | 10/15/19 | 3.5 | Conference with team and others regarding potential claims (1.6); analyze private complaints and legal landscape related to potential claims (1.9). |
| Stefanik, Sean | 10/15/19 | 3.0 | Meet with F. Bivens, J. McClammy, T. Graulich, A. Lutchen and others regarding claims allowance issues (1.6); conduct research and preparation for same (1.4). |
| Townes, Esther C. | 10/15/19 | 6.5 | Review precedents regarding claims resolution (4.6); draft chart regarding same (0.3); conference with J. McClammy, J. Knudson, and tort team regarding claims resolution (1.6). |
| Workman, Brett J. | 10/15/19 | 1.5 | Review multi-district litigation complaints (1.2); review email correspondence from Davis Polk team regarding proceeding updates (0.3). |
| Young, Ryan | 10/15/19 | 8.3 | Prepare case study portfolio for claims issue as per E. Townes (4.1); prepare charts of state claims by action type as per N. DiMarco (4.2). |
| D'Angelo, Nicholas | 10/16/19 | 0.9 | Conference with E. Drinkwater on claims research (0.2); review transcripts (0.7) in connection with same. |
| DiMarco, Nicholas | 10/16/19 | 0.6 | Prepare chart on potential claims for A. Lutchen. |
| Drinkwater, Emily | 10/16/19 | 5.2 | Conduct research regarding potential claims (1.9); draft memorandum regarding potential claims (3.1); conference with N. D'Angelo regarding research (0.2). |
| Graulich, Timothy | 10/16/19 | 1.4 | Meeting with counsel for Abbott (0.6); attend claims meeting with Dechert (0.8). |
| Knudson, Jacquelyn Swanner | 10/16/19 | 9.5 | Conference with F. Bivens, J. McClammy, A. Lutchen, E. Townes, S. Birnbaum, D. Gentin-Stock, and H. Coleman regarding claims resolution (1.6); conference with J. McClammy and E. Townes regarding protective order research (0.3); correspondence with K. Benedict and E. Townes regarding same (0.2); email correspondence with K. Benedict, B. Wasserman, and E. Townes regarding same (0.4); email correspondence with Prime Clerk regarding notice list updates (0.2); update bankruptcy chart (6.8). |
| Lutchen, Alexa B. | 10/16/19 | 2.2 | Conference with Dechert with F. Bivens, J. McClammy, J. Knudson and E. Townes regarding claims strategy (1.7); prepare materials for same (0.5). |
| Townes, Esther C. | 10/16/19 | 5.3 | Review dockets for 2019 statements (0.1); meet with J. McClammy, F. Bivens, A. Lutchen, J. Knudson and Dechert regarding claims resolution (1.6); meet with J. McClammy and J. Knudson regarding the same (0.3); meet with J. Knudson regarding bar date notice and claims resolution (0.2); review precedents regarding claims resolution (2.0); draft chart regarding the same (1.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Workman, Brett J. | 10/16/19 | 0.4 | Review email correspondence with Davis Polk team regarding claims damages (0.3); review email correspondence from Davis Polk team regarding strategy conference with Dechert (0.1). |
| Young, Ryan | 10/16/19 | 1.4 | Update non-governmental claims chart as per N. DiMarco. |
| D'Angelo, Nicholas | 10/17/19 | 1.6 | Conference with E. Drinkwater regarding potential claims memorandum (0.5); draft research memorandum for A. Lutchen (0.8); conference with E. Drinkwater regarding potential claims (0.3). |
| Drinkwater, Emily | 10/17/19 | 6.2 | Draft memorandum regarding potential claims (1.4); meet with N. D'Angelo regarding same (0.3); review portfolio of motion to dismiss opinions and reports and recommendations (4.5). |
| Knudson, Jacquelyn Swanner | 10/17/19 | 8.1 | Telephone conference with J. McClammy, M. Tobak, and E. Townes regarding mediation (0.4); conference with E. Townes regarding same (0.2); conference with D. Mazer regarding same (0.2); review mediation precedents (1.4); update estimation section of bankruptcy chart (5.9) |
| Townes, Esther C. | 10/17/19 | 3.7 | Review precedents regarding mediation procedures (0.4); draft chart regarding claims resolution (2.7); attend conference with J. McClammy, M. Tobak and J. Knudson regarding mediation procedures (0.4); conference with J. Knudson regarding the same (0.2). |
| Workman, Brett J. | 10/17/19 | 0.7 | Review case law regarding litigation strategy. |
| DiMarco, Nicholas | 10/18/19 | 0.2 | Discuss developments in research assignment with A. Lutchen. |
| Drinkwater, Emily | 10/18/19 | 0.3 | Update draft memorandum regarding potential claims (0.2); email with N. D'Angelo regarding same (0.1). |
| Graulich, Timothy | 10/18/19 | 2.1 | Review and provide comments to revised bar date papers. |
| Knudson, Jacquelyn Swanner | 10/18/19 | 9.8 | Telephone conference with J. McClammy and E. Townes regarding strategy talking points (0.2); telephone conference with E. Townes regarding same (0.7); telephone conference with J. McClammy, E. Townes, C. Ricarte, and R. Aleali regarding notice plan (0.5); email correspondence with J. McClammy regarding talking points for notice plan (0.8) telephone conference with B. Schrag of Prime Clerk regarding same (0.2); revise notice presentation (0.5); telephone conference with J. McClammy, E. Vonnegut, K. Benedict, B. Wasserman regarding protective order (0.5); review claim resolution case study chart (0.7); update chart related to estimation (1.4); draft strategy talking points (4.3); |
| Lutchen, Alexa B. | 10/18/19 | 0.6 | Teleconference with N. DiMarco regarding claims analysis chart (0.2); teleconference with D. Peck regarding claims research (0.2); teleconference with S. Stefanik regarding same (0.2). |
| McClammy, James I. | 10/18/19 | 1.5 | Teleconference with R. Aleali regarding notice program issues (0.8); teleconference with J. Knudson, E. Townes regarding bar date, notice issues (0.2); teleconference with Prime Clerk team regarding notice program issues (0.5). |
| Peck, Dan | 10/18/19 | 1.9 | Analyze legal landscape regarding claims estimation procedures (1.7); conference with A. Lutchen regarding same (0.2). |
| Stefanik, Sean | 10/18/19 | 0.4 | Review updates regarding opioid multi-district litigation proceedings (0.2); call with B. Workman regarding litigation strategy research (0.2). |
| Townes, Esther C. | 10/18/19 | 4.7 | Attend conference with J. McClammy and J. Knudson regarding claims issues (0.2); attend conference with J. |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Knudson regarding the same (0.2); correspondence with C. Fennelly regarding claims issues chart (0.4); review precedents regarding the same (2.4); draft chart regarding the same (0.8); attend conference with Purdue, Prime Clerk , J. McClammy, C. Robertson and J. Knudson regarding bar date and notice issues (0.3); correspondence with J. Knudson regarding claims issues talking points (0.3). |
| Workman, Brett J. | 10/18/19 | 3.1 | Telephone conference with S. Stefanik regarding litigation strategy research (0.2); email correspondence with S. Stefanik regarding litigation strategy research (0.1); review case law regarding litigation strategy (2.5); telephone conference with S. Stefanik regarding litigation strategy research (0.2); email correspondence with S. Stefanik regarding litigation strategy research (0.1). |
| Bivens, Frances E. | 10/19/19 | 1.0 | Review and comment on new draft of communications deck. |
| Knudson, Jacquelyn Swanner | 10/19/19 | 0.2 | Email correspondence with Prime Clerk regarding notice plan (0.1); update notice presentation (0.1). |
| Bivens, Frances E. | 10/20/19 | 1.0 | Review and discuss comments to communications deck. |
| Knudson, Jacquelyn Swanner | 10/20/19 | 0.3 | Update presentation on notice. |
| Lutchen, Alexa B. | 10/20/19 | 0.2 | Communication with N. D'Angelo regarding claims research. |
| Peck, Dan | 10/20/19 | 2.0 | Analyze legal landscape concerning claims estimation issues. |
| D'Angelo, Nicholas | 10/21/19 | 3.6 | Conduct research on claims for A. Lutchen (1.8); draft memorandum on claims research (1.3); conference with E. Drinkwater on claims research (0.4). |
| Drinkwater, Emily | 10/21/19 | 5.2 | Review case law regarding potential claims (2.9); draft memorandum regarding same (1.9); meeting with N. D'Angelo regarding same (0.4). |
| Graulich, Timothy | 10/21/19 | 2.6 | Review and provide comments to bar date-related materials. |
| Holland-Stergar, Brianne | 10/21/19 | 0.8 | Review memorandum regarding mediation precedent and introductory brief. |
| Knudson, Jacquelyn Swanner | 10/21/19 | 9.4 | Telephone conference with J. McClammy and E. Townes regarding notice issues (0.2); telephone conference with J. McClammy, E. Townes, S. Waisman, and B. Schrag regarding notice presentation (0.5); email correspondence with A. Mendelson, E. Townes, and B. Holland-Stergar regarding mediation-related  research (0.3); update notice presentation for Purdue meeting (1.5); research on estimation procedures-related legal question (4.1); update bankruptcy case chart with estimation research (2.8). |
| McClammy, James I. | 10/21/19 | 1.3 | Teleconference with J. Knudson, S. Waisman, and others regarding notice plan issues, strategy (0.2); teleconference with J. Knudson and E. Townes regarding notice issues (0.2); review bar date precedent filings (0.7); conference with E. Vonnegut regarding noticing (0.2). |
| Mendelson, Alex S. | 10/21/19 | 0.9 | Review documents in preparation for initial assignment meeting with J. Knudson. |
| Montgomery, Yasiman E. | 10/21/19 | 5.9 | Finalize memorandum regarding potential claims (5.4); conference with D. Peck regarding claims estimation (0.5). |
| Peck, Dan | 10/21/19 | 4.2 | Analyze legal landscape regarding claims estimation process (3.7); conference with Y. Montgomery regarding claims estimation process (0.5). |
| Townes, Esther C. | 10/21/19 | 2.4 | Review precedents regarding claims resolution (0.4); draft memorandum regarding the same (1.5); conference with J. McClammy and J. Knudson regarding notice (0.2); conference with J. McClammy, J. Knudson, others and Prime Clerk |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding the same (0.2); conference with J. Knudson regarding mediation procedures (0.1). |
| Vonnegut, Eli J. | 10/21/19 | 0.2 | Discuss noticing plan with J. McClammy. |
| Workman, Brett J. | 10/21/19 | 0.3 | Review email correspondence from A. Lutchen regarding timekeeping compliance. |
| Bivens, Frances E. | 10/22/19 | 1.5 | Call with P. Strassburger and others from Purdue regarding strategy with respect to potential contract dispute (0.5); review comments from Dechert regarding settlement deck (0.8); correspond on same with M. Huebner and A. Lutchen (0.2). |
| D'Angelo, Nicholas | 10/22/19 | 4.9 | Complete research on claims and potential defenses for A. Lutchen (1.8);  revise and draft memorandum on potential defenses (1.5); correspond with A. Lutchen on claims research results (0.1); conference with E. Drinkwater on claims and defenses research (0.4); draft summary of defense argument for select claims (1.1). |
| DiMarco, Nicholas | 10/22/19 | 4.9 | Conference with A. Lutchen regarding developments in research assignment regarding potential claims (0.2); conduct further research regarding potential claims for A. Lutchen (4.7). |
| Drinkwater, Emily | 10/22/19 | 1.5 | Update and revise memorandum regarding potential claims (0.4); meet with N. D'Angelo regarding same (0.4); further drafting and revising of memorandum regarding potential claims based on meeting (0.7). |
| Holland-Stergar, Brianne | 10/22/19 | 3.4 | Meet with E. Townes, J. Knudson, and A. Mendelson regarding mediation precedent research (0.5); mediation research (2.9). |
| Knudson, Jacquelyn Swanner | 10/22/19 | 9.2 | Telephone conference with J. McClammy, S. Waisman, B. Schrag, J. O'Connell, J. DelConte, C. Ricarte, R. Aleali, and J. Lowne regarding proposed notice plan (1.0); correspond with K. Benedict regarding workstreams and discovery (0.5); conference with E. Townes, A. Mendelson, and B. Holland-Stergar regarding mediation precedent research (0.5); email correspondence with A. Mendelson, B. Holland-Stergar, and others regarding access to PACER for mediation precedent research (0.3); email correspondence with S. Weiner regarding supplemental notice plan declaration (0.3); revise supplemental notice plan declaration (1.7); revise estimation section of case chart (4.9). |
| Lutchen, Alexa B. | 10/22/19 | 1.4 | Teleconference with N. DiMarco regarding claims research (0.2); correspond with N. D'Angelo regarding same (0.2); review research regarding same (1.0). |
| McClammy, James I. | 10/22/19 | 2.3 | Teleconference with J. Lowne, S. Knudson, S. Waisman, and others regarding bar date, noticing program (1.0); review notice program options, strategy (1.3). |
| Mendelson, Alex S. | 10/22/19 | 0.6 | Correspond with E. Townes, J. Knudson, and B. Holland-Stegar regarding on-boarding matters (0.5); correspond with B. Holland-Stegar to coordinate legal research (0.1). |
| Peck, Dan | 10/22/19 | 6.4 | Analyze legal landscape regarding claims estimation procedure (3.3); review and revise analysis prepared by Y. Montgomery regarding claims estimation procedure (3.0); correspond with S. Stefanik regarding the same (0.1). |
| Stefanik, Sean | 10/22/19 | 1.4 | Review and revise outline regarding claims strategy (1.2); correspond with B. Workman regarding same (0.2). |
| Townes, Esther C. | 10/22/19 | 0.8 | Conference with J. Knudson, B. Holland-Stergar and A. Mendelson regarding mediation precedents (0.5); correspond with J. Knudson regarding claims estimation (0.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Workman, Brett J. | 10/22/19 | 1.2 | Review private claims strategy outline (1.0); email correspondence with S. Stefanik regarding revisions to private claims strategy outline (0.2). |
| Bivens, Frances E. | 10/23/19 | 2.5 | Email and discussions regarding edits to deck regarding the settlement by Dechert and Purdue (0.8); correspond with M. Huebner regarding same (0.3); call with Purdue and counterparty regarding potential contract dispute (1.0); email with E. Vonnegut regarding strategy for potential contract dispute (0.4). |
| D'Angelo, Nicholas | 10/23/19 | 1.5 | Review and revise E. Drinkwater draft memorandum on claims defenses (0.6); draft short summaries of defense arguments for A. Lutchen (0.9). |
| DiMarco, Nicholas | 10/23/19 | 7.0 | Conference with A. Lutchen regarding developments in research assignment (0.2); conduct further research regarding potential claims (4.2); revise outline on potential future claims (2.6) |
| Drinkwater, Emily | 10/23/19 | 0.3 | Review N. D'Angelo edits to memorandum regarding potential claims. |
| Graulich, Timothy | 10/23/19 | 1.5 | Call with Bates White regarding estimation (1.0); emails with M. Huebner regarding meeting with the states (0.5). |
| Knudson, Jacquelyn Swanner | 10/23/19 | 8.9 | Telephone conference with J. McClammy, F. Bivens, F. Selck, C. Mullin, J. Trulove, and B. Wolfert regarding estimation assistance (0.7); telephone conference with A. Mendelson regarding estimation mediation precedent research (0.2); estimation research on estimation procedures used in Archbishop of Portland bankruptcy (5.4); update case chart with estimation information regarding same (2.6). |
| Lutchen, Alexa B. | 10/23/19 | 3.3 | Revise claims strategy memorandum (2.7); teleconference with N. DiMarco regarding same (0.2); teleconference with S. Stefanik regarding same (0.3); correspond with D. Mazer regarding hearing transcripts (0.1). |
| McClammy, James I. | 10/23/19 | 4.8 | Teleconference with J. Knudson regarding potential expert regarding estimation issues (0.7); review distribution fund materials (2.0); review estimation research (2.1). |
| Mendelson, Alex S. | 10/23/19 | 2.2 | Call with J. Knudson regarding mediation (0.2); research precedents regarding mediation (2.0). |
| Peck, Dan | 10/23/19 | 4.4 | Analyze legal landscape concerning claims estimation procedure. |
| Stefanik, Sean | 10/23/19 | 0.9 | Conference with A. Lutchen to review updated claims strategy memorandum (0.3); review and revise outline of claims strategy (0.6). |
| Townes, Esther C. | 10/23/19 | 2.0 | Review precedents regarding estimation (1.4); draft chart regarding the same (0.6). |
| Workman, Brett J. | 10/23/19 | 2.1 | Revise private claims strategy outline (1.8); email correspondence with S. Stefanik regarding revisions to private claims strategy outline (0.2); email correspondence with A Lutchen regarding private claims strategy outline (0.1). |
| Bivens, Frances E. | 10/24/19 | 1.5 | Participate in meeting with J. McClammy and others regarding claims process. |
| Consla, Dylan A. | 10/24/19 | 1.7 | Meet with Davis Polk team on claims issues. |
| D'Angelo, Nicholas | 10/24/19 | 0.6 | Review claims analysis memorandum |
| DiMarco, Nicholas | 10/24/19 | 0.3 | Correspond with N. D'Angelo regarding developments in research assignment. |
| Holland-Stergar, Brianne | 10/24/19 | 5.1 | Draft Judge Drain mediation precedent chart. |
| Knudson, Jacquelyn | 10/24/19 | 7.9 | Conference with J. McClammy, F. Bivens, A. Lutchen, C. |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | Robertson, and others regarding claim resolution strategy and next steps (1.5); conference with A. Lutchen regarding case studies chart related to claim allocation (0.2); email correspondence with J. McClammy, E. Townes, and B. Schrag regarding updates to notice plan presentation (0.4); research regarding precedents on use of estimation (4.4); revise case chart based on same (1.2). |
| Lutchen, Alexa B. | 10/24/19 | 5.3 | Revise claims strategy outline (1.4); conference with F. Bivens, J. McClammy, and others regarding claims strategy (1.5); conference with J. Knudson regarding same (0.3); research regarding same (0.9); draft summary of materials received from Dechert (1.0). |
| McClammy, James I. | 10/24/19 | 2.7 | Review claims analysis outline (1.0); conference with M. Huebner, F. Bivens, others regarding claims strategy issues (1.7). |
| Mendelson, Alex S. | 10/24/19 | 3.9 | Pull court documents and conduct research regarding mediation precedents (2.5); create chart summarizing same for E. Townes and J. Knudson (1.4). |
| Peck, Dan | 10/24/19 | 2.2 | Analyze legal landscape regarding claims estimation procedure (1.9); revise memorandum regarding the same (0.3). |
| Robertson, Christopher | 10/24/19 | 1.7 | Meet with E. Vonnegut, F. Bivens, J. McClammy, J. Knudson, and others regarding claims administration and related issues (1.5); prepare materials for same (0.2). |
| Stefanik, Sean | 10/24/19 | 0.3 | Review updated claims strategy memorandum. |
| Tobak, Marc J. | 10/24/19 | 3.1 | Conference with M. Huebner, F. Bivens, B. Kaminetzky, J. McClammy, E. Vonnegut, K. Benedict, J. Knudson regarding claims resolution strategy (1.8); review draft claims strategy memo (0.9); planning for claims strategy, litigation (0.4). |
| Vonnegut, Eli J. | 10/24/19 | 2.2 | Meeting with Davis Polk team regarding claims issues (1.7); emails with M. Huebner regarding claims strategy (0.5). |
| Workman, Brett J. | 10/24/19 | 0.5 | Review email correspondence from Davis Polk team regarding private claims strategy outline (0.2); review private claims strategy outline (0.3). |
| Bivens, Frances E. | 10/25/19 | 0.5 | Email with R. Inz regarding potential contract counterparty dispute (0.2); internal discussion regarding same (0.3). |
| Holland-Stergar, Brianne | 10/25/19 | 6.2 | Draft Judge Drain mediation precedent chart (5.6); meet with J. Knudson and A. Mendelsen regarding mediation precedent (0.6). |
| Knudson, Jacquelyn Swanner | 10/25/19 | 9.3 | Conference with A. Mendelson and B. Holland-Stergar regarding mediation precedent chart revisions (0.6); research on estimation procedures used in prior cases (5.8); update case chart with estimation research (2.7); email correspondence with J. McClammy and E. Townes regarding same (0.2). |
| Lutchen, Alexa B. | 10/25/19 | 1.5 | Review hearing transcripts regarding claims process. |
| Mendelson, Alex S. | 10/25/19 | 3.5 | Meet with J. Knudson and B. Holland-Stergar regarding mediation precedents (0.6); conduct follow up research and summary regarding same (2.9). |
| Graulich, Timothy | 10/26/19 | 3.2 | Review and provide comments to bar date documents. |
| Holland-Stergar, Brianne | 10/26/19 | 1.1 | Revised and finalized Judge Drain mediation chart for further review. |
| Knudson, Jacquelyn Swanner | 10/26/19 | 4.5 | Review and revise case studies chart regarding claim allocation procedures used in prior cases (1.3); review and revise mediation precedent chart (2.1); review and revise bar date materials (1.1). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 10/26/19 | 1.3 | Review transcripts regarding claims process. |
| McClammy, James I. | 10/26/19 | 3.2 | Review bar date papers and provide comment (1.7); review claims memoranda regarding resolution strategy (1.5). |
| Mendelson, Alex S. | 10/26/19 | 0.2 | Review precedent research summary document for J. Knudson. |
| Graulich, Timothy | 10/27/19 | 2.4 | Review bar date motion. |
| Knudson, Jacquelyn Swanner | 10/27/19 | 0.4 | Email correspondence with J. McClammy regarding bar date materials (0.1); telephone conference with J. McClammy regarding same (0.3). |
| Lutchen, Alexa B. | 10/27/19 | 3.9 | Review transcripts regarding claims process (2.1); draft memorandum regarding same (1.8). |
| McClammy, James I. | 10/27/19 | 2.3 | Review and revise bar date motion papers (1.3); teleconference with J. Knudson regarding bar date issues (0.3); emails regarding Department of Justice issues (0.2); teleconference with M. Kesselman and others regarding Department of Justice issues (0.5). |
| Bivens, Frances E. | 10/28/19 | 3.0 | Discuss expert development with R. Silbert and internal discussion regarding same (1.0); email and discussions regarding litigation meetings to address expert issues and to discuss third party claim strategy with Dechert and R. Silbert (2.0). |
| Knudson, Jacquelyn Swanner | 10/28/19 | 8.5 | Review and revise bar date materials (2.8); email correspondence with B. Schrag, J. McClammy, and E. Townes regarding supplemental notice plan (0.3); telephone conference with E. Townes regarding claim resolution case studies chart and allocation memorandum (0.3); review transcript/claim resolution memorandum (0.4); review updates to precedent reference case (0.5); review Delphi Corporation estimation procedures motion (0.4); telephone conference with A. Lutchen regarding claim strategy deck (0.2); review mediation precedent chart (0.5); revise estimation section of case chart (3.1). |
| Lutchen, Alexa B. | 10/28/19 | 1.9 | Draft email to J. McClammy regarding hearing transcript review (0.4); correspond with F. Bivens regarding claims strategy (0.4); teleconference with J. Knudson regarding same (0.2); review information related to potential claims (0.9). |
| Townes, Esther C. | 10/28/19 | 2.3 | Conference with J. Knudson regarding claims resolution process (0.3); revise case studies chart regarding the same (0.5); review memorandum on claims process (0.4); correspond with A. Lutchen and J. Knudson regarding the same (0.1); correspond with B. Holland Stergar and A. Mendelson regarding bar date and estimation precedent summaries (0.2); review Department of Justice precedents regarding settlement (0.5); review chart on mediation precedents (0.2); review precedents regarding the same (0.3). |
| Benedict, Kathryn S. | 10/29/19 | 0.6 | Review and revise bar date motion (0.3); correspond with J. Knudson regarding bar date motion (0.3). |
| Bivens, Frances E. | 10/29/19 | 3.0 | Meeting with consulting firm (0.8); review and comment on deck in preparation for Dechert and Purdue meeting (1.7); review multi-district litigation expert material to determine relevance to bankruptcy claims process (0.5). |
| Graulich, Timothy | 10/29/19 | 0.8 | Meeting with consulting firm. |
| Holland-Stergar, Brianne | 10/29/19 | 5.6 | Meet with A. Mendelsen and E. Townes regarding claims estimation and bar date in precedent case (0.5); conducted research on estimation procedures (5.1). |
| Knudson, Jacquelyn | 10/29/19 | 8.3 | Prepare claims resolution presentation deck discussing the |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | bar date, mediation, estimation, and claims allowance (3.3); conference with consulting firm regarding claims(0.8); update litigation workstream chart (0.3); revise notice program deck for future review by client (2.1); revise bar date motion and memorandum of law in support of the bar date motion (1.5); email correspondence with J. McClammy regarding same (0.1); conference with E. Townes regarding mediation chart revisions (0.2). |
| Lutchen, Alexa B. | 10/29/19 | 4.0 | Revise claims strategy slide deck (0.6); correspond with J. Knudson regarding same (0.2); draft email to team regarding potential experts (0.8); conference with consulting firm with F. Bivens, T. Graulich and J. Knudson regarding potential experts (0.8); research regarding potential claims (1.6). |
| Mendelson, Alex S. | 10/29/19 | 0.5 | Conference with E. Townes and B. Holland-Stergar regarding bar date and estimation assignment (0.5); research precedents regarding claims bar date (1.2). |
| Mendelson, Alex S. | 10/29/19 | 1.2 | Research precedents regarding claims bar date |
| Stefanik, Sean | 10/29/19 | 0.1 | Review rulings from Pennsylvania court regarding opioid litigation issues |
| Townes, Esther C. | 10/29/19 | 6.5 | Draft bar date motion (0.4); review mediation precedents (1.0); review chart regarding same (2.5); conference with J. Knudson regarding same (0.2); email correspondence with B. Holland-Stergar and A. Mendelson regarding mediation chart (0.1); email correspondence with the same regarding bar date and estimation precedents (0.1); attend conference with B. Holland-Stergar and A. Mendelson regarding same (0.5); review memorandum of law in support of bar date motion (1.7). |
| Workman, Brett J. | 10/29/19 | 0.2 | Review email correspondence from Davis Polk team regarding litigation developments |
| Bivens, Frances E. | 10/30/19 | 3.0 | Internal call regarding counterparty claims and sale process for a certain counterparty (0.3); meeting with A. Lutchen regarding claims process (0.7); meeting with R. Silbert and Dechert regarding claims process (1.0); meeting with R. Silbert and Dechert regarding expert work (1.0). |
| Graulich, Timothy | 10/30/19 | 1.6 | Meeting with potential experts. |
| Holland-Stergar, Brianne | 10/30/19 | 3.9 | Research claims estimation procedures. |
| Knudson, Jacquelyn Swanner | 10/30/19 | 9.7 | Correspond with K. Benedict and M. Florence regarding potential HIPAA issues (0.2); correspond  with E. Townes regarding edits to motion and supporting documents (0.5); revise motion and supporting documents (1.8); email correspondence with J. McClammy regarding same (0.2); email correspondence with A. Lutchen regarding claims resolution meeting presentation (0.1); revise shortened presentation (2.0); email correspondence with J. McClammy and E. Townes regarding same (0.1); conference with F. Bivens and A. Lutchen regarding claims resolution presentation (0.7); conference with F. Bivens, B. Kaminetzky, A. Lutchen, R. Silbert, S. Birnbaum, and H. Coleman regarding bankruptcy strategy and claims resolution (1.2); conference with F. Bivens, T. Graulich, A. Lutchen, R. Silbert, S. Birnbaum, B. Kaminetzky, B. Wolff, and H. Freiwald regarding potential experts (1.6); revise claims resolution presentation, bar date materials, and other documents in preparation for claims resolution meeting (1.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lutchen, Alexa B. | 10/30/19 | 7.8 | Research regarding potential claims (4.3); conference with F. Bivens and J. Knudson regarding same (0.6); conference with R. Silbert, D. Stock, H. Coleman, and others regarding claims strategy (1.3); conference with Dechert, R. Silbert, F. Bivens and others regarding experts (1.0); correspond with R. Silbert with F. Bivens and J. Knudson regarding same (0.6). |
| McClammy, James I. | 10/30/19 | 0.8 | Review revised bar date motion papers. |
| Mendelson, Alex S. | 10/30/19 | 2.4 | Review precedent documents regarding bar date (1.6); review preliminary injunction hearing transcript for background information (0.8). |
| Townes, Esther C. | 10/30/19 | 2.0 | Review bar date motion (1.3); attend conference with J. Knudson regarding same (0.7). |
| Workman, Brett J. | 10/30/19 | 0.2 | Review email correspondence from A. Lutchen regarding court order (0.1); review Pennsylvania court order (0.1). |
| Bivens, Frances E. | 10/31/19 | 0.5 | Discuss with A. Lutchen regarding next steps on claims analysis and experts. |
| D'Angelo, Nicholas | 10/31/19 | 1.3 | Conference with A. Lutchen, N. DiMarco, D. Peck, B. Workman, and S. Stefanik on status of case (0.9); conduct research on claims defenses (0.4). |
| DiMarco, Nicholas | 10/31/19 | 0.9 | Attend team meeting with D. Peck, B. Workman, S. Stefanik, N. D'Angelo, and A. Lutchen to discuss developments regarding potential claims strategy. |
| Holland-Stergar, Brianne | 10/31/19 | 5.1 | Revise precedent chart (1.1); draft chart related to claims-estimation issue (3.9); correspond with E. Townes and A. Mendelsen to discuss charts (0.1). |
| Knudson, Jacquelyn Swanner | 10/31/19 | 8.4 | Telephone conference with J. McClammy and E. Townes regarding motion materials (0.3); conference with E. Townes regarding motion materials and chart (0.3); revise brief (4.8); revise supplemental notice plan declaration (0.2); revise bar date notice (0.3); email correspondence with J. McClammy and E. Townes regarding revised bar date brief (0.2); email correspondence with J. McClammy, M. Huebner, T. Graulich, B. Kaminetzky, E. Vonnegut, M. Tobak, C. Robertson, and E. Townes regarding motion materials (0.2); email correspondence with A. Lutchen regarding bar date brief and bar date motion (0.1); review precedent chart (0.3); review private plaintiffs' claims memorandum (1.7). |
| Lutchen, Alexa B. | 10/31/19 | 7.0 | Conference with F. Bivens regarding claims strategy (0.5); conference with internal team regarding same (0.9); research regarding potential claims (5.6). |
| McClammy, James I. | 10/31/19 | 2.6 | Review and revise motion papers (1.2); teleconference with J. Knudson regarding revising motion papers (0.3); follow-up regarding Department of Justice matter (0.9); emails regarding negotiation class issues (0.2). |
| Mendelson, Alex S. | 10/31/19 | 2.8 | Select precedents for further review (1.0); confer with E. Townes regarding research strategy (0.1);  perform legal research regarding motion precedents (1.7). |
| Peck, Dan | 10/31/19 | 0.9 | Attend conference with A. Lutchen regarding claims allowance issues and process (0.9). |
| Stefanik, Sean | 10/31/19 | 0.8 | Meeting with A. Lutchen, D. Peck, N. DiMarco, N. D'Angelo, and B. Workman regarding claims issues |
| Townes, Esther C. | 10/31/19 | 4.5 | Review draft related to Department of Justice matter (0.3); email correspondence with B. Holland-Stergar and A. Mendelson regarding chart (0.2); email correspondence with the same regarding claims chart (0.1); attend conference with J. McClammy and J. Knudson regarding brief (0.3); attend |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with J. Knudson regarding the same (0.3); review mediation chart (0.3); review bar date brief (0.2); review precedents regarding estimation (2.1); correspond with B. Holland-Stergar regarding precedent chart (0.2); email correspondence with R. Young regarding binders for mediation chart and precedents (0.1); correspond  with K. Benedict regarding device order and logistics (0.4). |
| Workman, Brett J. | 10/31/19 | 1.2 | Review action briefing (0.3); conference with Davis Polk team regarding litigation strategy (0.9). |
| Young, Ryan | 10/31/19 | 1.9 | Prepare binder and table of contents for precedent. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **698.6** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Diggs, Elizabeth R. | 10/01/19 | 3.2 | Meet with D. Lojac and D. Zhang to discuss organization of governance documents (1.5); emails with D. Lojac and D. Zhang regarding same (0.3); attend weekly Purdue internal call (0.5); emails with R. Aleali regarding partnership agreements (0.9). |
| Lele, Ajay B. | 10/01/19 | 3.1 | Revise Compensation Committee letter resolutions (0.5); review settlement term sheet (0.6); internal weekly update call with C. Robertson (0.4); call with E. Diggs regarding request from AlixPartners (0.2); revise structure summary email to E. Diggs (1.4). |
| Lojac, Dylan H. | 10/01/19 | 5.4 | Incorporate A. Lele's comments for resolutions (0.6); compile general partnership agreements in response to R. Aleali inquiry (0.4); attend weekly meeting call with Davis Polk (0.6); meet with E. Diggs and D. Zhang regarding review of filing set index (1.0); review governance documents, add exhibits to filing set, conform dates in index to document dates (2.8). |
| Robertson, Christopher | 10/01/19 | 0.9 | Call with T. Turner regarding Board calendar email (0.1); revise Board calendar email (0.4); call with Teneo regarding communications issues (0.4). |
| Vonnegut, Eli J. | 10/01/19 | 0.2 | Emails regarding upcoming Special Committee issues. |
| Huebner, Marshall S. | 10/02/19 | 2.3 | Work on several communications documents including new master document (0.6); discussion with Board members regarding miscellaneous matters (0.7); extensive work on agenda and calendar for Board meeting (1.0). |
| Lele, Ajay B. | 10/02/19 | 1.8 | Draft further revisions to governance side letter. |
| Robertson, Christopher | 10/02/19 | 0.4 | Revise Board calendar email. |
| Taylor, William L. | 10/02/19 | 0.9 | Work on governance letter agreement matter. |
| Diggs, Elizabeth R. | 10/03/19 | 3.3 | Review of set of corporate governance documents, including consents, resolutions and organizational documents (2.1); emails regarding same with D. Lojac and D. Zhang (1.2). |
| Huebner, Marshall S. | 10/03/19 | 3.3 | Work with multiple academics and journalists regarding mis-description of Purdue and deal (1.1); attend Board meeting (1.2); attend Special Committee meeting (0.7); prepare for Board meeting presentation (0.3). |
| Lele, Ajay B. | 10/03/19 | 1.1 | Draft revisions to governance side letter. |
| Lojac, Dylan H. | 10/03/19 | 5.4 | Revise filing set index to incorporate D. Zhang comments and reviewing governance documents (2.6); revise filing set index to incorporate E. Diggs comments and review governance documents (2.8). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 10/03/19 | 1.6 | Call with M. Huebner regarding Board calendar (0.1); attend meeting with board of directors telephonically (1.1); attend Special Committee meeting telephonically (0.4). |
| Taylor, William L. | 10/03/19 | 1.1 | Draft governance letter. |
| Diggs, Elizabeth R. | 10/04/19 | 2.7 | Draft board consent regarding proxy sideletter (2.2); emails with A. Lele regarding same (0.5). |
| Lele, Ajay B. | 10/04/19 | 0.9 | Draft additional revisions to governance side letter (0.8); conference with E. Diggs regarding board consent (0.1). |
| Lele, Ajay B. | 10/06/19 | 0.3 | Review emails regarding indemnity questions from R. Aleali. |
| Benedict, Kathryn S. | 10/07/19 | 0.4 | Teleconference with G. Cardillo and A. Lele regarding indemnification (0.4). |
| Cardillo, Garrett | 10/07/19 | 0.4 | Teleconference with K. Benedict and A. Lele regarding indemnification (0.4). |
| Lele, Ajay B. | 10/07/19 | 2.6 | Call with G. Cardillo and K. Benedict regarding indemnity provisions (0.4); review indemnity provisions in Purdue organizational documents (1.6); correspondence with D. Lojac regarding overall matter (0.2); review emails from R. Aleali regarding officer lists (0.4). |
| Graulich, Timothy | 10/08/19 | 0.3 | Call with public relations firm regarding press questions. |
| Lele, Ajay B. | 10/08/19 | 1.5 | Draft additional revisions to resolutions (1.1); emails with D. Consla regarding  agreement review process (0.4). |
| Lojac, Dylan H. | 10/08/19 | 1.0 | Revise Purdue Board's unanimous written consent to reflect A. Lele's comments. |
| Graulich, Timothy | 10/09/19 | 0.6 | Call with P. Gallagher regarding press release. |
| Lele, Ajay B. | 10/09/19 | 1.8 | Draft revisions to Board resolutions. |
| Lojac, Dylan H. | 10/09/19 | 1.1 | Draft Special Committee Unanimous Written Consent (0.9); revise draft of Special Committee Unanimous Written Consent (0.2). |
| Huebner, Marshall S. | 10/11/19 | 0.3 | Work on press release and discussion with M. Kesselman regarding communications and information sharing. |
| Lele, Ajay B. | 10/11/19 | 1.3 | Review counterparty agreement per request from C. Robertson. |
| Lojac, Dylan H. | 10/11/19 | 0.1 | Email with A. Lele regarding matters reserved for Board. |
| Benedict, Kathryn S. | 10/14/19 | 0.2 | Review draft resolutions from A. Lele. |
| Diggs, Elizabeth R. | 10/14/19 | 4.3 | Draft Special Committee resolutions (2.7); emails with A. Lele and R. Aleali regarding same (1.6). |
| Lele, Ajay B. | 10/14/19 | 3.7 | Conference with D. Bauer regarding intellectual property update (0.2); review updated checklist (0.3); review lease extension materials (0.9); revise Special Committee resolutions (2.3). |
| Lojac, Dylan H. | 10/14/19 | 0.5 | Update M&A workstreams chart (0.3); email W. Taylor regarding unanimous written consents (0.2). |
| Taylor, William L. | 10/14/19 | 0.2 | Emails with D. Lojac regarding written consents. |
| Vonnegut, Eli J. | 10/14/19 | 0.5 | Plan for upcoming Board meetings (0.3); review 9/15 minutes (0.2). |
| Lele, Ajay B. | 10/15/19 | 1.3 | Call with R. Aleali regarding Board resolutions (0.2); revisions to resolutions (1.1). |
| Taylor, William L. | 10/15/19 | 0.3 | Review Board resolutions. |
| Graulich, Timothy | 10/16/19 | 5.8 | Prepare for Board meeting. |
| Lele, Ajay B. | 10/16/19 | 0.1 | Review email from R. Aleali regarding resolutions. |
| Robertson, Christopher | 10/16/19 | 0.2 | Email to E. Vonnegut regarding preparation for chapter 11 presentation at November 17 Board meeting. |
| Vonnegut, Eli J. | 10/16/19 | 4.3 | Prepare for Board meetings. |
| Diggs, Elizabeth R. | 10/17/19 | 1.8 | Draft and revise language for Board minutes regarding actions to be taken regarding the Strategic Issues and Audit Committees (1.1); emails with A. Lele regarding the same |

63

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.5); call with A. Lele regarding the same (0.2). |
| Graulich, Timothy | 10/17/19 | 7.2 | Participate in Board meeting. |
| Lele, Ajay B. | 10/17/19 | 1.1 | Review commercial agreement (0.5); review Board resolutions per R. Aleali request (0.4); confer with E. Diggs regarding Board issues (0.2). |
| Robertson, Christopher | 10/17/19 | 6.2 | Attend meetings of the full board and Special Committee (6.0); call with A. Aleali regarding Board resolutions (0.2). |
| Taylor, William L. | 10/17/19 | 0.2 | Review, analysis, and preparation of Board resolutions. |
| Vonnegut, Eli J. | 10/17/19 | 6.2 | Attend Special Committee meeting (1.5); attend full Board meeting (4.7). |
| Lele, Ajay B. | 10/18/19 | 0.2 | Review emails from R. Aleali regarding Board resolutions. |
| Romero-Wagner, Alex B. | 10/19/19 | 3.4 | Email with C. Robertson regarding upcoming filing deadline and Board disclosures (0.2); research confidential provisions in filings (2.6); summarize findings for C. Robertson (0.6). |
| Huebner, Marshall S. | 10/20/19 | 0.8 | Review new sell deck and multiple emails regarding same. |
| Diggs, Elizabeth R. | 10/21/19 | 4.7 | Email with R. Aleali regarding Board resolutions for approval of Company subleases (0.3); revise set of corporate governance documents (3.2); email with D. Lojac regarding the same (1.2). |
| Lele, Ajay B. | 10/21/19 | 0.9 | Conference with W. Taylor regarding open items status (0.2); revise composite governance agreements (0.7). |
| Consla, Dylan A. | 10/22/19 | 1.5 | Coordinate board meeting logistics. |
| Diggs, Elizabeth R. | 10/22/19 | 1.2 | Revise workstream chart (0.2); email with A. Lele and D. Lojac regarding the same (0.2); revise set of corporate governance documents (0.8). |
| Lele, Ajay B. | 10/22/19 | 0.9 | Revise governance documents index. |
| Lojac, Dylan H. | 10/22/19 | 1.0 | Revise filing set index in conjunction with E Diggs to incorporate A Lele's comments. |
| Diggs, Elizabeth R. | 10/23/19 | 1.3 | Revise set of corporate governance documents (0.7); email with D. Lojac regarding the same (0.6). |
| Lojac, Dylan H. | 10/23/19 | 1.8 | Revise filing set index in conjunction with E Diggs to incorporate A Lele's comments (1.7); email with W. Taylor to confirm materials for binding (0.1). |
| Diggs, Elizabeth R. | 10/24/19 | 0.6 | Revise set of corporate governance documents. |
| Lele, Ajay B. | 10/24/19 | 0.5 | Correspond with W. Taylor regarding asset structure (0.2); review organizational charts per request from R. Collura at AlixPartners (0.3). |
| Lojac, Dylan H. | 10/24/19 | 5.5 | Prepare filing set index and confirm dates and execution in preparation of binding. |
| Lele, Ajay B. | 10/25/19 | 0.9 | Emails to M. Huebner regarding governance chart (0.2); review sublease questions from R. Aleali (0.5); review compensation resolutions from R. Aleali (0.2). |
| Lojac, Dylan H. | 10/25/19 | 0.2 | Check in with A. Lele and E. Diggs regarding updates to workstreams chart. |
| Diggs, Elizabeth R. | 10/28/19 | 0.8 | Email regarding Board resolutions on sublease matters (0.3); review and revise internal workstream chart (0.3); email regarding the same (0.2). |
| Lele, Ajay B. | 10/28/19 | 0.5 | Review emails from M. Huebner regarding proxy letter (0.2); review compensation committee minutes sent by R. Aleali (0.3). |
| Robertson, Christopher | 10/28/19 | 0.5 | Call with public relations firm regarding schedules and SOFAs. |
| Huebner, Marshall S. | 10/29/19 | 0.6 | Telephonic meeting of related to committee issues |
| Lele, Ajay B. | 10/29/19 | 1.0 | Review governance letter edits (0.3); revise sublease extension letter (0.7). |
| Consla, Dylan A. | 10/30/19 | 0.5 | Emails with M. Huebner, Teneo, M. Kesselman and Roxana |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding SFA disclosures (0.5). |
| Diggs, Elizabeth R. | 10/30/19 | 0.4 | Meet with A. Lele regarding letter (0.2); email with A. Lele regarding the same (0.2). |
| Huebner, Marshall S. | 10/30/19 | 0.6 | Davis Polk emails regarding letter (0.2); multiple calls with clients regarding SFA articles (0.4). |
| Lele, Ajay B. | 10/30/19 | 1.5 | Email to R. Aleali regarding committee matters (0.2); review of comments to letter(0.5); revisions to letter (0.8). |
| Robertson, Christopher | 10/30/19 | 0.3 | Review draft minutes. |
| Taylor, William L. | 10/30/19 | 0.4 | Review of and comment on agreement |
| Huebner, Marshall S. | 10/31/19 | 0.7 | Attend compensation committee call. |
| Lele, Ajay B. | 10/31/19 | 0.6 | Draft email summary for M. Huebner (0.5); review email from D. Forester regarding intellectual property assignment (0.1). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **127.2** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Consla, Dylan A. | 10/01/19 | 0.8 | Call with AlixPartners and PJT Partners regarding diligence request issues (0.4); correspondence with M. Pera regarding case management issues (0.4). |
| Graulich, Timothy | 10/01/19 | 7.1 | Review, revise and circulate term sheet (6.8); call with G. Uzzi regarding same (0.3). |
| Huebner, Marshall S. | 10/01/19 | 1.2 | Review and discuss new draft of term sheet with family counsel and clients. |
| Levine, Zachary | 10/01/19 | 3.4 | Revise motion to assume Ad Hoc Committee fee letter (2.3); review Creditors' Committee First Day motions issues list (0.3); review emails regarding injunction issues (0.3); teleconference with AlixPartners regarding diligence issues (0.5). |
| Pera, Michael | 10/01/19 | 0.5 | Call with AlixPartners regarding diligence. |
| Robertson, Christopher | 10/01/19 | 0.8 | Email to M. Kesselman regarding settlement term sheet (0.6); call with Z. Levine regarding term sheet (0.1); follow-up call with Z. Levine regarding same (0.1). |
| Robertson, Christopher | 10/01/19 | 0.4 | Email to AlixPartners regarding Creditors' Committee dataroom access. |
| Vonnegut, Eli J. | 10/01/19 | 4.7 | Coordinate diligence for Ad Hoc Committee and Creditors' Committee on wages and other First Days (4.4); review issues list on First Days (0.3). |
| Graulich, Timothy | 10/02/19 | 7.4 | Review and revise motion to assume (1.6); review, revise and circulate term sheet (5.8). |
| Huebner, Marshall S. | 10/02/19 | 1.9 | Revise term sheet and emails with Sackler family counsel and Ad Hoc Committee counsel regarding same (1.6); call with Sackler family counsel regarding deal points (0.3). |
| Kaminetzky, Benjamin S. | 10/02/19 | 0.1 | Call with E. Vonnegut regarding Creditors' Committee update. |
| Levine, Zachary | 10/02/19 | 9.4 | Teleconference with Creditors' Committee professionals regarding diligence (1.0); revise proposed final First Day orders based on Creditors' Committee comments (2.4); review settlement related materials in advance of meeting (0.4); attend meeting with creditor professionals regarding settlement issues (1.3); draft non-disclosure agreement for Creditors' Committee and its professionals (1.7); revise settlement term sheet (1.4); prepare issues list with respect to Ad Hoc Committee non-disclosure agreement (1.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 10/02/19 | 3.5 | Creditors' Committee diligence coordination (2.5) call with Creditors' Committee advisors regarding Second Day comments (0.9); call with B. Kaminetzky on same (0.1). |
| Consla, Dylan A. | 10/03/19 | 1.9 | Respond to diligence requests from Akin regarding Sackler ownership structure. |
| Duggan, Charles S. | 10/03/19 | 1.0 | Correspond with M. Huebner regarding Creditors' Committee (0.4); email with M. Huebner regarding Creditors' Committee (0.6). |
| Graulich, Timothy | 10/03/19 | 2.3 | Review Creditors' Committee points (0.3); call with M. Huebner and Z. Levine and Ad Hoc Committee regarding term sheet (1.2); review and provide comments to revised term sheet (0.8). |
| Huebner, Marshall S. | 10/03/19 | 5.0 | Calls with Purdue, Sackler family and Ad Hoc Committee regarding term sheet (2.3); revise new drafts of same and confer with Purdue regarding new draft (1.5); call with T. Graulich and others on term sheet (1.2). |
| Levine, Zachary | 10/03/19 | 7.8 | Emails regarding Restructuring Support Agreement with M. Huebner (0.2); correspond with members of Davis Polk litigation team regarding diligence issues (0.2); correspond with D. Mazer regarding settlement materials (0.1); revise settlement materials (0.4); revise First Day orders (1.1); revise settlement term sheet (1.1); teleconference with Ad Hoc Committee professionals and shareholder parties (2.5); conference with M. Huebner and T. Graulich regarding settlement term sheet (1.2); further revise term sheet (1.0). |
| Pera, Michael | 10/03/19 | 0.2 | Correspond with D. Consla regarding diligence. |
| Robertson, Christopher | 10/03/19 | 2.8 | Review revisions to First Day orders and negotiate resolution of informal comments to same from Creditors' Committee, Ad Hoc Committee, and others. |
| Vonnegut, Eli J. | 10/03/19 | 4.9 | Negotiate wages and Second Day issues with Creditors' Committee and Ad Hoc Committee (4.5); coordinate Creditors' Committee diligence (0.4). |
| Consla, Dylan A. | 10/04/19 | 0.5 | Call with R. Ringer and C. Robertson regarding Second Day orders. |
| Graulich, Timothy | 10/04/19 | 12.3 | Call with Ad Hoc Committee and family counsel regarding revised term sheet (2.6); review and revise term sheet (5.8); review revised term sheet (0.6); call with J. Rosen (0.5); emails with M. Huebner and Z. Levine regarding term sheet (0.3); call with Z. Levine regarding Creditors' Committee stipulation (0.3); review, revise, provide comments to Creditors' Committee stipulation (2.2). |
| Huebner, Marshall S. | 10/04/19 | 6.9 | Pre-call and multiple emails with Sackler family counsel regarding term sheet (0.9); extended conference call and multiple emails and side calls with Ad Hoc Committee regarding term sheet (2.7); turn of term sheet (1.0); extensive drafting of further version of Ad Hoc term sheet (1.4); extensive drafting of new stipulation with Creditors' Committee (0.9). |
| Levine, Zachary | 10/04/19 | 11.3 | Teleconference with Ad Hoc Committee and shareholder parties' professionals regarding settlement term sheet (3.0); emails regarding settlement term sheet with M. Huebner, T. Graulich, and counsel to Ad Hoc Committee and shareholder parties (1.1); revisions to settlement term sheet (2.8); draft Creditors' Committee stipulation (4.1); call with T. Graulich on same (0.3). |
| Vonnegut, Eli J. | 10/04/19 | 4.3 | Coordinate diligence and negotiate support for First Days with |

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>Creditors' Committee and Ad Hoc Committee.</td></tr>
<tr><td>Duggan, Charles S.</td><td>10/05/19</td><td>2.0</td><td>Review and comment on draft term sheet (1.9); email with M. Clarens, Z. Kaufman regarding Creditors' Committee, Ad Hoc Committee requests regarding advancement (0.1).</td></tr>
<tr><td>Graulich, Timothy</td><td>10/05/19</td><td>14.0</td><td>Review and provide comments to term sheet (8.0); call with M. Huebner and others regarding privilege issues regarding sharing of information with creditors (1.5); call with counsel for Ad Hoc Committee and family regarding term sheet (2.4); review and provide comments to propose stipulation with Creditors' Committee (2.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/05/19</td><td>5.2</td><td>Calls with Creditors' Committee counsel regarding multiple issues and case framework (0.9); call with Davis Polk team regarding same (1.7); two calls and emails with Ad Hoc Committee counsel regarding term sheet and hearing (0.8); full turn of Ad Hoc Committee term sheet and emails regarding same (2.0).</td></tr>
<tr><td>Levine, Zachary</td><td>10/05/19</td><td>11.1</td><td>Revise Creditors' Committee stipulation (5.6); review revised drafts of settlement term sheet (1.2); revise settlement term sheet (2.4); attend part of call with J. McClammy and others regarding issues with Creditors' Committee stipulation (1.0); further revise Creditors' Committee stipulation (0.9).</td></tr>
<tr><td>McClammy, James I.</td><td>10/05/19</td><td>1.5</td><td>Teleconference regarding privilege, info sharing issues for Creditors' Committee stipulation with M. Huebner, T. Graulich, and others.</td></tr>
<tr><td>Pera, Michael</td><td>10/05/19</td><td>1.0</td><td>Call with advisors to Creditors' Committee and Ad Hoc Committee regarding diligence and wages motion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/05/19</td><td>3.9</td><td>Calls on diligence with Creditors' Committee/Ad Hoc Committee advisors (1.8); work with AlixPartners on diligence (0.9); review and markup non-disclosure agreement for Ad Hoc Committee, emails regarding same (0.7); emails and calls regarding wages negotiations with Creditors' Committee and Ad Hoc Committee (0.5).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/06/19</td><td>0.4</td><td>Correspond with Creditors' Committee and Ad Hoc Committee regarding resolution of potential Second Day issues.</td></tr>
<tr><td>Graulich, Timothy</td><td>10/06/19</td><td>11.3</td><td>Call with Sackler family counsel and Ad Hoc Committee regarding revised term sheets (2.5); review and revise term sheet (6.8); calls with Z. Levine regarding same (0.6); review and provide comments to proposed stipulation with the Creditors' Committee (1.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/06/19</td><td>14.2</td><td>Endless intense nonstop work on Ad Hoc Committee term sheet including dozens of calls, scores of emails, approximately six conference calls and four full turns of document including shuttling extensively between family and creditors on term sheet issues (8.2); multiple calls and emails with Creditors' Committee, Davis Polk and clients regarding Creditors' Committee stipulation and drafting same (3.6); calls with client regarding authority for approach and concessions on multiple items including emergency fund (1.6); calls with Creditors' Committee and Sackler family counsel regarding pathways for addressing Creditors' Committee concerns (0.8).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/06/19</td><td>4.4</td><td>Email correspondence with the Debtors, shareholders, and Creditors' Committee regarding preliminary injunction (0.9); review and revise the proposed agreement related to the preliminary injunction (3.2); teleconference with M. Huebner regarding same (0.3).</td></tr>
<tr><td>Levine, Zachary</td><td>10/06/19</td><td>7.9</td><td>Emails with M. Huebner regarding stipulation (0.2);</td></tr>
</table>

67

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | teleconference with Ad Hoc Committee and shareholder parties' professionals regarding settlement term sheet (2.4); correspond with J. Knudson regarding Creditors' Committee stipulation (0.1); revisions to settlement term sheet (2.7); review email correspondence regarding term sheet (1.9); teleconferences with T. Graulich and M. Huebner regarding settlement term sheet (0.6) |
| McClammy, James I. | 10/06/19 | 2.1 | Review and provide comments regarding Creditors' Committee stipulation (0.2); conduct research regarding privilege issues (0.4); partially attend teleconference regarding Ad Hoc Committee term sheet (1.4); review term sheet (0.1). |
| Vonnegut, Eli J. | 10/06/19 | 2.2 | Emails/calls with Purdue and Davis Polk team regarding wages negotiation status (0.9); coordinate Ad Hoc Committee/Creditors' Committee diligence and negotiate wages approach (0.9); emails regarding First Day comments from Creditors' Committee (0.4). |
| Consla, Dylan A. | 10/07/19 | 0.7 | Correspondence with Akin and Ad Hoc Committee regarding Second Day relief (0.4);  call with Akin and Kramer Levin regarding diligence (0.3). |
| Graulich, Timothy | 10/07/19 | 8.8 | Calls with R. Ringer regarding comments to Ad Hoc Committee term sheet (0.5); review and provide comments to revised term sheet (3.7); call with Z. Levine regarding same (0.2); call with R. Ringer regarding term sheet (0.4); meeting with M. Huebner regarding Ad Hoc Committee issues (0.5); review and provide comments to revised Creditors' Committee stipulation (3.2); call with counsel regarding distribution meetings (0.3). |
| Huebner, Marshall S. | 10/07/19 | 7.4 | Review of three new drafts of Ad Hoc Committee term sheet and dozens of discussions and emails with clients, family counsel, ad hoc group, Davis Polk to finalize same and discuss emergency fund (3.1); multiple discussions with lawyers for Creditors' Committee and draft extensive riders and mark up of Creditors' Committee draft of Creditors' Committee stipulation (3.4); discussions with family counsel regarding family information and protection provisions for committee stipulation (0.9). |
| Knudson, Jacquelyn Swanner | 10/07/19 | 11.2 | Email correspondence with M. Huebner, T. Graulich, C. Duggan, shareholder counsel, and the Creditors' Committee regarding agreement related to the preliminary injunction (2.7); review and revise proposed stipulation related to the preliminary injunction based on correspondence with various creditors and parties (8.5). |
| Levine, Zachary | 10/07/19 | 6.4 | Revise settlement term sheet (1.3); revise proposed final First Day orders based on comments from Creditors' Committee and Ad Hoc Committee (2.9); prepare notice of filing for settlement term sheet (0.8); finalize settlement term sheet as well as emails regarding same (1.4). |
| McClammy, James I. | 10/07/19 | 1.9 | Review and provide comment regarding Creditors' Committee stipulation (1.1); review and provide comments on preliminary injunction reply papers (0.8). |
| Robertson, Christopher | 10/07/19 | 0.9 | Email to Creditors' Committee counsel regarding open issues in First Day orders (0.5); email to Ad Hoc Committee counsel regarding same (0.4). |
| Vonnegut, Eli J. | 10/07/19 | 1.2 | Work on Ordinary Course Professional motion issues with Ad Hoc Committee and Creditors' Committee (0.7); discuss miscellaneous final order issues with Creditors' Committee |

68

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and Ad Hoc Committee advisors (0.5). |
| Graulich, Timothy | 10/08/19 | 13.7 | Review and revise Creditors' Committee stipulation (4.4); correspond with M. Huebner regarding same (0.3); call with family counsel regarding Creditors' Committee stipulation (1.0); call with A. Preis regarding stipulation (0.5); review revised stipulation (1.0); call with J. Knudson regarding preliminary injunction (0.7); call with A. Preis regarding stipulation (0.2); revise and circulate stipulation (5.6). |
| Huebner, Marshall S. | 10/08/19 | 5.5 | Multiple calls and dozens of emails with and regarding Creditors' Committee regarding draft stipulation (2.4); revisions to same (1.7); multiple calls with clients and ad hoc group regarding Creditors' Committee stipulation and Ad Hoc Committee issues (1.4). |
| Knudson, Jacquelyn Swanner | 10/08/19 | 12.7 | Email correspondence with M. Huebner, T. Graulich, C. Duggan, Z. Levine, shareholder counsel, Debtor litigation counsel, and Creditors' Committee regarding agreement related to the preliminary injunction (2.3); email correspondence with M. Huebner regarding same (0.9); teleconference with T. Graulich regarding same (0.7); revise proposed stipulation related to the preliminary injunction based on teleconferences and email correspondence with various parties and creditors (8.8). |
| Levine, Zachary | 10/08/19 | 3.5 | Finalize settlement term sheet (0.3); email with T. Graulich regarding final settlement term sheet (0.2); prepare notice of filing of term sheet (0.9); draft talking points regarding settlement term sheet and Creditors' Committee stipulation (2.1). |
| Vonnegut, Eli J. | 10/08/19 | 0.7 | Meeting with hospital claimant counsel. |
| Graulich, Timothy | 10/09/19 | 9.7 | Call with PJT Partners regarding Creditors' Committee stipulation (1.2); call with Milbank regarding Creditors' Committee stipulation (0.4); review and revise Creditors' Committee stipulation (6.5); meeting with M. Pera regarding stipulation (0.8); review motion from Native American committee (0.8). |
| Huebner, Marshall S. | 10/09/19 | 2.2 | Review and markup of Creditors' Committee stipulation (0.9); emails with Creditors' Committee and litigation and Department of Justice counsel and clients regarding stipulation and discovery issues (0.9); emails with family regarding stipulation and asset protection issues (0.4). |
| Hwang, Eric | 10/09/19 | 2.1 | Draft memorandum for M. Huebner on Creditors' Committee stipulation issues. |
| Knudson, Jacquelyn Swanner | 10/09/19 | 4.8 | Email correspondence with T. Graulich, shareholders, Creditors' Committee, M. Huebner, E. Vonnegut, C. Duggan, and M. Pera regarding revisions to the proposed stipulation related to the preliminary injunction (1.6); revise proposed stipulation related to the preliminary injunction (3.2). |
| McClammy, James I. | 10/09/19 | 1.9 | Correspond with A. Lutchen regarding committee privilege issues (0.3); review research regarding privilege issues (0.6); review and provide comments regarding Creditors' Committee stipulation (0.4); teleconference with K. Maclay regarding multi-state government entity group (0.6). |
| Pera, Michael | 10/09/19 | 4.4 | Meeting with T. Graulich regarding Creditors' Committee stipulation (0.8); revise Creditors' Committee stipulation (0.9); correspond with T. Graulich regarding same (0.2); further revisions to Creditors' Committee stipulation (1.2); email with M. Huebner regarding same (0.1); emails with Creditors' |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/09/19 | 1.1 | Committee advisors regarding same (0.2); research regarding emergency fund issues (1.0). Discuss Creditors' Committee stipulation with T. Graulich and M. Pera (0.8); call with Creditors' Committee regarding hearing (0.3). |
| Vonnegut, Eli J. | 10/09/19 | 0.9 | Coordinate Creditors' Committee / Ad Hoc Committee diligence and discuss Second Day hearing with Creditors' Committee / Ad Hoc Committee advisors (0.7); email regarding international affiliate agreement review presentation with D. Consla (0.2). |
| Huebner, Marshall S. | 10/10/19 | 10.4 | In-person meeting with Creditors' Committee and Sackler family counsel to further negotiate stipulation and discussions with clients regarding same (3.3); extensive revisions to and transmission of new drafts of document per negotiations (2.9); multiple calls with special counsel including Department of Justice, litigation and insurance regarding open points on stipulation (1.4); discussions with J. Knudson regarding stipulation and new draft from Creditors' Committee (1.0); discussion with creditor groups regarding emergency fund (0.7); discussion with U.S. Trustee regarding request for additional committee and emails regarding same (0.1); discussions with Special Committee chairman and M. Kesselman regarding proposed information sharing (1.0). |
| Hwang, Eric | 10/10/19 | 5.7 | Draft memorandum for M. Huebner on Creditors' Committee stipulation issues (5.5); draft email to M. Pera on same (0.2). |
| Knudson, Jacquelyn Swanner | 10/10/19 | 14.0 | Full-day negotiations with shareholders, Creditors' Committee, and M. Huebner related to the preliminary injunction (7.3); revise stipulation with Creditors' Committee (4.7); conference with M. Huebner related to same (1.0); email correspondence with Creditors' Committee counsel, shareholder counsel, T. Graulich, C. Duggan, and M. Huebner regarding same (1.0). |
| Levine, Zachary | 10/10/19 | 2.4 | Prepare notice of presentment of Creditors' Committee stipulation (1.1); review precedent notices of presentment and review relevant rules regarding procedural requirements and case management order (0.8); coordinate regarding conference space for meeting with Creditors' Committee professionals concerning stipulation (0.5). |
| McClammy, James I. | 10/10/19 | 1.0 | Review and revise regarding Creditors' Committee stipulation (1.0). |
| Pera, Michael | 10/10/19 | 0.4 | Research regarding interim emergency fund (0.3); emails with E. Hwang regarding same (0.1). |
| Romero-Wagner, Alex B. | 10/10/19 | 2.6 | Conduct research regarding debtor service agreements (2.2); summarize research for D. Consla (0.4). |
| Vonnegut, Eli J. | 10/10/19 | 0.4 | Coordinate Creditors' Committee / Ad Hoc Committee diligence. |
| Consla, Dylan A. | 10/11/19 | 1.2 | Review customer programs contract confidentiality provisions. |
| Graulich, Timothy | 10/11/19 | 4.6 | Review and finalize Creditors' Committee stipulation (4.2); draft notice (0.4). |
| Huebner, Marshall S. | 10/11/19 | 1.6 | Finalize stipulation with Creditors' Committee (1.1); discussion with chambers and other parties regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 10/11/19 | 1.7 | Review and revise stipulation with creditor constituencies. |
| Consla, Dylan A. | 10/12/19 | 0.8 | Finalize and send materials regarding affiliated Purdue contract review process in connection with creditor diligence to E. Vonnegut. |
| Duggan, Charles S. | 10/12/19 | 0.2 | Email with Davis Polk team regarding non-disclosure |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement with Ad Hoc Committee. |
| Graulich, Timothy | 10/12/19 | 0.8 | Correspondence with M. Huebner regarding document production (0.5); call with A. Preis regarding same ( 0.3). |
| McClammy, James I. | 10/12/19 | 1.1 | Teleconference with Ad Hoc Committee counsel regarding non-disclosure agreement issues (0.4); review hearing transcript regarding next steps (0.7). |
| Vonnegut, Eli J. | 10/12/19 | 0.3 | Emails regarding information sharing and Non-Disclosure Agreement for Ad Hoc Committee. |
| Clarens, Margarita | 10/13/19 | 1.5 | Call with Ad Hoc Committee counsel regarding confidentiality agreement. |
| Duggan, Charles S. | 10/13/19 | 1.8 | Teleconference with counsel for Ad Hoc Committee regarding non-disclosure agreement (1.4); email with Davis Polk team regarding non-disclosure agreement with Ad Hoc Committee members (0.4). |
| Graulich, Timothy | 10/13/19 | 1.7 | Call with Ad Hoc Committee regarding document production (1.0); correspondence with E. Vonnegut regarding same (0.3); review non-disclosure agreement (0.4). |
| Huebner, Marshall S. | 10/13/19 | 0.1 | Emails with Attorney General and Purdue regarding emergency fund. |
| Hwang, Eric | 10/13/19 | 3.9 | Draft memorandum for M. Huebner on Creditors' Committee stipulation issues. |
| Knudson, Jacquelyn Swanner | 10/13/19 | 0.4 | Email correspondence with M. Huebner, T. Graulich, J. McClammy, and Dechert regarding stipulation with creditor constituencies |
| Pera, Michael | 10/13/19 | 7.3 | Review emails from E. Vonnegut regarding non-disclosure agreement (0.3); call with Ad Hoc Committee advisors regarding non-disclosure agreement and related issues (1.4); review and revise non-disclosure agreement for Ad Hoc Committee (2.4); review diligence requirements in Creditors' Committee stipulation and Ad Hoc Committee term sheet (0.6); prepare chart summarizing same (1.5); further revisions to non-disclosure agreement (1.1). |
| Vonnegut, Eli J. | 10/13/19 | 4.3 | Work on Non-Disclosure Agreement issues for Ad Hoc Committee (3.1); revise Non-Disclosure Agreement for Ad Hoc Committee (1.2). |
| Consla, Dylan A. | 10/14/19 | 0.8 | Correspondence with M. Pera regarding Creditors' Committee requests (0.3); call with AlixPartners regarding diligence issues (0.5). |
| Graulich, Timothy | 10/14/19 | 4.8 | Call with counsel for Multi-State groups (0.7); review and provide comments to non-disclosure agreement (0.6); call with J. Uzzi regarding Beverly Sackler (0.4);  review and provide comments to deal presentation (3.1). |
| Hwang, Eric | 10/14/19 | 6.8 | Draft memorandum for M. Huebner on Creditors' Committee stipulation issues. |
| McClammy, James I. | 10/14/19 | 2.5 | Teleconference with T. Graulich, E. Vonnegut and K. Maclay regarding multi-state Ad Hoc Committee issues (0.7); conduct research regarding information sharing and confidentiality with governmental entities (1.8). |
| Pera, Michael | 10/14/19 | 5.8 | Revise non-disclosure agreement for Ad Hoc Committee members (0.5); review and revise memorandum regarding emergency fund (1.5); further revisions to Ad Hoc Committee non-disclosure agreement (0.5); correspondence with D. Consla regarding diligence requests from Creditors' Committee (0.4); prepare chart of creditor parties involved in case per Purdue request (2.6); emails with Purdue and T. Graulich, E. Vonnegut and C. Robertson regarding same |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); call with AlixPartners regarding diligence (0.1). |
| Romero-Wagner, Alex B. | 10/14/19 | 3.4 | Conduct research on confidentiality provisions in Purdue contracts with third parties in connection with creditor diligence (2.9); summarize extent of confidentiality requirements for D. Consla (0.5). |
| Vonnegut, Eli J. | 10/14/19 | 5.1 | Work on information sharing protocol issues for Creditors' Committee, Ad Hoc Committee (2.6); call with multistate group counsel (1.1); follow-up correspondence of multistate group call with Graulich (0.2); coordinate information sharing work (0.9); coordinate regarding Beverly Sackler notice (0.3). |
| Consla, Dylan A. | 10/15/19 | 1.6 | Correspond with AlixPartners regarding customer programs contract confidentiality review (0.3);  call with R. Ringer, E. Vonnegut and certain Ad Hoc Committee members regarding non-disclosure agreement issues (1.3). |
| Graulich, Timothy | 10/15/19 | 7.8 | Meeting regarding strategy (0.8); call with R. Ringer regarding non-disclosure agreement (0.7); meeting with M. Pera regarding motion to assume reimbursement agreement (0.8); review response to counterparty (0.3); review and revise motion to assume (4.0); review transcript regarding motion to assume (1.2). |
| Hwang, Eric | 10/15/19 | 2.3 | Draft memorandum for M. Huebner on Creditors' Committee stipulation issues. |
| Knudson, Jacquelyn Swanner | 10/15/19 | 1.9 | Review and revise research memorandum on emergency funds |
| Pera, Michael | 10/15/19 | 7.9 | Review and revise memorandum regarding emergency fund (1.0); emails with Ad Hoc Committee advisors regarding non-disclosure agreement (0.2); discussions with T. Graulich regarding motion to assume Ad Hoc Committee reimbursement agreement (0.8); draft and revise same (4.4); conference with C. Robertson regarding Ad Hoc Committee term sheet issues (0.3); call with Ad Hoc Committee and advisors regarding non-disclosure agreement (1.2). |
| Robertson, Christopher | 10/15/19 | 0.8 | Discuss Creditors' Committee stipulation with T. Graulich (0.1); email to J. Kiechel regarding information sharing with Creditors' Committee counsel (0.1); discuss Ad Hoc Committee term sheet issues with M. Pera (0.3); discuss Creditors' Committee retention request with E. Vonnegut and J. DelConte (0.3). |
| Vonnegut, Eli J. | 10/15/19 | 5.7 | Work on Ad Hoc Committee and Creditors' Committee information sharing/diligence issues including confidentiality, information gathering, and process (5.3); emails regarding critical vendor consultation process with Ad Hoc Committee and Creditors' Committee (0.2); respond to KCC questions from Creditors' Committee (0.2). |
| Clarens, Margarita | 10/16/19 | 1.2 | Call with C. Ricarte, R. Hoff, AlixPartners, Dechert, others, regarding requests from Creditors' Committee, Ad Hoc Committee and access to documents for Special Committee. |
| Graulich, Timothy | 10/16/19 | 2.9 | Review revised fee assumption motion. |
| Huebner, Marshall S. | 10/16/19 | 0.6 | Emails with Davis Polk regarding various ad hoc and Unsecured Creditors' Committee issues. |
| Hwang, Eric | 10/16/19 | 3.9 | Draft information sharing chart for M. Pera (1.2); draft email for C. Robertson on extension of stay (2.1); review changes to final as entered orders for C. Robertson (0.4); route docket updates to workstream (0.2). |
| McClammy, James I. | 10/16/19 | 1.1 | Teleconference with Davis Polk, M. Kesselman regarding attorney general meetings (0.5); correspond with K. Benedict |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding protective order issues (0.6). |
| Pera, Michael | 10/16/19 | 7.1 | Draft and revise motion to assume Ad Hoc Committee fee reimbursement agreement (3.3); discussions with T. Graulich, C. Robertson and other Davis Polk team members regarding same (1.1); further review of and revisions to same (1.9); emails with T. Graulich, E. Vonnegut and C. Robertson regarding same (0.7); email to Purdue regarding same (0.1). |
| Robertson, Christopher | 10/16/19 | 3.1 | Email to T. Graulich regarding filling of Creditors' Committee stipulation (0.2); discuss timing of filing of ad hoc fee motion with M. Pera (0.3); follow-up discussion with M. Pera regarding same (0.5); discuss Ad Hoc Committee fee motion strategy with T. Graulich and M. Pera (0.2); call with Kramer Levin regarding timing of filing of fee motion (0.3); follow-up discussion with T. Graulich and others regarding strategic issues in connection with same (0.8); review Ad Hoc Committee fee motion (0.4); review Ad Hoc Committee term sheet and Creditors' Committee stipulation (0.4). |
| Vonnegut, Eli J. | 10/16/19 | 1.7 | Work on information sharing and diligence process for Unsecured Creditors' Committee / Ad Hoc Committee. |
| Benedict, Kathryn S. | 10/17/19 | 0.7 | Correspondence with E. Vonnegut, M. Tobak, and M. Pera regarding protective order. |
| Consla, Dylan A. | 10/17/19 | 0.8 | Meet with M. Pera regarding Unsecured Creditors' Committee diligence requests (0.4); emails with E. Vonnegut regarding Unsecured Creditor's Committee diligence requests (0.4). |
| Halford, Edgar Bernard | 10/17/19 | 3.5 | Review and report on cases cited in the Motion to Assume Ad Hoc Committee Reimbursement Agreement for M. Pera. |
| Huebner, Marshall S. | 10/17/19 | 0.7 | Review and reply to emails from Unsecured Creditors' Committee, Ad Hoc Committee and other creditor groups. |
| Pera, Michael | 10/17/19 | 5.4 | Emails with Kramer Levin regarding motion to assume reimbursement agreement (0.2); emails with T. Graulich on same (0.2); review diligence requests from Creditor's Committee and Ad Hoc Committee (0.2); meeting with D. Consla regarding diligence issues (0.4); emails with AlixPartners on same (0.5); correspondence with C. Robertson regarding Ad Hoc Committee fee letter (0.2); review and revise non-disclosure agreement with Ad Hoc Committee (3.3); call with E. Vonnegut on information sharing issues (0.2); emails with K. Benedict on same (0.2). |
| Robertson, Christopher | 10/17/19 | 0.7 | Call with I. Arana de Uriarte regarding creditors' committee diligence request (0.2); call with Kramer Levin regarding Ad Hoc Committee fee motion (0.1); correspond on status of Ad Hoc Committee fee letter with M. Pera (0.2); correspond with T. Graulich regarding creditors' committee stipulation and ad hoc committee fee letter (0.2). |
| Tobak, Marc J. | 10/17/19 | 0.4 | Correspondence with K. Benedict regarding Creditors' Committee requests for access to multi-district litigation discovery, protective order. |
| Vonnegut, Eli J. | 10/17/19 | 3.0 | Call with Milbank regarding diligence process (0.3) work on confidentiality and information sharing protocol issues (2.7). |
| Benedict, Kathryn S. | 10/18/19 | 6.1 | Correspondence with B. Kaminetzky, J. McClammy, M. Tobak, and E. Townes regarding violation responses (0.5); conference with M. Pera regarding protective order (0.6); telephone conference with B. Wasserman regarding protective order (0.4); conference with E. Vonnegut, J. McClammy, and M. Pera regarding protective order (0.4); review and revise protective order (4.2); review and revise violation responses |

73

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4). |
| Consla, Dylan A. | 10/18/19 | 1.9 | Email with E. Vonnegut regarding independent affiliated company contract review process (0.3);  prepare for call with AlixPartners regarding customer programs contracts confidentiality issues (0.3);  call with AlixPartners regarding customer programs contracts issues (0.3);  review email from AlixPartners regarding draft responses to diligence requests (1.0). |
| Graulich, Timothy | 10/18/19 | 0.3 | Call with K. Eckstein regarding assumption motion |
| McClammy, James I. | 10/18/19 | 0.8 | Teleconferences regarding protective order (0.4); revisions to same (0.4). |
| Pera, Michael | 10/18/19 | 3.0 | Draft and revise non-disclosure agreement for professionals (1.3); meet with K. Benedict regarding protective order and non-disclosure agreement (0.6); meet with E. Vonnegut, J. McClammy and K. Benedict regarding protective order and confidentiality issues (0.4); provide further revisions to professionals non-disclosure agreement (0.4); correspond with D. Consla on Creditors' Committee diligence requests (0.1); emails to AlixPartners on same (0.2). |
| Robertson, Christopher | 10/18/19 | 1.0 | Draft email to Ad Hoc Committee regarding scheduling of fee motion (0.2); correspond with T. Graulich regarding strategy relating to approval of creditors' committee stipulation, Ad Hoc Fee motion, and related issues (0.8). |
| Vonnegut, Eli J. | 10/18/19 | 4.1 | Emails with Davis Polk team regarding protective order drafting (0.5); call with M. Kesselman regarding co-defendant negotiations for Unsecured Creditors' Committee update (0.1); meeting with Davis Polk team regarding protective order draft (0.3); review and markup draft protective order (0.5); review revised Ad Hoc Committee professionals Non-Disclosure Agreement (0.2); emails with Davis Polk regarding AlixPartners report (0.2); calls and emails with Akin Gump and Davis Polk regarding co-defendant settlement efforts (0.7); review Unsecured Creditors' Committee diligence list and confer with Davis Polk team and Akin Gump to launch document gathering (0.7); discuss wages diligence issues with Davis Polk team, Purdue, and AlixPartners (0.7); correspond with Akin regarding KCC (0.2). |
| Benedict, Kathryn S. | 10/19/19 | 3.9 | Review and revise draft protective order as per E. Vonnegut and J. McClammy (2.3); correspondence with E. Vonnegut, M. Clarens, J. Kiechel, A. Lutchen regarding diligence tasks for litigation (0.3); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.1); review and revise draft protective order as per E. Vonnegut (1.2). |
| Vonnegut, Eli J. | 10/19/19 | 3.4 | Review and revise protective order for Unsecured Creditors' Committee/Ad Hoc Committee diligence and discovery (1.4); emails with Davis Polk and M. Kesselman regarding Unsecured Creditors' Committee discussions with co-defendants (1.0); calls with A. Preis regarding co-defendant settlement and Ad Hoc Committee motion (0.5); emails with Davis Polk team regarding diligence gathering for Creditors' Committee/ad hoc committee (0.5). |
| Benedict, Kathryn S. | 10/20/19 | 1.5 | Review and revise protective order (0.4); correspondence with M. Clarens regarding diligence assignment (0.2); correspondence with M. Huebner, E. Vonnegut, T. Graulich regarding multi-district litigation documents (0.1); telephone conference with M. Huebner regarding Shareholders' multi- |

Invoice No.7006593
Invoice Date: November 26, 2019

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | district litigation documents (0.1); correspondence with R. Aleali, J. McClammy, E. Vonnegut, and T. Graulich regarding protective order (0.7). |
| Graulich, Timothy | 10/20/19 | 0.8 | Call with A. Preis regarding injunction-related issues. |
| Huebner, Marshall S. | 10/20/19 | 2.3 | Review and markup of emergency fund motion (0.6); review of Unsecured Creditors' Committee letter and emails regarding multiple creditor group issues including November 6 hearing (0.7); calls with M. Kesselman and others regarding advancing multiple workstreams and creditor meetings and requests (1.0). |
| Hwang, Eric | 10/20/19 | 0.6 | Draft updates to memorandum on interim emergency funds for M. Huebner. |
| Knudson, Jacquelyn Swanner | 10/20/19 | 1.7 | Review and edit memorandum regarding risk of disclosure under public access laws |
| Pera, Michael | 10/20/19 | 1.2 | Review and revise professionals non-disclosure agreement (0.9); emails with E. Vonnegut, M. Kesselman and R. Aleali on same (0.3). |
| Vonnegut, Eli J. | 10/20/19 | 2.4 | Correspond with Davis Polk team regarding  Unsecured Creditors' Committee discussions with co-defendants (0.6); emails regarding diligence for Unsecured Creditors' Committee/Ad Hoc Committee (0.3); call with Akin Gump regarding co-defendants settlement (0.7); revise protective order (0.3); revise Non-Disclosure Agreement for Ad Hoc Committee professionals (0.5). |
| Benedict, Kathryn S. | 10/21/19 | 5.2 | Correspondence with M. Kesselman, R. Aleali, and others regarding draft protective order (0.4); correspondence with M. Clarens, A. Lutchen, D. Consla, E. Kim, Z. Kaufman, and M. Pera regarding discovery issues (1.1); telephone conference with M. Clarens regarding discovery issues (0.2); telephone conference with H. Williford regarding multi-district litigation production by one side of shareholder (0.2); telephone conference with M. Leventhal regarding multi-district litigation production by other side of shareholder (0.2); telephone conference with G. Feiner regarding protective order (0.2); telephone conference with Creditors' Committee Representatives K. Porter and M. Hurley and Debtor representatives P. LaFata and L. Cohan regarding Debtors' multi-district litigation production (0.4); correspondence with P. LaFata, L. Cohan, and R. Hoff regarding multi-district litigation production from Debtors (0.7); correspondence with M. Leventhal and H. Williford regarding shareholders' multi-district litigation productions (0.4); correspondence with P. LaFata, L. Cohan, M. Leventhal, H. Williford, K. Porter, and M. Hurley regarding multi-district litigation protective order revisions (0.3); telephone conference with D. Consla regarding discovery processes (0.3); telephone conference with P. LaFata regarding Creditors' Committee stipulation language (0.3); telephone conference with E. Vonnegut, M. Pera, and Ad Hoc Committee regarding Non-disclosure Agreement (0.4); telephone conferencewith D. Consla regarding multi-district litigation production (0.1). |
| Clarens, Margarita | 10/21/19 | 0.5 | Call with D. Consla regarding request on historical board minutes (0.2); correspond with K. Benedict regarding same (0.1); correspond with E. Kim regarding same (0.2). |
| Consla, Dylan A. | 10/21/19 | 6.9 | Correspond with K. Benedict regarding Creditors' Committee diligence status (0.3); emails with M. Clarens on Creditors' |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee diligence issues (0.5); emails with M. Kesselman on Creditors' Committee diligence issues (0.5); emails with K. Benedict on Creditors' Committee diligence status (1.0); emails with K. Benedict on confidentiality agreement issues (0.8); correspond with Z. Levine on customer programs diligence issues (0.2); call with E. Vonnegut, M. Pera and R. Ringer on Non-Disclosure Agreement (0.5); call with AlixPartners on Creditors' Committee diligence issues (0.3); meet with C. Robertson on Creditors' Committee diligence issues (0.3); correspond with M. Clarens on historical board minutes (0.2); correspond with K. Benedict on historical board minutes (0.1); research regarding  schedules disclosure requirements issue  (0.6); emails with M. Pera on disclosure status chart (0.3); emails with AlixPartners regarding schedules disclosure requirements (0.4); review and comment on diligence tracker chart  (0.4); review Oklahoma settlement agreement regarding disclosure issues (0.5). |
| Hwang, Eric | 10/21/19 | 1.3 | Revise memorandum for M. Huebner on interim emergency fund issues |
| Levine, Zachary | 10/21/19 | 0.6 | Review revisions to motion to assume Ad Hoc Committee fee letter (0.4); email correspondence with members of Davis Polk restructuring team regarding diligence request with respect to committee fee letters (0.2) |
| McClammy, James I. | 10/21/19 | 1.5 | Review Department of Justice response letter and supporting materials (1.2); emails with Davis Polk team regarding protective order (0.3). |
| Pera, Michael | 10/21/19 | 3.5 | Calls with D. Consla and others on diligence (0.5); emails with K. Benedict regarding discovery (0.1); review and revise information sharing chart (2.3); correspond with Kramer Levin regarding professionals non-disclosure agreement (0.3); correspond with E. Vonnegut regarding diligence (0.2); email to E. Vonnegut on information sharing chart (0.1). |
| Robertson, Christopher | 10/21/19 | 0.5 | Correspond with Z. Levine regarding Ad Hoc Committee fee motion (0.1); correspond with M. Pera regarding same (0.4). |
| Vonnegut, Eli J. | 10/21/19 | 1.9 | Call with Ad Hoc Committee professionals and others regarding non-disclosure agreement for Ad Hoc Committee professionals (0.5); emails with Unsecured Creditors' Committee professionals regarding Unsecured Creditors' Committee confidentiality arrangements for diligence (0.3); work on wages diligence gathering and sharing plan with AlixPartners and Davis Polk (0.8); finalize and share protective order for diligence process (0.3). |
| Benedict, Kathryn S. | 10/22/19 | 1.2 | Telephone conference with J. DelConte at AlixPartners, and others regarding diligence and discovery planning (0.8); emails to D. Consla and M. Pera regarding future plans to respond to diligence requests (0.4); correspond with E. Vonnegut regarding protective order process (0.4). |
| Consla, Dylan A. | 10/22/19 | 2.6 | Call with E. Vonnegut and J. DelConte regarding diligence issues (0.8); correspond with E. Vonnegut on diligence issues (0.4);  review AlixPartners emails on proposed diligence to be provided (1.4). |
| Huebner, Marshall S. | 10/22/19 | 1.9 | Call with E. Vonnegut regarding multiple creditor issues including protective order, information sharing and November 6 hearing (0.7); multiple emails to client and lawyer group regarding same and upcoming meeting with State Attorney General (0.8); emails with Davis Polk, clients, non-supporting |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | state group regarding Monday's meeting (0.4). |
| Hwang, Eric | 10/22/19 | 1.7 | Attend call with J. DelConte and AlixPartners advisors on due diligence procedures (0.6); revise memorandum on interim emergency fund issues for M. Huebner (1.1). |
| Levine, Zachary | 10/22/19 | 0.1 | Email with M. Huebner regarding Ad Hoc Committee fee letter. |
| McClammy, James I. | 10/22/19 | 1.8 | Teleconference with Davis Polk and AlixPartners regarding diligence request (0.8); teleconference with Purdue on Department of Justice response letter (0.6); emails regarding Department of Justice response (0.4). |
| Pera, Michael | 10/22/19 | 8.9 | Review and revise information sharing chart (3.7); call with AlixPartners and Davis Polk team regarding diligence (0.8); review and revise professionals non-disclosure agreement (2.1); emails with Kramer Levin regarding same (0.2); emails with M. Kesselman and R. Aleali on same (0.3); emails with Akin Gump regarding same (0.1); revise Ad Hoc Committee Fee motion (1.7). |
| Vonnegut, Eli J. | 10/22/19 | 4.7 | Work on diligence chart for Creditors' Committee and Ad Hoc Committee and discuss same with Davis Polk team (1.4); call with AlixPartners and Davis Polk regarding diligence process and strategic plan (0.8); review and markup Ad Hoc Committee professionals' Non-Disclosure agreement (0.2); call with Kramer Levin regarding same (0.3); call with A. Preis regarding diligence (0.6); call with M. Huebner regarding diligence and information sharing (0.7); emails regarding protective order with the various parties in interest (0.7) |
| Benedict, Kathryn S. | 10/23/19 | 0.6 | Review and revise list of diligence questions from M. Pera (0.2); telephone conference with K. Maclay regarding protective order draft (0.1); correspond with E. Vonnegut and M. Huebner regarding protective order (0.3). |
| Huebner, Marshall S. | 10/23/19 | 4.2 | Multiple emails with various parties regarding protective order (0.9); internal conversations regarding same and comments from third parties (0.3); meet with E. Vonnegut and team regarding information sharing protocol (1.3); review and markup of document regarding information sharing and creditor interaction (0.6); multiple emails regarding same (0.4); conversations with PJT Partners and clients regarding new presentation needed for creditors regarding financial maximization (0.7). |
| Hwang, Eric | 10/23/19 | 3.1 | Draft memorandum on interim emergency fund for M. Huebner. |
| Levine, Zachary | 10/23/19 | 2.5 | Prepare summary of concessions received in settlement negotiations (2.1); revise summary based on comments from M. Huebner (0.4). |
| McClammy, James I. | 10/23/19 | 1.9 | Teleconference regarding protective order issues with D. O'Gorman, Akin Gump (0.5); teleconference with shareholder counsel regarding protective order issues (0.8); revise memorandum regarding delay impact (0.6). |
| Pera, Michael | 10/23/19 | 6.9 | Review and revise Ad Hoc Committee fee motion (0.7); review protective order (0.6); meeting with M. Huebner, E. Vonnegut and others regarding diligence and confidentiality issues (1.2); draft and revise summary of meeting action items (1.0); call with Akin Gump regarding protective order (0.3); review and revise information sharing chart (1.0); emails with Dechert regarding information sharing issues (0.4); emails with Milbank regarding same (0.2); emails with Skadden regarding same (0.3); emails with PJT Partners and AlixPartners regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.3); review and revise non-disclosure agreement (0.9). |
| Robertson, Christopher | 10/23/19 | 0.6 | Call with R. Aleali regarding diligence protocol (0.2); correspond with M. Tobak regarding Creditors' Committee stipulation (0.1); email to Creditors' Committee regarding stipulation (0.1); call with D. Brogan regarding same (0.2). |
| Townes, Esther C. | 10/23/19 | 0.8 | Review Preliminary Injunction transcript regarding Ad Hoc Committee fee reimbursement agreement (0.7); emails with M. Pera and G. Cardillo regarding the same (0.1). |
| Vonnegut, Eli J. | 10/23/19 | 4.6 | Call with Akin Gump regarding draft protective order (0.8); meeting on diligence and information sharing with M. Huebner, M. Pera, and others (1.3); discuss diligence process with R. Aleali (0.3); work on Creditors' Committee professionals' non-disclosure agreement (0.2); work with Davis Polk team regarding information sharing protocol and diligence gathering (0.9); emails with Creditors' Committee regarding information sharing, protective order and Non-Disclosure Agreement (0.4); review comments to protective order (0.3); emails regarding diligence and information sharing with Davis Polk team (0.4). |
| Benedict, Kathryn S. | 10/24/19 | 3.0 | Correspond with E. Vonnegut, M. Pera, and J. McClammy regarding Ad Hoc Committee non-disclosure agreement (0.2); correspond with E. Vonnegut and J. McClammy regarding protective order (0.2); conference with M. Kesselman, R. Aleali, and others regarding diligence (1.4); telephone conference with M. Clarens regarding diligence process (0.1); correspond with M. Tobak, D. Consla, C. Robertson, M. Pera, M. Clarens, and other regarding diligence (0.6); correspond with K. Boehm regarding chart of Creditors' Committee diligence requests (0.2); conference with K. Boehm regarding the same (0.3). |
| Consla, Dylan A. | 10/24/19 | 1.3 | Call with M. Kesselman, AlixPartners, PJT Partners, M. Huebner, E. Vonnegut regarding Creditors' Committee diligence issues. |
| Huebner, Marshall S. | 10/24/19 | 5.7 | Review of materials and mark up regarding claims process and estimation (0.4); Davis Polk meetings and calls regarding same (1.2); Multiple emails with Davis Polk, clients, creditors regarding upcoming meetings with all three creditor groups (0.4);  internal conversations and client conversation regarding same (0.9); multiple emails with various parties regarding protective order and comments (0.7); conversations with litigators regarding same and information sharing (0.5); conference call with clients and co-advisors regarding multiple information sharing issues (1.0); coordinate with T. Graulich regarding next week's creditor meetings (0.6). |
| Hwang, Eric | 10/24/19 | 0.5 | Update interim emergency memorandum for M. Huebner. |
| Levine, Zachary | 10/24/19 | 1.0 | Analysis of hearing transcript with respect to creditor group issues (0.8); telephone conference with counsel to county in Tennessee regarding question about Purdue chapter 11 cases (0.2). |
| McClammy, James I. | 10/24/19 | 1.2 | Teleconference with M. Kesselman and others regarding information sharing issues. |
| Pera, Michael | 10/24/19 | 5.4 | Emails with AlixPartners and PJT Partners regarding information sharing (0.3); review and revise non-disclosure agreement (0.3); email to T. Graulich and E. Vonnegut regarding motion to assume Ad Hoc Committee fee letter (0.1); review and revise diligence chart (0.6); call with M. |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Kesselman, R. Aleali, Davis Polk team, AlixPartners and PJT regarding confidentiality issues (1.2); correspond with K. Benedict regarding confidentiality issues (0.3); further revisions to non-disclosure agreement (1.6); emails with E. Vonnegut regarding same (0.3); emails with Akin Gump regarding the same (0.2); emails with M. Kesselman and R. Aleali regarding the same (0.5). |
| Robertson, Christopher | 10/24/19 | 1.7 | Discuss status of negotiations with creditors' committee and Ad Hoc Committee with E. Vonnegut (0.2); call with M. Huebner, E. Vonnegut, J. McClammy, M. Kesselman, R. Aleali and others regarding information sharing protocol (1.3); review Ad Hoc Committee fee motion (0.2). |
| Tobak, Marc J. | 10/24/19 | 0.7 | Conference with M. Huebner, B. Kaminetzky, M. Clarens regarding discovery issues (0.4); conference with K. Benedict regarding discovery vendor (0.3). |
| Vonnegut, Eli J. | 10/24/19 | 4.5 | Call with Kesselman and Aleali regarding diligence and information sharing for constituencies (1.4); emails regarding diligence and information sharing with Davis Polk, AlixPartners, PJT Partners and Purdue (0.8); call with J. DelConte regarding diligence (0.2); discuss diligence with C. Robertson (0.2); finalize Creditors' Committee professionals' non-disclosure agreement (0.2); work with Davis Polk team on diligence and information sharing strategy for constituencies (0.9); emails regarding Native American committee (0.2); emails regarding sharing of AlixPartners report (0.2); discuss information sharing with J. DelConte (0.2). |
| Boehm, Korey | 10/25/19 | 2.6 | Review Creditors' Committee diligence request list (0.3); draft discussion points regarding Creditors' Committee diligence request list (2.3). |
| Clarens, Margarita | 10/25/19 | 1.2 | Provide AlixPartners report to A. Troop (0.4); email with Davis Polk team regarding same (0.8). |
| Consla, Dylan A. | 10/25/19 | 1.4 | Emails with Z. Levine regarding transcript references to information sharing (0.8); emails with I. Arana de Uriarte regarding wages diligence issues (0.6). |
| Huebner, Marshall S. | 10/25/19 | 5.9 | Review of transcript regarding Court view on multiple creditor issues (0.6); multiple emails with Davis Polk, Purdue regarding disseminating AlixPartners report 1a (0.4); review and markup of global settlement creditor deck (0.4); multiple emails with Akin Gump regarding Creditors' Committee meetings (0.4); call with clients regarding needs for upcoming Arizona meeting (0.3); review of extensive materials and drafting independence outline for Arizona meeting (0.7); emails with clients, Davis Polk regarding same (0.3); call with Purdue CFO regarding fact check for same (0.1); participate in meeting with Arizona Attorney General and staff (1.9); Davis Polk emails regarding creditor intellectual property questions (0.3); Davis Polk emails regarding Ad Hoc Committee meeting (0.1); emails with PJT Partners regarding same (0.2); meet with E. Vonnegut regarding multiple creditor issues and demands (0.2). |
| Levine, Zachary | 10/25/19 | 3.5 | Analyze hearing transcript with respect to committee information sharing issues (1.6); prepare agenda for 10/28 meeting with non-consenting state group (0.9); review emails from A. Troop regarding document requests (0.1); review comments to stipulation received from A. Troop (0.9) |
| McClammy, James I. | 10/25/19 | 3.6 | Teleconference regarding Department of Justice matters (0.5); |

Invoice No.7006593
Invoice Date: November 26, 2019

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise Department of Justice response letter (1.4); teleconferences with K. Benedict regarding protective order issues (0.2); teleconference with PJT Partners, Davis Polk regarding revised Department of Justice letter, additional responses (0.5). |
| Pera, Michael | 10/25/19 | 2.1 | Call with C. Robertson regarding Ad Hoc Committee issues (0.2); emails with K. Benedict regarding diligence (0.3); emails with AlixPartners regarding diligence (0.2); emails meeting with D. Rubin and G. Cardillo regarding diligence process (0.5); emails with T. Graulich regarding motion to assume Ad Hoc Committee fee letter (0.2); revise the same (0.7). |
| Robertson, Christopher | 10/25/19 | 0.6 | Call with E. Vonnegut regarding creditors' committee stipulation (0.1); discuss preparation of talking points regarding Ad Hoc Committee fee motion with M. Pera (0.2); call with E. Vonnegut and A. Preis regarding stipulation (0.3). |
| Tobak, Marc J. | 10/25/19 | 0.5 | Conference with T. Horley regarding municipal cases (0.2); conference with D. Braun concerning list of municipal cases (0.3). |
| Vonnegut, Eli J. | 10/25/19 | 2.8 | Calls/emails regarding sharing AlixPartners Report 1a (0.4); call with Kramer Levin regarding diligence (0.3); discuss Ad Hoc Committee fee motion with Unsecured Creditors' Committee and Ad Hoc Committee (0.4); emails/calls with Davis Polk and Purdue regarding information sharing and diligence (0.6); work on creditor engagement strategy with Davis Polk (0.5); emails regarding  intellectual property diligence questions (0.2); emails regarding company improvements materials (0.4). |
| Benedict, Kathryn S. | 10/26/19 | 5.6 | Review and revise chart of diligence requests in preparation for discussion as per B. Kaminetzky (3.3); review and revise protective order as per comments from Ad Hoc Committee and Non-Consenting States, in anticipation of conference (1.9); correspondence with L. Cohen, M. Leventhal, H. Williford, J. McClammy, and others regarding deposition transcripts for Creditors' Committee (0.4). |
| Graulich, Timothy | 10/26/19 | 1.8 | Review and revise proposed stipulation. |
| Huebner, Marshall S. | 10/26/19 | 1.1 | Partial review of A. Troop stipulation markup and agendas for upcoming meetings (0.7); emails with Unsecured Creditors' Committee, Davis Polk, clients regarding same (0.4). |
| Levine, Zachary | 10/26/19 | 1.2 | Send non-consenting state comments to stipulation to Davis Polk litigation team (0.1); emails with T. Graulich concerning agenda for October 28 meeting with non-consenting states (0.2); revise agenda for October 28 same meeting based on comments from M. Kesselman (0.1); emails with T. Graulich concerning materials needed for meeting with non-consenting states (0.4); revise Creditors' Committee stipulation based on comments from T. Graulich (0.2); review emails from M. Huebner and C. Duggan regarding stipulation issues (0.2) |
| Pera, Michael | 10/26/19 | 1.5 | Review and revise motion to assume Ad Hoc Committee fee letter (0.9); email to Kramer Levin regarding same (0.1); review professionals non-disclosure agreement (0.3); emails to M. Kesselman and R. Aleali regarding same (0.2). |
| Vonnegut, Eli J. | 10/26/19 | 1.7 | Emails regarding Native American claimant committee (0.1); emails regarding Creditors' Committee and non-consenting states meeting agenda (0.6); emails regarding case stipulations with creditor groups (0.5); emails regarding AlixPartners report sharing (0.1); call regarding  intellectual |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | property diligence for Creditors' Committee (0.2); emails regarding document gathering for diligence and discovery for creditor groups (0.4). |
| Benedict, Kathryn S. | 10/27/19 | 1.3 | Telephone conference with R. Ringer, K. Aulet, J. Feeney, D. Nachman, A. Troop, J. Peacock, and P. Singer regarding protective order. |
| Graulich, Timothy | 10/27/19 | 4.5 | Call regarding states stipulation (0.8); review and revise stipulation (2.8); review revised fee assumption motion (0.6); correspond with M. Huebner (0.3). |
| Huebner, Marshall S. | 10/27/19 | 4.3 | Review and markup of A. Troop group documents (0.9); conference call and calls with Davis Polk regarding same and proposed reply (0.8); calls with A. Preis regarding same (0.6); multiple emails with various parties regarding comments on Unsecured Creditors' Committee stipulation and protective order and self injunction (1.0); emails with Davis Polk, Kramer Levin regarding Ad Hoc Committee fee motion (0.2); review of new emails from Unsecured Creditors' Committee and further emails regarding two meetings this week with them (0.3); emails to family counsel regarding creditor information requests (0.3); emails regarding Ad Hoc Fee motion (0.2). |
| Levine, Zachary | 10/27/19 | 6.2 | Draft standalone stipulation for non-consenting states (4.8); correspond with Davis Polk litigation and restructuring team members regarding stipulation issues (0.5); revise stipulation based on comments from T. Graulich (0.6); prepare agenda for October 28 meeting with Creditors' Committee (0.2); emails with M. Huebner regarding agenda for October 28 meeting with non-consenting states (0.1). |
| McClammy, James I. | 10/27/19 | 2.7 | Review comments to protective order (0.5); teleconference with ad hoc groups regarding protective order issues (0.4); correspond with M., Huebner, T. Graulich, and others regarding states issues (0.3); teleconference with Creditor's Committee counsel regarding protective order (1.0); correspond with E. Vonnegut and K. Benedict regarding protective order issues (0.5). |
| Pera, Michael | 10/27/19 | 3.8 | Call regarding protective order with Ad Hoc Committee and non-consenting states (1.3); review Ad Hoc Committee comments to motion to assume reimbursement agreement (0.4); revise motion to assume reimbursement agreement (0.8); emails with T. Graulich and E. Vonnegut regarding same (0.3); email to M. Kesselman regarding same (0.1); emails with Kramer Levin regarding same (0.6); review Ad Ho Committee by-laws (0.4). |
| Robertson, Christopher | 10/27/19 | 1.2 | Review stipulations for Creditors' Committee and non-consenting states (0.8); review Ad Hoc Committee fee motion talking points (0.4). |
| Vonnegut, Eli J. | 10/27/19 | 3.2 | Call regarding protective order with non-consenting states (1.3); call with Davis Polk team regarding non-consenting states stipulation and injunction comments (0.5); follow-up review of revised protective order (1.0); emails regarding diligence coordination and confidentiality (0.4). |
| Benedict, Kathryn S. | 10/28/19 | 7.7 | Review and revise protective order (6.3); correspond with E. Vonnegut and J. McClammy regarding protective order (0.4); correspond with M. Clarens, D. Rubin, D. Consla, M. Pera, E. Hwang, and others regarding shareholder diligence (0.4); telephone conference with K. Maclay regarding protective order (0.2); correspond with M. Huebner, B. Kaminetzky, T. |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Graulich, M. Tobak, and others regarding protective order (0.3); correspond with J. McClammy regarding the protective order (0.2). |
| Cardillo, Garrett | 10/28/19 | 0.4 | Correspond with D. Rubin regarding due diligence (0.1); telephone call with K. Benedict regarding same (0.2); email J. DelConte regarding diligence updates (0.1). |
| Consla, Dylan A. | 10/28/19 | 0.5 | Call with M. Kesselman, J. Lowne, PJT Partners, AlixPartners regarding diligence issues. |
| Graulich, Timothy | 10/28/19 | 13.2 | Meeting with Creditors' Committee (2.5); meeting with non-consenting states group (5.3); team meeting regarding next steps with states (1.8); review and revise states stipulation (3.1); meeting with M. Pera regarding fee assumption motion (0.5). |
| Huebner, Marshall S. | 10/28/19 | 11.9 | Prepare for meeting with Unsecured Creditors' Committee counsel including work on agenda (0.6); meet with Akin Gump regarding multiple topics and Thursday's meeting (2.3); evening call with A. Preis regarding same and today's developments (0.4); pre-meet with clients prior to extended meeting with non-consenting States (0.3); follow-up emails regarding same (0.4); work with Davis Polk team and clients turning stipulation with non-consenting states (0.9); further emails regarding same and new potential concessions (0.3); multiple emails with clients and financial advisors regarding agenda and preparation for Thursday Creditors' Committee meeting (0.4); emails with Davis Polk and U.S. Trustee regarding U.S. Trustee comments on motions (0.2); extended in-person meeting with dissenting states group (6.1). |
| Knudson, Jacquelyn Swanner | 10/28/19 | 0.9 | Email correspondence with J. McClammy and K. Benedict regarding HIPAA issues (0.3); email correspondence with J. Bragg, M. Florence, R. Aleali, J. McClammy, and K. Benedict regarding same (0.6). |
| Levine, Zachary | 10/28/19 | 13.1 | Prepare materials for meetings with Creditors' Committee (0.9); attend meeting with Creditors' Committee (2.5); prepare materials for meeting with Ad Hoc Committee (0.5); attend meeting with Ad Hoc Committee (4.8); conference with T. Graulich regarding stipulation and voluntary injunction (1.8); revise stipulation with non-consenting states (1.4); revise stipulation with Creditors' Committee (1.2). |
| McClammy, James I. | 10/28/19 | 1.5 | Review revised protective order (0.8); emails regarding claims issues (0.2); review claims strategy outline (0.5). |
| Pera, Michael | 10/28/19 | 3.3 | Emails regarding professionals non-disclosure agreement with M. Kesselman and E. Vonnegut (0.2); emails regarding motion to assume reimbursement agreement with M. Kesselman and T. Graulich (0.3); review and revise professionals non-disclosure agreement (0.4); emails with K. Benedict and other members of Davis Polk team regarding diligence issues (1.4); emails with AlixPartners regarding same (0.2); email to PJT Partners regarding information sharing (0.3); discussions with T. Graulich regarding motion to assume reimbursement agreement and related issues (0.5). |
| Robertson, Christopher | 10/28/19 | 0.5 | Prepare materials with Davis Polk team regarding upcoming Creditors' Committee meeting. |
| Rubin, Dylan S. | 10/28/19 | 2.7 | Emails with K. Benedict regarding updates to team workstream charts on diligence (0.2); emails with K. Benedict regarding diligence communications produced (0.3); update diligence production tracker (0.3); emails with J. Chen |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding uploading diligence documents and coding (0.3); review diligence documents provided by Dechert and AlixPartners (1.2); emails with M. Pera and K. Benedict regarding confidentiality agreements (0.3); emails with G. Cardillo and J. Delconte regarding diligence updates (0.1). |
| Vonnegut, Eli J. | 10/28/19 | 7.8 | Meeting with Akin Gump regarding diligence, settlement framework and creditor organization (2.5); meeting with non-consenting states and Pillsbury regarding case stipulation, injunction and diligence (4.2); emails regarding non-consenting states stipulation and injunction (0.5); emails regarding diligence process (0.6). |
| Benedict, Kathryn S. | 10/29/19 | 3.5 | Correspond with B. Kaminetzky, E. Vonnegut, M. Tobak, D. Consla, D. Rubin, M. Pera and others regarding diligence (0.5); telephone conference with D. Rubin regarding diligence (0.3); telephone conference with G. Cardillo, D. Rubin, and AlixPartners regarding diligence (0.8); review and revise protective order (1.6); correspond with E. Vonnegut regarding protective order (0.1); telephone conference with A. Lees and M. Tobak regarding protective order (0.1); correspond with M. Florence and J. Bragg regarding protective order (0.1). |
| Cardillo, Garrett | 10/29/19 | 1.3 | Analyze bankruptcy court jurisdictional issues in connection with case stipulations (1.3). |
| Carvajal, Shanaye | 10/29/19 | 1.2 | Review Creditors' Committee stipulation and memorandum in preparation for meeting (0.8); correspond with G. Cardillo regarding jurisdictional research (0.4). |
| Consla, Dylan A. | 10/29/19 | 1.8 | Call with PJT Partners and AlixPartners regarding Creditors' Committee meeting agenda (0.8); call with M. Kesselman, J. Lowne, PJT Partners and AlixPartners regarding Creditors' committee meeting agenda (1.0). |
| Graulich, Timothy | 10/29/19 | 7.0 | Workstreams meeting with E. Vonnegut (0.6); call with PJT Partners regarding Creditors' Committee meeting (0.6); call with Kramer Levin regarding motion (0.3); meeting with M. Pera regarding fee motion (1.1); review revised motion (0.5); review and revise stipulation (3.9). |
| Huebner, Marshall S. | 10/29/19 | 5.6 | Conversation with A. Troop regarding meeting with dissenting states and next steps (0.3); emails with multiple creditors regarding upcoming meetings (0.4); emails with Creditors' Committee and clients regarding agenda and attendees for Thursday's meeting (0.4); calls with company financial advisors to catch them up on all negotiations and meetings with multiple constituencies and prepare for Creditors' Committee meeting (1.3); evening conference call with clients regarding same (0.9); review and markup of stipulation with dissenting states (1.2); multiple conversations with clients and Davis Polk regarding stipulation (0.8); call with counsel to multi-state group (0.3). |
| Kaminetzky, Benjamin S. | 10/29/19 | 0.4 | Review and analyze Creditors' Committee requests (0.4). |
| Levine, Zachary | 10/29/19 | 4.5 | Revise Creditors' Committee stipulation (0.2); review emails from T. Graulich regarding diligence issues (0.1); review email from C. Robertson regarding filing of Ad Hoc Committee fee letter (0.1); review notes from October 28 meetings with Creditors' Committee and Ad Hoc Committee and prepare issues list (0.9); emails with AlixPartners regarding letters (0.2); telephone conference with PJT Partners and AlixPartners regarding status update and Creditors' |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee meeting (0.5); telephone conference with PJT, AlixPartners, and company regarding presentation for Creditors' Committee meeting (0.5); correspond with G. Cardillo and K. Benedict regarding status of negotiations with Ad Hoc Committee, Creditors' Committee and non-consenting states (0.3); revise stipulation with non-consenting states based on comments from M. Huebner (1.6); send draft of stipulation to M. Kesselman for review (0.1). |
| McClammy, James I. | 10/29/19 | 0.9 | Emails regarding protective order issues (0.5); emails regarding Department of Justice document requests (0.4). |
| Pera, Michael | 10/29/19 | 5.4 | Emails with T. Graulich, M. Tobak and litigation team regarding motion to assume reimbursement agreement (0.6); revise motion to assume reimbursement agreement (0.3); discussion with T. Graulich regarding same (0.4); calls with R. Ringer regarding same (0.2); email to M. Tobak regarding same (0.1); further review and revisions to same (2.3); emails with M. Kesselman regarding same (0.3); review research summary regarding Creditors' Committee motions in precedent case (0.5). |
| Robertson, Christopher | 10/29/19 | 0.7 | Telephonically attend meeting regarding committee issues (0.6); call with Teneo regarding Schedules/SoFAs (0.1). |
| Rubin, Dylan S. | 10/29/19 | 1.4 | Correspond with M. Pera regarding diligence materials (0.2); telephone conference with AlixPartners team regarding diligence status and update to court (0.9); emails with K. Benedict, R. Hoff and L. Cohan regarding Creditors' Committee document request (0.3). |
| Vonnegut, Eli J. | 10/29/19 | 2.8 | Review and comment on revised order (0.9); emails regarding document diligence requests (0.2); planning call for Unsecured Creditors' Committee meeting with clients and co-advisors (0.6); meeting with Davis Polk team regarding workstreams coordination and creditor engagement strategy (0.6); finalize Ad Hoc Committee fees payment motion (0.2); creditor diligence coordination emails (0.3). |
| Benedict, Kathryn S. | 10/30/19 | 4.8 | Correspond with E. Vonnegut, J. McClammy, and M. Tobak regarding protective order (0.4); correspond with J. McClammy regarding protective order (0.3); review and revise protective order (2.9); telephone conference with M. Florence regarding HIPAA (0.2); correspond with M, Huebner regarding Creditors' Committee stipulation obligations (0.2); telephone conference with D. Rubin and C. Hinton regarding diligence protocol (0.4); telephone conference with D. Rubin, J. DelConte, and others regarding AlixPartners diligence review (0.4). |
| Consla, Dylan A. | 10/30/19 | 1.0 | Review draft diligence responses from AlixPartners regarding incentive plans (0.7); call with AlixPartners regarding diligence issues (0.3). |
| Graulich, Timothy | 10/30/19 | 4.4 | Telephone call with PJT Partners and company regarding Creditors' Committee presentation (1.2); prepare for Creditors' Committee meeting (3.2) |
| Huebner, Marshall S. | 10/30/19 | 5.8 | Multiple calls with Creditors' Committee counsel regarding tomorrow's in person meeting and multiple other topics (0.8); conversation with Ad Hoc Committee counsel regarding developing stipulation, injunction, fee motion, Creditors' Committee positions and related topics (0.6); conversation with counsel to individual states regarding injunction and disclosure issues and best practices (1.2); extensive |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | preparation for in person Creditors' Committee meeting tomorrow (0.9); multiple emails regarding same (0.3); review of Unsecured Creditors' Committee member data pack (0.2); review of letter and email from Akin Gump regarding Unsecured Creditors' Committee members (0.1); emails regarding drafting questions on dissenting states stipulation (0.3); conversations with Davis Polk regarding multi-state group and stipulation (0.5); emails regarding same (0.2); review of deck for Unsecured Creditors' Committee meeting (0.5); emails with Akin Gump regarding diligence (0.1); call with C. Seeger regarding multistate group (0.1). |
| Levine, Zachary | 10/30/19 | 3.6 | Review Creditors' Committee comments to stipulation with non-consenting states (0.3); review emails from M. Huebner and T. Graulich regarding stipulation with non-consenting states (0.2); emails with AlixPartners regarding Creditors' Committee meeting attendees (0.1); telephone conference with PJT Partners, Purdue and AlixPartners regarding deck for Creditors' Committee meeting (0.5); review T. Graulich mark-up to Creditors' Committee deck (0.9); conference with E. Vonnegut to discuss issue in same deck (0.1); emails with M. Tobak regarding proper header for same deck (0.1); emails with C. Robertson regarding attendees for Creditors' Committee meeting (0.1); review Dechert's revisions to injunctive relief term sheet (0.6); revise non-consenting state stipulation (0.3); circulate revised Creditors' Committee stipulation to M. Huebner (0.2); send M. Huebner materials for October 31 meeting with Creditors' Committee (0.2). |
| McClammy, James I. | 10/30/19 | 1.2 | Review revisions to protective order and provide comments. |
| Pera, Michael | 10/30/19 | 2.4 | Call with AlixPartners regarding diligence requests (0.3); call with M. Clarens and D. Rubin regarding diligence issues (0.3); review and revise agreement (0.7); emails with E. Vonnegut regarding same (0.1). |
| Robertson, Christopher | 10/30/19 | 0.3 | Call with D. Consla and AlixPartners regarding sharing of certain information with creditor groups. |
| Vonnegut, Eli J. | 10/30/19 | 3.3 | Call on business plan with Unsecured Creditors' Committee advisors (0.5); review and revise protective order draft and discuss same with Davis Polk team (1.4); emails regarding agreement for Unsecured Creditors' Committee (0.1); email regarding Unsecured Creditors' Committee member expenses (0.1); email regarding Unsecured Creditors' Committee (0.1); prepare for Unsecured Creditors' Committee meeting (0.6); emails on diligence plan with C. Robertson and M. Pera (0.3); emails regarding insurance diligence (0.2). |
| Graulich, Timothy | 10/31/19 | 6.1 | Prepare for and meet with Creditors' Committee and advisors |
| Huebner, Marshall S. | 10/31/19 | 8.2 | Emails with Ad Hoc Committee regarding various issues (0.2); prepare for extended in-person meeting with Unsecured Creditors' Committee (1.2); in-person meeting with Unsecured Creditors' Committee (4.3); multiple post-meeting conversations including regarding follow-ups with other law firm, clients, Davis Polk, and PJT Partners (1.1); review and markup of dissenting states stipulation (0.5); conversations with A. Pries regarding Unsecured Creditors' Committee position on various motions and November 6 and November 19 meetings (0.6); call with A. Troop regarding stipulation and injunction (0.3). |
| Levine, Zachary | 10/31/19 | 7.8 | Attend meeting with Creditors' Committee (4.3); correspond |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with T. Graulich and M. Huebner regarding revisions to stipulation with non-consenting states (0.3); revise stipulation with non-consenting states (0.5); emails with K. Benedict regarding voluntary injunction (0.1); prepare chart documenting information sharing provisions (0.8); send revised stipulation with non-consenting states to Creditors' Committee (0.2); review comments of shareholder parties to stipulation with non-consenting states (0.3); incorporate comments from shareholder parties into stipulation with non-consenting states (0.8); further revise stipulation with non-consenting states based on comments from M. Huebner (0.3) |
| McClammy, James I. | 10/31/19 | 0.9 | Review further revisions to order. |
| Pera, Michael | 10/31/19 | 0.3 | Email to Akin Gump regarding revisions to professionals agreement (0.2); email to M. Kesselman regarding same (0.1). |
| Robertson, Christopher | 10/31/19 | 1.5 | Call with P. Strassburger, R. Keppel, other law firm and others regarding call with creditors' committee regarding intellectual property issues (0.7); correspond with D. Bauer and D. Forester regarding same (0.3); coordinate call with creditors' committee (0.4); email to E. Vonnegut and M. Tobak regarding intellectual property diligence call with creditors' committee (0.1). |
| Vonnegut, Eli J. | 10/31/19 | 5.1 | Attend meeting with Unsecured Creditors' Committee (4.9); emails regarding multi-district litigation opt-out website (0.2). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **800.5** | |

### PURD125 Cross-Border/International Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/01/19 | 0.1 | Email to T. Graulich regarding British Columbia action. |
| Graulich, Timothy | 10/02/19 | 1.8 | Review and provide comments to Canadian pleadings. |
| Robertson, Christopher | 10/10/19 | 0.7 | Review and revise J. Lowne affidavit for CCAA proceeding. |
| Graulich, Timothy | 10/15/19 | 0.9 | Review Canadian litigation complaints. |
| Robertson, Christopher | 10/16/19 | 0.4 | Call with A. Taylor regarding upcoming meetings in respect of CCAA proceeding (0.3); email to T. Graulich regarding same (0.1). |
| Graulich, Timothy | 10/18/19 | 2.2 | Call with J. Peck regarding Canadian issues (0.5); call with Stikeman regarding same (0.5); call with Stikeman and counsel to shareholders regarding same (1.2). |
| Robertson, Christopher | 10/18/19 | 1.8 | Emails with A. Taylor regarding scheduling of meeting with counsel to British Columbia plaintiffs (0.2); pre-call with A. Taylor, D. Byers, L. Nicholson and others regarding call with counsel to shareholders regarding Canadian issues (0.4); call with A. Taylor, D. Byers, L. Nicholson, counsel to shareholders and others regarding Canadian strategic issues (1.2) |
| Graulich, Timothy | 10/21/19 | 2.4 | Review Canadian complaints for meeting. |
| Robertson, Christopher | 10/22/19 | 4.2 | Meet with A. Taylor, D. Byers, L. Nicholson, and others in advance of meeting with British Columbia counsel (1.5); meet with British Columbia counsel (1.2); follow-up meeting with A. Taylor, D. Byers, L. Nicholson and others regarding strategic issues relating to Canada (1.3); review agenda for British Columbia plaintiffs meeting (0.2). |
| Robertson, Christopher | 10/25/19 | 1.2 | Weekly status call regarding Canadian proceeding (0.7); email on information officer motion to R. Steinberg (0.5). |
| Steinberg, Richard J. | 10/25/19 | 0.6 | Revise motion to pay Information Officer in CCAA proceeding. |

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Graulich, Timothy</td><td>10/28/19</td><td>0.8</td><td>Review and revise information officer motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/28/19</td><td>4.2</td><td>Draft and revise information officer motion (3.7); emails and calls with L. Nicholson regarding same (0.2); emails to U.S. Trustee and creditors' committee regarding same (0.3).</td></tr>
<tr><td>Steinberg, Richard J.</td><td>10/28/19</td><td>1.2</td><td>Research precedent regarding retention issues related to foreign proceeding (0.7), revise motion to pay information officer (1.1).</td></tr>
<tr><td>Graulich, Timothy</td><td>10/29/19</td><td>1.1</td><td>Review motion regarding information officer.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/29/19</td><td>3.1</td><td>Research regarding payment of fees and expenses in ancillary proceedings (1.5); emails to T. Graulich summarizing same (0.5); email to C. Ricarte regarding same (0.1); emails with L. Nicholson regarding fee estimates (0.1); email to creditors' committee regarding payment of proceeding fees (0.9).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/29/19</td><td>0.2</td><td>Emails regarding Canadian information fees.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/31/19</td><td>0.2</td><td>Email from L. Nicholson regarding proceeding fees (0.1); email to A. Taylor regarding call scheduling (0.1).</td></tr>
<tr><td><b>Total PURD125 Cross-Border/International Issues</b></td><td></td><td><b>27.1</b></td><td></td></tr>
<tr><td colspan="4"><b>PURD130 Equityholder/IAC Issues</b></td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/01/19</td><td>1.6</td><td>Discussions with Sackler family counsel regarding multiple settlement structure issues and stakeholder request.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/02/19</td><td>1.5</td><td>Meeting with co-defendant counsel regarding settlement expansion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/04/19</td><td>0.6</td><td>Correspond with AlixPartners and J. Lele regarding IAC contract analysis summary.</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/09/19</td><td>1.4</td><td>Correspond with A. Romero-Wagner regarding summary of review of contracts with affiliated entities (0.6); review materials regarding contracts with affiliated entities (0.8).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/14/19</td><td>0.2</td><td>Emails regarding potential settlement expansion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/15/19</td><td>0.2</td><td>Markup audit discussion of settlement cost.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/17/19</td><td>0.8</td><td>Conversation and emails with family counsel regarding various equityholder-related matters.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/20/19</td><td>0.9</td><td>Conversation with J. Uzzi and emails with family lawyers regarding document production and related matters.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/24/19</td><td>1.3</td><td>Correspond with B. Kaminetzky, E. Vonnegut, M. Huebner, M. Tobak, and others regarding shareholder diligence (1.3).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/24/19</td><td>0.8</td><td>Call with family counsel regarding multiple issues (0.6); emails regarding proxy (0.2).</td></tr>
<tr><td>Levine, Zachary</td><td>10/25/19</td><td>0.3</td><td>Review emails with members of Davis Polk restructuring team concerning IAC related materials.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/25/19</td><td>0.4</td><td>Emails regarding company diligence/discovery requests to family.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/28/19</td><td>0.9</td><td>Telephone conference with I. McClatchey regarding ex-U.S. business diligence (0.2); correspond with M. Clarens, D. Consla, D. Rubin, M. Pera, and others regarding the same (0.7).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/28/19</td><td>0.5</td><td>Conversations with family counsel regarding multiple matters including jurisdiction and information sharing (0.3); emails with family counsel regarding proxy and jurisdiction issues (0.2).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>10/28/19</td><td>0.2</td><td>Emails with M. Clarens regarding offensive diligence requests.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/29/19</td><td>0.3</td><td>Coordinate family information diligence.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/31/19</td><td>1.6</td><td>Calls with family counsel regarding multiple issues (0.8); review and markup of shareholder comments to draft stipulation (0.6); emails regarding same to shareholder</td></tr>
</table>

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | counsel (0.2). |
| **Total PURD130 Equityholder/IAC Issues** | | **13.5** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Benedict, Kathryn S. | 10/01/19 | 0.6 | Correspondence with R. Aleali and E. Vonnegut regarding draft automatic stay letter (0.3); revise draft automatic stay letter (0.3). |
| Pera, Michael | 10/01/19 | 0.2 | Call with C. Robertson regarding commercial contract (0.1); correspond with A. Shimamura regarding same (0.1). |
| Robertson, Christopher | 10/01/19 | 2.1 | Review draft development agreement (0.6); discuss same with M. Pera (0.1); call with R. Aleali regarding distributor issue (0.2); call with M. Hartley regarding critical vendor issues (0.2); call with R. Aleali and K. McCarthy regarding critical vendor process and issues (0.6); follow-up call with M. Hartley (0.1); emails to C. Duggan, E. Vonnegut and J. McClammy regarding vendor payment question (0.3). |
| Vonnegut, Eli J. | 10/01/19 | 1.0 | Emails with Davis Polk team regarding customer programs (0.3); emails with Purdue regarding contractual counterparty agreement (0.2); emails with C. Robertson regarding American Express agreement (0.2); emails with same regarding customer programs questions (0.3). |
| Benedict, Kathryn S. | 10/02/19 | 0.1 | Correspondence with P. Medeiros and P. Strassburger regarding draft automatic stay letter. |
| Robertson, Christopher | 10/02/19 | 2.8 | Call with Purdue and AlixPartners regarding critical vendor process (0.9); call with Purdue regarding customer programs issues (0.4); email to K. McCarthy regarding vendor agreement comments (0.6); review draft development agreement (0.9). |
| Vonnegut, Eli J. | 10/02/19 | 0.3 | Correspond with Purdue team and AlixPartners team on customer/counterparty issues regarding First Days. |
| Robertson, Christopher | 10/03/19 | 0.2 | Call with J. Turner regarding customer programs (0.1); call with counsel to commercial counterparty regarding critical vendor relief (0.1). |
| Benedict, Kathryn S. | 10/04/19 | 0.1 | Correspond with E. Vonnegut regarding draft automatic stay notice. |
| Robertson, Christopher | 10/04/19 | 0.5 | Review detail regarding anticipated cost of vendor contract (0.4); email to K. McCarthy regarding same (0.1). |
| Benedict, Kathryn S. | 10/05/19 | 0.2 | Correspond with R. Aleali and E. Vonnegut regarding draft automatic stay notice. |
| Robertson, Christopher | 10/08/19 | 3.3 | Email to K. McCarthy regarding vendor agreement issues (0.3); review and comment on draft development agreement (2.5); call with counsel to American Express and creditors' committee regarding wages order (0.5). |
| Taylor, William L. | 10/08/19 | 0.2 | Correspondence with A. Lele and others regarding IAC contracts. |
| Robertson, Christopher | 10/09/19 | 0.6 | Call with counsel to critical vendor (0.3); follow-up email with contractual counterparty regarding same (0.2); email to K. McCarthy regarding vendor agreement (0.1). |
| Robertson, Christopher | 10/10/19 | 0.4 | Email to K. McCarthy regarding vendor agreement issues. |
| Vonnegut, Eli J. | 10/10/19 | 1.7 | Emails regarding critical vendor and customer programs negotiations. |
| Robertson, Christopher | 10/11/19 | 0.5 | Revise mark-up of development agreement (0.3); email to K. McCarthy regarding same (0.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 10/11/19 | 0.6 | Review markup of auto-injector agreement. |
| Robertson, Christopher | 10/13/19 | 0.5 | Email to K. McCarthy regarding vendor agreement inquiries. |
| Robertson, Christopher | 10/14/19 | 2.0 | Email to D. Laddin regarding language in wages order (0.1); review lease agreement (0.3); email to D. Consla regarding same (0.2); review further comments to lease (0.2); correspond with R. Steinberg on assumption and rejection motions (1.1); email to J. Feldsher regarding vendor language in vendor order (0.1). |
| Vonnegut, Eli J. | 10/14/19 | 0.2 | Review emails regarding rebate issue. |
| Katz, Jaclyn | 10/15/19 | 3.6 | Prepare letter agreement regarding purchase of equipment at Treyburn facility. |
| Kennedy, Susan D. | 10/15/19 | 0.4 | Review and comment on letters regarding equipment. |
| Robertson, Christopher | 10/15/19 | 2.8 | Call with K. McCarthy regarding vendor agreement and related issues (0.5); emails with AlixPartners regarding same (0.6); emails with creditors' committee and Ad Hoc Committee regarding critical vendors consultation process (0.2); discuss investment right under existing agreement with R. Schnitzler (0.1); email to K. McCarthy and J. DelConte regarding critical vendor process (0.2); emails to K. McCarthy regarding various vendor agreement questions (0.2); follow-up email to Creditors' Committee and Ad Hoc Committee advisors regarding critical vendor process (0.2); review lease rejection motion (0.8). |
| Vonnegut, Eli J. | 10/15/19 | 1.0 | Work on vendor questions with Purdue and Davis Polk team (0.7); work on contract assumption issues with same (0.3). |
| Benedict, Kathryn S. | 10/16/19 | 0.3 | Correspondence with E. Vonnegut and others regarding draft letter to contractual counterparty. |
| Katz, Jaclyn | 10/16/19 | 1.1 | Revise letter agreement regarding equipment purchase at Treyburn per comments from K. McCarthy and S. Kennedy. |
| Kennedy, Susan D. | 10/16/19 | 0.3 | Work on issues regarding equipment sale. |
| Robertson, Christopher | 10/16/19 | 1.4 | Email to E. Vonnegut regarding creditors' committee proposal for consultation regarding critical vendors (0.3); email to J. DelConte regarding response to creditors' committee (0.4); follow-up emails to J. DelConte regarding response to committee (0.7). |
| Steinberg, Richard J. | 10/16/19 | 1.7 | Revise lease rejection motion. |
| Vonnegut, Eli J. | 10/16/19 | 2.0 | Call with customer regarding payable adjustment (0.8); meet with customer (1.2). |
| Robertson, Christopher | 10/17/19 | 1.4 | Prepare issues list relating to potential vendor contact (0.5); call with clients and AlixPartners regarding critical vendor negotiation and consultation process (0.9). |
| Steinberg, Richard J. | 10/17/19 | 2.6 | Draft motion to assume licensing agreements |
| Vonnegut, Eli J. | 10/17/19 | 0.2 | Emails regarding customer agreement with Davis Polk team. |
| Benedict, Kathryn S. | 10/18/19 | 1.3 | Correspond with R. Aleali regarding letter contract counterparty (0.4); finalization of letter to contract counterparty and coordination of distribution (0.9). |
| Hwang, Eric | 10/18/19 | 3.7 | Meet with C. Robertson on contract rejection issues (0.3); research and draft memorandum on same for C. Robertson (3.4). |
| Robertson, Christopher | 10/18/19 | 2.7 | Discuss headquarters lease issues with E. Hwang (0.3); emails to E. Hwang regarding same (0.2); email to K. McCarthy regarding vendor contract (0.1); email to AlixPartners regarding agreements (0.3); emails with K. McCarthy regarding contracts (0.1); correspond with D. Bauer and D. Forester regarding development agreement (0.3); draft |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email to clients regarding development agreement approval process (0.6); emails with R. Steinberg regarding approval motion (0.1); call with E. Vonnegut regarding development agreement (0.2); email to K. McCarthy regarding various critical vendor agreements (0.2); follow-up email to K. McCarthy regarding same (0.1). |
| Steinberg, Richard J. | 10/18/19 | 0.6 | Draft motion to approve entry into a development agreement. |
| Vonnegut, Eli J. | 10/18/19 | 0.3 | Call with C. Robertson regarding contract counterparty issues (0.2); finalize letter to contractual counterparty (0.1). |
| Hwang, Eric | 10/19/19 | 0.3 | Draft memorandum on contract rejection issues for C. Robertson |
| Robertson, Christopher | 10/19/19 | 0.2 | Review contract rejection memorandum. |
| Vonnegut, Eli J. | 10/19/19 | 0.2 | Emails regarding development agreement negotiations with Davis Polk team. |
| Robertson, Christopher | 10/20/19 | 0.3 | Call with E. Vonnegut, D. Bauer and D. Forester regarding development agreement. |
| Vonnegut, Eli J. | 10/20/19 | 0.4 | Emails with Davis Polk team regarding HRT negotiations (0.1); call with C. Robertson and others on same (0.3). |
| Robertson, Christopher | 10/21/19 | 1.5 | Correspond on development approval motion with R. Steinberg (0.3); call with E. Vonnegut, R. Aleali and others regarding development agreement (0.4); correspond with R. Steinberg regarding contract assumption and rejection motions (0.3); email to P. Strassburger regarding approval process for material agreements (0.1); email to K. McCarthy regarding critical vendor agreements (0.4). |
| Steinberg, Richard J. | 10/21/19 | 0.8 | Conference call with company with respect development agreement. |
| Vonnegut, Eli J. | 10/21/19 | 1.9 | Review and markup Princeton lease rejection motion (0.3); call with R. Aleali and Davis Polk team regarding development agreement (0.4); discuss Creditors' Committee/Ad Hoc Committee diligence process with Davis Polk team (1.2). |
| Robertson, Christopher | 10/22/19 | 0.5 | Email to K. McCarthy regarding critical vendor agreements. |
| Benedict, Kathryn S. | 10/23/19 | 0.5 | Correspond with E. Vonnegut and D. Bauer regarding potential dispute with contract counterparty (0.2); revise correspondence in connection with same (0.3) |
| Robertson, Christopher | 10/23/19 | 1.9 | Email to K. McCarthy regarding vendor agreement (0.1); email to E. Vonnegut regarding lease rejection (0.1); email to E. Vonnegut regarding vendor payment question (0.1); email to E. Vonnegut regarding assumption motion (0.4); call with E. Vonnegut regarding headquarters wrap lease (0.3); legal research in connection with same (0.5); email to M. Huebner regarding same (0.1); call with M. Huebner regarding same (0.2); email to clients regarding assumed contracts (0.1). |
| Vonnegut, Eli J. | 10/23/19 | 0.7 | Analyze wrap lease issues (0.3); email regarding vendor contract assumption (0.1); discuss wrap lease with C. Robertson (0.3). |
| Robertson, Christopher | 10/24/19 | 1.3 | Call with J. DelConte regarding contract assumption issues (0.2); discuss headquarters lease with E. Vonnegut (0.2); draft vendor talking points for K. McCarthy (0.9). |
| Vonnegut, Eli J. | 10/24/19 | 0.4 | Emails regarding contract assumptions (0.2); discuss wrap lease with Davis Polk team (0.2). |
| Robertson, Christopher | 10/25/19 | 3.8 | Draft vendor talking points for K. McCarthy (0.3); revise lease rejection motion (0.2); call with J. Lowne, R. Aleali, J. DelConte, and E. Ruiz regarding headquarters lease (0.7); call |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with R. Aleali regarding counterparty indemnification question (0.2); call with R. Aleali regarding contracts to be included in assumption motion (0.3); email on same with E. Vonnegut (0.2); revise assumption motion (1.8); correspond on motion with R. Steinberg (0.4). |
| Steinberg, Richard J. | 10/25/19 | 2.1 | Revise second draft of motion to assume licensing agreements regarding patents. |
| Vonnegut, Eli J. | 10/25/19 | 0.7 | Work on vendor termination threat issues. |
| Robertson, Christopher | 10/26/19 | 0.3 | Call with E. Vonnegut, J. DelConte and R. Aleali regarding development agreement issues. |
| Huebner, Marshall S. | 10/27/19 | 0.3 | Emails regarding anti-assignment issues. |
| Robertson, Christopher | 10/27/19 | 0.2 | Emails with R. Aleali regarding development agreement issues. |
| Steinberg, Richard J. | 10/27/19 | 1.4 | Revise motion to assume. |
| Vonnegut, Eli J. | 10/27/19 | 0.7 | Work on vendor termination threat issues. |
| Consla, Dylan A. | 10/28/19 | 0.3 | Correspond with C. Robertson regarding customer programs issues. |
| Hwang, Eric | 10/28/19 | 3.1 | Review assignment provisions in licensing agreements for C. Robertson |
| Robertson, Christopher | 10/28/19 | 2.3 | Revise assumption motion (2.2); email with D. Forester regarding development agreement (0.1). |
| Romero-Wagner, Alex B. | 10/28/19 | 2.1 | Email with C. Robertson regarding Company license agreements (0.5); investigate assignability of license agreements (1.4); summarize findings regarding agreement assignability for C. Robertson (0.2) |
| Vonnegut, Eli J. | 10/28/19 | 0.7 | Work on vendor termination threat issues. |
| Robertson, Christopher | 10/29/19 | 1.7 | Email to K. McCarthy regarding critical vendor issues (0.1); email to C. George regarding wholesaler agreement (0.2); email to E. Vonnegut regarding development agreement (0.2); call with M. Hartley regarding critical vendor issue (0.1); review wholesaler agreement indemnity (0.8); draft email to E. Vonnegut regarding same (0.3). |
| Vonnegut, Eli J. | 10/29/19 | 0.2 | Emails regarding development contract process (0.2). |
| Benedict, Kathryn S. | 10/30/19 | 1.1 | Correspond with R. Inz, F. Bivens, E. Vonnegut, and D. Bauer regarding potential dispute with contract counterparty letters (0.6); emails with F. Bivens, E. Vonnegut, D. Bauer, A. Lutchen, and others regarding counterparty letters (0.2); review correspondence in connection with the same (0.3) |
| Consla, Dylan A. | 10/30/19 | 4.7 | Draft motion to expedite and authorize contract (2.7); research regarding contract assumption and assignment issues (0.4); call with P. Strassburger and R. Aleali regarding contract assumption issues (0.7); call with D. Sammikanu regarding customer programs issues  (0.2); review customer programs payments presentation (0.5); correspond with C. Robertson regarding customer programs issue (0.2). |
| Robertson, Christopher | 10/30/19 | 6.0 | Call with R. Aleali and others regarding development agreement (0.3); correspond with D. Forester on same (0.5); emails with R. Steinberg regarding motion regarding same (0.2); email to K. McCarthy regarding critical vendor agreements (0.2); call with C. George, R. Aleali and C. Ricarte regarding distributor agreement (0.5); draft email on development agreement motion and background to D. Consla (0.6); correspond  on  contract assumption strategy with M. Huebner (0.1); revise assumption motion (1.3); call with P. Strassburger, R. Keppel and others regarding contract |

91

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | assumption strategy (1.2); email to K. McCarthy regarding critical vendor agreement (0.3); email to M. Hartley regarding vendor issue (0.1); review AlixPartners deck and email D. Consla regarding same (0.7). |
| Vonnegut, Eli J. | 10/30/19 | 2.6 | Call with Purdue team regarding intellectual property related matters (1.0); discuss company strategies with R. Aleali (0.3); discuss certain vendor with R. Aleali (0.3); emails on certain vendor agreement with C. Robertson (0.3); email regarding customer programs with D. Consla (0.1); emails regarding strategy for potential dispute with contract counterparty (0.6). |
| Benedict, Kathryn S. | 10/31/19 | 0.6 | Review and revise correspondence regarding potential dispute with contract counterparty letter(0.2); correspond with R. Inz, P. Strassburger, E. Vonnegut, and F. Bivens regarding counterparty Letter (0.4); |
| Consla, Dylan A. | 10/31/19 | 0.5 | Emails with C. Robertson regarding harm reduction agreement motion (0.3); emails with R. Steinberg and A. Romero-Wagner regarding development agreement motion (0.4); correspond with C. Robertson regarding vendor contract motion (0.4); review and revise harm reduction agreement authorization motion (2.2). |
| Huebner, Marshall S. | 10/31/19 | 0.3 | Conversations with David Polk regarding indemnity issues in distributor contracts. |
| Hwang, Eric | 10/31/19 | 2.6 | Draft motion to expedite on assumption. |
| Robertson, Christopher | 10/31/19 | 2.3 | Revise motion (0.8); review contract (0.5); email to J. DelConte regarding same (0.2); email to C. George regarding distributor agreement (0.1); review motion with D. Consla (0.6); follow-up email to C. George regarding distributor agreement (0.1). |
| Steinberg, Richard J. | 10/31/19 | 2.2 | Draft motion to assume vendor contract. |
| Vonnegut, Eli J. | 10/31/19 | 0.2 | Finalize counterparty letter and emails regarding same. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **99.4** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 10/01/19 | 1.4 | Review revised spreadsheet regarding CEO taxes (0.2); call with M. Huebner regarding CEO compensation (0.1); correspondence regarding CEO compensation (1.0); correspondence with R. Aleali regarding certain benefits (0.1). |
| Crandall, Jeffrey P. | 10/01/19 | 1.0 | Review pension, 401(k) plan notice, Department of Labor issues (0.7); correspond with working group regarding same (0.3). |
| Huebner, Marshall S. | 10/01/19 | 0.9 | Emails with Purdue, S. Brecher, and E. Vonnegut regarding wages motion and open issues (0.8); call with S. Brecher on same (0.1). |
| Hwang, Eric | 10/01/19 | 6.5 | Prepare draft of reply brief for wage motion |
| McClammy, James I. | 10/01/19 | 1.8 | Review wages motion papers and objections. |
| Pera, Michael | 10/01/19 | 8.1 | Revise supplemental declaration based on E. Vonnegut comments (1.9); call with Willis Towers Watson regarding declaration and next steps (0.7); further revisions to supplemental declaration (1.5); conduct research in connection with reply (1.6); prepare reply outline (1.5); correspond with Davis Polk team regarding reply brief (0.6); review draft of reply brief (0.3). |
| Robertson, | 10/01/19 | 1.1 | Email with E. Vonnegut regarding wages diligence (0.2); |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | coordinate additional wages diligence (0.3); review Creditors' Committee diligence list (0.2); email to E. Vonnegut regarding precedent wages orders (0.2); diligence call with E. Vonnegut, D. Consla, Z. Levine, PJT Partners and AlixPartners regarding wages diligence process (0.2). |
| Townes, Esther C. | 10/01/19 | 0.1 | Review periodicals regarding objection to wages motion. |
| Vonnegut, Eli J. | 10/01/19 | 3.4 | Review and revise supplementary declaration regarding wages motion (2.2); call with Willis Towers regarding wages declaration (0.7); correspond with Purdue regarding wages and benefits issues (0.5). |
| Brecher, Stephen I. | 10/02/19 | 5.3 | Draft e-mail to M. Kesselman regarding CEO compensation (2.0); conduct research regarding CEO tax issue (0.9);  calls with R. Aleali regarding various compensation matters (1.6); correspond with M. Huebner regarding CEO compensation (0.2); correspond with J. Crandall regarding CEO tax issue (0.4); Call with J. DelConte regarding pension plan issues (0.2). |
| Consla, Dylan A. | 10/02/19 | 1.1 | Call with Akin regarding diligence issue list. |
| Curran, William A. | 10/02/19 | 0.4 | Conference with J. Crandall regarding analysis of compensation (0.4). |
| Huebner, Marshall S. | 10/02/19 | 2.0 | Meeting with Davis Polk, Purdue calls regarding multiple issues on wages motions (0.9); review and markup of declaration and discussion with M. Pera regarding same (1.1). |
| Hwang, Eric | 10/02/19 | 4.8 | Research precedent on administrative expenses (1.3); draft email to M. Pera regarding same (0.8); draft reply brief on severance issues (2.7). |
| Knudson, Jacquelyn Swanner | 10/02/19 | 3.9 | Correspond with J. McClammy regarding wages motion (0.2); review wages motion, interim order, objection, and supporting material regarding same (3.4); correspond with M. Pera regarding same (0.2); emails with J. McClammy and E. Townes regarding same (0.1). |
| Pera, Michael | 10/02/19 | 14.2 | Review and revise draft reply in support of Wages motion (2.7); review and revise supplemental declaration per M. Huebner's comments (0.8); correspond with M. Huebner regarding same (0.2); draft and revise reply in support of wages motion (9.7); correspond with Davis Polk team regarding same (0.8). |
| Robertson, Christopher | 10/02/19 | 2.7 | Call with AlixPartners and Creditors' Committee professionals regarding final orders (1.1); revise form of Creditors' Committee confidentiality agreement (1.0); review revised form of Ad Hoc Committee confidentiality agreement (0.6). |
| Vonnegut, Eli J. | 10/02/19 | 0.5 | Prepare for Second Day hearing wages. |
| Brecher, Stephen I. | 10/03/19 | 2.8 | Call with R. Aleali regarding transfer of benefits for certain affiliated entities (0.5); review services agreements between Purdue and affiliated entities (0.8); correspond with Davis Polk team regarding benefits provided to affiliated entities (0.1); meet with J. Brown and J. Crandall regarding transfer of certain affiliated entities (0.4); correspond with J. Crandall regarding CEO tax status (0.2); correspond with J. Crandall regarding benefits transfers and pension plan notice (0.5); review notice to pension plan participants (0.2); correspond with R. Aleali regarding pension notice (0.1). |
| Brown, Joseph S. | 10/03/19 | 1.8 | Meeting with S. Brecher and J. Crandall regarding separation of entities from Purdue benefit plans (0.4); conduct research regarding ERISA implications of same (1.4). |
| Consla, Dylan A. | 10/03/19 | 4.7 | Revise draft reply to objections to wages motion (4.4); |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspond with E. Vonnegut and M. Pera regarding supplemental Lowne declaration (0.3). |
| Crandall, Jeffrey P. | 10/03/19 | 1.1 | Review HR and tax issues for certain entities (0.7); meet with S. Brecher and J. Brown regarding transfer of entities (0.4). |
| Duggan, Charles S. | 10/03/19 | 0.1 | Email with Davis Polk regarding wages motion. |
| Huebner, Marshall S. | 10/03/19 | 0.5 | Work on wages motion issues and possible resolutions, including review of compensation issues. |
| Hwang, Eric | 10/03/19 | 8.1 | Research case law regarding wages motion reply brief (1.6); draft email to M. Pera on same (0.7); review updates to declaration from J. Lowne (0.3); conduct research on deferred compensation for wages motion reply brief (4.2); draft email to M. Pera on same (1.3). |
| Knudson, Jacquelyn Swanner | 10/03/19 | 10.4 | Correspond with K. Benedict regarding witness preparation (0.5); review U.S. Trustee objection to wages motion (1.1); review declaration in support of wages motion (2.9); create witness preparation documents for wages motion (4.7); review information related to wages expert (1.2). |
| Pera, Michael | 10/03/19 | 11.3 | Draft and revise reply in support of wages motion (3.9); calls with members of Davis Polk team regarding same (0.6); email correspondence with Davis Polk team regarding same (0.9); conduct research in connection with same (2.3); review Purdue comments to draft supplemental declaration (1.2); revise same (1.8); email correspondence with Davis Polk team regarding same (0.6). |
| Townes, Esther C. | 10/03/19 | 0.2 | Review objections to wages motion (0.1); email correspondence with J. McClammy and J. Knudson regarding same (0.1) |
| Vonnegut, Eli J. | 10/03/19 | 1.9 | Prepare for Second Day hearing regarding wages. |
| Brecher, Stephen I. | 10/04/19 | 4.6 | Correspond with J. Brown regarding transfer of entity issues (0.3);  correspond regarding CEO tax issues with Purdue (0.5); call with R. Aleali regarding compensation issues (0.5); review documents regarding entity transfer issues (0.7); review revised J. Lowne wage motion declaration (0.3); call with Purdue regarding entity transfer issues (1.4); draft summary regarding entity transfer issues (0.9). |
| Brown, Joseph S. | 10/04/19 | 1.4 | Call with Purdue regarding implications of separating certain entities from Purdue benefit plans and moving onto a separate platform. |
| Consla, Dylan A. | 10/04/19 | 0.9 | Correspond with J. Knudson and M. Pera regarding J. Lowne cross examination preparation (0.5); correspond with J. Lowne regarding cross examination preparation (0.4). |
| Crandall, Jeffrey P. | 10/04/19 | 0.8 | Review pension plan appeal and entity transfer issues (0.6); review tax issues (0.2). |
| Hwang, Eric | 10/04/19 | 4.4 | Review revisions to J. Lowne declaration (0.4); call with J. Lowne and M. Pera on updates to same (1.0); conduct research regarding ordinary course transaction case law for reply brief (1.1); update documentation of performance metrics for M. Pera (1.9). |
| Knudson, Jacquelyn Swanner | 10/04/19 | 9.7 | Conference with M. Pera regarding Second Day hearing (0.5); review and revise witness preparation documents (4.1); draft witness preparation outline (3.2); email correspondence with J. McClammy regarding Second Day hearing (0.2); email correspondence with J. McClammy and C. Robertson regarding same (0.1); email correspondence with J. McClammy, J. Lowne, and D. Consla regarding same (0.1); review documents related to wages (1.5). |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pera, Michael | 10/04/19 | 6.0 | Emails with E. Vonnegut and D. Consla regarding wages materials and information (0.2); emails with AlixPartners regarding same (0.4); review wages diligence materials (1.4); call with J. Lowne and AlixPartners regarding supplemental declaration (1.0); meeting with J. Kundson regarding witness preparation (0.5); revise supplemental declaration (2.1); correspond with D. Consla and E. Hwang regarding next steps (0.4). |
| Vonnegut, Eli J. | 10/04/19 | 3.3 | Work on wages reply brief and supporting declaration. |
| Consla, Dylan A. | 10/05/19 | 3.6 | Call with Creditors' Committee and Ad Hoc Committee regarding potential resolution of wages issues (1.0); correspond with M. Clarens and C. Robertson regarding expense advancement procedures (0.5); revise draft supplemental J. Lowne declaration (2.1). |
| DiMarco, Nicholas | 10/05/19 | 6.1 | Conduct research into potential claims in subset of complaints for A. Lutchen (4.5); draft summary of research findings for A. Lutchen (1.5); conference with Library regarding request for materials (0.1). |
| Huebner, Marshall S. | 10/05/19 | 0.4 | Calls with E. Vonnegut and multiple emails regarding wages motion issues and settlement issues. |
| Hwang, Eric | 10/05/19 | 1.8 | Revise reply brief based on E. Vonnegut comments. |
| Pera, Michael | 10/05/19 | 0.6 | Emails with E. Vonnegut and D. Consla regarding wages reply and supplemental declaration (0.6). |
| Vonnegut, Eli J. | 10/05/19 | 5.8 | Work on wages reply brief (4.6); work on wages declaration (1.2). |
| Brecher, Stephen I. | 10/06/19 | 1.1 | Correspond regarding indemnity issues(0.3); review revised J. Lowne declaration (0.3); correspond with E. Vonnegut regarding supplemental declaration (0.2); correspond with M. Pera regarding supplemental declaration (0.3). |
| Consla, Dylan A. | 10/06/19 | 1.0 | Revise reply to objections to wages motion (1.0). |
| Hwang, Eric | 10/06/19 | 4.5 | Draft email to M. Pera on case law surrounding ordinary course transactions (1.3); draft reply brief language on sign-on bonuses for M. Pera (0.7); update wages due diligence document based on information from AlixPartners (2.5). |
| Pera, Michael | 10/06/19 | 6.3 | Call with M. Kesselman and others regarding wages motion (0.5); revise reply in support of wages motion (1.1); call with Skadden and Purdue regarding issues related to reply (0.5); review and revise supplemental declaration (2.8); emails with Davis Polk team regarding wages diligence issues (0.4); emails with AlixPartners regarding same (0.4); revise wages diligence reference sheet (0.6). |
| Vonnegut, Eli J. | 10/06/19 | 3.6 | Call with R. Silbert regarding wages declaration (1.2); work on wages declaration (1.2); call regarding wages declaration with Skadden, Dechert, and R. Silbert (0.6); emails regarding wages brief and declaration (0.6). |
| Brecher, Stephen I. | 10/07/19 | 5.0 | Review pension plan regarding response to lump sum payment claim (0.2); call with R. Aleali regarding affiliate benefits transfer (0.5);  review agreements regarding affiliate benefits transfer (0.6); correspond with Davis Polk regarding CEO compensation and tax issues (2.8); call with M. Kesselman regarding same (0.2); conference with J. Crandall regarding CEO compensation (0.6); correspond with M. Huebner regarding CEO payment (0.1). |
| Consla, Dylan A. | 10/07/19 | 4.8 | Correspondence with M. Pera regarding reply to wages objections (0.5);  review and revise draft reply to wages motion objections (4.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Crandall, Jeffrey P. | 10/07/19 | 1.1 | Review executive and entity transfer issues (0.5); meet with S. Brecher regarding compensation (0.5). |
| Huebner, Marshall S. | 10/07/19 | 0.4 | Calls and emails regarding remaining issues on wages motion. |
| Hwang, Eric | 10/07/19 | 6.9 | Draft revised supplemental declaration with narrowed scope (2.4); draft revised wages reply brief with narrowed scope (4.2); review changes to revised proposed orders (0.3). |
| Knudson, Jacquelyn Swanner | 10/07/19 | 3.3 | Prepare documents for witness preparation in support of the Second Day hearing wages motion (3.1); email correspondence with J. McClammy regarding same (0.2). |
| Pera, Michael | 10/07/19 | 9.6 | Review wages diligence materials (0.6); revise wages diligence reference sheet in connection with same (0.3); revise reply in support of wages motion (1.3); call with Creditors' Committee and Ad Hoc Committee advisors regarding wages motion (0.4); revise proposed wages order (0.4); review and revise supplemental declaration (2.2); review and revise reply in support of wages motion (4.4). |
| Robertson, Christopher | 10/07/19 | 0.9 | Email to S. Brecher regarding wages motion (0.1); emails and calls with D. Laddin and E. Vonnegut regarding company personnel expenses insert in wages order (0.8). |
| Shi, Charles | 10/07/19 | 0.4 | Correspond with J. Crandall and S. Brecher regarding wage deduction issues. |
| Vonnegut, Eli J. | 10/07/19 | 11.0 | Work on wages declaration and reply brief in support of wages (5.4); coordinate Ad Hoc Committee and Creditors' Committee diligence and negotiate wages approach (5.6). |
| Brecher, Stephen I. | 10/08/19 | 1.2 | Correspond with A. Morell regarding a certain employee agreement (0.1); conference with E. Turay regarding research on salary reduction issue (0.5); attend compensation committee meeting (0.3); correspond with J. Crandall regarding CEO compensation (0.3). |
| Crandall, Jeffrey P. | 10/08/19 | 0.8 | Review salary reduction and executive issues and the appeal letter. |
| Halford, Edgar Bernard | 10/08/19 | 0.5 | Review bluebook citations in the wages reply for E. Hwang. |
| Huebner, Marshall S. | 10/08/19 | 0.7 | Emails regarding wages motion (0.7). |
| Hwang, Eric | 10/08/19 | 3.1 | Update and prepare wages motion reply brief prior to filing. |
| McClammy, James I. | 10/08/19 | 4.4 | Correspond with E. Vonnegut regarding wages motion issues (0.4); review reply papers (1.8); preparation regarding potential witness testimony (2.2). |
| Pera, Michael | 10/08/19 | 7.3 | Review and revise reply in support of wages motion (1.8); emails with E. Vonnegut and team regarding same (0.8); emails with J. Lowne and M. Kesselman regarding same (0.4); emails with AlixPartners regarding same (0.2); emails with Creditors' Committee and Ad Hoc Committee regarding same (0.3); further revisions to reply in support of Wages motion (2.1); review and revise supplemental declaration (1.7). |
| Turay, Edna | 10/08/19 | 3.1 | Phone call with S. Brecher to discuss research assignment (0.5); conduct research regarding salary reductions and clawback provisions (2.6). |
| Vonnegut, Eli J. | 10/08/19 | 8.5 | Finalize and file wages declaration and reply brief in support of wages motion (3.1); prepare for Second Day hearing on wages (4.2); facilitate wages diligence (0.6); markup employee communications regarding Second Day hearing (0.6). |
| Brecher, Stephen I. | 10/09/19 | 0.2 | Correspond with J. Lowne regarding CEO compensation (0.1); correspond with R. Aleali regarding 5500 filing (0.1). |
| Consla, Dylan A. | 10/09/19 | 1.2 | Correspond regarding wages reply issues with E. Vonnegut |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.4); review proposed diligence material regarding wages from Alix Partners (0.8). |
| Crandall, Jeffrey P. | 10/09/19 | 0.3 | Review executive compensation issues. |
| Hwang, Eric | 10/09/19 | 1.1 | Draft email to E. Vonnegut regarding case law and holdings on employee classification issues. |
| Knudson, Jacquelyn Swanner | 10/09/19 | 2.7 | Prepare witness for Second Day hearing (1.5); emails with M. Pera regarding wages issues (0.3); revise questions and other documents for witness preparation (0.9). |
| McClammy, James I. | 10/09/19 | 2.7 | Correspond with E. Vonnegut regarding contested issues (0.7); conference with J. Lowne, E. Vonnegut and others regarding preparation for hearing testimony (1.6); review and provide comments to draft testimony proffer (0.4). |
| Pera, Michael | 10/09/19 | 0.3 | Emails with J. Knudson regarding wages diligence items. |
| Vonnegut, Eli J. | 10/09/19 | 11.1 | Prepare for oral argument and review materials regarding Second Day hearing on wages. |
| Brecher, Stephen I. | 10/10/19 | 3.1 | Conference with A. Wulfe regarding 5500 research (0.3); draft 401(k) appeal response letter (0.1); call with Purdue regarding CEO compensation (0.4); correspond with J. Brown regarding call from notice recipient (0.1); call with M. Kesselman regarding CEO compensation (0.4); review CEO compensation materials (0.3); call with J. Lowne regarding CEO compensation (0.4); call with C. Landau regarding compensation (0.8); call with R. Aleali regarding compensation matters (0.4); correspond with M. Huebner regarding compensation matters (0.2). |
| Crandall, Jeffrey P. | 10/10/19 | 0.2 | Review executive, compensation and tax issues. |
| Huebner, Marshall S. | 10/10/19 | 0.3 | Correspond with Purdue regarding employee matters. |
| Jansen, Julia | 10/10/19 | 5.3 | Compile diligence on 5500 precedents with regards to late audits. |
| Knudson, Jacquelyn Swanner | 10/10/19 | 0.9 | Prepare documents for Second Day hearing |
| Levine, Zachary | 10/10/19 | 0.1 | Emails regarding filing of Creditors' Committee. |
| Vonnegut, Eli J. | 10/10/19 | 2.0 | Prepare for Second Day hearing on wages. |
| Wulfe, Alison | 10/10/19 | 5.4 | Meet with S. Brecher on research question (0.3); review 5500 filing best practices among S&P 500 companies for S. Brecher (5.1). |
| Brecher, Stephen I. | 10/11/19 | 2.0 | Draft independent auditor note for Form 5500 (0.5); draft lump sum response letter (1.5). |
| Crandall, Jeffrey P. | 10/11/19 | 0.4 | Review updates on pension issues. |
| Vonnegut, Eli J. | 10/11/19 | 0.6 | Finalize wages order (0.2); work on employee communications (0.2); emails regarding ICP questions (0.2). |
| Crandall, Jeffrey P. | 10/12/19 | 0.2 | Review LTRP issues. |
| Brecher, Stephen I. | 10/13/19 | 0.5 | Call with R. Aleali regarding affiliate bonus plans. |
| Crandall, Jeffrey P. | 10/13/19 | 0.7 | Review updates on LTRP issues (0.4); correspond all with S. Brecher on same (0.3). |
| Vonnegut, Eli J. | 10/13/19 | 0.1 | Email with AlixPartners regarding severance. |
| Crandall, Jeffrey P. | 10/14/19 | 0.2 | Review executive update. |
| Crandall, Jeffrey P. | 10/15/19 | 1.4 | Review executive issues (0.3); call with working group regarding bonus plan issues (0.4); review same (0.3); review work streams chart for compensation issues (0.4). |
| Robertson, Christopher | 10/15/19 | 0.2 | Email to R. Aleali regarding indemnification issues. |
| Vonnegut, Eli J. | 10/15/19 | 1.5 | Work on retention plan questions (0.3); coordinate diligence process on wages programs (0.9); discuss employee indemnification questions with Robertson (0.3). |
| Brown, Joseph S. | 10/16/19 | 0.4 | Meet with J. Crandall regarding compensation disclosure. |

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Crandall, Jeffrey P. | 10/16/19 | 1.8 | Review bonus calculation issues (1.2); meet with J. Brown regarding wages issues (0.4); review pension issues (0.2). |
| McClammy, James I. | 10/16/19 | 1.2 | Review open wages motion issues and supporting documents |
| Townes, Esther C. | 10/16/19 | 0.2 | Review email correspondence from J. McClammy regarding wages motion (0.1); correspond with J. Knudson regarding the same (0.1) |
| Vonnegut, Eli J. | 10/16/19 | 0.5 | Work on wages diligence and briefing. |
| Brown, Joseph S. | 10/17/19 | 1.3 | Review documentation related to annual and long-term incentive plans (0.9); meeting with J. Crandall regarding same (0.4) |
| Crandall, Jeffrey P. | 10/17/19 | 2.2 | Review executive bonus plan issues (0.9); meet with J. Brown on LTRP (0.4); call with M. Pera on wages (0.3); review wages motion (0.6). |
| Hwang, Eric | 10/17/19 | 5.9 | Revise supplemental declaration for November hearing. |
| Pera, Michael | 10/17/19 | 0.6 | Call with J. Crandall regarding issues related to wages motion (0.3); correspond with E. Vonnegut on same (0.2). |
| Brecher, Stephen I. | 10/18/19 | 0.7 | Correspond with D. Consla regarding employment agreements (0.2); review regarding lump sum claim (0.1); call with J. Brown regarding lump sum response letter (0.4). |
| Brown, Joseph S. | 10/18/19 | 1.8 | Call with Purdue and Davis Polk regarding short- and long-term incentive plans for purposes of declaration disclosure (1.2); call with S. Brecher regarding pension sum appeal letter (0.4). |
| Crandall, Jeffrey P. | 10/18/19 | 1.9 | Review pension issues (0.1); review cash bonus issues (0.3); calls with Davis Polk, J. Brown, Purdue and others on compensation programs (1.2); call with M. Pera on same (0.1). |
| Hwang, Eric | 10/18/19 | 3.7 | Attend call with C. Destefano, K. Laurel on compensation plans (1.2); draft updates to second supplemental declaration on wages (2.4); call M. Pera regarding declaration for wages motion (0.1). |
| Knudson, Jacquelyn Swanner | 10/18/19 | 1.2 | Telephone conference with client, J. McClammy, E. Vonnegut, M. Pera, J. Crandall, J. Brown, E. Townes regarding bonus and retention plans. |
| McClammy, James I. | 10/18/19 | 1.0 | Partially attend teleconference with Davis Polk and Purdue teams regarding incentive plan issues. |
| Pera, Michael | 10/18/19 | 2.2 | Review supplemental wages declaration and related diligence materials related to wages motion (0.5); call with Davis Polk, Purdue and AlixPartners regarding  employee programs (1.2); call with I. Arana de Uriarte regarding same (0.1); correspond with E. Vonnegut regarding wages motion and related issues (0.2); call with J. Brown regarding same (0.1); call with E. Hwang regarding same (0.1). |
| Townes, Esther C. | 10/18/19 | 1.0 | Partially attend teleconference with client, M. Pera, J. McClammy, J. Knudson and AlixPartners regarding wages motion. |
| Hwang, Eric | 10/19/19 | 0.5 | Draft updates to second supplemental declaration for M. Pera. |
| Brecher, Stephen I. | 10/20/19 | 0.5 | Correspondence with AlixPartners regarding insider benefits. |
| Crandall, Jeffrey P. | 10/20/19 | 0.2 | Review bonus plan issues. |
| Knudson, Jacquelyn Swanner | 10/20/19 | 2.0 | Review J. Lowne declarations (1.1); review questions used to prepare J. Lowne for testimony related to bonus and retention plans (0.9) |
| Crandall, Jeffrey P. | 10/21/19 | 0.2 | Review disclosure issues. |
| Hwang, Eric | 10/21/19 | 0.6 | Draft email to J. McClammy on wages call with Purdue. |
| Pera, Michael | 10/21/19 | 2.6 | Correspond with E. Vonnegut regarding wages motion (0.1); emails with J. McClammy and J. Crandall regarding same (0.2); emails with J. Lowne regarding same (0.2); review and |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise supplemental declaration (2.1). |
| Townes, Esther C. | 10/21/19 | 0.3 | Review wages diligence materials. |
| Benedict, Kathryn S. | 10/22/19 | 0.2 | Correspond with E. Vonnegut, J. Crandall, and others regarding wages motion (0.2). |
| Brown, Joseph S. | 10/22/19 | 1.7 | Call with Purdue regarding incentive plan metrics (0.8); review and revise pension benefit letter (0.9). |
| Consla, Dylan A. | 10/22/19 | 0.8 | Call with E. Vonnegut, J. Lowne and J. DelConte regarding wages issues. |
| Crandall, Jeffrey P. | 10/22/19 | 2.0 | Review disclosure statement issues, draft (0.7); call with J. Lowne and Davis Polk working group (0.7); review executive compensation issues (0.6). |
| Hwang, Eric | 10/22/19 | 0.7 | Attend call with J. Lowne and E. Vonnegut on compensation plans |
| Knudson, Jacquelyn Swanner | 10/22/19 | 0.5 | Telephone conference with E. Vonnegut, M. Pera, J. Lowne, K. Laurel, C. DeStefano, J. DelConte, I. Arana de Uriarte and others regarding wage calculations |
| Pera, Michael | 10/22/19 | 0.7 | Call with J. Lowne, AlixPartners and Davis Polk team regarding incentive plans. |
| Townes, Esther C. | 10/22/19 | 0.9 | Review wages motion papers (0.2); attend call with client, E. Vonnegut, M. Pera, and AlixPartners, regarding wages diligence (0.7). |
| Vonnegut, Eli J. | 10/22/19 | 2.0 | Call on compensation plans with Purdue team, Davis Polk and AlixPartners (0.7); review and comment on employee communications regarding news report (0.6); email with J. Crandall regarding wages diligence (0.1); calls with J. Lowne regarding wages (0.4); follow-up with Davis Polk team and AlixPartners on wages diligence (0.2). |
| Brecher, Stephen I. | 10/23/19 | 1.5 | Correspond with J. Brown regarding lump sum response letter (0.1); review pension plan regarding lump sum request (0.3); correspondence with K. Laurel regarding lump sum request (0.2); revise Lump Sum request response letter (0.2); conference with J. Crandall regarding retention bonus claw-back (0.2); call with C. George regarding retention bonus claw-back (0.5). |
| Crandall, Jeffrey P. | 10/23/19 | 0.8 | Call with C. George regarding retention letters (0.5); review executive compensation issues (0.3). |
| Pera, Michael | 10/23/19 | 0.6 | Call with Willis Towers regarding benefit and retention plans. |
| Robertson, Christopher | 10/23/19 | 0.7 | Emails with counsel to American Express (0.2); review wages order in connection with same (0.3); emails with E. Vonnegut regarding same (0.2). |
| Vonnegut, Eli J. | 10/23/19 | 1.1 | Wills Towers call regarding wages declaration (0.6); emails regarding wages objection joinder treatment (0.4); discuss American Express wages order revision with C. Robertson (0.1). |
| Brecher, Stephen I. | 10/24/19 | 3.5 | Review plans regarding service credit and retention bonus for transferring employee (0.6); call with R. Aleali regarding service credit and retention bonus (0.5); email summary regarding service credit (0.9); conference with J. Crandall regarding bonus determination (0.3); call regarding bonus determination with R. Aleali (0.9); correspond with E. Vonnegut regarding retention award for transferring employee (0.2). |
| Crandall, Jeffrey P. | 10/24/19 | 0.7 | Review bonus plan issues (0.4); meet with S. Brecher on same (0.3). |
| Vonnegut, Eli J. | 10/24/19 | 1.4 | Call with Willis Towers Watson regarding wages declaration (0.6); call regarding compensation plans with Purdue and |

99

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/25/19</td><td>5.0</td><td>AlixPartners team (0.7); emails regarding retention plan (0.1). Correspond with E. Vonnegut regarding protective order (0.1); review diligence status materials for meeting with D. Rubin (0.2); conference with D. Rubin regarding discovery/diligence (0.5); correspond with M. Huebner regarding coordinating diligence with Creditors' Committee and Ad Hoc Committee (0.1); correspond with M. Pera regarding diligence process procedures (0.2); correspond with J. McClammy and E. Vonnegut regarding protective order (0.2); telephone conference with K. Maclay regarding protective order (1.1); review and revise protective order (2.2); correspond with K. Porter regarding diligence requests (0.2); correspondence with L. Cohan, P. LaFata, and D. Rubin regarding Creditors' Committee diligence requests (0.2);</td></tr>
<tr><td>Brecher, Stephen I.</td><td>10/25/19</td><td>0.9</td><td>Revise lump sum request response letter (0.7); correspond with R. Aleali regarding affiliate bonus plan (0.2)</td></tr>
<tr><td>Cardillo, Garrett</td><td>10/25/19</td><td>0.5</td><td>Correspond with D. Rubin, M. Pera regarding due diligence progress (0.5).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>10/25/19</td><td>3.1</td><td>Conference with K. Benedict regarding diligence work streams and next steps (0.5); correspond with M. Pera and G. Cardillo regarding same (0.5); email to G. Cardillo regarding case status (0.2); review various diligence files uploaded by AlixPartners (1.6); emails with A. DePalma of AlixPartners regarding dataroom access (0.1); emails with K. Benedict and Dechert regarding production of transcripts to Creditors' Committee (0.2).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>10/27/19</td><td>0.5</td><td>Call with R. Aleali regarding compensation committee meeting and affiliate bonus plan (0.4); correspondence with E. Vonnegut regarding compensation committee meeting (0.1)</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/27/19</td><td>0.1</td><td>Emails regarding compensation issues.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>10/28/19</td><td>2.2</td><td>Correspond with J. Crandall regarding compensation committee meeting (0.1); call with advisor regarding executive compensation disclosure (0.6); review compensation committee minutes (1.5)</td></tr>
<tr><td>Crandall, Jeffrey P.</td><td>10/28/19</td><td>0.4</td><td>Review incentive plan issues</td></tr>
<tr><td>Robertson, Christopher</td><td>10/28/19</td><td>0.3</td><td>Call with R. Aleali regarding wages issues.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>10/29/19</td><td>3.1</td><td>Call with clients regarding compensation issues (1.4); correspond with K. Laurel regarding agreement (0.2); review termination in certain agreements (0.2); conference with J. Crandall regarding confidential employee issue (0.3); correspond with C. George regarding letter (0.1); call with P. Gallagher regarding executive compensation matters (0.4); attend status update meeting with Davis Polk team (0.5).</td></tr>
<tr><td>Crandall, Jeffrey P.</td><td>10/29/19</td><td>0.3</td><td>Review letter with S. Brecher.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/29/19</td><td>0.2</td><td>Emails with AlixPartners regarding diligence.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>10/30/19</td><td>1.3</td><td>Call with K. Laurel and C. DeStefano regarding personnel-related matters (1.0); conference with C. Robertson regarding personnel-related matters(0.2); correspondence with C. DeStefano regarding affiliate benefits (0.1)</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/30/19</td><td>0.2</td><td>Call with K. Laurel regarding needed employee facts (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/30/19</td><td>0.7</td><td>Call with S. Brecher regarding confidential employee issue (0.2); conduct research regarding same (0.5).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/30/19</td><td>0.8</td><td>Discuss wages with R. Aleali (0.4); get status update (0.1); emails with advisor regarding press inquiries on schedules (0.3).</td></tr>
</table>

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 10/31/19 | 2.5 | Attend Compensation Committee meeting (1.5); call with C. DeStefano regarding confidential employee issue (0.1); call with R. Aleali regarding incentive plans (0.1); review Compensation Committee meeting notes (0.8) |
| Huebner, Marshall S. | 10/31/19 | 0.6 | Call with A. Pries regarding motions issues (0.2); review and markup of Unsecured Creditors' Committee proposal regarding same (0.2); emails to Davis Polk and clients regarding same(0.2). |
| Jansen, Julia | 10/31/19 | 3.0 | Draft meeting minutes for call on motion issues. |
| Robertson, Christopher | 10/31/19 | 0.4 | Email A. Romero-Wagner on confidential employee issue (0.3); email to S. Brecher regarding same (0.1). |
| Vonnegut, Eli J. | 10/31/19 | 0.6 | Review Unsecured Creditors' Committee email on wages (0.4); all with A. Preis regarding same (0.2). |
| **Total PURD140 Employee/Pension Issues** | | **366.7** | |

**PURD145 General Case Administration**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 10/01/19 | 1.3 | Update case management materials (0.2); correspond with G. McCarthy regarding status of litigation work streams (0.5); meet with senior team including C. Robertson and Davis Polk restructuring team regarding status of work streams (0.6). |
| Cardillo, Garrett | 10/01/19 | 0.6 | Meet with restructuring team and other Davis Polk teams regarding case updates and next steps. |
| Huebner, Marshall S. | 10/01/19 | 0.9 | Review and reply to over 200 Purdue emails. |
| Hwang, Eric | 10/01/19 | 0.6 | Meet with working group to discuss weekly status updates. |
| Levine, Zachary | 10/01/19 | 5.5 | Review case management order (0.3); review emails regarding case administration issues and workstreams (0.7); coordinate materials and logistical support for hearings on October 10 and 11 (0.2); review case management notice (0.2); attend workstreams meeting with full Davis Polk team (0.6); draft reply to cash management motion objection of U.S. Trustee (3.5). |
| Lutchen, Alexa B. | 10/01/19 | 0.7 | Attend weekly all-hands meeting. |
| McCarthy, Gerard | 10/01/19 | 0.6 | Conference with litigation and restructuring teams regarding preliminary injunction, Second Day work streams and strategy. |
| McClammy, James I. | 10/01/19 | 0.8 | Davis Polk team meeting regarding status updates and next steps (0.6); review Board update (0.2). |
| Pera, Michael | 10/01/19 | 0.5 | Partially attend weekly workstreams team meeting. |
| Robertson, Christopher | 10/01/19 | 4.3 | Review investment account diligence information (0.1); call with B. Masumoto regarding investment accounts (0.2); compile additional investment account diligence information (0.4); call with AlixPartners regarding same (0.2); call with Z. Levine regarding investment account diligence (0.3); email to E. Vonnegut regarding same (0.2); additional investment account diligence (0.3); email to E. Vonnegut regarding wages diligence (0.1); email to Prime Clerk regarding filing of notice of commencement (0.1); emails with Z. Levine regarding notice of commencement (0.3); revise insurance order (0.1); call with J. DelConte regarding contested first-day matters (0.3); email with U.S. Trustee regarding Purdue financials and other diligence information (0.9); attend all-hands workstreams meeting (0.6); email to J. McClammy and E. Vonnegut regarding publication of notice of commencement (0.2). |
| Shimamura, Alexander K.B. | 10/01/19 | 1.4 | Email correspondence with M. Pera regarding workstreams chart (0.2); email correspondence with G. Cardillo regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.2); email correspondence with S. Brecher regarding same (0.1); email correspondence with D. Forester regarding same (0.1); email correspondence with E. Diggs regarding same (0.1); email correspondence with C. Robertson regarding same (0.1); prepare workstreams chart (0.8). |
| Vonnegut, Eli J. | 10/01/19 | 0.7 | Coordinate U.S. Trustee diligence on investment accounts (0.3); plan for November 19 hearing (0.4). |
| Benedict, Kathryn S. | 10/02/19 | 0.6 | Teleconference with H. Coleman, S. Birnbaum, and others regarding status of pending actions. |
| Giddens, Magali | 10/02/19 | 1.7 | Review docket and draft hearing agenda (0.5); correspond with D. Consla regarding same (0.3); review correspondence regarding case developments and check internal system regarding relevant documents (0.9). |
| Huebner, Marshall S. | 10/02/19 | 1.7 | Multiple miscellaneous emails to and from stakeholders (0.4); call with J. Lowne (0.5); call with M. Kesselman regarding all pending topics and marching orders (0.8). |
| Levine, Zachary | 10/02/19 | 3.0 | Revise reply to cash management motion objection. |
| Robertson, Christopher | 10/02/19 | 5.9 | Draft order insert for purchase card provider (1.1); review Creditors' Committee final order issues list (0.8); email to M. Tobak regarding service issues (0.2); correspond with Z. Levine regarding confidentiality agreement (0.2); revise case management order (0.4); email to AlixPartners regarding investment accounts diligence (0.2); call with R. Aleali regarding outstanding issues (0.2); review revised final order drafts (0.6); review revised First Day orders (0.3); revise purchasing card order insert (0.4); email to U.S. Trustee regarding case management order (0.6); review revised form of confidentiality agreement (0.5); email to Z. Levine regarding first-day orders (0.2); email to R. Aleali regarding Second Day agenda (0.2). |
| Giddens, Magali | 10/03/19 | 1.1 | Correspond with C. Robertson and Z. Levine regarding filing notice of commencement of case (0.1); prepare same for filing and electronically file same (0.3); correspondence with Prime Clerk regarding service of same (0.1); review correspondence and pleadings (0.6). |
| Griffith, Danielle | 10/03/19 | 0.2 | Retrieve the requested case filing for E. Hwang. |
| Huebner, Marshall S. | 10/03/19 | 1.0 | Review and route approximately 15 miscellaneous emails and inquiries (0.8); review and discussions regarding U.S. Trustee objection to cash management (0.2). |
| Hwang, Eric | 10/03/19 | 0.4 | Monitor and route case updates to workstream |
| Jannotta, Samantha | 10/03/19 | 1.1 | Created a table of contents for E. Kaletka. |
| Levine, Zachary | 10/03/19 | 3.7 | Correspond with C. Robertson regarding workstreams (0.3); coordinate materials  and documents for Second Day hearing and preliminary injunction hearing (0.6); coordinate regarding filing of notice of commencement (0.2); revise draft of reply to cash management order objection (2.6). |
| Robertson, Christopher | 10/03/19 | 5.8 | Emails with counsel to sureties regarding final sureties order (0.4); coordinate filing of notice of commencement (0.1); call with J. DelConte regarding hearing logistics and related issues (0.2); review U.S. Trustee cash management objection (0.9); draft reply to same (4.2). |
| Carvajal, Shanaye | 10/04/19 | 16.4 | Review objection briefs (4.4); read and analyze sources of law cited in opposition briefs (8.3); conduct research on question regarding preliminary injunction standard in Second Circuit (2.6); correspondence with Davis Polk team on same (0.1). |
| Consla, Dylan A. | 10/04/19 | 2.9 | Correspond with M. Kesselman regarding Second Day |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | hearing logistics (0.2); call with M. Kesselman and J. Lowne regarding potential resolution of potential Second Day objections (0.8); prepare analysis of potential Second Day objection structures (1.9). |
| Hwang, Eric | 10/04/19 | 0.8 | Monitor and route case updates to workstream |
| Kaletka, Erich J | 10/04/19 | 8.4 | Catalog objections to preliminary Injunction for D. Mazer (1.6); prepare materials for October 11 hearing for D. Mazer (1.1). |
| Pera, Michael | 10/04/19 | 0.6 | Coordinate preparation of documents for U.S. Trustee (0.4); correspond with C. Robertson regarding workstreams and next steps (0.2). |
| Robertson, Christopher | 10/04/19 | 8.2 | Draft reply to cash management objection (6.1); coordinate hearing scheduling (0.2); call with Ad Hoc Committee regarding forms of orders (1.1); call with R. Aleali regarding upcoming hearings and related issues (0.6); email to M. Huebner regarding 2018 financials (0.1); call with counsel to surety regarding final order (0.1). |
| Consla, Dylan A. | 10/05/19 | 1.6 | Review and comment on Ad Hoc Committee comments to proposed final orders (0.8);  further revisions to proposed final orders for C. Robertson (0.8). |
| Huebner, Marshall S. | 10/05/19 | 0.4 | Review and reply to miscellaneous Purdue emails. |
| Pera, Michael | 10/05/19 | 0.4 | Email to U.S. Trustee regarding diligence items (0.3); coordinate delivery of same to U.S. Trustee (0.1). |
| Robertson, Christopher | 10/05/19 | 0.7 | Review forms of First Day orders (0.5); email to D. Consla regarding same (0.2). |
| Hwang, Eric | 10/06/19 | 0.6 | Draft notice of revised proposed order on insurance motion. |
| Kaletka, Erich J | 10/06/19 | 2.1 | Prepare documents for response to preliminary injunction opposition filings for K. Benedict. |
| Robertson, Christopher | 10/06/19 | 3.8 | Draft cash management reply. |
| Benedict, Kathryn S. | 10/07/19 | 0.3 | Update case organizational materials. |
| Giddens, Magali | 10/07/19 | 1.0 | Correspond with E. Hwang regarding Court Call line for October 10 hearing and secure same (0.2); correspond with Z. Levine regarding preparing electronic devices order and update same (0.2); follow-up correspondence with Z. Levine and K. Benedict regarding K. Benedict ensuring inclusion of additional litigators (0.1); review correspondence regarding wages reply and J. Lowne declaration, including reviewing draft of same (0.4); review version of Second Day hearing agenda sent by C. Robertson (0.2); call with S. DiMola regarding filing same electronically on October 8 (0.1); draft detailed set of instructions regarding same (0.2). |
| Griffith, Danielle | 10/07/19 | 0.2 | Retrieve the requested research article for N. DiMarco. |
| Hwang, Eric | 10/07/19 | 1.3 | Set up conference line for Second Day hearing (0.2); draft emails to request updates to workstream tracker (0.4); update same (0.7) |
| Levine, Zachary | 10/07/19 | 3.7 | Prepare Second Day hearing agenda (1.7); revise Second Day hearing agenda (1.4); coordinate regarding preparation of conference space for hearing (0.4); coordination regarding electronic device order (0.2). |
| Pera, Michael | 10/07/19 | 2.6 | Prepare and revise First Day orders for Second Day hearing. |
| Robertson, Christopher | 10/07/19 | 9.0 | Coordinate production of consolidated order mark-ups (0.5); call with R. Aleali regarding Second Day hearing issues (0.3); call to chambers regarding scheduling (0.1); email to AlixPartners regarding cash management (0.3); review revised cash management language (0.2); email to E. Vonnegut regarding same (0.2); email P. Schwartzburg regarding cash |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | management (0.3); review and revise draft agenda (0.4); review and revise forms of Second Day orders (5.8); review draft 2018 financials (0.9). |
| Benedict, Kathryn S. | 10/08/19 | 0.5 | Update case organizational materials (0.3); correspond with G. McCarthy and G. Cardillo regarding general case status (0.2). |
| Consla, Dylan A. | 10/08/19 | 2.8 | Review preliminary injunction briefing (0.2); prepare revised final orders for Second Day hearing (2.3); correspondence with A. Lele and AlixPartners team regarding IAC contract summary (0.3). |
| Giddens, Magali | 10/08/19 | 5.8 | Conference with K. Hug on filing procedures (1.0); review correspondence and drafts of wages reply and declaration (0.7); electronically file same (0.3); electronically file proposed final utilities order (0.3); file remaining orders in connection with First Day motions with interim and final orders (0.7); correspond with C. Robertson regarding blacklines of same (0.1); correspond and review drafts of Second Day agenda (0.5); electronically file same (0.2); review debtors' omnibus reply regarding preliminary injunction motion (0.4); electronically file notice of adjournment of cash management and ordinary course professionals (0.4); emails and call with Prime Clerk regarding various service items (0.6); prepare binders of documents filed (0.6). |
| Hug, Kayla | 10/08/19 | 1.0 | Meet with M. Giddens regarding filing procedures for Purdue objections. |
| Hwang, Eric | 10/08/19 | 6.8 | Draft emails to request updates to workstream tracker (0.3); collect and make updates to same (0.6); collect litigation history and information on precedent cases for M. Huebner (0.7); draft email to M. Huebner regarding same (0.3); draft and prepare notice filings (4.9). |
| Kaletka, Erich J | 10/08/19 | 8.6 | Prepare documents for filing in response to objections to preliminary injunction and in preparation for Second Day hearing per E. Townes, D. Mazer, and K. Benedict. |
| Levine, Zachary | 10/08/19 | 3.6 | Prepare notices of revised proposed final orders for each First Day motion (1.9); emails regarding notice requirements for filing of settlement related motions (0.6); revise Second Day hearing agenda (1.1); prepare blacklines of final proposed orders against previously proposed versions (1.1) |
| Pera, Michael | 10/08/19 | 5.1 | Review and revise proposed final orders (0.8); finalize proposed final orders for filing (1.9); email correspondence with E. Hwang regarding same (0.4); calls with E. Hwang regarding same (0.3); coordinate filing of same (0.4); revise hearing agenda (0.4); call with E. Vonnegut and C. Robertson regarding same (0.2); prepare term sheet for filing (0.2); prepare and revise notices of adjournment (0.4); coordinate filing of same (0.1). |
| Robertson, Christopher | 10/08/19 | 10.8 | Review draft financial report (0.8); call with counsel to vendor regarding critical vendors (0.5); call with U.S. Trustee regarding monthly operating reports (0.2); follow-up email to U.S. Trustee regarding same (0.2); discuss outstanding workstreams with T. Graulich (0.4); review and revise agenda (0.4); email to K. Benedict regarding hearing agenda (0.2); finalize forms of final orders (8.1). |
| Consla, Dylan A. | 10/09/19 | 6.3 | Correspond with C. Robertson and M. Pera regarding hearing preparation issues (0.8);  review customer program contract confidentiality provisions (3.2); call with J. Lowne and J. |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McClammy regarding cross examination preparation (1.6); correspondence with R. Aleali regarding contract counterparty issues (0.7). |
| Fennelly, Colin | 10/09/19 | 7.0 | Prepare labels for docket folders and required documents related to preliminary injunction. |
| Giddens, Magali | 10/09/19 | 12.7 | Prepare binders for Court and U.S. Trustee (3.0); electronically file Second Day hearing agenda (0.8); coordinate blacklines of final v. interim orders (1.7); prepare binders of same and send to chambers (1.8); correspondence with chambers regarding electronic devices (0.9); draft and submit amended electronic devices order (1.6); prepare for Second Day hearing including reviewing agenda and preparing binders (2.3); correspond with C. Robertson regarding same (0.6). |
| Gong, Raymond | 10/09/19 | 5.0 | Setup conference room for hearing and negotiations and provide logistical support during hearing. |
| Griffith, Danielle | 10/09/19 | 0.3 | Obtain treatise for R. Wasim. |
| Halford, Edgar Bernard | 10/09/19 | 5.0 | Compile and arrange documents according to instructions from E. Kim. |
| Huebner, Marshall S. | 10/09/19 | 0.9 | Catch up and reply to Purdue emails from the last 24 hours and call with M. Kesselman. |
| Hug, Kayla | 10/09/19 | 2.0 | Complete filing of amended agenda for Second Day hearing (1.2); retrieve same file to send to Prime Clerk in preparation of Second Day hearing on 10/10 (0.8). |
| Kaletka, Erich J | 10/09/19 | 15.2 | Prepare materials for chambers, including copies, hearing preparation material presentations, case law, partner notes and documentation, case preparation materials per K. Benedict, E. Townes, and T. Horley. |
| McClammy, James I. | 10/09/19 | 0.8 | Prepare for Second Day hearing (1.2); teleconference with K. Maclay regarding multi-state government entity group (0.6). |
| Pera, Michael | 10/09/19 | 1.2 | Prepare materials for Second Day hearing. |
| Robertson, Christopher | 10/09/19 | 7.3 | Coordinate corrected hearing binders (0.3); call with chambers regarding same (0.3); emails with AlixPartners regarding customer programs order (0.1); call with R. Aleali regarding hearing logistics (0.3); call with U.S. Trustee and AlixPartners regarding monthly operating reports (0.3); emails with Davis Polk team regarding hearing logistics (0.5); emails with E. Vonnegut regarding hearing strategy (0.2); coordinate revised preliminary injunction binders (0.6); call with J. DelConte regarding hearing (0.2); follow-up call with R. Aleali regarding same (0.1); emails with A. Kramer regarding insurance policies (0.3); prepare hearing talking points (4.1). |
| Consla, Dylan A. | 10/10/19 | 9.9 | Prepare for hearing (2.0); attend Second Day hearing (3.5); revise orders in accordance with rulings per correspondence with E. Vonnegut, C. Robertson, R. Silbert, M. Ronning and C. George (4.4). |
| Giddens, Magali | 10/10/19 | 10.2 | Prepare for Davis Polk team arrival for Second Day hearing (2.7); attend same (3.5); debrief and wrap-up post-hearing (1.8); prepare follow-up revisions to orders (2.4). |
| Gong, Raymond | 10/10/19 | 11.5 | Provide logistical support for trial team in pre and post-hearing conference room throughout the hearing. |
| Halford, Edgar Bernard | 10/10/19 | 8.9 | Compile and arrange documents according to instructions from E. Kim (5.9); compile and arrange documents regarding business diversification efforts chart for N. Williams (3.0). |
| Hwang, Eric | 10/10/19 | 3.4 | Monitor case docket and forward updates to working group (0.8); prepare blacklines for case binders for the court (0.9); |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | set up logistical arrangements for hearing (0.3); partially attend Second Day hearing telephonically (1.4). |
| Jannotta, Samantha | 10/10/19 | 4.3 | Prepare document portfolio for E. Townes (1.4); prepare document portfolio for B. Wasserman (2.9). |
| Kaletka, Erich J | 10/10/19 | 2.9 | Prepare materials for October 11 hearing per T. Horley. |
| Knudson, Jacquelyn Swanner | 10/10/19 | 3.2 | Attend Second Day hearing |
| Levine, Zachary | 10/10/19 | 5.6 | Review recent docket filings (0.6); emails regarding hearing preparation (0.4); attend Second Day hearing (3.5); coordinate regarding meeting logistics related issues for meeting in White Plains with Creditors' Committee (1.1). |
| Lutchen, Alexa B. | 10/10/19 | 0.8 | Attend Second Day Hearing (0.8). |
| McClammy, James I. | 10/10/19 | 3.5 | Attend Second Day hearing (3.5). |
| Pera, Michael | 10/10/19 | 3.7 | Prepare for Second Day hearing (0.2); attend Second Day hearing via teleconference (3.5) |
| Robertson, Christopher | 10/10/19 | 11.0 | Prepare for Second Day hearing (2.4); attend hearing (3.5); prepare forms of final orders (2.5); emails with E. Vonnegut, D. Consla, and U.S. Trustee regarding same (1.0); prepare email to chambers regarding same (0.5); prepare notice of presentment for stipulation (0.5); revise chambers email (0.4); email to T. Graulich regarding notice of presentment (0.2). |
| Vonnegut, Eli J. | 10/10/19 | 3.1 | Attend Second Day hearing (2.5); coordinate final order submission (0.6). |
| Workman, Brett J. | 10/10/19 | 0.6 | Partially attend Second Day Hearing telephonically. |
| Giddens, Magali | 10/11/19 | 1.4 | Preparation for Preliminary Injunction hearing regarding submission of pleadings and case management. |
| Halford, Edgar Bernard | 10/11/19 | 5.9 | Compile and arrange documents related to the Business Diversification Efforts chart for N. Williams (3.2); compile and arrange documents regarding Manufacturing Agreements for S. Strauss (2.7). |
| Hug, Kayla | 10/11/19 | 6.5 | Receive training on document preparation (1.9); prepare Second Day Hearing Agenda files ahead of hearing (4.6). |
| Hwang, Eric | 10/11/19 | 2.4 | Partially attend Preliminary Injunction hearing by telephone (2.1); monitor case docket and send updates to workstreams chart (0.3) |
| Levine, Zachary | 10/11/19 | 0.6 | Coordinate filing of stipulation (0.5); emails regarding relevance of materials for hearing (0.1). |
| Vonnegut, Eli J. | 10/11/19 | 0.5 | Finalize orders for first day relief (0.3); emails regarding ordinary course investments (0.2). |
| Huebner, Marshall S. | 10/12/19 | 2.2 | Call with M. Kesselman regarding multiple matters (0.8); coordinate with T. Graulich and others on Davis Polk team regarding follow-up items form Preliminary Injunction hearing including items on information sharing, confidentiality and related protocols (1.4). |
| Vonnegut, Eli J. | 10/13/19 | 0.2 | Coordinate Department of Justice response. |
| Benedict, Kathryn S. | 10/14/19 | 0.6 | Review materials following oral argument (0.3); update case management materials (0.3). |
| Consla, Dylan A. | 10/14/19 | 3.9 | Correspondence with E. Vonnegut and C. Robertson regarding workstreams (0.9); review draft agreement for North Carolina facility (0.4);  meet with C. Robertson and R. Steinberg regarding workstreams (1.1);  call with R. Aleali (0.4);  meet with C. Robertson regarding requests from R. Aleali (0.4);  update workstreams chart (0.7). |
| Giddens, Magali | 10/14/19 | 0.2 | Correspondence with K. Benedict regarding status of Preliminary Injunction Hearing transcript (0.1); call with Veritext regarding same (0.1). |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Halford, Edgar Bernard | 10/14/19 | 2.8 | Generate a table of contents and compile, convert and arrange documents for R&D Agreements for S. Strauss. |
| Hug, Kayla | 10/14/19 | 2.0 | Retrieve flies from docket and prepare them appropriately for First Day Hearing electronic binder. |
| Hwang, Eric | 10/14/19 | 0.9 | Update workstreams tracking chart (0.7); draft email to workstream stakeholders for updates (0.2). |
| Kaletka, Erich J | 10/14/19 | 0.3 | Correspond on debriefing and next steps with K. Benedict. |
| Pera, Michael | 10/14/19 | 1.3 | Research regarding case management procedures and amendments to same. |
| Robertson, Christopher | 10/14/19 | 3.3 | Email to E. Vonnegut and D. Consla regarding matters to be heard at November 19 omnibus hearing (0.3); email to T. Roncalli regarding term sheet (0.2); meet with D. Consla and R. Steinberg regarding background and next steps (1.1); call with counsel to committee member (0.3); call with R. Aleali regarding payment of invoices and other case matters (0.4); discuss open matters on same with D. Consla (0.4); review working group chart (0.1); email to E. Vonnegut regarding indemnification provisions in motion (0.4); email to A. Lutchen regarding settlement deck (0.1). |
| Steinberg, Richard J. | 10/14/19 | 1.1 | Meet with C. Robertson and D. Consla for onboarding. |
| Vonnegut, Eli J. | 10/14/19 | 0.5 | Discuss investment ordinary course analysis with R. Aleali, McCarthy (0.3); emails regarding removal timing (0.2) |
| Bauer, David R. | 10/15/19 | 1.0 | Attend Davis Polk team meeting. |
| Benedict, Kathryn S. | 10/15/19 | 1.2 | Workstream meeting with J. McClammy and others (1.2) |
| Colchamiro, Emma J. | 10/15/19 | 1.0 | Contact court reporters and obtain transcript information |
| Consla, Dylan A. | 10/15/19 | 2.8 | Review workstreams chart (0.8);  meet with E. Vonnegut, C. Robertson and others regarding workstreams (1.0); workstreams meeting with Restructuring, Corporate, Intellectual Property, Employment and Litigation teams (1.0). |
| Diggs, Elizabeth R. | 10/15/19 | 0.5 | Attend part of weekly call with Davis Polk team regarding case updates. |
| Forester, Daniel F. | 10/15/19 | 1.2 | Attend Davis Polk team meeting. |
| Giddens, Magali | 10/15/19 | 1.3 | Discuss potential filing of proposed amended case management order with M. Pera (0.1); discuss same with C. Robertson and call H. Baer regarding same (0.1); follow-up regarding filing for the following day (0.1); review recent docket entries (1.0) |
| Graulich, Timothy | 10/15/19 | 0.7 | Team meeting regarding workstreams |
| Halford, Edgar Bernard | 10/15/19 | 3.5 | Compile and arrange documents from the pharmaceutical product chronology spreadsheet for M. Adler. |
| Horley, Tim | 10/15/19 | 1.0 | Attend team meeting to discuss workstreams and case updates. |
| Huebner, Marshall S. | 10/15/19 | 1.0 | Review, respond and route approximately 400 accumulated emails during 2 days of unavailability. |
| Hwang, Eric | 10/15/19 | 3.5 | Draft emails and make updates to workstreams chart (0.7); make updates to same following workstream meeting (0.3); route docket updates to workstream (0.3); prepare for workstream meeting (0.2); attend restructuring team workstream pre-meeting with E. Vonnegut and others (1.0); attend weekly all-hands workstream meeting (1.0). |
| Kaletka, Erich J | 10/15/19 | 1.3 | Prepare portfolio of Ohio multi-district litigation documents for D. Mazer. |
| Knudson, Jacquelyn Swanner | 10/15/19 | 1.0 | Conference with entire team regarding case updates and workstream updates |
| Lele, Ajay B. | 10/15/19 | 0.9 | Attend weekly update call with C. Robertson, T. Graulich and Davis Polk team. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Lojac, Dylan H. | 10/15/19 | 0.3 | Attend weekly call to review workstreams and agenda. |
| Lutchen, Alexa B. | 10/15/19 | 1.1 | Attend Davis Polk workstreams team meeting. |
| McClammy, James I. | 10/15/19 | 0.9 | Davis Polk weekly team meeting regarding status, next steps |
| Pera, Michael | 10/15/19 | 3.9 | Draft notice of presentment for case management order (0.4); meet with Davis Polk restructuring team regarding workstreams (0.9); conduct research regarding notice of presentment procedures (0.5); discussions with Davis Polk team members regarding same (0.3); prepare amended case management order for filing (0.4); all-hands workstreams meeting with Davis Polk team (0.9); follow-up discussions with Davis Polk team members regarding workstreams (0.2); call with C. Robertson regarding notice of presentment and case management order (0.3). |
| Robertson, Christopher | 10/15/19 | 6.3 | Research regarding statute of limitations issue (2.6); meet with E. Vonnegut, D. Consla, M. Pera, R. Steinberg, A. Romero-Wagner and E. Hwang regarding restructuring workstreams and planning (1.0); all-hands workstreams meeting (1.1); conduct research regarding procedure for presenting Creditors' Committee stipulation and revised case management order (0.4); review notice of presentment (0.4); discuss same with M. Pera (0.3); email to Purdue regarding notes to audited financials (0.3); emails with R. Steinberg regarding notice of presentment (0.2). |
| Romero-Wagner, Alex B. | 10/15/19 | 4.5 | Correspond with D. Consla to discuss Davis Polk retention application (0.5); review and revise retention documents (2.2); emails with D. Consla regarding retention documents (0.8); conference with E. Vonnegut, C. Robertson and D. Consla to review case plan following last week's hearings and updates (1.0). |
| Steinberg, Richard J. | 10/15/19 | 6.7 | Draft and prepare for filing of Notice of Presentment, Submission of Proposed Order amending case management order (2.8); attend weekly meeting with restructuring group (1.0); Draft Lease Rejection Motion and Proposed Order (4.7). |
| Taylor, William L. | 10/15/19 | 0.4 | Partially attend weekly meeting with Davis Polk team. |
| Vonnegut, Eli J. | 10/15/19 | 1.0 | Workstreams coordination with C. Robertson, D. Consla and others. |
| Zaleck, Mark | 10/15/19 | 1.3 | Obtain court filings for R Young. |
| Colchamiro, Emma J. | 10/16/19 | 1.5 | Discuss transcript costs with court reporters. |
| Consla, Dylan A. | 10/16/19 | 0.9 | Review and comment on Q&A prepared by public communications firm (0.5);  correspond with A. Romero-Wagner regarding E&Y engagement letter review (0.4). |
| Giddens, Magali | 10/16/19 | 1.4 | Correspond with Veritext regarding status of Preliminary Injunction hearing transcript status (0.1); download and circulate same (0.1); review and prepare notice of presentment regarding case management for filing (0.3); electronically file same (0.2); call with H. Baer at Prime Clerk regarding service of same (0.2); begin review of transcript (0.5). |
| Huebner, Marshall S. | 10/16/19 | 2.0 | Conversation with CEO regarding various matters (0.6); review and reply to several dozen miscellaneous emails (1.4). |
| Hug, Kayla | 10/16/19 | 0.6 | Complete mock filing of notice of amended order. |
| Kaletka, Erich J | 10/16/19 | 0.4 | Portfolio preparation and distribution for E. Townes. |
| Robertson, Christopher | 10/16/19 | 0.6 | Call with J. Lowne and K. Darragh regarding auditor report. |
| Smyth, Paul | 10/16/19 | 1.0 | Submission for E. Townes of proposed order. |
| Colchamiro, Emma J. | 10/17/19 | 0.5 | Contact court regarding recording trial. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 10/17/19 | 1.5 | Emails with Prime Clerk, E. Vonnegut and C. Robertson regarding parties that received notice of commencement. |
| Giddens, Magali | 10/17/19 | 1.8 | Correspondence with T. Horley regarding proper method of noticing proposed stipulated order (0.2); continue to review Preliminary Injunction hearing transcript (0.9); review E. Townes list of Judge Drain's important points (0.3); call with J. Calendario of Managing Attorney's office regarding directing calls to Prime Clerk and send link to same (0.1); review recent docket entries (0.3). |
| Huebner, Marshall S. | 10/17/19 | 1.9 | Review and reply to several dozen emails on multiple topics (1.0); two conversations with M. Kesselman regarding various matters (0.9). |
| Hwang, Eric | 10/17/19 | 0.2 | Route docket updates to Davis Polk team. |
| Smyth, Paul | 10/17/19 | 2.3 | Retrieved state and federal court cases via Courtlink and Bloomberg for T. Horley. |
| Fennelly, Colin | 10/18/19 | 6.3 | Add case study documents and a table of contents to a portfolio (4.5); extract case names from a case brief and cross reference them with extracted documents (1.8). |
| Giddens, Magali | 10/18/19 | 1.7 | Continue review of preliminary injunction hearing transcript. |
| Griffith, Danielle | 10/18/19 | 0.2 | Retrieve the requested case document for K. Hug. |
| Halford, Edgar Bernard | 10/18/19 | 2.3 | Compile and arrange documents to revise chart on Documents Related to Business Diversification Efforts for N. Williams. |
| Huebner, Marshall S. | 10/18/19 | 1.3 | Review and reply to many emails with clients, board member, creditor representatives on wide variety of topics, and voicemails regarding same (1.2); call with Debevoise regarding auditor retention question (0.1). |
| Hug, Kayla | 10/18/19 | 3.5 | Correspond with M. Giddens regarding procedures for obtaining case law (0.2); review 10/11/19 Hearing Transcript and Judge Drain Important Items documents (3.3). |
| Kaletka, Erich J | 10/18/19 | 2.3 | Catalog and pull cases for citation in brief for B. Wasserman (1.2); portfolio creation and edits for D. Mazer (0.7). |
| Robertson, Christopher | 10/18/19 | 1.6 | Email to R. Aleali regarding litigation hold (0.1); call with D. Li regarding scheduling (0.2); follow-up call with D. Li (0.1); additional follow-up call with D. Li regarding scheduling (0.2); call with R. Aleali, C. Ricarte and others regarding noticing plan (0.3); call with A. Aleali and C. Ricarte regarding litigation hold (0.1); call with R. Aleali regarding ongoing workstreams (0.2); correspond on status of various worksteams with M. Pera (0.1); call with R. Aleali and others regarding communications talking points (0.1); emails with R. Aleali regarding identity of insider employees (0.1); confer with E. Vonnegut on hearing scheduling. |
| Vonnegut, Eli J. | 10/18/19 | 0.1 | Discuss hearing scheduling with C. Robertson. |
| Huebner, Marshall S. | 10/19/19 | 2.3 | Review and reply to approximately 80 emails from multiple parties on wide array of topics. |
| Hwang, Eric | 10/19/19 | 3.1 | Draft memorandum for C. Robertson on disclosures of information in statement of financial affairs. |
| Robertson, Christopher | 10/19/19 | 0.2 | Email to K. Benedict regarding personally identifiable information (0.2). |
| Vonnegut, Eli J. | 10/19/19 | 0.2 | Emails regarding SOFA/SOL disclosure question. |
| Huebner, Marshall S. | 10/20/19 | 2.6 | Review and markup of Judge Drain memorandum and emails regarding same (1.1); emails to clients regarding agenda items for weekly calls and November 6 hearing (0.6); emails with family counsel (0.2); review and reply to emails regarding multiple issues including Ohio and global settlement issues |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.7). |
| Robertson, Christopher | 10/20/19 | 0.2 | Correspond on research regarding redaction issues with E. Hwang. |
| Benedict, Kathryn S. | 10/21/19 | 1.0 | Conference with L. Tomenson and A. Gomez regarding team organization (0.6); update case management materials (0.4) |
| Consla, Dylan A. | 10/21/19 | 1.6 | Correspond with E. Hwang regarding upcoming board meeting preparation (0.7); call with AlixPartners regarding schedules and SOFAs issues (0.9). |
| Fennelly, Colin | 10/21/19 | 2.3 | Added documents to a portfolio and a table of contents of the BP case study. |
| Giddens, Magali | 10/21/19 | 1.7 | Review recently filed pleadings and review DeskSite regarding key correspondence or documents. |
| Halford, Edgar Bernard | 10/21/19 | 2.6 | Compile and arrange documents for binder of the Documents Related to Business Diversification Efforts chart for N. Williams. |
| Hug, Kayla | 10/21/19 | 2.0 | Locate and pull case law for Cash Management Motion and Objection by the U.S.Trustee. |
| Hwang, Eric | 10/21/19 | 1.1 | Prepare materials for Purdue board meeting (0.4); email workstream stakeholders for weekly updates (0.4); update workstream tracker (0.2); route docket updates to workstream (0.1) |
| Levine, Zachary | 10/21/19 | 3.1 | Review emails from members of the restructuring team regarding workstreams (1.1); review workstreams chart (0.3); review post-petition calendar (0.2); revise post-petition calendar (1.7). |
| Lojac, Dylan H. | 10/21/19 | 3.9 | Review and revise closing set list. |
| Pera, Michael | 10/21/19 | 0.3 | Correspondence with C. Robertson regarding case status. |
| Robertson, Christopher | 10/21/19 | 5.0 | Email to E. Vonnegut regarding payment of amounts in connection with insurance policies (0.2); review confidentiality provisions in vendor contracts regarding disclosures in SOFAs (2.9); review and revise notice of adjournment (0.3); correspond with E. Vonnegut regarding schedules (0.3); follow-up call with R. Aleali (0.1); email to K. Benedict regarding insurance issues (0.4); review and revise case calendar (0.8). |
| Romero-Wagner, Alex B. | 10/21/19 | 1.4 | Compile case updates that reflect current status of the litigation (0.6); summarize the updates into a case calendar for C. Robertson and for distribution to clients (0.8). |
| Steinberg, Richard J. | 10/21/19 | 0.7 | Revise Notice of Adjournment regarding Cash Management motion and balance of wages of motion. |
| Vonnegut, Eli J. | 10/21/19 | 1.2 | Call on disclosures in SOL/SOFAs with Purdue/AlixPartners (0.9); follow-up SOFA/SOL discussion with Davis Polk team (0.3). |
| Giddens, Magali | 10/22/19 | 2.2 | Correspond with M. Pera regarding notice of adjournment (0.1); review same (0.7); prepare detailed email to Chambers regarding same (0.5); follow-up correspondence with M. Pera regarding same (0.1); review correspondence with C. Robertson and M. Pera regarding same (0.1); review pleadings (0.2); calls with creditors regarding commencement notice (0.5). |
| Huebner, Marshall S. | 10/22/19 | 1.7 | Review and reply to over 200 Purdue emails arriving during 48 hours of unavailability. |
| Hwang, Eric | 10/22/19 | 1.0 | Prepare logistics for Purdue meeting and Ad Hoc Committee meetings on-site (0.8); collect updates to workstreams chart (0.2). |
| Pera, Michael | 10/22/19 | 0.7 | Review and revise draft email to chambers regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | amended case management order (0.3); research regarding certificates of no objection (0.4). |
| Pravda, Adam | 10/22/19 | 0.1 | Correspondence with TCDI regarding pricing for databases. |
| Robertson, Christopher | 10/22/19 | 1.2 | Email to D. Consla, M. Pera, Z. Levine and R. Steinberg regarding status of draft motions (0.2); review email from D. Consla regarding transfers to insiders (0.1); draft emails to various counterparties regarding transfers outside of the ordinary course (0.9). |
| Steinberg, Richard J. | 10/22/19 | 0.8 | Revise notice adjourning cash management motion. |
| Young, Ryan | 10/22/19 | 0.5 | Update claims estimation case studies binder as per E. Townes. |
| Benedict, Kathryn S. | 10/23/19 | 1.3 | Conference with Davis Polk litigation team regarding current status of litigation workstreams (1.1); review workstreams in anticipation of conference regarding the same (0.2) |
| Consla, Dylan A. | 10/23/19 | 5.2 | Review and revise interim compensation motion (4.5); emails with K. McCarthy regarding relocation obligation issues (0.3); discuss compensation motion and procedures with C. Robertson (0.4). |
| Giddens, Magali | 10/23/19 | 1.3 | Call with creditor regarding commencement notice (0.3); call with lawyer for utility regarding adequate assurance deposit (0.5); correspond with Z. Levine regarding same (0.2); review case correspondence and review pleadings (0.3). |
| Huebner, Marshall S. | 10/23/19 | 1.8 | Extended evening conversations with M. Kesselman regarding wide array of pending matters (1.1); emails with family counsel regarding proxy and adherence to terms of stipulation (0.4); conversation with J. Dubel regarding multiple matters including governance (0.3). |
| Hwang, Eric | 10/23/19 | 0.2 | Arrange logistics for upcoming Ad Hoc Committee meetings and Board meetings on-site |
| Kaletka, Erich J | 10/23/19 | 0.1 | Prepare materials for draft Supreme Court brief per M. Tobak |
| Pera, Michael | 10/23/19 | 1.1 | Research regarding certificates of no objection (0.4); email to chambers regarding amended case management order (0.1); research regarding treatment of joinders (0.6). |
| Pravda, Adam | 10/23/19 | 1.1 | Draft discovery vendor pricing comparison and correspondence with K. Benedict regarding same (0.9); correspondence with TCDI regarding options for data site (0.2). |
| Robertson, Christopher | 10/23/19 | 2.7 | Emails with M. Pera regarding email to chambers regarding notice of presentment (0.1); email to public relations firm regarding notice of presentment (0.1); email to B. Kaminetzky and E. Vonnegut regarding litigation hold (0.2); email to E. Vonnegut regarding status of matters to be heard at November 19 omnibus (0.6); email to U.S. Trustee regarding September disbursements (0.2); email to R. Steinberg regarding notice of adjournment (0.1); review interim compensation motion and procedures (1.0); discuss same with D. Consla (0.4). |
| Steinberg, Richard J. | 10/23/19 | 3.3 | Prepare information officer motion (3.2); review notice of adjournment (0.1). |
| Vonnegut, Eli J. | 10/23/19 | 0.1 | Markup adjournment notice. |
| Benedict, Kathryn S. | 10/24/19 | 0.8 | Strategize regarding diligence team design. |
| Consla, Dylan A. | 10/24/19 | 0.5 | Email to C. Robertson regarding hearing scheduling issues (0.3); call with D. Li regarding hearing scheduling issue (0.2). |
| Giddens, Magali | 10/24/19 | 0.9 | Review pleadings and case correspondence. |
| Griffith, Danielle | 10/24/19 | 0.2 | Ascertained the availability of the requested case document for A. Lutchen. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/24/19 | 3.0 | Conversation with general counsel regarding multiple matters (1.4); call with counsel for independent board member regarding multiple matters (0.5); review and reply to emails from variety of miscellaneous stakeholders and counterparties (0.9); conversation with CFO regarding multiple matters and workstreams (0.2). |
| Hwang, Eric | 10/24/19 | 0.2 | Update case calendar for omnibus hearing schedules. |
| Levine, Zachary | 10/24/19 | 0.4 | Revise post-petition case calendar (0.2); emails with E. Hwang regarding hearing dial-ins (0.2). |
| Pera, Michael | 10/24/19 | 0.2 | Email to M. Huebner regarding amended case management order. |
| Pravda, Adam | 10/24/19 | 0.3 | Correspondence with K. Benedict regarding engaging vendors. |
| Robertson, Christopher | 10/24/19 | 1.9 | Emails to M. Huebner, T. Graulich and E. Vonnegut regarding ongoing workstreams in advance of meeting with M. Kesselman (0.3); email to clients regarding adjourned matters (0.1); call with R. Aleali regarding upcoming hearings and related matters (0.3); email to Z. Levine regarding case calendar (0.1); compile and send set of collaboration agreements to AlixPartners (0.5); email to AlixPartners regarding historical organizational charts (0.3); email on tax claim issue with M. Clarens (0.3). |
| Steinberg, Richard J. | 10/24/19 | 3.9 | Draft notice for motion to assume (0.8); revise information officer motion (1.3); review company agreements for drafting motion on licensing agreements (1.8). |
| Young, Ryan | 10/24/19 | 0.9 | Prepare bar date binder as per J. Knudson. |
| Benedict, Kathryn S. | 10/25/19 | 0.2 | Review and revise workstreams organizational documents (0.2); |
| Consla, Dylan A. | 10/25/19 | 0.9 | Emails with E. Hwang regarding Creditors' Committee meeting logistics (0.4); emails with M. Huebner regarding governance issues (0.3); email to M. Clarens regarding governance issues (0.2). |
| Giddens, Magali | 10/25/19 | 1.2 | Conference with K. Hug on electronic filing process (1.0); correspond R. Steinberg regarding filing notice of adjournment (0.2). |
| Halford, Edgar Bernard | 10/25/19 | 2.0 | Compile and arrange documents from the confidential files, generate a table of contents as per C. Cheng. |
| Hug, Kayla | 10/25/19 | 1.0 | Meet with M. Giddens for training on electronic filings process. |
| Hwang, Eric | 10/25/19 | 3.4 | Revise and collect updates to workstream chart for E. Vonnegut |
| Levine, Zachary | 10/25/19 | 2.2 | Email correspondence with E. Hwang regarding hearing schedule (0.1); comment on workstreams chart (0.3); revise case calendar (0.1); send calendar invitations to Davis Polk team for upcoming meetings (0.3); review emails from E. Vonnegut concerning restructuring workstreams (0.2); coordinate with Davis Polk support staff regarding logistics for 10/28 meetings at Davis Polk (1.1); send email to Akin Gump regarding meeting attendees for 10/28 (0.1). |
| Pera, Michael | 10/25/19 | 0.7 | Review and revise workstreams chart. |
| Pravda, Adam | 10/25/19 | 0.8 | Correspondence with T. Morrissey from Purdue regarding TCDI and Cobra (0.3); correspondence with K. Benedict regarding vendor selection and scope of call with vendors (0.2); kick off call with client, TCDI, Cobra, and case team (0.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/25/19 | 0.9 | Email Z. Levine for status of November 19 motions (0.2); email to E. Vonnegut regarding status of motions (0.2); review and revise workstreams chart (0.5). |
| Steinberg, Richard J. | 10/25/19 | 0.2 | Revise adjournment notice for 11/19 hearing. |
| Vonnegut, Eli J. | 10/25/19 | 1.7 | Work on Davis Polk staffing plan and workstreams coordination list (1.7); discuss SFA/SOL disclosures with Davis Polk (0.2). |
| Young, Ryan | 10/25/19 | 0.5 | Create spiral of hearing transcripts as per A. Lutchen. |
| Levine, Zachary | 10/26/19 | 1.8 | Emails with Akin Gump, R. Aleali regarding end time of October 31 meeting (0.2); emails with Davis Polk support staff regarding security passes for October 28 meeting (0.4); email regarding dial-in for October 28 meeting with non-consenting states (0.2); emails with D. Consla regarding logistics for October 28 meetings (0.1); call with AT&T regarding operator assisted line for October 28 meeting (0.9). |
| Consla, Dylan A. | 10/27/19 | 0.6 | Emails with M. Huebner and AlixPartners regarding schedules issues |
| Huebner, Marshall S. | 10/27/19 | 0.9 | Call with M. Kesselman regarding upcoming meetings and agendas. |
| Hwang, Eric | 10/27/19 | 0.7 | Consolidate notices of appearances and Rule 2019 statements of various Ad Hoc groups. |
| Levine, Zachary | 10/27/19 | 0.4 | Emails with non-consenting state group regarding meeting attendees (0.2); emails with Akin Gump regarding break-out room for October 31 meeting (0.1); emails with Davis Polk support staff regarding security passes (0.1) |
| Vonnegut, Eli J. | 10/27/19 | 0.3 | Respond to questions on ordinary course transactions from Purdue. |
| Benedict, Kathryn S. | 10/28/19 | 1.1 | Review and revise workstreams organizational documents (0.4); review and revise team organizational documents (0.7). |
| Chen, Bonnie | 10/28/19 | 1.3 | Draft summary of anti-assignment provisions relating to review agreements for M. Huebner. |
| Consla, Dylan A. | 10/28/19 | 3.8 | Call with C. Robertson regarding schedules issue (0.3); call with M. Giddens regarding interim compensation issue (0.2); call with C. Robertson regarding revisions to schedules (0.4); review and revise global notes to schedules (1.3); call with public relations firm regarding schedules issues (0.5); email to M. Giddens regarding  draft agenda (0.3); emails with C. Robertson regarding schedules issues (0.4); emails with AlixPartners regarding schedules issues (0.4). |
| Giddens, Magali | 10/28/19 | 3.2 | Email to Chambers regarding listen only line for November 6th hearing (0.3); call with D. Consla regarding procedure in connection with evidentiary hearings (0.2); call with creditor regarding notice of commencement (0.8); review documents and correspondence circulated (0.6); email with D. Consla regarding interim compensation application (0.4); correspondence with D. Consla regarding preparing and sending binder containing retention application to P. Schwartzberg and B. Masumoto (0.1); prepare index and delivery label and coordinate same (0.8). |
| Halford, Edgar Bernard | 10/28/19 | 0.5 | Compile and arrange documents to revise binder for the business diversification efforts documents for L. Harutian. |
| Huebner, Marshall S. | 10/28/19 | 0.8 | Meet with General Counsel regarding multiple matters. |
| Hwang, Eric | 10/28/19 | 3.1 | Collect and incorporate updates and feedback on workstreams chart from all stakeholders. |
| Pravda, Adam | 10/28/19 | 0.1 | Correspond with D. Rubin regarding active database usage. |
| Robertson, | 10/28/19 | 1.0 | Email to B. Koch regarding insurance claim (0.1); email to E. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | Hwang regarding workstreams chart (0.1); email to E. Vonnegut regarding workstreams chart (0.1); discuss ongoing workstreams with E. Vonnegut (0.2); review workstreams chart (0.4); coordinate logistics for Tuesday client meeting (0.1). |
| Vonnegut, Eli J. | 10/28/19 | 1.6 | Work on workstreams chart and upcoming case strategy with Davis Polk team (1.4); discuss same with Davis Polk team (0.2). |
| Young, Ryan | 10/28/19 | 1.8 | Update desksite claims folders as per N. DiMarco (0.6); update binder of supplemental preliminary injunction filings as per E. Townes (0.5); create initial binder of supplemental filings for Preliminary Injunction hearing as per E. Townes (0.7). |
| Benedict, Kathryn S. | 10/29/19 | 1.1 | Review and revise workstreams organizational documents (0.2); all-hands meeting with C. Robertson and others regarding workstreams (0.9); |
| Cardillo, Garrett | 10/29/19 | 0.8 | Attend all-hands meeting regarding case updates, next steps (0.8). |
| Chen, Bonnie | 10/29/19 | 0.7 | Partially attend overview meeting with Davis Polk team including C. Robertson and others (0.6); schedule call to discuss potential contract counterparty dispute with K. Benedict, F. Bivens and D. Bauer (0.1) |
| Consla, Dylan A. | 10/29/19 | 1.6 | Meeting with restructuring, litigation, IP, corporate and employment teams regarding workstreams (1.0); correspondence with C. Robertson regarding workstreams issues (0.3). |
| Giddens, Magali | 10/29/19 | 5.8 | Review pleadings and correspondence (0.2); correspondence with C. Robertson regarding filing Schedules & SoFAs (1.0); attend weekly work streams conference (0.3) call with H. Baer regarding same and binders (0.3); call and correspondence with Managing Attorney's Office regarding potential assistance with filing Schedules and SoFAs (0.3); prepare for filing and electronically file Ad Hoc fee motion (0.5); service email to Prime Clerk regarding same (0.3); prepare for filing and electronically file and Schedules and SoFAs (2.7). |
| Halford, Edgar Bernard | 10/29/19 | 1.3 | Compile and arrange documents for agreements for A. Whisenant. |
| Huebner, Marshall S. | 10/29/19 | 2.3 | Meet with CEO and General Counsel regarding broad array of matters (1.2); review and reply to several dozen miscellaneous emails (1.1). |
| Hwang, Eric | 10/29/19 | 2.2 | Attend all-hands workstreams meeting (1.0); review Ad Hoc Committee fee motion prior to filing (0.3); route docket updates to workstream (0.2); upload filed schedules and SoFAs to system (0.7). |
| Knudson, Jacquelyn Swanner | 10/29/19 | 2.3 | Attend litigation case strategy and workstreams meeting (1.5); attend all-hands Davis Polk workstreams meeting (0.8). |
| Lele, Ajay B. | 10/29/19 | 0.9 | Telephonically attend weekly update call with C. Robertson and others (0.9). |
| Levine, Zachary | 10/29/19 | 2.6 | Revise workstreams chart (0.2); attend workstreams meeting with full Davis Polk team (1.0); draft email to client regarding Section 341 meeting (1.4) |
| Lojac, Dylan H. | 10/29/19 | 1.0 | Weekly internal meeting call to address workstreams chart. |
| Lutchen, Alexa B. | 10/29/19 | 1.0 | Attend weekly workstreams team meeting. |
| Mazer, Deborah S. | 10/29/19 | 0.6 | Attend weekly workstreams meeting with T. Graulich, C. Robertson and others (1.0). |
| Pera, Michael | 10/29/19 | 1.8 | Review and revise workstreams chart (0.8); attend weekly |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 10/29/19 | 4.9 | Davis Polk team meeting (1.0). Coordinate meeting with M. Kesselman, J. Adams and M. Huebner (0.2); email to U.S. Trustee regarding filing of Schedules/SoFAs (0.1); discuss workstreams chart to M. Huebner (0.4); revise same (0.6); email on workstreams chart to D. Consla (0.1); meet with M. Kesselman and J. Adams regarding workstreams and various strategic issues (1.8); email workstreams chart to M. Pera (0.2); all-hands meeting (1.0); correspond with D. Bauer and D. Forester regarding outstanding matters following all-hands meeting (0.2); email to M. Clarens regarding former officers (0.3). |
| Romero-Wagner, Alex B. | 10/29/19 | 1.9 | Correspond with M. Pera regarding adversary proceedings (0.1); investigate recent rulings regarding adversary proceedings (1.1); summarize findings for M. Huebner and M. Pera (0.7). |
| Steinberg, Richard J. | 10/29/19 | 2.2 | Attend Davis Polk weekly workstream meeting (1.0); update notices to motions on assumption (1.1). |
| Taylor, William L. | 10/29/19 | 0.5 | Participate in weekly Davis Polk workstreams meeting. |
| Vonnegut, Eli J. | 10/29/19 | 0.4 | Review and markup procedures motion. |
| Chen, Bonnie | 10/30/19 | 0.2 | Correspond with F. Bivens, D. Bauer and E. Vonnegut on approach on response to counterparty letter and potential coordination with counterparties. |
| Giddens, Magali | 10/30/19 | 1.2 | Review pleadings and correspondence (0.5); respond to creditor call (0.7). |
| Huebner, Marshall S. | 10/30/19 | 1.2 | Two late night calls with General Counsel regarding broad array of topics. |
| Hwang, Eric | 10/30/19 | 0.2 | Route docket updates to workstream (0.1); update workstreams chart (0.1) |
| Levine, Zachary | 10/30/19 | 0.9 | Revise email based on comments from C. Robertson (0.5); send comments on workstreams chart to E. Hwang (0.2); email with Prime Clerk concerning issue with registered agent for creditor (0.2) |
| Pravda, Adam | 10/30/19 | 0.6 | Call with case team regarding data room workflow (0.4); meet with C. Hinton regarding EDiscovery Management staffing on matter (0.2). |
| Robertson, Christopher | 10/30/19 | 5.2 | Restructure and revise worksteams chart based on feedback from M. Kesselman (2.1); discuss same with D. Consla (0.2); discuss outstanding workstreams with D. Consla (0.3); call with R. Aleali regarding ongoing matters (0.2); review and revise email to clients regarding Section 341 meeting of creditors (0.9); meet with restructuring team regarding list of items requiring feedback and input (0.5); meet with E. Vonnegut on ordinary course professionals (0.2); call with R. Aleali regarding various open issues (0.8). |
| Young, Ryan | 10/30/19 | 1.8 | Update supplemental filings binder for chambers as per E. Townes. |
| Zaleck, Mark | 10/30/19 | 0.5 | Research New York state law issue on avoidance for C. Wohlberg. |
| Chen, Bonnie | 10/31/19 | 0.2 | Correspond with R. Aleali to schedule call regarding intellectual property related issues (0.1); correspond with D. Bauer and D. Kearney regarding request from AlixPartners regarding intellectual property diligence documents (0.1) |
| Consla, Dylan A. | 10/31/19 | 0.2 | Emails with E. Hwang regarding motion to expedite issues (0.3). |
| Giddens, Magali | 10/31/19 | 2.6 | Coordinate on electronic device order with E. Townes (0.2); review Ford Motor company notice (0.3); correspond with C. |

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Robertson regarding same (0.1); correspond with M. Tobak and K. Benedict regarding same (0.2); follow up correspondence with same regarding same (0.1); review pleadings and correspondence circulated (0.2); prepare for interim compensation fee application preparation deadline (0.3); review Cenveo hearing transcript than notice of filing of revise order to identify any comments by Judge Drain regarding deadline language (1.2).</td></tr>
<tr><td>Griffith, Danielle</td><td>10/31/19</td><td>0.2</td><td>Retrieve the requested treatise for T. Horley.</td></tr>
<tr><td>Hwang, Eric</td><td>10/31/19</td><td>0.2</td><td>Incorporate updates to workstream chart and send to E. Vonnegut</td></tr>
<tr><td>Kaletka, Erich J</td><td>10/31/19</td><td>1.1</td><td>Prepare stay and preliminary injunction violation letters per T. Horley</td></tr>
<tr><td>Levine, Zachary</td><td>10/31/19</td><td>1.2</td><td>Print materials for Creditors' Committee meeting (0.9); correspond with G. Cardillo regarding update on status of negotiations (0.1); conference with C. Robertson regarding case management (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/31/19</td><td>1.0</td><td>Revise cash management reply (0.8); discuss case management order with Z. Levine (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/31/19</td><td>0.1</td><td>Emails regarding retentions.</td></tr>
<tr><td>Young, Ryan</td><td>10/31/19</td><td>3.9</td><td>Prepare updated bar date binder as per J. Knudson (0.7); prepare and ship supplemental materials and filings binder to chambers as per E. Townes (3.2).</td></tr>
<tr><td><strong>Total PURD145 General Case Administration</strong></td><td></td><td><strong>594.4</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD150 Non-DPW Retention and Fee Issues</strong></td></tr>
<tr><td>Robertson, Christopher</td><td>10/01/19</td><td>0.4</td><td>Call with co-professional regarding retention issues (0.1); email to E. Vonnegut regarding co-professional retention conflict issues (0.3).</td></tr>
<tr><td>Pera, Michael</td><td>10/02/19</td><td>0.8</td><td>Research regarding sections 327(a) and 327(e) of the Bankruptcy Code (0.6); emails with E. Vonnegut and M. Huebner regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/02/19</td><td>0.2</td><td>Prepare email to co-professionals regarding retentions.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/03/19</td><td>0.4</td><td>Email to professionals regarding retentions.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/04/19</td><td>0.1</td><td>Call with King & Spalding regarding retention process.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/07/19</td><td>0.8</td><td>Calls with Ad Hoc Committee regarding ordinary course professionals motion.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/08/19</td><td>0.1</td><td>Call with professional regarding retention issues.</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/09/19</td><td>0.3</td><td>Correspond regarding retention issues with C. Robertson.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/09/19</td><td>0.3</td><td>Email to Ernst & Young regarding retention application (0.1); call with R. Aleali and K. Darragh regarding retention issue (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/14/19</td><td>2.3</td><td>Review and comment on AlixPartners retention application.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/14/19</td><td>0.8</td><td>Email to D. Consla regarding status of various retention applications and next steps with respect to each (0.5); call with Skadden regarding retention matters (0.3).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/15/19</td><td>3.2</td><td>Review and revise AlixPartners retention application (2.0); review and revise PJT retention application (1.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/15/19</td><td>0.6</td><td>Review co-professional retention applications.</td></tr>
</table>

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Consla, Dylan A.</td><td>10/16/19</td><td>4.6</td><td>Review and revise PJT retention application (1.4); review and revise Dechert retention application (1.0); review and revise WilmerHale retention application (2.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/16/19</td><td>0.9</td><td>Review and comment on PJT retention applications (0.5); correspond with D. Consla regarding same (0.3); email to D. Consla regarding E&Y retention (0.1).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>10/16/19</td><td>1.4</td><td>Correspond with D. Consla (0.4); review and revise Non-Davis Polk retention applications and motions (1.0).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>10/17/19</td><td>1.4</td><td>Correspond with D. Consla regarding auditor retention (0.2); analyze precedent retention applications (0.8); review and revise retention draft (0.4).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/18/19</td><td>2.4</td><td>Emails with Dechert regarding Dechert retention application (0.4); review and comment on E&Y engagement letter (1.5); review Prime Clerk retention application (0.5).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>10/18/19</td><td>1.2</td><td>Review and revise third party retention application</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>10/18/19</td><td>0.1</td><td>Emails regarding EY retention.</td></tr>
<tr><td>Levine, Zachary</td><td>10/22/19</td><td>1.7</td><td>Revise Skadden retention application (0.9); review AlixPartners retention application (0.8).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/23/19</td><td>0.4</td><td>Review Skadden retention application.</td></tr>
<tr><td>Levine, Zachary</td><td>10/23/19</td><td>0.8</td><td>Revise King & Spalding retention application</td></tr>
<tr><td>Robertson, Christopher</td><td>10/23/19</td><td>0.3</td><td>Email to B. Koch regarding ordinary course professionals materials (0.1); correspond with D. Consla regarding ordinary course professionals procedures (0.2).</td></tr>
<tr><td>Levine, Zachary</td><td>10/24/19</td><td>4.1</td><td>Revise E&Y retention application (1.0); prepare notices of presentment for non-Davis Polk retention applications (1.4); correspond with D. Consla regarding retention issues (0.2); review King & Spalding retention application (0.4); research concerning requirements of client declaration (1.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/24/19</td><td>0.3</td><td>email to B. Koch regarding ordinary course professionals documentation (0.1); correspond with D. Consla regarding status of retentions (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/25/19</td><td>1.2</td><td>Emails with M. Kesselman, R. Aleali and H. Huebner regarding retention of professionals (0.6); emails with Z. Levine and A. Romero-Wagner regarding retention applications (0.6).</td></tr>
<tr><td>Levine, Zachary</td><td>10/25/19</td><td>0.5</td><td>Draft email to U.S. Trustee concerning retention applications (0.3); review U.S. Trustee large fee guidelines (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/25/19</td><td>0.1</td><td>Call with E. Fey regarding ordinary course professionals motion.</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/28/19</td><td>3.4</td><td>Email P. Schwartzburg regarding retention applications (0.4); email with AlixPartners regarding retention application (0.3); correspond with Z. Levine regarding retention applications (0.3); email Z. Levine regarding retention applications (0.4); draft summary of key issues in comments to retention applications (2.0).</td></tr>
<tr><td>Levine, Zachary</td><td>10/28/19</td><td>0.8</td><td>Research issue with respect to declarations filed with 327(e) applications (0.8)</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/29/19</td><td>1.7</td><td>Emails with M. Giddens and Z. Levine regarding professional retention applications (0.4); prepare for call with P. Schwartzberg regarding professional retentions (0.4); call with P. Schwartzberg and M. Huebner regarding professional retentions (0.5); correspondence with Z. Levine regarding professional retentions (0.4).</td></tr>
<tr><td>Levine, Zachary</td><td>10/29/19</td><td>1.6</td><td>Review emails from D. Consla regarding non-Davis Polk retentions (0.2); Send comments on retention applications to</td></tr>
</table>

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Skadden, WilmerHale, AlixPartners, E&Y, PJT Partners, Dechert, PrimeClerk regarding (1.2); emails with Dechert regarding U.S. Trustee comments to retention application (0.2). |
| Robertson, Christopher | 10/29/19 | 0.1 | Email to R. Inz regarding ordinary course professional retentions. |
| Consla, Dylan A. | 10/30/19 | 2.0 | Review and revise interim compensation motion (2.8). |
| Levine, Zachary | 10/30/19 | 1.0 | Revise E&Y retention application (0.2); review Skadden declaration (0.3); email with Dechert concerning LEDES data (0.2); send engagement letters for financial advisors to U.S. Trustee (0.3) |
| Robertson, Christopher | 10/30/19 | 0.1 | Email to R. Aleali regarding ordinary course professionals motion. |
| Vonnegut, Eli J. | 10/30/19 | 0.3 | Discuss ordinary course professionals with C. Robertson (0.2); emails regarding motion (0.1). |
| Consla, Dylan A. | 10/31/19 | 9.6 | Correspond with C. Robertson regarding retention applications (0.4); prepare summary of responses of financial advisers to comments from U.S. Trustee's office (0.8); correspondence with M. Huebner regarding retention application issues (0.4); emails with M. Riela regarding E&Y retention application (0.5); emails with E. Vonnegut regarding interim compensation motion revisions reimbursement provisions (0.3); revise interim compensation motion (3.2); emails with S. Brauner regarding interim compensation motion reimbursement provisions (0.4); emails with P. Schwartzberg regarding interim compensation motion (0.7); correspond with C. Robertson regarding  vendor contract motion (0.4); emails with E. Hwang regarding motion to expedite issues (0.3); review and revise harm reduction agreement authorization motion (2.2). |
| Levine, Zachary | 10/31/19 | 0.6 | Review emails from D. Consla regarding retention applications (0.4); revise Dechert retention application (0.1); correspond with D. Consla regarding retention applications (0.1). |
| Robertson, Christopher | 10/31/19 | 0.8 | Correspond with creditors' committee, Ad Hoc Committee, and company regarding ordinary course professionals (0.5); email to ordinary course professional regarding conflicts issues (0.2); email to R. Inz and B. Koch regarding ordinary course professional retention (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **53.7** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| Knudson, Jacquelyn Swanner | 10/09/19 | 1.6 | Travel to Stamford to prepare witness for Second Day Hearing. |
| Vonnegut, Eli J. | 10/09/19 | 0.6 | Travel to White Plains for hearing. |
| Benedict, Kathryn S. | 10/10/19 | 0.7 | Travel to White Plains |
| Cardillo, Garrett | 10/10/19 | 0.5 | Travel to White Plains for Court hearing. |
| Consla, Dylan A. | 10/10/19 | 1.2 | Travel to and from Second Day hearing in White Plains. |
| Graulich, Timothy | 10/10/19 | 0.6 | Travel to Westchester. |
| Hwang, Eric | 10/10/19 | 0.9 | Travel to Second Day hearing (0.8); travel from Second Day hearing (1.0) |
| Knudson, Jacquelyn Swanner | 10/10/19 | 1.1 | Travel to and from White Plains for Second Day hearing |
| Robertson, Christopher | 10/10/19 | 0.2 | Return travel from hearing. |

Invoice No.7006593
Invoice Date: November 26, 2019

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 10/10/19 | 0.5 | Travel to White Plains for Preliminary Injunction hearing. |
| Benedict, Kathryn S. | 10/11/19 | 0.4 | Travel from hearing. |
| Graulich, Timothy | 10/11/19 | 0.7 | Travel from hearing. |
| McClammy, James I. | 10/11/19 | 0.6 | Return travel after hearing |
| Townes, Esther C. | 10/11/19 | 0.5 | Travel to and from Preliminary Injunction hearing in White Plains. |
| Clarens, Margarita | 10/17/19 | 1.3 | Round trip travel to Stamford for Board meeting. |
| Graulich, Timothy | 10/17/19 | 1.4 | Travel to and from board meeting |
| Robertson, Christopher | 10/17/19 | 1.5 | Travel to Stamford for board meeting (1.1); return travel from board meeting (1.9). |
| Vonnegut, Eli J. | 10/17/19 | 0.5 | Non-working travel back to NYC from board meeting. |
| Graulich, Timothy | 10/22/19 | 2.2 | Travel to Toronto for meeting with litigation counsel. |
| Robertson, Christopher | 10/22/19 | 4.9 | Travel to and from meeting with British Columbia counsel in Toronto. |
| Vonnegut, Eli J. | 10/31/19 | 0.1 | Walk back to office from Unsecured Creditors' Committee meeting. |
| **Total PURD155 Non-Working Travel** | | **22.0** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/30/19 | 0.3 | Review of rescue drugs deck. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **0.3** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 10/01/19 | 2.7 | Review and revise billing detail to comply with U.S. Trustee fee guidelines. |
| Giddens, Magali | 10/04/19 | 1.6 | Review and revise billing detail. |
| Giddens, Magali | 10/07/19 | 1.1 | Review and revise monthly fee application. |
| Consla, Dylan A. | 10/14/19 | 3.2 | Review and comment on Davis Polk retention application (2.5); coordinate with billing center regarding information needed for Davis Polk retention application (0.7). |
| Robertson, Christopher | 10/14/19 | 0.3 | Email to D. Consla regarding Davis Polk retention application. |
| Consla, Dylan A. | 10/15/19 | 4.0 | Review and revise Davis Polk retention application (3.2); correspond with A. Romero-Wagner regarding Davis Polk retention application comments (0.3); correspondence with AlixPartners regarding parties in interest list (0.2); meet with C. Robertson regarding retention issues (0.3). |
| Consla, Dylan A. | 10/16/19 | 0.7 | Review and revise Davis Polk retention application |
| Robertson, Christopher | 10/16/19 | 0.8 | Review Davis Polk retention application. |
| Consla, Dylan A. | 10/17/19 | 2.3 | Prepare lists of additional parties in interest to be run to check for conflicts (1.0); emails with C. Wyatt regarding conflicts check process (1.3). |
| Giddens, Magali | 10/17/19 | 0.8 | Review and revise additional entries. |
| Consla, Dylan A. | 10/21/19 | 1.2 | Meet with Z. Levine regarding retention application (0.5); send conflicts reports to Z. Levine and Z. Romero-Wagner (0.3); email to other professionals to be retained regarding retention process status (0.4). |
| Giddens, Magali | 10/21/19 | 1.2 | Review and revise billing detail. |
| Levine, Zachary | 10/21/19 | 2.4 | Conference with D. Consla regarding retention applications (0.5); emails with D. Consla and professionals regarding retention application drafts (0.5); prepare notices of |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | presentment for retention applications (1.4); |
| Romero-Wagner, Alex B. | 10/21/19 | 1.1 | Correspond with D. Consla and Z. Levine regarding Purdue conflicts (0.6); correspond with A. Shimura regarding past client conflict analysis (0.5). |
| Hug, Kayla | 10/22/19 | 3.0 | Review and prepare September invoice. |
| Romero-Wagner, Alex B. | 10/22/19 | 3.3 | Email with D. Consla regarding retention application and interim compensation motion (0.6); investigate precedent for interim compensation (0.8); draft motion for interim compensation (1.9). |
| Vonnegut, Eli J. | 10/22/19 | 0.9 | Review and revise retention application for Davis Polk. |
| Benedict, Kathryn S. | 10/23/19 | 1.9 | Correspondence with M. Tobak and litigation associates regarding time entry revisions (0.2); review and revise time entries as per M. Huebner (1.7) |
| Consla, Dylan A. | 10/23/19 | 3.1 | Review and revise Davis Polk retention application (2.4); correspond with C. Robertson regarding Davis Polk retention application issues (0.7). |
| Huebner, Marshall S. | 10/23/19 | 0.8 | Review and markup of Davis Polk retention application. |
| Hug, Kayla | 10/23/19 | 8.0 | Review and prepare September invoice. |
| Robertson, Christopher | 10/23/19 | 0.5 | Correspond with D. Consla retention application. |
| Romero-Wagner, Alex B. | 10/23/19 | 6.1 | Correspond with D. Consla regarding conflicts check (0.2); reference parties in interest to determine new conflicts (3.8); revise conflicts list for additions to the parties in interest (0.6); revise retention application to reflect new conflicts (0.3); correspond with D. Consla regarding interim compensation motion (0.2); review and revise interim compensation motion (1.0). |
| Consla, Dylan A. | 10/24/19 | 5.1 | Review and revise Davis Polk retention application (4.6); correspond with M. Huebner regarding Davis Polk retention application (0.5). |
| Giddens, Magali | 10/24/19 | 1.3 | Correspondence with time keepers and administrative assistants regarding new Purdue billing guidelines (0.2); correspond with Accounting regarding same (0.2); review edits to time entries (0.6); prepare bullet points of important guidelines (0.3). |
| Pera, Michael | 10/24/19 | 0.2 | Emails with D. Consla regarding retainers. |
| Romero-Wagner, Alex B. | 10/24/19 | 2.7 | Email with D. Consla (0.1); Review additions to the conflicts list and parties in interest (2.1); revise the retention application to incorporate additional parties (0.4). |
| Consla, Dylan A. | 10/25/19 | 0.3 | Emails with Z. Levine regarding revisions to Davis Polk retention application. |
| Giddens, Magali | 10/25/19 | 0.5 | Review timekeeper revised entries; correspondence regarding same. |
| Huebner, Marshall S. | 10/25/19 | 0.5 | Finalize and transmit  comments on Davis Polk retention application. |
| Levine, Zachary | 10/25/19 | 0.2 | Correspond with M. Huebner regarding Davis Polk retention application (0.1); correspond with A. Romero-Wagner regarding revisions to Davis Polk retention application (0.1) |
| Romero-Wagner, Alex B. | 10/25/19 | 2.7 | Email with D. Consla and Z. Levine regarding retention applications (0.5); email with other professionals regarding their respective retention applications (0.2); review and revise retention applications (2.0). |
| Giddens, Magali | 10/27/19 | 1.8 | Review and revise September billing detail. |
| Cardillo, Garrett | 10/28/19 | 1.5 | Review time entries for G. McCarthy, G. Cardillo |
| Consla, Dylan A. | 10/28/19 | 1.4 | Revise Davis Polk retention application (0.8); correspondence with M. Huebner regarding retention applications (0.4); |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspond with M. Huebner regarding Davis Polk retention (0.2). |
| Giddens, Magali | 10/29/19 | 0.7 | Review and revise billing detail. |
| Huebner, Marshall S. | 10/29/19 | 0.4 | Call with U.S. Trustee regarding retention applications and related matters. |
| Hug, Kayla | 10/29/19 | 1.5 | Review and revise billing detail. |
| Consla, Dylan A. | 10/30/19 | 0.6 | Revise Davis Polk retention application. |
| Giddens, Magali | 10/30/19 | 1.1 | Review and revise billing detail. |
| Giddens, Magali | 10/31/19 | 0.7 | Review and revise billing detail. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **74.2** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Forester, Daniel F. | 10/01/19 | 1.8 | Patent related review and revision (1.5); update to the workstreams tracker (0.3). |
| Robertson, Christopher | 10/01/19 | 0.2 | Call with R. Aleali regarding schedules/SOFAs. |
| Forester, Daniel F. | 10/02/19 | 1.9 | Teleconference with R. Aleali and C. Robertson regarding patent matters and related review and revision (0.3); correspond with R. Aleali and C. Robertson regarding the same (1.0); teleconference with A. Lutchen regarding intellectual property issues (0.6). |
| Frankel, Jay | 10/02/19 | 1.4 | Email correspondence with A. Lutchen, B. Chen and D. Kearney regarding intellectual property question |
| Kearney, Daniel P. | 10/02/19 | 0.5 | Review of contractual counterparty purchase agreement for potential issues and rights. |
| Robertson, Christopher | 10/02/19 | 0.3 | Attend call with D. Bauer, D. Forester and R. Aleali regarding patent assignment issue. |
| Bauer, David R. | 10/03/19 | 0.2 | Correspond with D. Forester regarding Purdue question pertaining to patent assignment and next steps. |
| Forester, Daniel F. | 10/03/19 | 0.6 | Correspond with R. Inz regarding patent matters. |
| Frankel, Jay | 10/03/19 | 1.4 | Review intellectual property counterparty agreements (1.0); telephone call with A. Lutchen regarding intellectual property counterparty agreements (0.4) |
| Robertson, Christopher | 10/03/19 | 1.0 | Call with M. Kesselman, J. Lowne, R. Aleali, and AlixPartners regarding schedules/SOFAs. |
| Bauer, David R. | 10/04/19 | 0.7 | Attend teleconference with F. Bivens, B. Chen, A. Lutchen and others regarding intellectual property counterparty agreements and claims (0.4); correspond with B. Chen regarding same (0.3). |
| Frankel, Jay | 10/04/19 | 0.7 | Review intellectual property counterparty agreement (0.1); teleconference with A. Lutchen, F. Givens, D. Bauer and B. Chen regarding intellectual property counterparty issues (0.6). |
| Bauer, David R. | 10/07/19 | 0.8 | Providing comments regarding common interest agreement (0.6) and discussions with B. Chen regarding same (0.2). |
| Frankel, Jay | 10/07/19 | 0.1 | Review slides regarding development of EDO assets. |
| Kearney, Daniel P. | 10/07/19 | 0.5 | Review EDO related board presentation documents |
| Forester, Daniel F. | 10/08/19 | 1.3 | Updates to the workstreams tracker (0.3); correspondence with Davis Polk team regarding patent matters (1.0). |
| Frankel, Jay | 10/08/19 | 0.1 | Email with D. Forester to discuss potential contractual counterparty action. |
| Frankel, Jay | 10/10/19 | 3.4 | Review counterparty agreements for potential contractual action. |
| Bauer, David R. | 10/14/19 | 0.7 | Call with Purdue and D. Forester regarding potential patent |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | assignment (0.5); correspond with D. Forester and A. Lele regarding same (0.2). |
| Forester, Daniel F. | 10/14/19 | 0.8 | Teleconference with R. Aleali and R. Inz regarding Purdue Canada patent matters (0.6); prepare for same (0.2). |
| Hendin, Alexander J. | 10/14/19 | 3.0 | Review tax authorities relevant to structuring questions (2.4); prepared summary, notes (0.6). |
| Robertson, Christopher | 10/14/19 | 0.9 | Review intellectual property memorandum (0.5); email to D. Forester regarding same (0.1); emails with AlixPartners regarding schedules and SOFAs (0.3). |
| Robertson, Christopher | 10/15/19 | 1.9 | Review draft global notes to Schedules/SOFAs (1.9). |
| Bauer, David R. | 10/16/19 | 0.8 | Correspond with F. Bivens, B. Chen and C. Robertson regarding potential contract counterparty issue matter (0.4); reviewing development agreement (0.4). |
| Forester, Daniel F. | 10/16/19 | 0.6 | Review potential contractual counterparty action (0.2); meet with J. Frankel regarding the same (0.4). |
| Frankel, Jay | 10/16/19 | 0.5 | Meet with D. Forester to discuss contract counterparty (0.4); review commercial agreements (0.1). |
| Vonnegut, Eli J. | 10/16/19 | 0.2 | Call with D. Bauer regarding intellectual property audit. |
| Forester, Daniel F. | 10/17/19 | 2.6 | Review draft Development Agreement. |
| Bauer, David R. | 10/18/19 | 0.7 | Discussions with D. Forester and C. Robertson regarding development agreement (0.4); reviewing revised memorandum regarding intellectual property review (0.3). |
| Chen, Bonnie | 10/18/19 | 0.4 | Update intellectual property memorandum on diligence findings to include discussion on potential contractual counterparty action. |
| Forester, Daniel F. | 10/18/19 | 3.1 | Review commercial agreements. |
| Forester, Daniel F. | 10/19/19 | 0.7 | Correspond with R. Inz and R. Aleali regarding development agreement. |
| Robertson, Christopher | 10/19/19 | 0.2 | Email to E. Hwang and A. Romero-Wagner regarding review of Schedules/SOFAs (0.2). |
| Bauer, David R. | 10/20/19 | 0.4 | Correspond with E. Vonnegut, D. Forester and C. Robertson regarding commercial agreement (0.3); review email from Purdue regarding same (0.1). |
| Forester, Daniel F. | 10/20/19 | 0.9 | Teleconferences with E. Vonnegut, D. Bauer and C. Robertson regarding development agreement (0.5); teleconference with D. Bauer regarding development agreement (0.4). |
| Vonnegut, Eli J. | 10/20/19 | 0.2 | Emails regarding SOFA disclosures. |
| Forester, Daniel F. | 10/21/19 | 0.8 | Teleconference with R. Aleali and attention to draft agreements and related correspondence. |
| Robertson, Christopher | 10/21/19 | 0.3 | Email to S. Brecher and J. Brown regarding SOFAs (0.1); email to D. Consla and M. Pera regarding schedules/SOFAs call scheduling (0.1); call with A. Aleali regarding disclosure in SOFAs (0.1). |
| Romero-Wagner, Alex B. | 10/21/19 | 2.4 | Conference with D. Consla regarding Purdue's schedules and information release (0.5); email with D. Consla regarding Purdue disclosures (0.4); investigate extent of information necessary for disclosures (1.2): summarize findings for D. Consla and for communication with Purdue (0.3). |
| Vonnegut, Eli J. | 10/21/19 | 1.4 | Review and markup draft wages declaration (1.2); correspond with C. Robertson regarding ordinary course analysis and intellectual property litigation (0.2). |
| Chen, Bonnie | 10/22/19 | 0.3 | Correspond with D. Forester and D. Kearney regarding the status of correspondence with contract counterparty. |
| Consla, Dylan A. | 10/22/19 | 3.9 | Research regarding precedent disclosure formats in |

122

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | schedules (2.4); call with J. DelConte regarding disclosure formats in schedules (0.4); emails with J. DelConte regarding disclosure formats in schedules (0.4); draft email for Purdue describing information to be disclosed in schedules (0.7). |
| Forester, Daniel F. | 10/22/19 | 0.3 | Revise the intellectual property workstreams tracker. |
| Vonnegut, Eli J. | 10/22/19 | 0.8 | Review and analyze questions regarding schedules and SOFAs disclosures (0.5); call on schedules and SOFAs disclosures (0.3). |
| Bauer, David R. | 10/23/19 | 0.3 | Correspond with D. Forester and R. Aleali regarding potential patent assignment. |
| Forester, Daniel F. | 10/23/19 | 0.5 | Teleconference with R. Aleali regarding Purdue Canada. |
| Robertson, Christopher | 10/23/19 | 0.2 | Email to R. Aleali regarding communications with respect to disclosures in schedules and SOFAs. |
| Vonnegut, Eli J. | 10/23/19 | 0.4 | Emails regarding schedules and SOFAs  disclosures. |
| Bauer, David R. | 10/24/19 | 0.3 | Provide comments on correspondence with contract counterparty. |
| Consla, Dylan A. | 10/24/19 | 3.3 | Call with public relations firm regarding schedules and SOFA disclosures (0.8); research regarding schedule and disclosure issue (0.4); call with AlixPartners regarding schedules issue (0.3); review and comment on schedules payment categorization chart (1.8). |
| Frankel, Jay | 10/24/19 | 0.1 | Email with B. Chen regarding correspondence with contract counterparty. |
| Huebner, Marshall S. | 10/24/19 | 0.9 | Review of and Davis Polk conversations regarding SOFAs and schedules (0.9). |
| Robertson, Christopher | 10/24/19 | 1.1 | Correspond with D. Consla and public relations firm regarding disclosures in schedules and SOFAs (0.8); Email to E. Vonnegut regarding schedules and SOFAs (0.1); emails with E. Vonnegut regarding sharing schedules and SOFAs drafts (0.2). |
| Vonnegut, Eli J. | 10/24/19 | 0.4 | Discuss schedules and SOFAs disclosure with Davis Polk team. |
| Bauer, David R. | 10/25/19 | 0.2 | Emails with M. Huebner regarding question pertaining to intellectual property review. |
| Chen, Bonnie | 10/25/19 | 0.2 | Email with K. McCarthy to discuss confidential agreements (0.1); email with J. Frankel regarding proposed correspondence with contract counterparty (0.1). |
| Forester, Daniel F. | 10/25/19 | 0.6 | Correspondence with M. Huebner and D. Bauer regarding intellectual property efforts. |
| Robertson, Christopher | 10/25/19 | 0.9 | Emails with Milbank and Debevoise regarding draft disclosures in schedules and SOFAs. |
| Vonnegut, Eli J. | 10/25/19 | 0.2 | Discuss schedules and SOFAs disclosures with Davis Polk. |
| Bauer, David R. | 10/26/19 | 0.3 | Correspond R. Aleali, E. Vonnegut, C. Robertson and D. Forester regarding request for intellectual property discussion with Creditors' Committee counsel. |
| Forester, Daniel F. | 10/26/19 | 0.7 | Correspond with R. Aleali and attention to related correspondence. |
| Forester, Daniel F. | 10/27/19 | 0.9 | Attention to the settlement agreements. |
| Huebner, Marshall S. | 10/27/19 | 0.1 | Emails regarding SOFAs and schedules. |
| Robertson, Christopher | 10/27/19 | 1.0 | Review assignment provision in material intellectual property agreements (0.7); emails with M. Huebner regarding same (0.3). |
| Bauer, David R. | 10/28/19 | 0.7 | Correspond with B. Chen and D. Forester regarding review of assignment provisions of intellectual property license agreements (0.4); provide comments regarding summary regarding same (0.3). |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Yifu | 10/28/19 | 2.9 | Correspond with D. Forester and others regarding diligence question on contract assignment provisions (0.6); review settlement agreements and third-party intellectual property agreements (1.1); prepare draft email in response to diligence question (0.5); correspond with D. Forester and B. Chen regarding responses (0.7). |
| Forester, Daniel F. | 10/28/19 | 3.3 | Review of intellectual property licenses for transferability issues (2.9); review additional documents from Purdue regarding Purdue product (0.4). |
| Frankel, Jay | 10/28/19 | 1.9 | Correspond with D. Forester, Y.Chen, D. Kearney to discuss assignability of intellectual property agreements (0.6); review confidential intellectual property agreements for assignability language (1.0); correspond with B. Chen regarding assignability of confidential intellectual property agreements (0.3). |
| Hendin, Alexander J. | 10/28/19 | 0.2 | Emails with K. Benedict regarding tax call with Norton Rose (0.1); Emails with W. Curran discussing qualified settlement fund tax analysis (0.1). |
| Kearney, Daniel P. | 10/28/19 | 1.4 | Correspond with D. Forester, J. Frankel and Y. Chen (0.5); review of assignment provisions in intellectual property agreements (0.9). |
| Robertson, Christopher | 10/28/19 | 1.8 | Call with D. Consla regarding schedules and SOFAs (0.3); follow-up call with D. Consla regarding same (0.4); email to D. Consla regarding edit to SOFAs (0.2); email D. Consla regarding SOFAs (0.1);  follow-up call with E. Stodola regarding SOFAs (0.1); proposed changes to SOFAs (0.1); email to D. Consla regarding items subject to review (0.2); emails to Debevoise and Milbank regarding schedules and SOFAs (0.3); emails with D. Bauer and D. Forester regarding assignability of intellectual property agreements and related issues (0.5); follow-up emails with D. Forester regarding settlement agreements (0.1); review email from D. Forester regarding same (0.1). |
| Bauer, David R. | 10/29/19 | 1.5 | Attend Davis Polk team meeting (0.8); review emails with E. Vonnegut, F. Bivens, B. Chen and K. Benedict regarding contract counterparty issue(0.3); review emails with R. Aleali, E. Vonnegut, C. Robertson and D. Forester regarding potential development agreement (0.4). |
| Consla, Dylan A. | 10/29/19 | 1.9 | Emails with M. Giddens regarding filing SFAs/Schedules (0.2); review and revise workstreams chart (0.9); review draft SFAs/Schedules (0.8). |
| Forester, Daniel F. | 10/29/19 | 1.1 | Participation in the all-hands meeting and related preparation (1.1). |
| Robertson, Christopher | 10/29/19 | 1.2 | Call with E. Stodola regarding Schedules/SFAs (0.1); revise Schedules/SFAs (0.3); provide final comments on Schedules/SFAs (0.8). |
| Bauer, David R. | 10/30/19 | 1.6 | Correspond with F. Bivens, E. Vonnegut, B. Chen, C. Robertson and K. Benedict regarding counterparty letter (0.5); correspond with E. Vonnegut, C. Robertson, D. Forester, P. Strassburger and R. Kreppel regarding Purdue questions regarding contract assumption (1.1). |
| Consla, Dylan A. | 10/30/19 | 0.8 | Correspond with N. Simon regarding payments listed in SFAs (0.4);  emails with AlixPartners regarding tax disclosures on SFAs (0.4). |
| Forester, Daniel F. | 10/30/19 | 1.4 | Correspond with R. Aleali regarding follow-up (0.7); |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | teleconference with Purdue team regarding contract assumptions (0.7). |
| Hendin, Alexander J. | 10/30/19 | 1.0 | Prepared summary of analysis with respect to qualified settlement funds for W. Curran (1.0). |
| Bauer, David R. | 10/31/19 | 0.6 | Meeting with P. Strassburger, R. Kreppel, J. Normile and others regarding intellectual property call with counsel for creditors' committee (0.5); email with B. Chen regarding intellectual property due diligence request (0.1). |
| Chen, Yifu | 10/31/19 | 0.3 | Correspond with D. Forester, D. Kearney preparation of annotated chart of diligence findings. |
| Forester, Daniel F. | 10/31/19 | 1.7 | Review correspondence with R. Aleali regarding development agreement (0.3); meeting with P. Strassburger regarding Creditors' Committee diligence (1.4). |
| Hendin, Alexander J. | 10/31/19 | 0.6 | Prepare summary of analysis with respect to qualified settlement funds for W. Curran (0.2); review tax authorities on qualified settlement funds (0.4). |
| Kearney, Daniel P. | 10/31/19 | 0.2 | Email correspondence regarding the status of intellectual property related matters with Davis Polk team. |
| **Total PURD170 IP, Regulatory and Tax** | | **84.4** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Clarens, Margarita | 10/01/19 | 1.2 | Review and comment on draft affirmation and supporting material (0.9); conference with K. Wolfgang regarding same (0.3). |
| Duggan, Charles S. | 10/01/19 | 4.2 | Meet with J. Dubel and AlixPartners to review transfer analysis (2.0); correspond with Special Committee members and Davis Polk team regarding requests for information, next steps (1.9); email with R. Aleali and others regarding minutes of meeting (0.2); email with C. Robertson regarding specialist retention (0.1). |
| Hamby, Aly | 10/01/19 | 4.9 | Research and compile information regarding analysis of Purdue's potential liabilities. |
| Kiechel, Julia | 10/01/19 | 5.2 | Meet with J. Dubel and AlixPartners regarding transfers of value analysis (3.9); call with Skadden Arps regarding production of documents to Department of Justice (0.3); attend weekly Davis Polk team meeting (1.0). |
| Kim, Clara Y. | 10/01/19 | 0.8 | Review Davis Polk team emails regarding bankruptcy case developments (0.6); review chronology of litigation filed against Purdue Pharma L.P. (0.2). |
| Kim, Eric M. | 10/01/19 | 2.1 | Call with N. Williams regarding transfer pricing analysis (0.7); email with N. Williams regarding intercompany transfers (0.2); review and revise draft outline of intercompany transfers (1.2) |
| Meyer, Corey M. | 10/01/19 | 5.6 | Email with N. Reck about potential claims by Purdue (0.2); review case law and relevant facts for support of potential claims by Purdue (4.7); compile notes from case law and relevant facts for support of potential claims by Purdue in preparation for Davis Polk team meeting (0.7). |
| Robertson, Christopher | 10/01/19 | 2.1 | Revise indemnification-related agreement. |
| Wasim, Roshaan | 10/01/19 | 3.8 | Review materials in connection with analyzing potential claims by the Company. |
| Whisenant, Anna Lee | 10/01/19 | 6.3 | Research case law regarding fraudulent conveyances (3.7); research case law regarding creditor claims (2.2); review documents regarding intercompany transfers (0.4). |

125

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Williams, Nikolaus | 10/01/19 | 6.1 | Correspond with A. Whisenant regarding case law research (0.5); call with E. Kim regarding transfer pricing analysis (0.7); review company documents and memoranda regarding potential claims (4.9). |
| Wolfgang, Katelyn Trionfetti | 10/01/19 | 6.2 | Revise Special Committee investigations workstreams chart (0.2); review Jamie O'Connell deposition transcript (2.0); revise legal costs affirmation (0.8); call with M. Clarens regarding same (0.3); email with C. Robertson regarding same (0.1); review document circulated by N. Williams regarding intercompany transfers (0.3); revise chronology of Purdue's liability (0.8); review J. DelConte deposition transcript (0.4); review documents related to analysis of Purdue's potential liabilities (1.3). |
| Wu, Serena D. | 10/01/19 | 3.4 | Analyze Purdue documents and memoranda in connection with analysis of potential claims held by Purdue. |
| Adler, Michelle | 10/02/19 | 0.6 | Conference with M. Clarens and others regarding Special Committee investigation workstreams. |
| Cheung, Chui-Lai | 10/02/19 | 0.5 | Attend meeting with C. Duggan, M. Clarens, and team regarding potential claims by Purdue. |
| Clarens, Margarita | 10/02/19 | 1.0 | Attend meeting with C. Duggan and others regarding Special Committee investigations. |
| Duggan, Charles S. | 10/02/19 | 2.8 | Meet with M. Clarens, N. Williams, and others regarding investigation and potential claims (1.6); teleconference with M. Kesselman regarding indemnification protocol (1.1); email with members of Special Committee (0.1). |
| Hamby, Aly | 10/02/19 | 3.7 | Research and compile information for analysis of Purdue's potential liabilities (3.2); meet with M. Clarens and others regarding analysis of potential claims by Purdue (0.5). |
| Kaufman, Zachary A. | 10/02/19 | 0.8 | Correspond with K. Wolfgang and E. Kim regarding Purdue's litigation history (0.2); correspond with C. Wohlberg regarding research on legal standards governing potential claims by Purdue (0.2); review and analyze Board documents in connection with analysis of potential claims by Purdue (0.4). |
| Kiechel, Julia | 10/02/19 | 1.5 | Meet with C. Duggan regarding Special Committee investigation. |
| Kim, Clara Y. | 10/02/19 | 3.9 | Meet with N. Williams, M. Clarens, K. Wolfgang, and others regarding Special Committee investigation and potential claims (0.4); correspond with K. Wolfgang and Z. Kaufman regarding state attorney general complaints (0.1); analyze state attorney general complaints (3.0); review litigation and settlement chronologies (0.4). |
| Kim, Eric M. | 10/02/19 | 0.9 | Review email from A. Whisenant regarding golden creditor rule (0.3); attend meeting with M. Clarens and others regarding Special Committee investigation (0.5); email with N. Williams regarding intercompany transfers (0.1). |
| Meyer, Corey M. | 10/02/19 | 2.4 | Meet with C. Duggan, N. Williams, and others regarding potential claims held by Purdue (1.1); email with M. Clarens regarding potential claims held by Purdue (0.4); research case law regarding potential claims held by Purdue (0.9). |
| Obasaju, Victor | 10/02/19 | 0.6 | Attend meeting with C. Duggan, M. Clarens, and others concerning status of investigation of potential claims held by Purdue. |
| Strauss, Steven | 10/02/19 | 0.5 | Meet with M. Clarens, K. Wolfgang, N. Williams, and team regarding updates to potential claims held by Purdue. |
| Wasim, Roshaan | 10/02/19 | 5.0 | Meet with C. Duggan, E. Kim, and others regarding analysis of potential claims by Purdue (1.6); review documents in |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | connection with analysis of potential claims by Purdue (3.4). |
| Whisenant, Anna Lee | 10/02/19 | 4.1 | Review documents regarding intercompany transfers (1.5); meet with C. Duggan, M. Clarens and others regarding analysis of potential claims by the Company (0.7); research case law regarding fraudulent conveyance claims (1.9). |
| Williams, Nikolaus | 10/02/19 | 5.4 | Meet with C. Duggan, M. Clarens and others regarding investigation into potential claims by Purdue (1.0); email with N. Reck regarding same (0.4); update work stream plan regarding same (1.0); review documents regarding same (3.0). |
| Wohlberg, Charlie | 10/02/19 | 10.0 | Research federal and state law in connection with analyzing potential claims by Purdue (9.6); meet with C. Duggan, N. Williams, and others to discuss analysis of potential Purdue claims (0.4). |
| Wolfgang, Katelyn Trionfetti | 10/02/19 | 5.1 | Review J. DelConte deposition transcript (2.6); emails with Z. Kaufman, C. Kim, and A. Hamby regarding liability analysis (0.4); correspond with N. Williams, Z. Kaufman, and others regarding liability analysis (0.4); email with C. Wohlberg regarding liability accrual research (0.2); review documents related to Purdue liability analysis (1.5). |
| Wu, Serena D. | 10/02/19 | 3.1 | Draft supplemental search terms in connection with analysis of potential claims held by Purdue (1.9); attend meeting with N. Williams and team regarding workstreams in connection with analysis of potential claims by Purdue (0.5); correspond with eDiscovery vendor regarding Special Committee investigation (0.6); correspond with N. Williams regarding analysis of potential claims by Purdue (0.1). |
| Adler, Michelle | 10/03/19 | 1.0 | Conference with E. Kim and others regarding intercompany transfers (0.8); prepare for conference with Special Committee team regarding intercompany transfers (0.2). |
| Cheung, Chui-Lai | 10/03/19 | 0.6 | Attend conference with E. Kim and others regarding intercompany transfers. |
| Clarens, Margarita | 10/03/19 | 4.6 | Review email from K. Wolfgang regarding employee indemnification (0.6); attend meeting with C. Duggan and others regarding same (0.7); email to Purdue regarding same (0.4); participate in Committee meeting (0.5); plan for Special Committee investigations (2.4). |
| Duggan, Charles S. | 10/03/19 | 4.0 | Revise draft affirmation for indemnification (0.8); correspond with J. Kiechel regarding Special Committee meeting (0.4); attend meeting with M. Clarens, K. Wolfgang and Z. Kaufman regarding indemnification protocol (0.6); prepare for Special Committee meeting (0.4); attend Special Committee meeting (0.5); confer with M. Kesselman regarding Special Committee process (0.3); confer with J. Kiechel regarding AlixPartners' draft cash transfers of value report (1.0). |
| Hamby, Aly | 10/03/19 | 6.5 | Research and compile information for analysis of Purdue's potential liabilities. |
| Kaufman, Zachary A. | 10/03/19 | 5.5 | Draft search terms for investigation of potential claims by Purdue (1.2); attend teleconference with N. Williams, E. Kim, and S. Wu regarding same (0.3); review Board materials in connection with analysis of potential claims by Purdue (1.3); revise undertaking for Special Committee's evaluation of requests for employee indemnification (1.3); conference with C. Duggan, M. Clarens, and K. Wolfgang regarding same (0.8); review United States Trustee's objection to wages motion (0.6) |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kiechel, Julia | 10/03/19 | 3.5 | Review revised transfers of value analysis, including communications with AlixPartners regarding same |
| Kim, Clara Y. | 10/03/19 | 2.5 | Analyze state Attorney General complaints. |
| Kim, Eric M. | 10/03/19 | 12.5 | Draft supplemental search terms for Special Committee investigation document review (0.8); email with N. Williams and N. Reck regarding State Attorneys General complaints (0.2); teleconference with Bates White and N. Williams regarding intercompany transfers (0.5); email with M. Adler and others regarding same (0.5); attend meeting with M. Adler and others regarding same (0.8); email with N. Williams regarding same (0.5); correspond with M. Clarens regarding documents from WilmerHale (0.1); email with J. Kiechel regarding documents from WilmerHale (0.1); review draft memorandum regarding golden creditor rule (0.5); draft summary of intercompany transfers (4.5). |
| Meyer, Corey M. | 10/03/19 | 5.4 | Research case law and secondary sources regarding potential claims by Purdue (4.1); draft memorandum of findings in support of potential claims by Purdue (1.3) |
| Reck, Nick | 10/03/19 | 6.2 | Review documents in connection with potential claims held by Purdue (3.2); coordinate with ediscovery team to retrieve documents regarding same (0.8); draft work plan for next steps regarding same (2.2). |
| Strauss, Steven | 10/03/19 | 0.6 | Attend conference with E. Kim and others regarding intercompany transfers. |
| Wasim, Roshaan | 10/03/19 | 5.1 | Review memoranda and documents in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 10/03/19 | 4.4 | Review case law to determine the treatment of tax distributions in fraudulent transfer analyses (3.0); conference with M. Adler, E. Kim, and others regarding fact and legal analysis of transfers (0.7); conference with E. Kim and others regarding intercompany transfers (0.7). |
| Williams, Nikolaus | 10/03/19 | 8.0 | Teleconference with E. Kim and others regarding intercompany transfers (0.3); email with N. Reck regarding same (0.2); correspond with D. Mazer regarding same (0.7); update Special Committee investigations work plan (2.0); review documents regarding intercompany transfers (4.8). |
| Wohlberg, Charlie | 10/03/19 | 6.2 | Review federal and state law in connection with analyzing potential Purdue claims (5.5); review deposition transcripts in connection with analysis of Purdue's potential claims (0.2); correspond with Davis Polk team regarding case law concerning potential Purdue claims (0.5). |
| Wolfgang, Katelyn Trionfetti | 10/03/19 | 7.3 | Draft liability analysis search terms (0.3); revise chronology of Purdue's potential liabilities (0.5); correspond with J. Kiechel regarding AlixPartners draft cash transfers of value analysis (0.3); correspond with C. Duggan, M. Clarens, and Z. Kaufman regarding legal costs affirmation (0.6); revise legal costs affirmation (1.2); revise Special Committee investigations task list (0.4); correspond with N. Williams and C. Duggan regarding analysis of Purdue's potential liabilities (0.2); email with A. Hamby regarding review of complaints against Purdue and shareholders (0.2); review legal research regarding solvency (1.7); review documents related to liability analysis (1.9). |
| Wu, Serena D. | 10/03/19 | 0.2 | Correspond with N. Reck regarding search terms in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 10/04/19 | 5.3 | Meet with N. Williams and Davis Polk team regarding Special |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 10/04/19 | 5.9 | Committee investigations strategy (1.1); conferences with C. Duggan, team regarding complaint allegations and exposure analysis (2.5); conference with Skadden, Dechert regarding employee indemnification process (0.8); correspond with C. Duggan and Purdue regarding same (0.5); review research regarding employee indemnifications (0.4). |
| Hamby, Aly | 10/04/19 | 7.9 | Correspond with M. Huebner regarding cooperation with Creditors' Committee (0.5); email with J. Kiechel regarding AlixPartners cash transfers of value report (0.6); analyze employee indemnification process (1.3); teleconference with law firms, M. Kesselman regarding employee indemnification process (0.8); teleconference with C. Ricarte regarding same (0.4); attend meeting with N. Williams and Davis Polk team regarding potential claims held by Purdue (2.0); attend meeting with M. Clarens and N. Williams regarding workstreams for Special Committee investigation (0.3). |
| Kaufman, Zachary A. | 10/04/19 | 3.6 | Review documents in connection with liability analysis (5.7); attend meeting with N. Williams and Davis Polk team regarding Special Committee investigation (1.0); attend meeting with C. Duggan and associate team regarding analysis of potential claims by Purdue (1.2). |
| Kiechel, Julia | 10/04/19 | 2.6 | Attend meeting with N. Williams, C. Duggan, and others regarding analysis of potential claims by Purdue (2.0); review draft liability analysis memorandum (1.6). |
| Kim, Clara Y. | 10/04/19 | 3.6 | Review draft cash transfers of value analysis. |
| | | | Correspond with K. Wolfgang and Z. Kaufman regarding analysis of state attorney general complaints (1.3); attend meeting with M. Clarens, N. Williams and liability team regarding analysis of Purdue's potential liabilities (1.6); teleconference with M. Clarens, N. Williams, and others regarding Special Committee investigations (1.0). |
| Kim, Eric M. | 10/04/19 | 9.5 | Correspond with N. Williams and Bates White regarding intercompany agreements (0.6); review State Attorneys General complaints (0.3); attend meeting with C. Duggan and others regarding potential claims held by Purdue (1.0); review AlixPartners draft intercompany and non-cash transfers analysis (1.8); revise outline of intercompany transfers (4.8); review summaries of documents regarding potential claims held by Purdue (1.0). |
| Meyer, Corey M. | 10/04/19 | 3.1 | Attend meeting with N. Williams and others regarding potential claims by Purdue (0.8); research case law and documents in support of potential claims by Purdue (2.3). |
| Obasaju, Victor | 10/04/19 | 2.0 | Meet with N. Williams concerning liabilities analysis workstream (1.0); attend meeting with C. Duggan and others concerning liabilities analysis workstream (1.0). |
| Reck, Nick | 10/04/19 | 3.8 | Attend meeting with C. Duggan and others regarding liabilities analysis (1.0); meet with N. Williams regarding same (1.0); review documents regarding same (1.8). |
| Strauss, Steven | 10/04/19 | 2.2 | Review of documents in connection with analysis of potential claims held by Purdue. |
| Wasim, Roshaan | 10/04/19 | 3.8 | Review documents in connection with liability analysis (5.7); attend meeting with N. Williams and Davis Polk team regarding Special Committee investigation (1.0); attend meeting with C. Duggan and associate team regarding analysis of potential claims by Purdue (1.2). |
| Whisenant, Anna Lee | 10/04/19 | 2.2 | Review case law regarding Golden Creditor rule (1.7); review |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | documents regarding intercompany transfers (0.5). |
| Williams, Nikolaus | 10/04/19 | 6.5 | Call with B. Whites (F. Selck and others) regarding analysis of intercompany transfers (0.5); attend meeting with C. Duggan and others providing status update on investigation into potential claims by Purdue (2.5); attend meeting with M. Clarens and others regarding Special Committee investigations strategy (1.0); review documents regarding same (2.5). |
| Wohlberg, Charlie | 10/04/19 | 8.2 | Research case law regarding potential Purdue claims (6.2); attend meeting with N. Williams, M. Clarens and others regarding potential Purdue claims (1.0). |
| Wolfgang, Katelyn Trionfetti | 10/04/19 | 5.0 | Email with J. Kiechel regarding cash transfers of value analysis (0.1); review search term hit count in connection with Special Committee investigation document review (0.8); revise legal costs affirmation (0.9); email with M. Clarens regarding same (0.1); attend meeting with N. Williams, Z. Kaufman, and others to discuss liability analysis (2.2); meeting with Z. Kaufman to discuss liability chronology (0.9). |
| Wu, Serena D. | 10/04/19 | 0.9 | Attend meeting with N. Williams and others regarding analysis of potential claims by Purdue (0.7); draft email to N. Williams regarding search teams for same (0.2). |
| Duggan, Charles S. | 10/05/19 | 0.9 | Correspond with Davis Polk team regarding privilege issues implicated by stipulation and term sheet. |
| Kim, Eric M. | 10/05/19 | 2.1 | Review summaries of documents regarding potential claims held by Purdue. |
| Strauss, Steven | 10/05/19 | 0.4 | Prepare summaries of documents regarding intercompany transfers. |
| Wu, Serena D. | 10/05/19 | 2.0 | Analyze documents in connection with analysis of potential claims held by Purdue. |
| Adler, Michelle | 10/06/19 | 3.3 | Review and analyze agreements between Purdue and independent associated companies (1.2); review documents regarding potential claims held by Purdue (2.1). |
| Clarens, Margarita | 10/06/19 | 0.2 | Call with C. Duggan and others regarding employee indemnification process (0.2). |
| Duggan, Charles S. | 10/06/19 | 1.2 | Teleconference with M. Clarens, Z. Kaufman, and others regarding legal research on indemnification protocols (0.2); review legal research regarding common interest doctrine, emails regarding same (0.2); email with E. Vonnegut and M. Clarens regarding discussions with Creditors' Committee and Ad Hoc Committee on advancement protocols (0.2); review revised term sheet regarding privilege issues (0.4); review email from M. Huebner and R. Collura regarding distributions (0.2). |
| Kaufman, Zachary A. | 10/06/19 | 5.6 | Conference with C. Duggan and M. Clarens regarding indemnification (0.2);  research legal standards regarding employee indemnification (4.1); draft email to C. Duggan and M. Clarens regarding same (1.3) |
| Kim, Eric M. | 10/06/19 | 1.0 | Correspond with M. Adler regarding transfers (0.2); review documents regarding potential claims held by Purdue (0.5); review email from S. Strauss regarding intercompany transfers (0.2); email R. Atkinson and others regarding Special Committee investigation document review (0.1). |
| Strauss, Steven | 10/06/19 | 2.6 | Draft summary of documents regarding intercompany transfers (0.6); review documents regarding intercompany transfers (2.0). |
| Williams, Nikolaus | 10/06/19 | 2.2 | Revise outline of intercompany transfers (1.8); revise legal |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | memoranda relating to potential claims by Purdue (0.4) |
| Wohlberg, Charlie | 10/06/19 | 2.0 | Research case law pertaining to potential Purdue claims. |
| Adler, Michelle | 10/07/19 | 1.1 | Conference with N. Williams and others regarding potential claims held by Purdue. |
| Bivens, Frances E. | 10/07/19 | 0.3 | Discussion with C. Duggan regarding Special Committee (0.3). |
| Cheung, Chui-Lai | 10/07/19 | 8.3 | Attend meeting with N. Williams and others regarding potential claims by Purdue (1.3); review documents regarding intercompany transfers (7.0). |
| Clarens, Margarita | 10/07/19 | 5.4 | Review legal research relating to employee indemnification (1.1); conference with C. Duggan and others relating to same (0.8); meeting with N. Williams and others relating to Special Committee investigations (2.0); conferences with R. Hoff, team regarding Special Committee investigation (0.4); review documents for Special Committee investigations workstreams (0.8); correspond with N. Williams regarding documents for Special Committee investigations (0.3). |
| Duggan, Charles S. | 10/07/19 | 5.7 | Email with J. McClammy regarding retention of Bates White for claims estimation work (0.1); review email regarding status of bankruptcy proceedings (0.2); email with J. Dubel regarding Special Committee status report (0.1); email with M. Huebner, J. Kiechel regarding asset distributions (0.5); review minutes of Special Committee meeting (0.1); meeting with N. Williams and others  regarding investigation into potential fraudulent transfer claims and indemnification (2.0); review and comment on draft stipulations with Ad Hoc Committee and Creditors' Committee (1.5); emails with M. Clarens, Z. Kaufman regarding research and analysis of protocols for indemnification and advancement of legal fees (1.2). |
| Hamby, Aly | 10/07/19 | 3.3 | Review documents and memoranda regarding potential claims held by Purdue  (1.3); research and compile information for liability analysis (2.0) |
| Kaufman, Zachary A. | 10/07/19 | 6.1 | Review and analyze Board documents in connection with analysis of potential claims by Purdue (1.7); research standards for employee indemnification (2.1); attend meeting with N. Williams and others regarding potential claims held by Purdue (2.0); email with R. Wasim regarding employee indemnification (0.3). |
| Kim, Clara Y. | 10/07/19 | 0.9 | Review debtors' informational brief |
| Kim, Eric M. | 10/07/19 | 6.1 | Email with A. Whisenant regarding documents concerning intercompany transfers (0.2); review revised intercompany transfers outline (0.4); email with N. Williams regarding same (0.3); attend meeting with N. Williams and others regarding potential claims held by Purdue (1.0); review documents regarding  intercompany transfers (4.2). |
| Meyer, Corey M. | 10/07/19 | 4.2 | Attend meeting with N. Williams regarding potential claims by Purdue (2.0); research case law, secondary sources, and facts in support of potential claims by Purdue (2.2). |
| Obasaju, Victor | 10/07/19 | 3.3 | Review documents relevant to potential claims held by Purdue. |
| Reck, Nick | 10/07/19 | 3.3 | Attend meeting with N. Williams and team regarding potential claims held by Purdue (1.3); attend meeting with Charles Duggan and team regarding employee indemnification (1.5); review documents regarding potential claims held by Purdue (0.5). |
| Strauss, Steven | 10/07/19 | 6.5 | Attend conference with N. Williams and others to discuss |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims held by Purdue (1.3); review documents regarding intercompany transfers (5.2). |
| Wasim, Roshaan | 10/07/19 | 5.0 | Attend meeting with N. Williams and others in connection with analyzing potential claims by Purdue (1.3); email with Z. Kaufman in connection with same (0.1); research documents in connection with legal analysis of same (1.6); review case law in connection with same (2.0). |
| Whisenant, Anna Lee | 10/07/19 | 3.5 | Review documents regarding intercompany transfers (1.5); attend meeting with N. Williams and others regarding potential claims held by Purdue (1.4); conference with C. Duggan and others regarding intercompany transfers (0.7). |
| Williams, Nikolaus | 10/07/19 | 8.6 | Team update meetings regarding potential claims by Purdue with Davis Polk team (2.0); attend meeting with C. Duggan and others regarding indemnification (1.0); call with Wiggins (R. Hoff) and others regarding document collection (0.3); correspond with A. Whisenant and C. Kaufman regarding legal research into claims brought by Purdue (0.5); review documents in connection with evaluating potential claims by Purdue (4.8). |
| Wohlberg, Charlie | 10/07/19 | 12.2 | Attend meeting with N. Williams regarding potential claims held by Purdue (0.5); correspond with Davis Polk team regarding same (0.2); draft memorandum regarding federal and state case law concerning Purdue claims (11.5). |
| Wolfgang, Katelyn Trionfetti | 10/07/19 | 1.5 | Correspond with Z. Kaufman regarding liability chronology (0.2); review valuation memorandum (0.9); review draft documents related to liability analysis (0.3). |
| Wu, Serena D. | 10/07/19 | 7.9 | Correspond with M. Clarens and N. Williams regarding Special Committee investigations document review (0.6); correspond with M. Clarens, N. Williams, and R. Hoff regarding analysis of potential claims by Purdue (0.4); conference with N. Williams regarding claims analysis (1.0); attend meeting with N. Williams and others regarding analysis of potential claims by Purdue (1.5); analyze Purdue documents regarding analysis of potential claims by the Company (4.4). |
| Cheung, Chui-Lai | 10/08/19 | 3.6 | Review documents regarding intercompany transfers. |
| Duggan, Charles S. | 10/08/19 | 2.1 | Revise draft stipulation with Creditors' Committee (0.5); correspond with M. Huebner regarding proposed changes to stipulation with Creditors' Committee (0.2); email with J. Kiechel regarding asset transfers by Purdue Pharma (0.4); review revised draft stipulation (0.4); email with Davis Polk team and Purdue regarding providing information to Creditors' Committee and Ad Hoc Committee (0.6). |
| Hamby, Aly | 10/08/19 | 3.0 | Review documents regarding analysis of potential claims held by Purdue. |
| Kaufman, Zachary A. | 10/08/19 | 3.5 | Review Board materials in connection with analysis of potential claims by Purdue (1.2); revise search terms for Special Committee investigation of potential claims by Purdue (0.6); conference with AlixPartners regarding potential claims by Purdue (0.9); correspond with M. Clarens and R. Wasim regarding research of standards for employee indemnification (0.8). |
| Kiechel, Julia | 10/08/19 | 2.5 | Analyze Purdue Pharma transfers of value in preparation for second-day hearing. |
| Kim, Clara Y. | 10/08/19 | 1.9 | Correspond with Z. Kaufman, K. Wolfgang regarding analysis of attorney general complaints (0.1); review legal contingency presentation (0.9); review Washington State Attorney General |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | complaint (0.9) |
| Kim, Eric M. | 10/08/19 | 5.7 | Email with E. Halford regarding documents concerning potential claims held by Purdue (0.2); correspond with K. Wolfgang and N. Kaufman regarding intercompany loans (0.2); revise supplemental search terms for intercompany transfers review workstream (0.3); review documents regarding intercompany transfers (5.0). |
| Meyer, Corey M. | 10/08/19 | 6.7 | Research case law, secondary sources, and facts regarding potential claims held by Purdue (4.4); review documents in connection with analysis of potential claims held by Purdue (2.3) |
| Obasaju, Victor | 10/08/19 | 0.5 | Correspond with R. Collura concerning Purdue cash distributions. |
| Reck, Nick | 10/08/19 | 4.2 | Review documents in connection with analysis of potential claims held by Purdue. |
| Strauss, Steven | 10/08/19 | 5.3 | Review documents regarding intercompany transfers. |
| Wasim, Roshaan | 10/08/19 | 12.5 | Review and analyze documents, case materials, and case law in connection with potential claims held by the Company. |
| Whisenant, Anna Lee | 10/08/19 | 2.9 | Review documents regarding intercompany transfers (0.7); research case law regarding creditor claims (2.2). |
| Williams, Nikolaus | 10/08/19 | 1.2 | Respond to emails from Davis Polk team regarding fact investigation into potential claims by Purdue (1.2) |
| Wohlberg, Charlie | 10/08/19 | 8.5 | Draft memorandum regarding valuation of claims. |
| Wolfgang, Katelyn Trionfetti | 10/08/19 | 1.3 | Email to R. Collura regarding Purdue cash distributions (0.1); correspond with R. Collura, Z. Kaufman, V. Obasaju regarding same (0.4); email with E. Kim, Z. Kaufman regarding same (0.5); emails with M. Clarens regarding draft Rhodes memorandum (0.1); revise Rhodes memorandum (1.1). |
| Wu, Serena D. | 10/08/19 | 0.4 | Email correspondence with N. Reck, E. Kim, and Z. Kaufman regarding supplemental search terms in connection with analysis of potential claims by Purdue (0.1); revise supplemental search terms regarding same (0.3) |
| Cheung, Chui-Lai | 10/09/19 | 3.8 | Review and analyze documents regarding potential claims by Purdue (2.8); attend meeting with M. Clarens and others regarding potential claims by Purdue (1.0). |
| Clarens, Margarita | 10/09/19 | 3.4 | Attend meeting with N. Williams and others regarding Special Committee  investigations workstreams (1.1); conferences with R. Wasim regarding legal analysis of potential claims held by Purdue (0.9); review documents provided by Purdue regarding indemnitees (0.8); review email from team regarding updates on investigations (0.6). |
| Duggan, Charles S. | 10/09/19 | 1.7 | Review and comment on drafts of stipulation with Creditors' Committee (0.9); email with N. Williams regarding distributions by Purdue Pharma (0.4); email with C. Ricarte, M. Clarens regarding indemnification issue (0.4). |
| Hamby, Aly | 10/09/19 | 1.8 | Review and compile documents regarding liability analysis (0.7); review documents regarding potential claims held by Purdue (0.1); attend meeting with M. Clarens and associate team regarding analysis of potential claims by Purdue (1.0). |
| Kiechel, Julia | 10/09/19 | 0.7 | Review cash transfers of value analysis. |
| Kim, Clara Y. | 10/09/19 | 1.8 | Attend meeting with M. Clarens, K. Wolfgang, and others regarding analysis of potential claims held by Purdue (0.9); review team emails regarding updates on bankruptcy proceeding (0.4); review draft memorandum regarding analysis of potential liabilities (0.5). |
| Kim, Eric M. | 10/09/19 | 7.3 | Attend meeting with M. Clarens and others to discuss updates |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | to Special Committee investigation (1.0); review intercompany agreements (3.5); review draft memoranda from A. Whisenant, C. Cheung, and S. Strauss regarding transfers from Purdue Pharma L.P. to independent associated companies (2.5); review organizational charts of independent associated companies (0.3). |
| Meyer, Corey M. | 10/09/19 | 7.9 | Attend meeting with M. Clarens and others regarding potential claims by Purdue (1.0); research case law, secondary sources, and facts regarding potential claims by Purdue (6.9). |
| Obasaju, Victor | 10/09/19 | 2.7 | Review documents regarding potential claims held by Purdue (1.6); attend meeting with M. Clarens regarding potential claims held by Purdue (1.1). |
| Reck, Nick | 10/09/19 | 2.8 | Meet with M. Clarens and others regarding potential claims held by Purdue (1.0); review documents regarding same (1.8). |
| Wasim, Roshaan | 10/09/19 | 8.2 | Research and review documents, case materials, and case law in connection with analysis of potential claims by the Company (7.3); conference with M. Clarens regarding same (0.9). |
| Whisenant, Anna Lee | 10/09/19 | 2.1 | Review documents regarding intercompany transfers (0.4); draft memorandum regarding fraudulent transfer law (0.7); attend meeting with M. Clarens and others regarding analysis of potential claims by Purdue (1.0). |
| Williams, Nikolaus | 10/09/19 | 9.3 | Attend team meeting with M. Clarens and others regarding investigations and potential claims (1.5); emails with E. Kim regarding fact investigation into potential claims held by Purdue (1.0); emails with Davis Polk regarding same (0.5); review documents regarding same (5.0); prepare analysis of same (1.3). |
| Wolfgang, Katelyn Trionfetti | 10/09/19 | 7.3 | Attend meeting with M. Clarens and others regarding liability and transfers analysis (1.0); review documents related to liability analysis (0.4); review documents related to Rhodes (1.4); revise memorandum regarding Rhodes (4.5). |
| Wu, Serena D. | 10/09/19 | 1.4 | Attend meeting with M. Clarens and others regarding analysis of potential claims by Purdue (1.0); analyze documents regarding same (0.4). |
| Cheung, Chui-Lai | 10/10/19 | 2.8 | Review and analyze documents regarding intercompany transfers. |
| Clarens, Margarita | 10/10/19 | 2.2 | Review legal analysis regarding employee indemnification (1.3); conference with C. Duggan and others regarding same (0.5); review and revise proposed indemnification approval process (0.4). |
| Duggan, Charles S. | 10/10/19 | 2.1 | Email with M. Huebner and Alix Partners regarding Purdue cash distributions (0.2); review legal analysis regarding indemnification (0.8); teleconference with J. Dubel, M. Kesselman, and M. Huebner regarding distribution report (1.1). |
| Hamby, Aly | 10/10/19 | 1.1 | Review documents in connection with analysis of potential claims held by Purdue. |
| Kaufman, Zachary A. | 10/10/19 | 7.5 | Draft outline regarding legal costs (2.0); review Board materials in connection with analysis of potential claims by Purdue (3.8); revise draft memorandum summarizing call with K. Darragh (1.7). |
| Kiechel, Julia | 10/10/19 | 0.7 | Prepare for second-day hearing |
| Kim, Eric M. | 10/10/19 | 9.5 | Emails with K. Darragh and Davis Polk team regarding Purdue cash distributions (0.6); review documents regarding potential claims held by Purdue (1.0); review and analyze allegations in |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | State Attorneys General complaints (7.9). |
| Meyer, Corey M. | 10/10/19 | 8.7 | Research case law and secondary sources regarding potential claims by Purdue (6.3); draft memorandum regarding same (1.6); review documents regarding same (0.8). |
| Obasaju, Victor | 10/10/19 | 4.5 | Draft memorandum regarding Purdue cash distributions (4.0); email with K. Darragh concerning Purdue cash distributions (0.5). |
| Reck, Nick | 10/10/19 | 1.4 | Review documents in connection with analysis of potential claims held by Purdue. |
| Strauss, Steven | 10/10/19 | 6.7 | Review documents regarding intercompany transfers (6.7). |
| Wasim, Roshaan | 10/10/19 | 7.7 | Review and analyze case law in connection with potential claims held by Purdue (4.4); review documents regarding same (3.3). |
| Whisenant, Anna Lee | 10/10/19 | 0.7 | Draft memorandum on fraudulent transfer law. |
| Williams, Nikolaus | 10/10/19 | 3.8 | Call with C. Meyer regarding analysis of potential claims held by Purdue (1.0); review legal analysis regarding employee indemnification (2.8). |
| Wohlberg, Charlie | 10/10/19 | 12.0 | Research precedents on liability valuations (0.1); review case regarding same  (3.4); correspond with N. Williams to discuss draft memorandum on liability valuations (0.7); draft memorandum regarding potential Purdue claims (2.0); review case law on claim accrual under federal and state bankruptcy law (5.8). |
| Wolfgang, Katelyn Trionfetti | 10/10/19 | 5.3 | Correspond with K. Darragh, M. Clarens, Z. Kaufman, and V. Obasaju regarding Purdue cash distributions (0.5); emails with Z. Kaufman and V. Obasaju regarding same (0.8); review documents related to liability analysis (1.1); review individual complaints (2.0); revise Rhodes memorandum (0.9). |
| Adler, Michelle | 10/11/19 | 4.5 | Review documents regarding intercompany transfers (3.1); draft chronology of documents regarding intercompany transfers (1.4). |
| Clarens, Margarita | 10/11/19 | 1.2 | Attend meeting with Davis Polk team regarding strategy for Special Committee investigations. |
| Duggan, Charles S. | 10/11/19 | 0.7 | Teleconference with J. Dubel regarding Special Committee meeting (0.5); review email regarding case developments (0.2). |
| Hamby, Aly | 10/11/19 | 7.3 | Review documents in connection with analysis of claims against the estate (6.4); correspond with M. Clarens and N. Williams regarding same (0.6); correspond with Z. Kaufman and K. Wolfgang regarding same (0.3). |
| Kaufman, Zachary A. | 10/11/19 | 1.5 | Correspond with M. Clarens and N. Williams regarding analysis of potential claims by Purdue (0.7); conference with K. Wolfgang and A. Hamby regarding same (0.8) |
| Kim, Eric M. | 10/11/19 | 4.6 | Review draft chronologies of intercompany transfers. |
| Meyer, Corey M. | 10/11/19 | 8.7 | Correspond with M. Clarens regarding potential claims on behalf of Purdue (0.6); correspond with N. Williams regarding potential claims on behalf of Purdue (0.5); review case law and secondary sources in support of potential claims on behalf of Purdue (5.8); draft memorandum regarding potential claims on behalf of Purdue (1.8). |
| Obasaju, Victor | 10/11/19 | 1.1 | Review documents regarding potential claims against the estate (0.4); attend meeting with M. Clarens and others regarding potential claims held by Purdue (0.7). |
| Reck, Nick | 10/11/19 | 5.5 | Attend meeting with N. Williams and others regarding Special Committee investigation workstreams (1.3); revise tracking chart in connection with same (4.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Strauss, Steven | 10/11/19 | 5.6 | Review documents regarding intercompany transfers (4.3); attend preliminary injunction motion hearing telephonically (1.3). |
| Wasim, Roshaan | 10/11/19 | 5.2 | Correspond with N. Williams and associate team regarding analysis of potential claims held by the estate (1.6); review documents in connection with legal analysis of same (3.6). |
| Whisenant, Anna Lee | 10/11/19 | 4.5 | Draft memorandum regarding potential claims held by Purdue (0.7); review circumstances surrounding subsidiary purchases (0.7). |
| Williams, Nikolaus | 10/11/19 | 2.7 | Attend meeting with Special Committee investigation teams regarding potential estate claims (1.5); correspond with E. Kim regarding same (0.2); review documents regarding same (1.0). |
| Wohlberg, Charlie | 10/11/19 | 10.5 | Conference with M. Clarens and others regarding potential claims held by Purdue (1.0); draft memorandum regarding same (9.5). |
| Wolfgang, Katelyn Trionfetti | 10/11/19 | 3.4 | Meet with M. Clarens, N. Williams, and others to discuss liability analysis (0.5); meet with Z. Kaufman and A. Hamby to discuss individual complaints (0.4); review documents in connection with Rhodes memorandum (2.5). |
| Wu, Serena D. | 10/11/19 | 1.4 | Attend meeting with N. Williams and Davis Polk team regarding analysis of potential claims held by Purdue. |
| Adler, Michelle | 10/12/19 | 2.1 | Review and analyze documents regarding intercompany transfers. |
| Hamby, Aly | 10/12/19 | 3.8 | Review documents in connection with Purdue potential liability analysis. |
| Huebner, Marshall S. | 10/12/19 | 1.2 | Review and send comments on draft Special Committee presentation. |
| Kim, Eric M. | 10/12/19 | 0.2 | Email M. Adler regarding document review concerning intercompany transfers. |
| Wohlberg, Charlie | 10/12/19 | 3.0 | Research case law pertaining to valuations of potential estate claims. |
| Duggan, Charles S. | 10/13/19 | 0.4 | Email with Davis Polk team regarding AlixPartners distribution analysis. |
| Hamby, Aly | 10/13/19 | 4.5 | Review documents regarding Purdue potential liability analysis. |
| Kim, Clara Y. | 10/13/19 | 0.9 | Review Washington and Arizona State attorney general complaints |
| Wasim, Roshaan | 10/13/19 | 4.6 | Research documents and case law in connection with legal analysis of potential claims by Purdue (1.6); draft memorandum in connection with same (3.0). |
| Williams, Nikolaus | 10/13/19 | 3.0 | Review legal research regarding potential estate claims. |
| Wohlberg, Charlie | 10/13/19 | 12.0 | Research case law regarding statute of limitations (9.5); research case law pertaining to state tort doctrine (1.5); draft memorandum concerning potential Purdue claims (1.0). |
| Wolfgang, Katelyn Trionfetti | 10/13/19 | 1.1 | Revise summary of call with K. Darragh. |
| Cheung, Chui-Lai | 10/14/19 | 3.9 | Review and analyze documents regarding potential claims by company. |
| Clarens, Margarita | 10/14/19 | 1.2 | Correspond with C. Duggan regarding advice to Special Committee (0.3); email with Davis Polk team, AlixPartners regarding report (0.9). |
| Duggan, Charles S. | 10/14/19 | 2.5 | Email with Davis Polk team regarding non-disclosure agreements (0.2); email with Davis Polk team regarding AlixPartners' report (0.3); email with M. Clarens regarding subleasing issues (0.9); email with Davis Polk team regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | indemnification issues (0.5); email with Davis Polk team regarding agenda of Special Committee meeting (0.4); email with Davis Polk team regarding bankruptcy developments (0.2). |
| Hamby, Aly | 10/14/19 | 11.9 | Review documents in connection with Purdue potential liability analysis. |
| Kiechel, Julia | 10/14/19 | 0.7 | Correspond with C. Duggan, E. Kim regarding AlixPartners analysis. |
| Kim, Eric M. | 10/14/19 | 5.9 | Call with N. Williams regarding analysis of Purdue potential liability (0.4); teleconference with F. Selck, N. Williams and others regarding intercompany transfer analysis (2.0); email M. Rule regarding draft intercompany transfer analysis (0.2); email J. Kiechel and M. Clarens regarding AlixPartners' draft intercompany transfer analysis (0.3); review AlixPartners' draft intercompany transfer analysis (3.0). |
| Meyer, Corey M. | 10/14/19 | 8.4 | Research case law and secondary sources regarding potential estate claims (3.6); draft memorandum regarding same (4.8). |
| Obasaju, Victor | 10/14/19 | 1.9 | Review documents related to Purdue cash distributions. |
| Reck, Nick | 10/14/19 | 2.2 | Review documents in connection with analysis of potential claims held by the estate. |
| Wasim, Roshaan | 10/14/19 | 9.4 | Review materials and case law in connection with legal analysis of potential estate claims (5.0); draft memorandum in connection with same (4.4). |
| Whisenant, Anna Lee | 10/14/19 | 0.7 | Draft memorandum on fraudulent transfer law. |
| Williams, Nikolaus | 10/14/19 | 3.0 | Call with consulting firm, F. Selck, and others regarding investigation into potential claims by Purdue (2.6); call with E. Kim regarding same (0.4) |
| Wolfgang, Katelyn Trionfetti | 10/14/19 | 6.6 | Revise memorandum regarding Rhodes. |
| Adler, Michelle | 10/15/19 | 0.7 | Review and revise chronology regarding Purdue intercompany transfers. |
| Cheung, Chui-Lai | 10/15/19 | 2.9 | Review and analyze documents regarding potential estate claims. |
| Clarens, Margarita | 10/15/19 | 0.8 | Email with Davis Polk team regarding ongoing investigations. |
| Duggan, Charles S. | 10/15/19 | 2.3 | Review court transcripts (1.7); correspond with J. Kiechel regarding status of AlixPartners' cash transfers analysis (0.2); email with M. Huebner and J. Kiechel regarding AlixPartners' report (0.4). |
| Hamby, Aly | 10/15/19 | 8.4 | Review documents in connection with Purdue potentially liability analysis. |
| Huebner, Marshall S. | 10/15/19 | 1.1 | Correspond with Davis Polk team regarding Special Committee reports and analysis (0.7); conference call with Davis Polk team regarding sharing report (0.4). |
| Kiechel, Julia | 10/15/19 | 1.4 | Correspond with M. Huebner and AlixPartners regarding analysis of transfers. |
| Kim, Eric M. | 10/15/19 | 5.0 | Email with M. Rule regarding draft intercompany transfer analysis (0.1); review draft intercompany transfer report (2.5); review draft outline of intercompany transfers (0.7); correspond with N. Williams regarding same (1.2); review PJT Partners report regarding same (0.5). |
| Meyer, Corey M. | 10/15/19 | 8.6 | Draft memorandum regarding potential claims on behalf of Purdue (2.8); research case law and secondary sources regarding potential claims on behalf of Purdue (1.7); review documents regarding same (4.1). |
| Obasaju, Victor | 10/15/19 | 3.1 | Draft email summarizing analysis of Purdue cash distributions (0.6); review documents related to assessment of liabilities |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and potential estate claims (2.5). |
| Wasim, Roshaan | 10/15/19 | 5.6 | Draft memorandum in connection with analysis of potential estate claims. |
| Whisenant, Anna Lee | 10/15/19 | 0.7 | Prepare memorandum regarding analysis of potential estate claims. |
| Williams, Nikolaus | 10/15/19 | 8.3 | Correspond with E. Kim regarding Purdue transfers of value (1.5); review documents in connection with potential claims by Purdue (6.8). |
| Wohlberg, Charlie | 10/15/19 | 3.0 | Draft memorandum pertaining to potential estate claims (3.0) |
| Wu, Serena D. | 10/15/19 | 0.5 | Analyze documents regarding potential claims held by Purdue. |
| Adler, Michelle | 10/16/19 | 1.2 | Attend team meeting regarding potential claims held by the estate (1.0); review documents regarding intercompany transfers (0.2). |
| Cheung, Chui-Lai | 10/16/19 | 3.1 | Attend meeting with M. Clarens and team regarding potential estate claims  (1.0); review and analyze documents regarding potential estate claims (2.1). |
| Clarens, Margarita | 10/16/19 | 5.9 | Attend meeting with N. Williams and Davis Polk team regarding evaluation of estate claims (1.1); correspond with N. Williams, team regarding legal assessment of claims (0.6); fact development regarding same (1.6); call regarding indemnification issue (0.9); review analysis regarding same (1.7). |
| Duggan, Charles S. | 10/16/19 | 5.1 | Review research regarding indemnification issues (3.4); correspond with Davis Polk team regarding indemnification issues (1.1); email with M. Kesselman regarding Special Committee meeting (0.3); email regarding requests by Department of Justice matters (0.3). |
| Kaufman, Zachary A. | 10/16/19 | 5.5 | Conference with Purdue and Davis Polk associate team regarding eDiscovery issues (0.6); conference with M. Clarens and N. Williams regarding analysis of potential claims by Purdue (1.0); conference with K. Wolfgang and C. Kim regarding analysis of Purdue's litigation history (1.0); review analysis of Purdue's litigation history (2.9) |
| Kiechel, Julia | 10/16/19 | 1.6 | Correspond with AlixPartners, E. Kim regarding transfers of value analysis. |
| Kim, Clara Y. | 10/16/19 | 1.0 | Correspond with K. Wolfgang and Z. Kaufman regarding comparison of state attorney general complaints (0.1); review individual plaintiffs' allegations comparisons (0.4); conference with K. Wolfgang and Z. Kaufman regarding same (0.5). |
| Kim, Eric M. | 10/16/19 | 4.6 | Teleconference with M. Clarens, C. Ricarte and others regarding Special Committee investigation document review (1.2); correspond with J. Kiechel regarding cash distributions analysis (0.4); meeting with M. Clarens, N. Williams and others regarding intercompany transfer analysis (1.0); review documents regarding intercompany transfers (2.0). |
| Meyer, Corey M. | 10/16/19 | 7.8 | Draft memorandum regarding potential estate claims (3.2); review documents related to same (4.6). |
| Obasaju, Victor | 10/16/19 | 1.8 | Review documents regarding potential estate claims. |
| Strauss, Steven | 10/16/19 | 2.9 | Review documents regarding intercompany transfers (1.9); attend meeting with M. Clarens, N. Williams, E. Kim, and others to discuss intercompany transfers workstream (1.0). |
| Wasim, Roshaan | 10/16/19 | 9.7 | Draft memoranda in connection with legal analysis of estate claims (6.3); review case law and secondary sources in connection with same (1.8); conference with C. Duggan in connection with same (1.6). |
| Whisenant, Anna Lee | 10/16/19 | 0.7 | Draft memorandum regarding claims held by the estate. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Williams, Nikolaus | 10/16/19 | 7.2 | Call with Purdue and others about document collection for Special Committee investigation (0.6); meeting with M. Clarens and others regarding intercompany transfers (1.0); meeting with M. Clarens and others regarding legal research into potential claims by Purdue (1.3); review documents relating to potential claims by Purdue (4.3). |
| Wohlberg, Charlie | 10/16/19 | 13.2 | Research case law concerning potential liabilities (3.0); research case law concerning statute of limitation issue (3.7); attend meeting with M. Clarens and associate team to discuss potential estate claims (1.0); draft memorandum pertaining to potential estate claims (5.5). |
| Wolfgang, Katelyn Trionfetti | 10/16/19 | 5.5 | Meet with Z. Kaufman, C. Kim to discuss attorney general complaints (0.6); review summary of individual plaintiff complaints (0.2); draft Rhodes memorandum (4.7). |
| Wu, Serena D. | 10/16/19 | 1.0 | Analyze documents in connection with analysis of potential estate claims. |
| Adler, Michelle | 10/17/19 | 0.6 | Teleconference with AlixPartners regarding intercompany transfers. |
| Cheung, Chui-Lai | 10/17/19 | 3.5 | Review and analyze documents regarding potential claims by company |
| Clarens, Margarita | 10/17/19 | 4.3 | Attend meeting of Purdue Special Committee (1.7); prepare for same (1.4); emails with C. Duggan, C. Ricarte regarding indemnification issue (1.2). |
| Duggan, Charles S. | 10/17/19 | 5.1 | Prepare for Special Committee meeting (1.8); attend Special Committee meeting (1.5); correspond with M. Clarens regarding golden creditor analysis (0.4); correspond with M. Clarens regarding status of ongoing Special Committee investigation projects (0.4); email regarding status of confidentiality agreement with Ad Hoc committee (0.3); review and comment on draft undertaking for advancement (0.3); review and comment on AlixPartners slide regarding reconciliation analysis (0.4). |
| Griffith, Danielle | 10/17/19 | 0.4 | Retrieved the requested case filings for C. Kim. |
| Hamby, Aly | 10/17/19 | 6.5 | Review documents regarding liability analysis. |
| Kaufman, Zachary A. | 10/17/19 | 6.8 | Review board materials in connection with analysis of potential estate claims  (5.3); correspond with N. Williams regarding the same (0.4); review analysis of Purdue's litigation history (0.8); correspond with K. Wolfgang, C. Kim, and A. Hamby regarding the same (0.3). |
| Kim, Clara Y. | 10/17/19 | 0.9 | Revise state attorney general complaint claims comparison chart (0.8); correspond with Z. Kaufman and K. Wolfgang regarding further revisions to the state attorney general complaint claims comparison chart (0.1). |
| Kim, Eric M. | 10/17/19 | 6.8 | Teleconference with M. Rule, M. Clarens and others regarding intercompany transfers analysis (0.5); email to M. Rule and others regarding same (0.2); review documents concerning intercompany transfers (2.5); revise draft memorandum regarding intercompany transfers (3.5); email with A. Whisenant regarding same (0.1). |
| Meyer, Corey M. | 10/17/19 | 8.6 | Draft memorandum regarding potential claims by Purdue (4.1); correspond with N. Williams regarding potential claims by Purdue (1.6); review documents related to potential claims by Purdue (0.6); review case law and secondary sources regarding potential claims on behalf of Purdue (2.3). |
| Strauss, Steven | 10/17/19 | 2.6 | Teleconference with AlixPartners regarding intercompany transfers (0.5); review documents regarding intercompany |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | transfers (2.1). |
| Wasim, Roshaan | 10/17/19 | 4.0 | Research case law in connection with analysis of potential claims by Purdue (1.1); correspond with N. Williams in connection with same (1.5); draft memorandum regarding same (1.4). |
| Whisenant, Anna Lee | 10/17/19 | 2.1 | Draft memorandum regarding potential claims held by the estate (0.7); review documents regarding intercompany transfers (0.7); call with AlixPartners discussing intercompany transfers (0.7). |
| Williams, Nikolaus | 10/17/19 | 6.6 | Correspond with R. Wahid and C. Meyer regarding legal research regarding potential claims by Company (1.6); call with AlixPartners, M. Rule, and others regarding company transfers (0.5); review documents relating to investigation into potential claims by Company (4.5). |
| Wohlberg, Charlie | 10/17/19 | 5.7 | Research case law concerning public nuisance law (2.0); draft memorandum concerning liability valuations (3.7). |
| Wolfgang, Katelyn Trionfetti | 10/17/19 | 3.9 | Draft Rhodes memorandum (3.8); call with Z. Kaufman to discuss attorney general complaints (0.1). |
| Wu, Serena D. | 10/17/19 | 2.1 | Correspond with R. Wasim regarding legal analysis of potential claims by Purdue (0.4); analyze Purdue documents in connection with potential claims by Purdue (1.2); analyze and review Purdue documents regarding analysis of potential estate claims (0.5). |
| Adler, Michelle | 10/18/19 | 0.2 | Correspond with E. Kim regarding Purdue intercompany transfers. |
| Clarens, Margarita | 10/18/19 | 5.6 | Correspond with N. Williams, S. Williams, N. Reck regarding claims analysis (1.0); meeting with N. Williams, Z. Kaufman, and Davis Polk team regarding factual and legal evaluation of same (1.6); call with consulting firm regarding valuation analysis (0.5); review factual analysis work product (2.0); call with K Benedict regarding Creditors' Committee (0.1); review updated draft of report from AlixPartners (0.4). |
| Duggan, Charles S. | 10/18/19 | 0.8 | Email with Davis Polk team regarding consulting firm work projects. |
| Griffith, Danielle | 10/18/19 | 0.7 | Retrieve the requested case filings for C. Kim. |
| Hamby, Aly | 10/18/19 | 9.0 | Review documents and update summary regarding liability analysis (7.4); attend meeting with N. Williams, M. Clarens, and others regarding analysis of potential estate claims (1.6). |
| Kaufman, Zachary A. | 10/18/19 | 3.7 | Correspond with M. Clarens, N. Williams, and associate team regarding analysis of potential claims by Purdue (1.7); review analysis of Purdue's litigation history (1.7); correspond with A. Hamby regarding the same (0.3). |
| Kim, Clara Y. | 10/18/19 | 1.9 | Correspond with Reference regarding state attorney general complaints (0.1); attend meeting with M. Clarens, K. Wolfgang, N. Williams, and liabilities team regarding liabilities workstream (1.5); analyze dockets of several state attorney general cases (0.3). |
| Kim, Eric M. | 10/18/19 | 4.8 | Review documents concerning intercompany transfers (1.0); revise draft memorandum regarding intercompany transfers (1.4); review Creditors' Committee request for information from Debtors (0.5); draft requests for documents regarding intercompany transfers (0.7); teleconference F. Selck, N. Williams and others regarding draft transfer pricing analysis (0.5); review email from N. Williams regarding transfer pricing analyses (0.3); email with N. Williams regarding intercompany transfers analysis (0.4). |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Meyer, Corey M. | 10/18/19 | 7.6 | Correspond with M. Clarens regarding potential claims by Purdue (0.8); draft memorandum regarding potential claims by Purdue (3.9); review documents related to potential claims by Purdue (1.7); research case law and secondary sources regarding potential claims held by the estate (1.0); correspond with N. Williams regarding documents related to potential claims by Purdue (0.2). |
| Obasaju, Victor | 10/18/19 | 3.2 | Review documents in connection with analysis of potential estate claims (1.6); attend meeting with K. Wolfgang concerning liabilities and potential estate claims (1.6). |
| Strauss, Steven | 10/18/19 | 4.0 | Review documents regarding intercompany transfers. |
| Vonnegut, Eli J. | 10/18/19 | 0.1 | Emails with Davis Polk team regarding Department of Justice matters. |
| Wasim, Roshaan | 10/18/19 | 6.3 | Attend meeting with M. Clarens regarding legal analysis of potential claims by Purdue (0.8); draft memorandum regarding same (4.0); research case law and secondary sources in connection with same (1.5). |
| Whisenant, Anna Lee | 10/18/19 | 1.4 | Draft memorandum regarding potential estate claims (0.7); review documents regarding intercompany transfers (0.7). |
| Williams, Nikolaus | 10/18/19 | 5.7 | Meeting with M. Clarens and others regarding investigation into potential estate claims (1.8); call with Bates White, F. Selck regarding investigation into expernal company (0.4); analyze potential estate claims (2.3); review documents regarding same (1.2). |
| Wohlberg, Charlie | 10/18/19 | 7.0 | Attend meeting with M. Clarens and associate team regarding estate claims (1.0); review federal case law pertaining to liability valuations (3.0); review state case law pertaining to liability valuations (3.0). |
| Wolfgang, Katelyn Trionfetti | 10/18/19 | 4.9 | Attend meeting with M. Clarens, N. Williams, Z. Kaufman, and others regarding liability analysis (1.6); revise Rhodes memorandum (2.7); correspond with E. Kim regarding same (0.4); email regarding same to M. Clarens, and E. Kim (0.2). |
| Wu, Serena D. | 10/18/19 | 2.7 | Attend meeting with N. Williams, M. Claren, C. Meyer and R. Wasim regarding analysis of potential claims by Purdue (0.7); analyze documents regarding same (2.0). |
| Kim, Eric M. | 10/19/19 | 5.9 | Review documents regarding intercompany transfers. |
| Whisenant, Anna Lee | 10/19/19 | 0.7 | Review documents regarding intercompany transfers. |
| Wohlberg, Charlie | 10/19/19 | 3.0 | Review state law pertaining to liability valuations. |
| Duggan, Charles S. | 10/20/19 | 0.2 | Email with R. Aleali regarding budget for valuation work by consulting firm. |
| Hamby, Aly | 10/20/19 | 0.4 | Review documents in connection with liability analysis. |
| Kim, Clara Y. | 10/20/19 | 4.5 | Review presentation regarding legal contingency review (1.5); revise summary of attorney general complaints (3.0). |
| Kim, Eric M. | 10/20/19 | 6.1 | Review documents regarding intercompany transfers (2.0); draft memorandum regarding same (4.1). |
| Wasim, Roshaan | 10/20/19 | 4.7 | Draft memorandum for Davis Polk team in connection with analyzing potential claims by Purdue. |
| Whisenant, Anna Lee | 10/20/19 | 1.4 | Review circumstances surrounding transactions involving Purdue Pharma Tech. (0.7); review circumstances surrounding purchase of finished products from subsidiaries (0.7). |
| Wohlberg, Charlie | 10/20/19 | 7.0 | Research case law pertaining to liability valuations (3.0); draft memorandum pertaining to potential estate claims (4.0). |
| Clarens, Margarita | 10/21/19 | 3.7 | Correspond with C. Duggan regarding Special Committee investigations (0.4); meet with J. Turner and J Snider regarding same (0.5); call with Norton Rose regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | collection of documents (0.2); review email regarding investigation findings (2.6). |
| Griffith, Danielle | 10/21/19 | 0.8 | Retrieve the requested case filings for C. Kim. |
| Hamby, Aly | 10/21/19 | 3.5 | Review documents in connection with liability analysis. |
| Kim, Clara Y. | 10/21/19 | 9.0 | Analyze state attorney general complaints. |
| Kim, Eric M. | 10/21/19 | 4.4 | Email with K. Benedict regarding Creditors' Committee document requests (0.2); call M. Clarens regarding same (0.1); review email from M. Clarens regarding privilege (0.1); review email from N. Williams regarding same (0.1); draft memorandum regarding intercompany transfers (3.8); email N. Williams regarding same (0.1). |
| Meyer, Corey M. | 10/21/19 | 5.7 | Review documents related to potential claims by Purdue (2.3); correspond with N. Williams about memorandum regarding potential claims by Purdue (0.5); draft memorandum regarding potential claims by Purdue (2.9). |
| Obasaju, Victor | 10/21/19 | 0.3 | Email correspondence with N. WIlliams concerning evaluation of potential estate claims (0.3) |
| Reck, Nick | 10/21/19 | 1.1 | Review legal memorandum from C. Meyer and R. Wasim regarding Purdue's potential claims. |
| Robertson, Christopher | 10/21/19 | 0.5 | Email with counsel to former employer regarding Special Committee review process for payment of legal fees. |
| Wasim, Roshaan | 10/21/19 | 7.0 | Research case law in connection with analyzing potential claims by Purdue (3.2); draft memorandum in connection with same (3.8). |
| Whisenant, Anna Lee | 10/21/19 | 2.1 | Draft memorandum regarding estate claims (0.7); review documents regarding intercompany transfers (0.7); research case law regarding avoidance actions (0.7). |
| Williams, Nikolaus | 10/21/19 | 8.0 | Correspond with consulting firm regarding investigation into potential estate claims (0.8); review legal memos regarding potential claims by Company (2.5); review documents in connection with investigation into potential estate claims (4.7). |
| Wu, Serena D. | 10/21/19 | 5.7 | Analyze and review company documents in connection with analysis of potential claims by the Company. |
| Clarens, Margarita | 10/22/19 | 6.9 | Review and revise attestation for indemnitees (0.5); draft cover letter to same (0.7); email with C. Duggan regarding same (0.4); attend meeting with Davis Polk team regarding evaluation of claims against shareholders (1.2); review factual analysis regarding same (3.8); email with Skadden Arps regarding documents requests from Department of Justice documents (0.2); email with AlixPartners regarding same (0.1). |
| Hamby, Aly | 10/22/19 | 4.8 | Email Z. Kaufman regarding liability analysis (0.7); review documents regarding same (4.1). |
| Kim, Clara Y. | 10/22/19 | 5.9 | Draft summary of state attorney general complaints. |
| Kim, Eric M. | 10/22/19 | 6.5 | Correspond with J. DelConte and others regarding creditor diligence requests (1.0); email with N. Williams regarding PJT Partners draft analysis of liabilities analysis (0.1); review documents regarding intercompany transfers (3.5); draft memorandum regarding intercompany transfers (1.9). |
| McCartney, Ryan | 10/22/19 | 2.1 | Correspond with C. Duggan and N. Williams regarding Special Committee investigation (0.2); attend meeting with N. Williams and M. Clarens regarding potential claims held by the estate (1.6); correspond with N. Williams regarding same (0.1); emails with N. Williams regarding same (0.2). |
| Meyer, Corey M. | 10/22/19 | 3.9 | Draft memorandum related to potential claims by the company (1.4); review documents related to potential claims by the |

Invoice No.7006593
Invoice Date: November 26, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | company (1.9); research secondary sources in relation to potential claims by Purdue (0.6). |
| Obasaju, Victor | 10/22/19 | 1.5 | Review of documents regarding Purdue cash distributions. |
| Reck, Nick | 10/22/19 | 5.3 | Review legal and factual memorandum regarding potential claims from C. Meyer and R. Wasim (1.4); email with C. Meyer and R. Wasim regarding same (0.8); correspond with N. Williams regarding same (0.8); reorganize corporate fact chart based on legal and factual memorandum (2.3). |
| Strauss, Steven | 10/22/19 | 0.4 | Review documents regarding intercompany transfers. |
| Vitiello, Sofia A. | 10/22/19 | 2.1 | Attend meeting with M. Clarens and others regarding potential claims by Company (1.6); review Special Committee investigations work plan and organization chart (0.5). |
| Wasim, Roshaan | 10/22/19 | 7.3 | Review documents regarding potential claims held by the estate (2.6); research case law in connection with same (2.8); draft memorandum for associate team in connection with same (1.9). |
| Whisenant, Anna Lee | 10/22/19 | 0.7 | Research case law regarding avoidance actions. |
| Williams, Nikolaus | 10/22/19 | 10.2 | Attend meeting with M. Clarens and others to discuss strategy regarding investigation into potential claims by Company (1.2); review legal memorandum regarding potential claims by Company (2.0); review and analyze documents regarding same (7.0). |
| Wohlberg, Charlie | 10/22/19 | 1.5 | Review case law pertaining to liability valuations. |
| Wu, Serena D. | 10/22/19 | 9.5 | Analyze and review company documents in connection with analysis of potential claims by the Company (9.3); correspond with N. Williams regarding analysis of potential claims by the Company. (0.2). |
| Cheung, Chui-Lai | 10/23/19 | 2.3 | Email with eDiscovery team regarding documents concerning intercompany transfers (0.2); correspond with V. Obasaju regarding Special Committee investigations document review (0.1); correspond with M. Clarens and team regarding potential claims by company (0.9); email with E. Halford regarding portfolio of documents concerning intercompany transfers (0.1); review and analyze documents regarding potential claims by Purdue (1.0). |
| Clarens, Margarita | 10/23/19 | 7.4 | Attend meeting with Davis Polk team regarding investigations strategy (1.1); correspond with E. Kim regarding Special Committee investigations (0.2); call with PJT Partners regarding transfers evaluation (0.4); correspond with N. Williams regarding same (0.3); correspond with J. Bragg and M. Florence regarding documents requested by Department of Justice (0.3); call with E. Kim regarding same (0.1); follow-up emails with E. Kim summarizing available documents (1.2); review factual development work regarding evaluation of claims (3.8). |
| Duggan, Charles S. | 10/23/19 | 0.4 | Email with N. Williams regarding Bates White estimated budget (0.2); email with M. Huebner, T. Graulich regarding Creditors' Committee requests for privileged information from Dechert regarding multi-district litigation (0.2) |
| Halford, Edgar Bernard | 10/23/19 | 5.7 | Compile and arrange documents regarding potential claims and generate a table of contents for N. Reck. |
| Hamby, Aly | 10/23/19 | 3.0 | Review documents in connection with analysis of potential claims (2.1); correspond with M. Clarens and N. Williams regarding analysis of potential claims (0.9) |
| Harutian, Liana | 10/23/19 | 1.3 | Correspond with N. Williams and others regarding Special Committee investigations workstreams (0.9); call with N. |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaufman, Zachary A. | 10/23/19 | 9.5 | Williams regarding same (0.4). Review board documents in connection with analysis of potential claims by the Company (5.3); correspond with M. Clarens and associate team regarding analysis of potential claims by the Company (0.9); review analysis of Purdue's litigation history (2.4); correspond with S. Vitiello regarding analysis of potential claims by the Company (0.6); correspond with C. Kim, E. Kim, and J. Chen regarding review of board documents (0.3). |
| Kim, Clara Y. | 10/23/19 | 1.7 | Correspond with M. Clarens and team regarding special committee investigation (0.9); correspond with Z. Kaufman regarding same (0.1); correspond with eDiscovery and Z. Kaufman regarding same (0.2); teleconference with C. Wohlberg regarding state attorney general complaints (0.1); review document related to liability analysis (0.4). |
| Kim, Eric M. | 10/23/19 | 6.0 | Correspond with M. Clarens, J. Bragg, M. Florence regarding Department of Justice requests for production of documents (0.3); correspond with M. Clarens regarding same (0.1); email N. Williams regarding transfer pricing analysis (0.3); review documents sent to Rhode Island Attorney General (1.8); correspond with M. Clarens, N. Williams and others regarding Special Committee investigations workstreams (0.9); correspond with M. Clarens regarding same (0.2); correspond with Z. Kaufman regarding same (0.1); review documents regarding intercompany transfers (2.3). |
| McCartney, Ryan | 10/23/19 | 2.0 | Attend meeting with M. Clarens and team regarding case status and potential claims (0.9); correspond with N. Williams, N. Reck, S. Wu, C. Meyer, and R. Wasim regarding analysis of potential claims (1.1). |
| Meyer, Corey M. | 10/23/19 | 4.1 | Correspond with M. Clarens and team regarding potential claims by the company (0.9); correspond with N. Williams and team regarding potential claims by the company (0.6); draft memorandum regarding potential claims by the company (2.6). |
| Obasaju, Victor | 10/23/19 | 2.4 | Review documents concerning Purdue cash distributions (1.4); correspond with M. Clarens concerning evaluation of potential claims held by Purdue (1.0). |
| Reck, Nick | 10/23/19 | 3.2 | Correspond with M. Clarens (0.9); team meeting with R. McCartney (0.6); summarize and transmit documents related to evaluation of claims to R. McCartney (0.4); revise chart in connection with evaluation of claims (0.7); review documents in connection with investigation and analysis of claims (0.6). |
| Strauss, Steven | 10/23/19 | 4.9 | Attend meeting with M. Clarens, N. Williams, and team to discuss Special Committee investigations updates (0.9); review documents regarding intercompany transfers (4.0). |
| Vitiello, Sofia A. | 10/23/19 | 1.3 | Correspond with M. Clarens and Davis Polk team to discuss potential claims by the Company (0.9); review documents pertaining to Special Committee Investigation (0.4). |
| Wasim, Roshaan | 10/23/19 | 6.2 | Draft memorandum in connection with legal analysis of potential claims by the Company (4.7); correspond with M. Clarens and associate team regarding same (0.9); correspond with N. Williams and associate team regarding same (0.6). |
| Whisenant, Anna Lee | 10/23/19 | 0.7 | Review documents regarding intercompany transfers (5.7); correspond with M. Clarens and Davis Polk team regarding potential claims by the Company (0.9); research case law regarding fraudulent transfers (1.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Williams, Nikolaus | 10/23/19 | 4.4 | Correspond with M. Clarens and others regarding case updates regarding investigation into potential claims by Company (1.5); call with L. Harutian regarding same (0.4); review documents regarding same (1.3); call with PJT Partners (J. Turner) and others regarding analysis of transfers to/from Company (0.4); call with B. White (F. Selck) and others regarding same (0.8). |
| Wohlberg, Charlie | 10/23/19 | 5.1 | Analyze case law pertaining to potential Company claims (4.2); correspond with M. Clarens and associate team regarding potential Company claims (0.9). |
| Wu, Serena D. | 10/23/19 | 1.9 | Correspond with M. Clarens and team regarding analysis of potential claims by Purdue (0.9); analyze documents regarding same (0.5); review legal analysis of potential claims of Purdue (0.5). |
| Wu, Serena D. | 10/23/19 | 0.3 | Review documents regarding analysis of potential claims by Purdue. |
| Clarens, Margarita | 10/24/19 | 7.6 | Attend meeting with N. Williams, R. McCartney, and Davis Polk team regarding investigations work stream (1.2); meeting with N. Williams, S. Vitiello, team regarding investigations work stream (1.1); review factual development summary regarding same (3.8); call with AlixPartners regarding documents (0.5); correspond with N. Williams regarding Bates White analysis (0.6); correspond with M. Huebner, and others regarding document productions by family (0.4). |
| Duggan, Charles S. | 10/24/19 | 0.4 | Email with M. Huebner regarding transmittal of AlixPartners report to interested parties (0.2); email with M. Clarens regarding information requests to counsel for family members (0.2) |
| Halford, Edgar Bernard | 10/24/19 | 6.5 | Compile and arrange documents regarding potential claims and revise table of contents for N. Reck. |
| Hamby, Aly | 10/24/19 | 1.1 | Attend meeting with M. Clarens, N. Williams, and others regarding analysis of potential claims. |
| Harutian, Liana | 10/24/19 | 8.4 | Meet with N. Williams regarding Special Committee investigations workstreams (1.0); attend meeting with M. Clarens and others regarding potential claims held by Purdue (1.1); review documents in connection with evaluation of potential claims held by Purdue (6.3). |
| Kaufman, Zachary A. | 10/24/19 | 9.3 | Correspond with M. Clarens and associate team regarding analysis of potential claims by Purdue (1.1); teleconference with R. Hoff (Wiggins & Dana) and others regarding documents produced in multi-district litigation (0.3); review board documents in connection with analysis of potential claims by Purdue (7.9). |
| Kim, Clara Y. | 10/24/19 | 1.5 | Attend meeting with M. Clarens and liabilities team regarding liabilities workstream (1.1); correspond with Z. Kaufman regarding state attorney general complaints (0.2); correspond with Dechert regarding state attorney general complaints (0.1); correspond with Computer Support regarding access for state attorney general complaints (0.1). |
| Kim, Eric M. | 10/24/19 | 4.7 | Review email from M. Clarens regarding document productions from shareholders (0.4); review draft transfers analysis (0.5); review draft memorandum from A. Whisenant regarding intercompany transfers (1.2); review draft analysis of allegations in Massachusetts Attorney General complaint (0.3); review email from Z. Kaufman regarding consulting |

Invoice No.7006593
Invoice Date: November 26, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>agreement (0.2); review documents regarding intercompany transfers (2.1).</td></tr>
<tr><td>McCartney, Ryan</td><td>10/24/19</td><td>3.8</td><td>Attend meeting with M. Clarens and Davis Polk team regarding potential claims (1.1); review memorandum regarding potential claims (0.9); analyze documents regarding potential claims (1.8).</td></tr>
<tr><td>Meyer, Corey M.</td><td>10/24/19</td><td>2.9</td><td>Correspond with M. Clarens and team regarding potential claims by Purdue (1.1); draft memorandum regarding potential claims by the company (1.2); research case law related to potential claims by Purdue (0.6).</td></tr>
<tr><td>Obasaju, Victor</td><td>10/24/19</td><td>3.7</td><td>Review of documents concerning Purdue cash distributions (2.5); correspond with M. Clarens concerning Special Committee workstream and evaluation of potential claims of the estate (1.2).</td></tr>
<tr><td>Reck, Nick</td><td>10/24/19</td><td>1.9</td><td>Attend meeting with Davis Polk team regarding Special Committee investigations (1.1); email documents related to evaluation of claims to R. McCartney (0.1); discuss search terms related to evaluation of claims with S. Wu (0.2); prepare binder of documents related to evaluation of claims (0.5).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>10/24/19</td><td>1.5</td><td>Meet with M. Clarens and team to discuss potential claims by the Company (1.1); review documents relating to Special Committee Investigation (0.4)</td></tr>
<tr><td>Wasim, Roshaan</td><td>10/24/19</td><td>4.6</td><td>Review documents and materials in connection with analyzing potential claims by the Company (3.5); correspond with M. Clarens and Davis Polk team in connection with same (1.1).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>10/24/19</td><td>0.7</td><td>Review documents regarding intercompany transfers.</td></tr>
<tr><td>Williams, Nikolaus</td><td>10/24/19</td><td>6.6</td><td>Meet with L. Harutian regarding investigation into potential claims by Company (1.0); attend meeting with M. Clarens and others regarding investigation into potential claims by Company (1.0); correspond with M. Clarens and others regarding same (1.0); review documents regarding same (3.6).</td></tr>
<tr><td>Wohlberg, Charlie</td><td>10/24/19</td><td>5.6</td><td>Correspond with N. Williams regarding potential Company claims (0.5); analyze case law pertaining to potential Company claims (4.0); correspond with M. Clarens and associate team to review potential Company claims (1.1).</td></tr>
<tr><td>Wu, Serena D.</td><td>10/24/19</td><td>1.1</td><td>Attend meeting with M. Clarens and team regarding analysis of potential claims by the Company.</td></tr>
<tr><td>Clarens, Margarita</td><td>10/25/19</td><td>3.6</td><td>Review draft of AlixPartners transfers report (2.8); email with M. Huebner regarding Special Committee investigations (0.8).</td></tr>
<tr><td>Duggan, Charles S.</td><td>10/25/19</td><td>0.3</td><td>Email with M. Clarens regarding revisions to list of information requests to counsel for family members.</td></tr>
<tr><td>Harutian, Liana</td><td>10/25/19</td><td>8.2</td><td>Review documents regarding potential claims held by the estate.</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>10/25/19</td><td>3.9</td><td>Review analysis of standards for fraudulent transfer (2.5); review analysis of Purdue's litigation history (0.6); review analysis of Purdue's business (0.8).</td></tr>
<tr><td>Kim, Clara Y.</td><td>10/25/19</td><td>2.9</td><td>Correspond with Dechert regarding state attorney general complaints (0.2); correspond with Z. Kaufman regarding correspondence with Dechert (0.1); correspond with Z. Kaufman regarding state attorney general complaint comparison chart (0.1); correspond with Word Processing regarding revisions to attorney general complaint comparison chart (0.1); review state attorney general complaints (2.4)</td></tr>
<tr><td>Kim, Eric M.</td><td>10/25/19</td><td>3.5</td><td>Correspond with E. Vonnegut, M. Clarens, K. Benedict regarding AlixPartners' transfers report (0.3); review document</td></tr>
</table>

146

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production from Sackler family (0.5); email N. Reck, Z. Kaufman regarding analysis of State Attorneys General complaints (0.2); review Bates White draft analysis of intercompany transfers (1.0); review documents regarding intercompany transfers (1.5). |
| Meyer, Corey M. | 10/25/19 | 1.9 | Research case law related to potential claims by Purdue. |
| Wasim, Roshaan | 10/25/19 | 0.5 | Review report in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/25/19 | 0.7 | Review documents regarding intercompany transfers (1.7); review case law and treatises on applicability of golden creditor rule (4.8); draft memorandum on fraudulent transfer law (0.9). |
| Williams, Nikolaus | 10/25/19 | 3.2 | Call with Bates White regarding transfers to and from Purdue (0.4); calls with A. Whisenant regarding legal research into potential claims by Purdue (0.6); analyze potential claims by Purdue (1.0); review documents regarding same (1.2). |
| Wohlberg, Charlie | 10/25/19 | 0.6 | Revise memorandum pertaining to potential Company claims |
| Duggan, Charles S. | 10/26/19 | 0.3 | Email with M. Huebner, T. Graulich regarding stipulations with Creditors' Committee and Ad Hoc Committee. |
| Kim, Clara Y. | 10/26/19 | 0.7 | Review state attorney general complaints (0.6); correspond with Dechert regarding same (0.1). |
| Kim, Eric M. | 10/26/19 | 7.7 | Draft memorandum regarding intercompany transfers |
| Whisenant, Anna Lee | 10/26/19 | 0.7 | Prepare memorandum regarding fraudulent transfer law (2.1); review documents regarding intercompany transfers (2.2). |
| Duggan, Charles S. | 10/27/19 | 0.5 | Email with R. Aleali regarding comments on draft minutes of special committee meeting (0.2); email with M. Huebner, T. Graulich regarding information sharing with committee members (0.3) |
| Harutian, Liana | 10/27/19 | 7.3 | Review documents regarding evaluation of potential claims held by the debtor. |
| Kim, Eric M. | 10/27/19 | 3.9 | Draft memorandum regarding intercompany transfers |
| Obasaju, Victor | 10/27/19 | 1.4 | Review documents concerning Purdue cash distributions. |
| Whisenant, Anna Lee | 10/27/19 | 0.7 | Review documents regarding intercompany transfers (2.3); review draft memorandum regarding golden creditor rule (0.5); draft memorandum on fraudulent transfer legal principles (0.4). |
| Williams, Nikolaus | 10/27/19 | 2.1 | Analyze potential claims held by Company. |
| Wohlberg, Charlie | 10/27/19 | 5.2 | Revise memorandum pertaining to potential Company claims |
| Cheung, Chui-Lai | 10/28/19 | 0.2 | Email with E. Kim and E. Halford regarding documents concerning intercompany transfers (0.1); review shareholder organizational chart (0.1). |
| Clarens, Margarita | 10/28/19 | 8.3 | Review AlixPartners draft intercompany transfers report (2.3); email with L. Shreyer regarding documentation on intercompany transfers (0.2); email C. Ricarte regarding employee indemnification (0.6); review legal analysis regarding potential claims held by the debtor (1.1); call with PJT Partners regarding transfer analysis (1.0); correspond with N. Williams and E. Kim regarding transfer analysis (0.4); email with K. Benedict regarding discovery issues (0.6); correspond with C. Duggan regarding investigations strategy (1.7); call with R. Collura regarding Creditors' Committee request (0.4). |
| Duggan, Charles S. | 10/28/19 | 2.4 | Revise draft letter regarding indemnification requirements (0.5); correspond with M. Clarens, N. Williams regarding |

Invoice No.7006593
Invoice Date: November 26, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | status of Special Committee investigations projects (1.0); correspond with M. Clarens, N. Williams regarding privilege considerations (0.8); email with M. Huebner regarding topics for Special Committee meeting (0.1). |
| Harutian, Liana | 10/28/19 | 6.4 | Review documents regarding evaluation of potential claims held by the debtor. |
| Kaufman, Zachary A. | 10/28/19 | 3.0 | Conference with S. Vitiello regarding analysis of potential claims by the Company (0.5); review and analyze documents in connection with analysis of potential claims by the Company (2.5) |
| Kim, Clara Y. | 10/28/19 | 0.1 | Email Davis Polk team regarding collection of state attorneys general complaints. |
| Kim, Eric M. | 10/28/19 | 4.4 | Teleconference with PJT Partners, Bates White,  and others regarding intercompany transfers analysis (1.0); discuss same with M. Clarens and N. Williams (0.4); draft memorandum regarding intercompany transfers (3.0). |
| McCartney, Ryan | 10/28/19 | 6.5 | Correspond with E. Kim regarding Special Committee investigations document review (0.1); review and analyze documents, including draft outline regarding same (3.3); analyze organizational charts of Purdue (0.4); review and analyze documents and memoranda regarding potential claims held by debtor (2.7). |
| Vitiello, Sofia A. | 10/28/19 | 0.5 | Meet with Z. Kaufman to discuss potential claims by the Company (0.5) |
| Whisenant, Anna Lee | 10/28/19 | 0.7 | Review documents regarding intercompany transfers. |
| Williams, Nikolaus | 10/28/19 | 8.6 | Call with PJT Partners (J. Turner and others), Bates White (F. Selck and others), and others regarding transfers from Company (1.0); meeting with M. Clarens and E. Kim regarding same (0.4); correspond with C. Duggan and M. Clarens regarding investigation into potential claims by Company (1.8); review documents relating to same (3.0); revise legal memorandum relating to same (2.4). |
| Wohlberg, Charlie | 10/28/19 | 7.6 | Revise memorandum pertaining to potential Company claims (6.0); analyze federal case law regarding scope of Company claims (1.6). |
| Wu, Serena D. | 10/28/19 | 0.7 | Draft search terms regarding analysis of potential claims by the Company (0.5); email correspondence with R. Atkinson regarding same (0.2) |
| Cheung, Chui-Lai | 10/29/19 | 0.6 | Review documents regarding Rhodes entities (0.1); review draft memorandum from Bates White regarding overview of Purdue (0.2); review documents regarding settlement discussions (0.3). |
| Clarens, Margarita | 10/29/19 | 9.8 | Correspond with Z. Kaufman regarding fact development (0.2); email C. Duggan regarding privilege (0.3); participate in Special Committee meeting (0.6); correspond with C. Duggan, N. Williams regarding status of investigations, developments (1.1); correspond with R McCartney regarding investigation strategy (0.2); email with C. Ricarte regarding employee indemnification (0.5); call with Province, AlixPartners regarding report (0.8); correspond with Z. Kaufman regarding document review (0.1); call with Z. Kaufman regarding same (0.1); correspond with R. Hoff regarding available documents (0.3); call with D. O'Gorman regarding privilege (0.1); review analysis regarding investigation of potential claims (2.9); correspond with C. Duggan regarding investigation developments (0.3); attend portion of meeting with team |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 10/29/19 | 2.9 | regarding status of work stream (0.4); correspond with N. Williams, and Davis Polk team regarding preservation issues (0.5); email J. Dubel with response to privileged request (0.2); correspond with N. Williams regarding analysis of privilege issues (0.6); email with D. Rubin regarding document preservation (0.2). Prepare for meeting of Special Committee (0.3); attend Special Committee meeting (0.6); correspond with M. Clarens, N. Williams regarding investigation projects (1.1); review analysis regarding joint defense issues (0.3); review status report regarding meetings with Creditors' Committee, Ad Hoc Committee (0.3); email N. Williams regarding joint-defense privilege issues (0.3). |
| Hamby, Aly | 10/29/19 | 0.6 | Review documents regarding for analysis of potential claims held by the debtor. |
| Harutian, Liana | 10/29/19 | 2.6 | Review documents regarding evaluation of potential claims held by the debtor. |
| Kaufman, Zachary A. | 10/29/19 | 10.7 | Draft list of potential document custodians in connection with analysis of potential claims by the Company (6.3); correspond with M. Clarens regarding the same (0.6); review document databases with previous productions (2.3); conference with T. Morrissey (Purdue) and R. Hoff (Wiggins and Dana) regarding the same (0.5); correspond with N. Williams and S. Vitiello regarding analysis of potential claims by the Company (1.0). |
| Kim, Clara Y. | 10/29/19 | 0.5 | Review emails from Davis Polk team regarding factual development for liability analysis (0.1); review Assurance of Discontinuance issued by Attorney General of New York (0.4) |
| Kim, Eric M. | 10/29/19 | 10.4 | Draft memorandum regarding intercompany transfers. |
| McCartney, Ryan | 10/29/19 | 4.9 | Correspond with N. Williams regarding potential claims (0.5); correspond with M. Clarens, N. Williams, and S. Vitiello regarding preservation letter and potential claims (0.7); correspond with M. Clarens, N. Williams, and C. Meyer regarding privilege analysis related to potential claims (0.5); correspond with C. Meyer regarding privilege analysis related to potential claims held by the debtor (0.1); correspond with M. Clarens regarding approach to analysis regarding potential claims (0.3); analysis of key documents related to potential claims (2.4); analyze of search terms related to potential claims (0.4). |
| Meyer, Corey M. | 10/29/19 | 1.3 | Correspond with Davis Polk team regarding privilege issues and documents related to potential claims by the company (0.6); research case law and secondary sources related to attorney-client privilege (0.7). |
| Reck, Nick | 10/29/19 | 1.1 | Email with S. Wu related to investigative search terms (0.2); revise search terms in connection with evaluation of company claims (0.7); email R. McCartney related to investigative search terms (0.2). |
| Vitiello, Sofia A. | 10/29/19 | 1.7 | Correspond with N. Williams and Z. Kaufman to discuss potential claims by the Company (1.0); correspond with M. Clarens and team to discuss issues related to Special Committee Investigation (0.7). |
| Wasim, Roshaan | 10/29/19 | 0.7 | Review documents and materials in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/29/19 | 2.8 | Review documents regarding intercompany transfers. |
| Williams, Nikolaus | 10/29/19 | 11.3 | Attend Special Committee meeting (0.5); draft meeting minutes regarding the same (1.0); correspond with C. Duggan |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and M. Clarens to discuss issues surrounding investigation of claims by Company (1.0); correspond with M. Clarens and others to discuss preservation hold and investigation into potential claims by Company (0.7); correspond with M. Clarens and others to discuss privilege issues regarding document review in connection with same (0.7); review documents in connection with investigation into potential claims by Company (3.5); analyze potential claims by Company (3.9). |
| Wu, Serena D. | 10/29/19 | 0.3 | Email with R. McCartney and Davis Polk team regarding analysis of potential claims by the Company. |
| Clarens, Margarita | 10/30/19 | 6.1 | Correspond with C. Duggan, N. Williams regarding Special Committee investigation (1.1); correspond with C. Duggan, M. Huebner, B. Kaminetzky regarding attorney-client privilege (1.7); review legal analysis of potential claims (2.3); review AlixPartners report (0.8); email with C. Robertson regarding request from client related to investigations (0.2). |
| Duggan, Charles S. | 10/30/19 | 4.1 | Analyze common interest documents (0.5); correspond with M. Clarens, N. Williams regarding privilege/common interest issues (0.7); correspond with M. Huebner, B. Kaminetzky, M. Clarens regarding privilege/joint defense considerations (1.8); correspond with B. Kaminetzky regarding strategy issues (0.2); review analysis regarding privilege considerations (0.9). |
| Hamby, Aly | 10/30/19 | 0.3 | Correspond with Z. Kaufman regarding analysis of potential claims against the Company. |
| Kaufman, Zachary A. | 10/30/19 | 3.7 | Prepare for meetings regarding analysis of potential claims by the Company (0.7); correspond with A. Hamby regarding review of documents relating to the Company's litigation history (0.2); correspond with V. Obasaju regarding review of documents in connection with analysis of potential claims by the Company (0.3); review documents in connection with analysis of potential claims by the Company (1.5); correspond with C. Duggan and M. Clarens regarding the same (0.6); revise list of potential custodians (0.4) |
| Kim, Eric M. | 10/30/19 | 5.8 | Email with A. Whisenant regarding intercompany transfers (0.3); email C. Cheung regarding same (0.2); email S. Strauss regarding same (0.3); review AlixPartners draft intercompany transfers report (3.5); revise draft memorandum regarding Rhodes (1.5) |
| McCartney, Ryan | 10/30/19 | 3.9 | Correspond with N. Williams regarding potential claims and search terms (0.3); correspond with C. Meyer regarding privilege issues (0.1); meet with N. Reck regarding search terms related to potential claims (0.9); analyze of potential search terms related to potential claims (1.6); analyze documents regarding same (1.0). |
| Meyer, Corey M. | 10/30/19 | 2.6 | Research case law related to privilege (2.6). |
| Obasaju, Victor | 10/30/19 | 6.4 | Review documents concerning Purdue cash distributions (6.4); correspond with Z. Kauffman concerning special committee investigations workstream (0.4). |
| Reck, Nick | 10/30/19 | 4.1 | Review proposed search terms related to evaluation of company claims (0.4); meet with R. McCartney to discuss revising search terms (0.9); revise search terms(2.6); email R. McCartney regarding revised search terms (0.2). |
| Wasim, Roshaan | 10/30/19 | 0.3 | Review documents and materials in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/30/19 | 3.7 | Review documents regarding intercompany transfers. |

Invoice No.7006593
Invoice Date: November 26, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Williams, Nikolaus | 10/30/19 | 4.0 | Correspond with C. Duggan and M. Clarens regarding privilege issues (0.7); revise draft legal memorandum regarding investigation into potential claims by Company (3.3). |
| Wohlberg, Charlie | 10/30/19 | 3.2 | Analyze case law pertaining to potential Purdue claims. |
| Wu, Serena D. | 10/30/19 | 0.1 | Email correspondence with R. McCartney regarding analysis of potential claims by the Company. |
| Cheung, Chui-Lai | 10/31/19 | 4.9 | Call with K. Chau regarding search terms for analysis of Special Committee issues (0.3); analyze documents regarding potential claims by Purdue (4.6). |
| Clarens, Margarita | 10/31/19 | 7.1 | Review analysis by team of potential claims held by the debtor (5.1); review AlixPartners report (1.1); correspond with C. Meyer regarding legal analysis (0.4); correspond with R. McCartney regarding same (0.5). |
| Duggan, Charles S. | 10/31/19 | 0.3 | Email with M. Clarens regarding research on privilege/joint defense issues (0.2); email with M. Clarens regarding provision of data requested by Creditors' Committee (0.1). |
| Hamby, Aly | 10/31/19 | 0.5 | Review documents regarding potential claims against the Company. |
| Kaufman, Zachary A. | 10/31/19 | 6.9 | Research issues relating to analysis of potential claims by the Company (5.3); meet with N. Williams and A. Whisenant regarding the same (1.1); review draft search terms relating to review of documents in connection with analysis of potential claims by the Company (0.5). |
| Kim, Clara Y. | 10/31/19 | 1.1 | Correspond with S. Wu regarding lawsuits against individuals (0.1); review complaints received from Dechert regarding same (1.0). |
| Kim, Eric M. | 10/31/19 | 7.9 | Review email from M. Clarens regarding production to Department of Justice (0.1); review email from M. Clarens regarding productions to Creditors' Committee (0.2); review first-day hearing transcript (0.2); review email from N. Reck regarding State Attorneys General complaints (0.2); review documents provided by AlixPartners regarding Special Committee investigation (0.5); revise draft memorandum regarding Rhodes (4.8); review documents regarding intercompany transfers (1.9). |
| McCartney, Ryan | 10/31/19 | 5.4 | Meet with N. Reck regarding search terms related to analysis of potential claims (0.5); correspond with M. Clarens regarding privilege analysis regarding potential claims (0.5); analyze documents regarding potential claims (2.4); draft search terms for document review regarding potential claims (0.9); analyze privilege issues regarding potential claims (1.1). |
| Meyer, Corey M. | 10/31/19 | 5.9 | Correspond with M. Clarens regarding privilege and documents produced in relation to potential claims by the company (0.4); review case law on privilege (2.3); draft memorandum on privilege (3.2). |
| Obasaju, Victor | 10/31/19 | 3.6 | Review documents concerning Purdue cash distributions. |
| Reck, Nick | 10/31/19 | 1.4 | Prepare for meeting with R. McCartney regarding Special Committee investigation (0.3); meeting with R. McCartney to discuss search terms in connection with evaluation of claims (0.4); email with R. McCartney regarding meet (0.1); email with S. Wu regarding state attorney general complaints (0.1); email with M. Clarens about follow-up related to search terms (0.2); correspond with E. Kim regarding location of documents related to search terms (0.1); emails with E. Kim and Z. Kaufman regarding next steps for creating tracker chart in connection with evaluation of claims (0.2). |

Invoice No.7006593
Invoice Date: November 26, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Wasim, Roshaan | 10/31/19 | 2.2 | Review documents and materials in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/31/19 | 4.0 | Research case law on Golden Creditor Rule (0.6); meet with N. Williams and Z. Kaufman to discuss next steps for Golden Creditor questions (1.1); research case law regarding choice of law principles (2.0); review documents in connection with Golden Creditor rule analysis (0.3). |
| Williams, Nikolaus | 10/31/19 | 3.6 | Meet with Z. Kaufman and A.L. Whisenant to discuss legal research relating to potential claims by Company (1.1); revise draft legal memorandum relating to investigation into potential claims by Company (2.5) |
| Wohlberg, Charlie | 10/31/19 | 2.7 | Analyze choice of law principles pertaining to potential Purdue claims. |
| Wu, Serena D. | 10/31/19 | 3.1 | Research and analyze allegations against certain individuals from complaints in connection with analysis of potential claims by the Company. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,599.5** | |
| **TOTAL** | | **6,721.8** | |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|-------|
| 10/01/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/01/2019 | $11.96 |
| 10/01/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/01/2019 | $27.01 |
| 10/01/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/01/2019 | $11.96 |
| 10/01/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/01/2019 | $23.92 |
| 10/01/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/01/2019 | $11.96 |
| 10/01/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/01/2019 | $392.13 |
| 10/01/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/01/2019 | $59.79 |
| 10/01/19 | Computer research | Westlaw usage by PERA,MICHAEL on 10/01/2019 | $35.88 |
| 10/01/19 | Computer research | Westlaw usage by RECK,NICK on 10/01/2019 | $11.96 |
| 10/01/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/01/2019 | $37.55 |
| 10/01/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $89.42 |
| 10/01/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $42.90 |
| 10/01/19 | Computer research | US CASES;DOC ACCESS | $2.71 |
| 10/01/19 | Computer research | US TREATISES;DOC ACCESS | $128.71 |
| 10/01/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 10/01/19 | Computer research | US CASES;DOC ACCESS | $31.61 |
| 10/01/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/01/19 | Computer research | US CASES;DOC ACCESS | $7.23 |
| 10/01/19 | Computer research | US TREATISES;DOC ACCESS | $171.62 |
| 10/01/19 | Computer research | US TREATISES;DOC ACCESS | $85.81 |
| 10/02/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/02/2019 | $11.96 |
| 10/02/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/02/2019 | $17.06 |
| 10/02/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/02/2019 | $262.43 |
| 10/02/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/02/2019 | $47.84 |
| 10/02/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 10/02/2019 | $11.96 |
| 10/02/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/02/2019 | $35.88 |
| 10/02/19 | Computer research | Westlaw usage by PERA,MICHAEL on 10/02/2019 | $73.43 |
| 10/02/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/02/2019 | $11.96 |
| 10/02/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/02/2019 | $119.59 |
| 10/02/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/02/2019 | $8.53 |
| 10/02/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/02/2019 | $71.75 |
| 10/02/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 10/02/19 | Computer research | US BRIEFS;DOC ACCESS | $45.16 |
| 10/02/19 | Computer research | US CASES;DOC ACCESS | $1.81 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/02/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $134.13 |
| 10/02/19 | Computer research | US PRACTICE GUIDES;DOC ACCESS | $95.74 |
| 10/02/19 | Computer research | US TREATISES;DOC ACCESS | $343.23 |
| 10/02/19 | Computer research | US TREATISES;DOC ACCESS | $171.62 |
| 10/03/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/03/2019 | $11.96 |
| 10/03/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/03/2019 | $47.84 |
| 10/03/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/03/2019 | $95.84 |
| 10/03/19 | Computer research | Westlaw usage by KALETKA,ERICH on 10/03/2019 | $47.84 |
| 10/03/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/03/2019 | $11.96 |
| 10/03/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 10/03/2019 | $147.94 |
| 10/03/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/03/2019 | $164.42 |
| 10/03/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/03/2019 | $261.17 |
| 10/03/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 10/03/2019 | $11.96 |
| 10/03/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/03/2019 | $64.90 |
| 10/03/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/03/2019 | $44.41 |
| 10/03/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $89.42 |
| 10/03/19 | Computer research | US CASES;DOC ACCESS | $14.45 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/03/19 | Computer research | US LAW REVIEWS AND JOURNALS;DOC ACCESS | $23.94 |
| 10/03/19 | Computer research | US TREATISES;DOC ACCESS | $47.87 |
| 10/03/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 10/03/19 | Computer research | US TREATISES;DOC ACCESS | $42.90 |
| 10/03/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $44.71 |
| 10/03/19 | Computer research | US TREATISES;DOC ACCESS | $42.90 |
| 10/04/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/04/2019 | $128.12 |
| 10/04/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 10/04/2019 | $58.04 |
| 10/04/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/04/2019 | $11.96 |
| 10/04/19 | Computer research | Westlaw usage by YOUNG,RYAN on 10/04/2019 | $41.90 |
| 10/04/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/04/2019 | $92.75 |
| 10/04/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/04/2019 | $23.92 |
| 10/04/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/04/2019 | $83.71 |
| 10/04/19 | Computer research | US TREATISES;DOC ACCESS | $85.81 |
| 10/04/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $402.40 |
| 10/04/19 | Computer research | US BACK-OF-BOOK INDICES;DOC ACCESS | $171.62 |
| 10/04/19 | Computer research | US CASES;DOC ACCESS | $6.32 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/04/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $2.71 |
| 10/04/19 | Computer research | US TREATISES;DOC ACCESS | $514.85 |
| 10/04/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $134.13 |
| 10/04/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $89.42 |
| 10/05/19 | Computer research | US TREATISES;DOC ACCESS | $42.90 |
| 10/05/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/05/2019 | $73.42 |
| 10/05/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/05/2019 | $54.06 |
| 10/05/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/05/2019 | $7.71 |
| 10/05/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/05/2019 | $21.63 |
| 10/05/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/05/2019 | $109.57 |
| 10/05/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/05/2019 | $13.54 |
| 10/05/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/05/2019 | $234.78 |
| 10/06/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/06/2019 | $75.69 |
| 10/06/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/06/2019 | $97.32 |
| 10/06/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 10/06/2019 | $83.40 |
| 10/06/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/06/2019 | $2.72 |
| 10/06/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/06/2019 | $86.50 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---:|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/06/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/06/2019 | $53.99 |
| 10/06/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/06/2019 | $283.93 |
| 10/06/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/06/2019 | $47.86 |
| 10/06/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $97.75 |
| 10/07/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/07/2019 | $128.17 |
| 10/07/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 10/07/2019 | $10.81 |
| 10/07/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/07/2019 | $90.44 |
| 10/07/19 | Computer research | Westlaw usage by HALFORD,EDGAR on 10/07/2019 | $21.63 |
| 10/07/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/07/2019 | $91.12 |
| 10/07/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/07/2019 | $32.44 |
| 10/07/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/07/2019 | $42.87 |
| 10/07/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/07/2019 | $23.14 |
| 10/08/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/08/2019 | $171.34 |
| 10/08/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/08/2019 | $10.81 |
| 10/08/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/08/2019 | $94.82 |
| 10/08/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/08/2019 | $64.88 |
| 10/08/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/08/2019 | $10.81 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/08/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/08/2019 | $251.65 |
| 10/08/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/08/2019 | $23.14 |
| 10/08/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/08/2019 | $84.08 |
| 10/08/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/08/2019 | $10.81 |
| 10/08/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/08/2019 | $63.29 |
| 10/08/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $684.25 |
| 10/08/19 | Computer research | US BRIEFS;DOC ACCESS | $49.37 |
| 10/08/19 | Computer research | US CASES;DOC ACCESS | $40.48 |
| 10/08/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $1.97 |
| 10/09/19 | Computer research | Westlaw usage by DRINKWATER,EMILY on 10/09/2019 | $10.81 |
| 10/09/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/09/2019 | $21.63 |
| 10/09/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/09/2019 | $216.26 |
| 10/09/19 | Computer research | Westlaw usage by MONTGOMERY,YASIMAN on 10/09/2019 | $10.81 |
| 10/09/19 | Computer research | Westlaw usage by MEYER,COREY on 10/09/2019 | $7.71 |
| 10/09/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/09/2019 | $64.88 |
| 10/09/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/09/2019 | $58.68 |
| 10/09/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/09/2019 | $32.44 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/09/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/09/2019 | $24.42 |
| 10/09/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/09/2019 | $21.32 |
| 10/09/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $293.25 |
| 10/09/19 | Computer research | LEXIS ANSWER CARD;DOC ACCESS | $26.17 |
| 10/09/19 | Computer research | US CASES;DOC ACCESS | $22.71 |
| 10/09/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $13.82 |
| 10/09/19 | Computer research | US TREATISES;DOC ACCESS | $682.77 |
| 10/09/19 | Computer research | US TREATISES;DOC ACCESS | $46.90 |
| 10/10/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/10/2019 | $112.67 |
| 10/10/19 | Computer research | Westlaw usage by DRINKWATER,EMILY on 10/10/2019 | $10.81 |
| 10/10/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/10/2019 | $37.05 |
| 10/10/19 | Computer research | Westlaw usage by MONTGOMERY,YASIMAN on 10/10/2019 | $32.44 |
| 10/10/19 | Computer research | Westlaw usage by RECK,NICK on 10/10/2019 | $21.63 |
| 10/10/19 | Computer research | Westlaw usage by MEYER,COREY on 10/10/2019 | $47.86 |
| 10/10/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/10/2019 | $205.45 |
| 10/10/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/10/2019 | $41.66 |
| 10/10/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/10/2019 | $706.55 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/10/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/10/2019 | $21.63 |
| 10/10/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/10/2019 | $10.81 |
| 10/10/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $48.87 |
| 10/10/19 | Computer research | US TREATISES;DOC ACCESS | $46.90 |
| 10/10/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $244.37 |
| 10/10/19 | Computer research | US CASES;DOC ACCESS | $17.77 |
| 10/10/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $4.94 |
| 10/10/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $48.87 |
| 10/10/19 | Computer research | US TREATISES;DOC ACCESS | $140.70 |
| 10/10/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $48.87 |
| 10/11/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/11/2019 | $94.14 |
| 10/11/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/11/2019 | $44.76 |
| 10/11/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/11/2019 | $89.23 |
| 10/11/19 | Computer research | Westlaw usage by MONTGOMERY,YASIMAN on 10/11/2019 | $50.96 |
| 10/11/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/11/2019 | $10.81 |
| 10/11/19 | Computer research | Westlaw usage by RECK,NICK on 10/11/2019 | $56.86 |
| 10/11/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/11/2019 | $7.71 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/11/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/11/2019 | $21.63 |
| 10/11/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/11/2019 | $32.44 |
| 10/11/19 | Computer research | US TREATISES;DOC ACCESS | $375.20 |
| 10/11/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $97.75 |
| 10/11/19 | Computer research | US CASES;DOC ACCESS | $27.65 |
| 10/12/19 | Computer research | Westlaw usage by TURAY,EDNA on 10/12/2019 | $100.82 |
| 10/13/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $43.15 |
| 10/13/19 | Computer research | US TREATISES;DOC ACCESS | $496.87 |
| 10/13/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/13/2019 | $38.82 |
| 10/13/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/13/2019 | $99.14 |
| 10/13/19 | Computer research | Westlaw usage by WILLIAMS,NIKOLAUS on 10/13/2019 | $38.82 |
| 10/13/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/13/2019 | $7.76 |
| 10/13/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/13/2019 | $7.76 |
| 10/14/19 | Computer research | US TREATISES;DOC ACCESS | $82.81 |
| 10/14/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $43.15 |
| 10/14/19 | Computer research | US BRIEFS;DOC ACCESS | $43.59 |
| 10/14/19 | Computer research | US CASES;DOC ACCESS | $18.31 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---:|
| Date | Expense Type | Description | Amount |
| 10/14/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $129.45 |
| 10/14/19 | Computer research | US TREATISES;DOC ACCESS | $124.22 |
| 10/14/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/14/2019 | $33.06 |
| 10/14/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/14/2019 | $5.54 |
| 10/14/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/14/2019 | $83.18 |
| 10/14/19 | Computer research | Westlaw usage by PERA,MICHAEL on 10/14/2019 | $5.54 |
| 10/14/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/14/2019 | $54.13 |
| 10/14/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/14/2019 | $54.35 |
| 10/14/19 | Computer research | Westlaw usage by MEYER,COREY on 10/14/2019 | $9.77 |
| 10/14/19 | Computer research | Westlaw usage by MONTGOMERY,YASIMAN on 10/14/2019 | $7.76 |
| 10/14/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/14/2019 | $39.91 |
| 10/14/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/14/2019 | $31.92 |
| 10/14/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/14/2019 | $25.25 |
| 10/14/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/14/2019 | $38.82 |
| 10/14/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/14/2019 | $42.62 |
| 10/14/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/14/2019 | $7.76 |
| 10/14/19 | Computer research | Westlaw usage by YOUNG,RYAN on 10/14/2019 | $152.13 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/15/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $172.60 |
| 10/15/19 | Computer research | US CASES;DOC ACCESS | $10.46 |
| 10/15/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $1.74 |
| 10/15/19 | Computer research | US TREATISES;DOC ACCESS | $207.03 |
| 10/15/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $129.45 |
| 10/15/19 | Computer research | US CASES;DOC ACCESS | $5.23 |
| 10/15/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $86.30 |
| 10/15/19 | Computer research | US TREATISES;DOC ACCESS | $165.62 |
| 10/15/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/15/2019 | $63.47 |
| 10/15/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/15/2019 | $61.89 |
| 10/15/19 | Computer research | Westlaw usage by YOUNG,RYAN on 10/15/2019 | $5.54 |
| 10/15/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/15/2019 | $15.53 |
| 10/16/19 | Computer research | US TREATISES;DOC ACCESS | $82.81 |
| 10/16/19 | Computer research | US TREATISES;DOC ACCESS | $41.41 |
| 10/16/19 | Computer research | Westlaw usage by DRINKWATER,EMILY on 10/16/2019 | $54.35 |
| 10/16/19 | Computer research | Westlaw usage by HORLEY,TIMOTHY on 10/16/2019 | $15.53 |
| 10/16/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/16/2019 | $15.53 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/16/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/16/2019 | $23.29 |
| 10/16/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/16/2019 | $11.08 |
| 10/16/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/16/2019 | $7.76 |
| 10/16/19 | Computer research | Westlaw usage by STEINBERG,RICHARD on 10/16/2019 | $30.84 |
| 10/16/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/16/2019 | $37.68 |
| 10/17/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $172.60 |
| 10/17/19 | Computer research | US CASES;DOC ACCESS | $20.05 |
| 10/17/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $1.74 |
| 10/17/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $86.30 |
| 10/17/19 | Computer research | US PRACTICE GUIDES;DOC ACCESS | $23.10 |
| 10/17/19 | Computer research | US TREATISES;DOC ACCESS | $372.65 |
| 10/17/19 | Computer research | US TREATISES;DOC ACCESS | $41.41 |
| 10/17/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $129.45 |
| 10/17/19 | Computer research | US CASES;DOC ACCESS | $2.62 |
| 10/17/19 | Computer research | US TREATISES;DOC ACCESS | $180.01 |
| 10/17/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $733.54 |
| 10/17/19 | Computer research | US NEWS;DOC ACCESS | $5.24 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/17/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $86.30 |
| 10/17/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/17/2019 | $42.13 |
| 10/17/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/17/2019 | $15.53 |
| 10/17/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 10/17/2019 | $27.20 |
| 10/17/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/17/2019 | $23.29 |
| 10/17/19 | Computer research | Westlaw usage by HORLEY,TIMOTHY on 10/17/2019 | $15.53 |
| 10/17/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/17/2019 | $9.77 |
| 10/17/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/17/2019 | $181.39 |
| 10/17/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 10/17/2019 | $44.36 |
| 10/17/19 | Computer research | Westlaw usage by TOWNES,ESTHER on 10/17/2019 | $23.29 |
| 10/17/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/17/2019 | $46.58 |
| 10/17/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/17/2019 | $28.83 |
| 10/17/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/17/2019 | $55.38 |
| 10/17/19 | Computer research | Westlaw usage by WORKMAN,BRETT on 10/17/2019 | $18.84 |
| 10/18/19 | Computer research | US TREATISES;DOC ACCESS | $579.69 |
| 10/18/19 | Computer research | US CASES;DOC ACCESS | $6.97 |
| 10/18/19 | Computer research | US TREATISES;DOC ACCESS | $207.03 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|------|------|------|------|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/18/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/18/2019 | $7.76 |
| 10/18/19 | Computer research | Westlaw usage by KALETKA,ERICH on 10/18/2019 | $11.08 |
| 10/18/19 | Computer research | Westlaw usage by WASSERMAN,BENJAMIN on 10/18/2019 | $7.76 |
| 10/19/19 | Computer research | US PRACTICE GUIDES;DOC ACCESS | $46.20 |
| 10/19/19 | Computer research | US TREATISES;DOC ACCESS | $423.65 |
| 10/19/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/19/2019 | $57.50 |
| 10/19/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/19/2019 | $65.56 |
| 10/19/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/19/2019 | $6.68 |
| 10/20/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/20/2019 | $18.73 |
| 10/20/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/20/2019 | $9.37 |
| 10/20/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/20/2019 | $37.46 |
| 10/21/19 | Computer research | US CASES;DOC ACCESS | $2.31 |
| 10/21/19 | Computer research | US TREATISES;DOC ACCESS | $164.30 |
| 10/21/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $114.15 |
| 10/21/19 | Computer research | US CASES;DOC ACCESS | $1.15 |
| 10/21/19 | Computer research | Westlaw usage by DRINKWATER,EMILY on 10/21/2019 | $18.73 |
| 10/21/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/21/2019 | $56.19 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/21/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/21/2019 | $37.46 |
| 10/21/19 | Computer research | Westlaw usage by MONTGOMERY,YASIMAN on 10/21/2019 | $6.68 |
| 10/21/19 | Computer research | Westlaw usage by KALETKA,ERICH on 10/21/2019 | $46.83 |
| 10/21/19 | Computer research | Westlaw usage by SMYTH,PAUL on 10/21/2019 | $11.72 |
| 10/21/19 | Computer research | Westlaw usage by STEINBERG,RICHARD on 10/21/2019 | $37.46 |
| 10/21/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/21/2019 | $18.73 |
| 10/21/19 | Computer research | Westlaw usage by MEYER,COREY on 10/21/2019 | $16.05 |
| 10/21/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/21/2019 | $88.22 |
| 10/21/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/21/2019 | $75.25 |
| 10/22/19 | Computer research | US CASES;DOC ACCESS | $1.15 |
| 10/22/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $57.07 |
| 10/22/19 | Computer research | US CASES;DOC ACCESS | $5.77 |
| 10/22/19 | Computer research | US TREATISES;DOC ACCESS | $115.88 |
| 10/22/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $114.15 |
| 10/22/19 | Computer research | US COURT RULES;DOC ACCESS | $1.15 |
| 10/22/19 | Computer research | US TREATISES;DOC ACCESS | $109.53 |
| 10/22/19 | Computer research | US CASES;DOC ACCESS | $1.15 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/22/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/22/2019 | $103.02 |
| 10/22/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/22/2019 | $53.51 |
| 10/22/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/22/2019 | $18.73 |
| 10/22/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/22/2019 | $153.58 |
| 10/22/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/22/2019 | $108.33 |
| 10/22/19 | Computer research | Westlaw usage by STEFANIK,SEAN on 10/22/2019 | $9.37 |
| 10/22/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/22/2019 | $28.10 |
| 10/22/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/22/2019 | $52.13 |
| 10/22/19 | Computer research | Westlaw usage by PERA,MICHAEL on 10/22/2019 | $9.37 |
| 10/22/19 | Computer research | Westlaw usage by STEINBERG,RICHARD on 10/22/2019 | $165.11 |
| 10/22/19 | Computer research | Westlaw usage by HORLEY,TIMOTHY on 10/22/2019 | $28.10 |
| 10/22/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/22/2019 | $51.67 |
| 10/23/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $1,027.32 |
| 10/23/19 | Computer research | US CASES;DOC ACCESS | $18.45 |
| 10/23/19 | Computer research | US CASES;DOC ACCESS | $1.15 |
| 10/23/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/23/2019 | $116.65 |
| 10/23/19 | Computer research | Westlaw usage by HALFORD,EDGAR on 10/23/2019 | $65.95 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/23/19 | Computer research | Westlaw usage by BENEDICT,KATHRYN on 10/23/2019 | $18.73 |
| 10/23/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/23/2019 | $28.10 |
| 10/23/19 | Computer research | Westlaw usage by LEVINE,ZACHARY on 10/23/2019 | $22.73 |
| 10/23/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/23/2019 | $9.37 |
| 10/23/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/23/2019 | $18.40 |
| 10/23/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/23/2019 | $175.85 |
| 10/23/19 | Computer research | Westlaw usage by STEINBERG,RICHARD on 10/23/2019 | $300.75 |
| 10/23/19 | Computer research | Westlaw usage by ZALECK,MARK on 10/23/2019 | $28.10 |
| 10/23/19 | Computer research | Westlaw usage by PECK,DANIEL on 10/23/2019 | $56.19 |
| 10/24/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $228.29 |
| 10/24/19 | Computer research | US TREATISES;DOC ACCESS | $109.53 |
| 10/24/19 | Computer research | US CASES;DOC ACCESS | $1.15 |
| 10/24/19 | Computer research | US TREATISES;DOC ACCESS | $109.53 |
| 10/24/19 | Computer research | Westlaw usage by HWANG,ERIC on 10/24/2019 | $9.37 |
| 10/24/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/24/2019 | $187.31 |
| 10/24/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/24/2019 | $40.08 |
| 10/25/19 | Computer research | US TREATISES;DOC ACCESS | $54.77 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/25/19 | Computer research | US TREATISES;DOC ACCESS | $219.07 |
| 10/25/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/25/2019 | $28.10 |
| 10/25/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/25/2019 | $46.83 |
| 10/26/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/26/2019 | $8.17 |
| 10/27/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/27/2019 | $16.34 |
| 10/28/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/28/2019 | $8.17 |
| 10/28/19 | Computer research | Westlaw usage by DIMARCO,NICHOLAS on 10/28/2019 | $30.34 |
| 10/28/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/28/2019 | $8.17 |
| 10/28/19 | Computer research | Westlaw usage by SWANNER,JACQUELYN on 10/28/2019 | $38.97 |
| 10/28/19 | Computer research | US COURT RULES;DOC ACCESS | $2.14 |
| 10/28/19 | Computer research | US TREATISES;DOC ACCESS | $763.08 |
| 10/28/19 | Computer research | US TREATISES;DOC ACCESS | $152.62 |
| 10/28/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $53.01 |
| 10/28/19 | Computer research | US TREATISES;DOC ACCESS | $50.87 |
| 10/29/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/29/2019 | $33.83 |
| 10/29/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 10/29/2019 | $8.17 |
| 10/29/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $1,855.48 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/29/19 | Computer research | US CASES;DOC ACCESS | $8.57 |
| 10/29/19 | Computer research | US LAW REVIEWS AND JOURNALS;DOC ACCESS | $28.38 |
| 10/29/19 | Computer research | US MOTIONS;DOC ACCESS | $107.10 |
| 10/29/19 | Computer research | US PLEADINGS;DOC ACCESS | $53.55 |
| 10/29/19 | Computer research | US PRACTICE GUIDES;DOC ACCESS | $56.76 |
| 10/29/19 | Computer research | US STATUTORY CODES;DOC ACCESS | $3.21 |
| 10/29/19 | Computer research | US TREATISES;DOC ACCESS | $152.62 |
| 10/29/19 | Computer research | US CASES;DOC ACCESS | $6.43 |
| 10/29/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $53.01 |
| 10/29/19 | Computer research | US CASES;DOC ACCESS | $4.28 |
| 10/30/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/30/2019 | $32.68 |
| 10/30/19 | Computer research | Westlaw usage by ZALECK,MARK on 10/30/2019 | $40.85 |
| 10/30/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/30/2019 | $8.17 |
| 10/30/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/30/2019 | $8.17 |
| 10/30/19 | Computer research | Westlaw usage by WASIM,ROSHAAN on 10/30/2019 | $8.17 |
| 10/30/19 | Computer research | Westlaw usage by LUTCHEN,ALEXA on 10/30/2019 | $57.20 |
| 10/30/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $159.04 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/30/19 | Computer research | US CASES;DOC ACCESS | $2.14 |
| 10/30/19 | Computer research | US PRACTICE GUIDES;DOC ACCESS | $56.76 |
| 10/30/19 | Computer research | US TREATISES;DOC ACCESS | $152.62 |
| 10/30/19 | Computer research | US CASES;DOC ACCESS | $7.50 |
| 10/31/19 | Computer research | Westlaw usage by BOEHM,KOREY on 10/31/2019 | $149.56 |
| 10/31/19 | Computer research | Westlaw usage by WHISENANT,ANNA on 10/31/2019 | $8.17 |
| 10/31/19 | Computer research | Westlaw usage by WOHLBERG,CHARLIE on 10/31/2019 | $8.17 |
| 10/31/19 | Computer research | Westlaw usage by RUBIN,DYLAN on 10/31/2019 | $59.48 |
| 10/31/19 | Computer research | Westlaw usage by MAZER,DEBORAH on 10/31/2019 | $152.62 |
| 10/31/19 | Computer research | Westlaw usage by MEYER,COREY on 10/31/2019 | $8.17 |
| 10/31/19 | Computer research | Westlaw usage by KAUFMAN,ZACHARY on 10/31/2019 | $31.48 |
| 10/31/19 | Computer research | Westlaw usage by CARDILLO,GARRETT on 10/31/2019 | $32.68 |
| 10/31/19 | Computer research | Westlaw usage by CARVAJAL,SHANAYE on 10/31/2019 | $133.25 |
| 10/31/19 | Computer research | Westlaw usage by D'ANGELO,NICHOLAS on 10/31/2019 | $38.51 |
| 10/31/19 | Computer research | Westlaw usage by SCALA,JOANNE on 10/31/2019 | $7.50 |
| 10/31/19 | Computer research | Westlaw usage by HORLEY,TIMOTHY on 10/31/2019 | $25.66 |
| 10/31/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $106.03 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/31/19 | Computer research | US CASES;DOC ACCESS | $22.49 |
| 10/31/19 | Computer research | LEXIS ADVANCE;ACCESS CHARGE | $53.01 |
| 10/31/19 | Computer research | US TREATISES;DOC ACCESS | $152.62 |
| 10/31/19 | Computer research | US ADMINISTRATIVE MATERIALS;DOC ACCESS | $5.35 |
| 10/31/19 | Computer research | US CASES;DOC ACCESS | $1.07 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $9.50 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $6.00 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $15.70 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $0.20 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $46.20 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $41.50 |
| 10/07/19 | Court and related fees | Pacer transactions 10/2019 | $67.50 |
| 10/08/19 | Court and related fees | Payee: Pera, Michael, Court Call, 10/8/2019, | $140.00 |
| 10/10/19 | Court and related fees | Payee: Vonnegut, Eli J., CourtCall, 10/10/2019, | $100.00 |
| 10/11/19 | Court and related fees | Payee: Vonnegut, Eli J., CourtCall, 10/11/2019, | $226.00 |
| 10/14/19 | Court and related fees | Veritext NY/Chicago/TX Reporting Compan VENDOR: Veritext NY/Chicago/TX Reporting Compan, INVOICE #: NY3987753, DATE: 10/14/2019 req by Magali Giddens | $974.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/31/19 | Court and related fees | Pacer transactions 10/2019 | $10.70 |
| 10/31/19 | Court and related fees | Pacer transactions 10/2019 | $412.90 |
| 10/31/19 | Court and related fees | Pacer transactions 10/2019 | $3.50 |
| 10/01/19 | Duplication | Requested by Julia Kiechel; 1460 color pages print; Job ID 122996 | $146.00 |
| 10/01/19 | Duplication | Requested by Julia Kiechel; 1460 color pages print; Job ID 123001 | $146.00 |
| 10/01/19 | Duplication | Requested by Julia Kiechel; 4 binders; Job ID 123001 | $0.40 |
| 10/01/19 | Duplication | Requested by Julia Kiechel; 4 binders; Job ID 122996 | $0.40 |
| 10/02/19 | Duplication | Requested by Sean Stefanik; 305 pages printed; Job ID 123065 | $30.50 |
| 10/02/19 | Duplication | Requested by Marc Tobak; 785 pages printed; Job ID 123050 | $78.50 |
| 10/02/19 | Duplication | Requested by Sean Stefanik; 1 binders; Job ID 123065 | $0.10 |
| 10/02/19 | Duplication | Requested by Marc Tobak; 1 binders; Job ID 123050 | $0.10 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 28 pages duplicated; Job ID 123081 | $2.80 |
| 10/03/19 | Duplication | Requested by Clara Kim; 6 pages duplicated; Job ID 123090 | $0.60 |
| 10/03/19 | Duplication | Requested by Ryan Young; 58 pages duplicated; Job ID 123101 | $5.80 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 2 pages duplicated; Job ID 123095 | $0.20 |
| 10/03/19 | Duplication | Requested by Clara Kim; 483 pages printed; Job ID 123090 | $48.30 |
| 10/03/19 | Duplication | Requested by Garrett Cardillo; 880 color pages print; Job ID 123093 | $88.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/03/19 | Duplication | Requested by Ryan Young; 902 color pages print; Job ID 123101 | $90.20 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 374 color pages print; Job ID 123095 | $37.40 |
| 10/03/19 | Duplication | Requested by Julia Kiechel; 730 color pages print; Job ID 123080 | $73.00 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 5040 color pages print; Job ID 123081 | $504.00 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123095 | $0.10 |
| 10/03/19 | Duplication | Requested by Ryan Young; 3 binders; Job ID 123101 | $0.30 |
| 10/03/19 | Duplication | Requested by Garrett Cardillo; 2 binders; Job ID 123093 | $0.20 |
| 10/03/19 | Duplication | Requested by Julia Kiechel; 2 binders; Job ID 123080 | $0.20 |
| 10/03/19 | Duplication | Requested by Erich Kaletka; 14 binders; Job ID 123081 | $1.40 |
| 10/03/19 | Duplication | Requested by Clara Kim; 1 binders; Job ID 123090 | $0.10 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 8 pages duplicated; Job ID 123131 | $0.80 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 84 pages duplicated; Job ID 123138 | $8.40 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 468 pages duplicated; Job ID 123116 | $46.80 |
| 10/04/19 | Duplication | Requested by Ryan Young; 108 pages duplicated; Job ID 123149 | $10.80 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 4563 color pages print; Job ID 123116 | $456.30 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 3010 color pages print; Job ID 123131 | $301.00 |
| 10/04/19 | Duplication | Requested by Ryan Young; 1659 color pages print; Job ID 123149 | $165.90 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 980 color pages print; Job ID 123138 | $98.00 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 4 binders; Job ID 123138 | $0.40 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 4 binders; Job ID 123131 | $0.40 |
| 10/04/19 | Duplication | Requested by Erich Kaletka; 13 binders; Job ID 123116 | $1.30 |
| 10/04/19 | Duplication | Requested by Ryan Young; 6 binders; Job ID 123149 | $0.60 |
| 10/07/19 | Duplication | Requested by Ryan Young; 50 pages duplicated; Job ID 123154 | $5.00 |
| 10/07/19 | Duplication | Requested by Michael Pera; 54 pages duplicated; Job ID 123155 | $5.40 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 17 pages duplicated; Job ID 123202 | $1.70 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 56 pages duplicated; Job ID 123169 | $5.60 |
| 10/07/19 | Duplication | Requested by Ryan Young; 100 pages duplicated; Job ID 123156 | $10.00 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 1644 pages printed; Job ID 123168 | $164.40 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 792 color pages print; Job ID 123202 | $79.20 |
| 10/07/19 | Duplication | Requested by Ryan Young; 1080 color pages print; Job ID 123154 | $108.00 |
| 10/07/19 | Duplication | Requested by Michael Pera; 870 color pages print; Job ID 123155 | $87.00 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 4467 color pages print; Job ID 123169 | $446.70 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 931 color pages print; Job ID 123165 | $93.10 |
| 10/07/19 | Duplication | Requested by Ryan Young; 1160 color pages print; Job ID 123156 | $116.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

| | | DISBURSEMENT DETAIL | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 14 binders; Job ID 123169 | $1.40 |
| 10/07/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123202 | $0.10 |
| 10/07/19 | Duplication | Requested by Ryan Young; 2 binders; Job ID 123154 | $0.20 |
| 10/07/19 | Duplication | Requested by Michael Pera; 3 binders; Job ID 123155 | $0.30 |
| 10/07/19 | Duplication | Requested by Ryan Young; 4 binders; Job ID 123156 | $0.40 |
| 10/08/19 | Duplication | Requested by Ryan Young; 2296 pages duplicated; Job ID 123246 | $229.60 |
| 10/08/19 | Duplication | Requested by Ryan Young; 26824 color pages print; Job ID 123246 | $2,682.40 |
| 10/08/19 | Duplication | Requested by Ryan Young; 14 binders; Job ID 123246 | $1.40 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 21 pages duplicated; Job ID 123297 | $2.10 |
| 10/09/19 | Duplication | Requested by Ryan Young; 4 pages duplicated; Job ID 123300 | $0.40 |
| 10/09/19 | Duplication | Requested by Tim Horley; 312 pages duplicated; Job ID 123296 | $31.20 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 52 pages duplicated; Job ID 123270 | $5.20 |
| 10/09/19 | Duplication | Requested by Ryan Young; 8 pages duplicated; Job ID 123283 | $0.80 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 174 pages printed; Job ID 123297 | $17.40 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 120 pages printed; Job ID 123299 | $12.00 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 628 pages printed; Job ID 123270 | $62.80 |
| 10/09/19 | Duplication | Requested by Ryan Young; 1830 color pages print; Job ID 123283 | $183.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/09/19 | Duplication | Requested by Tim Horley; 37011 color pages print; Job ID 123296 | $3,701.10 |
| 10/09/19 | Duplication | Requested by Ryan Young; 544 color pages print; Job ID 123300 | $54.40 |
| 10/09/19 | Duplication | Requested by Ryan Young; 4 binders; Job ID 123283 | $0.40 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 4 binders; Job ID 123270 | $0.40 |
| 10/09/19 | Duplication | Requested by Tim Horley; 78 binders; Job ID 123296 | $7.80 |
| 10/09/19 | Duplication | Requested by Magali Giddens; 3 binders; Job ID 123297 | $0.30 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 76 pages duplicated; Job ID 123356 | $7.60 |
| 10/10/19 | Duplication | Requested by Ryan Young; 8 pages duplicated; Job ID 123353 | $0.80 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 53 pages duplicated; Job ID 123325 | $5.30 |
| 10/10/19 | Duplication | Requested by Ryan Young; 68 pages duplicated; Job ID 123326 | $6.80 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 21 pages duplicated; Job ID 123320 | $2.10 |
| 10/10/19 | Duplication | Requested by LST 21; 8 pages duplicated; Job ID 123368 | $0.80 |
| 10/10/19 | Duplication | Requested by Samantha Jannotta; 75 pages duplicated; Job ID 123365 | $7.50 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 33 pages duplicated; Job ID 123361 | $3.30 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 21 pages duplicated; Job ID 123341 | $2.10 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 12 pages duplicated; Job ID 123329 | $1.20 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 7 pages duplicated; Job ID 123327 | $0.70 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/10/19 | Duplication | Requested by Erich Kaletka; 16 pages duplicated; Job ID 123328 | $1.60 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 4456 pages printed; Job ID 123335 | $445.60 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 332 pages printed; Job ID 123328 | $33.20 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 593 pages printed; Job ID 123329 | $59.30 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 111 pages printed; Job ID 123327 | $11.10 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 120 pages printed; Job ID 123341 | $12.00 |
| 10/10/19 | Duplication | Requested by Samantha Jannotta; 880 pages printed; Job ID 123364 | $88.00 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 960 pages printed; Job ID 123361 | $96.00 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 180 pages printed; Job ID 123320 | $18.00 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 949 color pages print; Job ID 123356 | $94.90 |
| 10/10/19 | Duplication | Requested by LST 21; 109 color pages print; Job ID 123368 | $10.90 |
| 10/10/19 | Duplication | Requested by Samantha Jannotta; 666 color pages print; Job ID 123365 | $66.60 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 100 color pages print; Job ID 123325 | $10.00 |
| 10/10/19 | Duplication | Requested by Ryan Young; 810 color pages print; Job ID 123353 | $81.00 |
| 10/10/19 | Duplication | Requested by Ryan Young; 4490 color pages print; Job ID 123326 | $449.00 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 3258 color pages print; Job ID 123338 | $325.80 |
| 10/10/19 | Duplication | Requested by Magali Giddens; 3 binders; Job ID 123361 | $0.30 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/10/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123328 | $0.10 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123329 | $0.10 |
| 10/10/19 | Duplication | Requested by Ryan Young; 8 binders; Job ID 123326 | $0.80 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123327 | $0.10 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 3 binders; Job ID 123356 | $0.30 |
| 10/10/19 | Duplication | Requested by Ryan Young; 1 binders; Job ID 123353 | $0.10 |
| 10/10/19 | Duplication | Requested by LST 21; 1 binders; Job ID 123368 | $0.10 |
| 10/10/19 | Duplication | Requested by Erich Kaletka; 5 binders; Job ID 123325 | $0.50 |
| 10/11/19 | Duplication | Requested by Erich Kaletka; 32 pages duplicated; Job ID 123396 | $3.20 |
| 10/11/19 | Duplication | Requested by Samantha Jannotta; 15 pages duplicated; Job ID 123393 | $1.50 |
| 10/11/19 | Duplication | Requested by Erich Kaletka; 1898 pages printed; Job ID 123396 | $189.80 |
| 10/11/19 | Duplication | Requested by Erich Kaletka; 1677 pages printed; Job ID 123392 | $167.70 |
| 10/11/19 | Duplication | Requested by Samantha Jannotta; 112 color pages print; Job ID 123393 | $11.20 |
| 10/11/19 | Duplication | Requested by Erich Kaletka; 4 binders; Job ID 123392 | $0.40 |
| 10/11/19 | Duplication | Requested by Samantha Jannotta; 1 binders; Job ID 123393 | $0.10 |
| 10/11/19 | Duplication | Requested by Erich Kaletka; 4 binders; Job ID 123396 | $0.40 |
| 10/14/19 | Duplication | Requested by Edgar Halford; 34 pages duplicated; Job ID 123432 | $3.40 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/14/19 | Duplication | Requested by Edgar Halford; 808 color pages print; Job ID 123432 | $80.80 |
| 10/14/19 | Duplication | Requested by Garrett Cardillo; 130 color pages print; Job ID 123416 | $13.00 |
| 10/14/19 | Duplication | Requested by Garrett Cardillo; 1 binders; Job ID 123416 | $0.10 |
| 10/14/19 | Duplication | Requested by Edgar Halford; 1 binders; Job ID 123432 | $0.10 |
| 10/16/19 | Duplication | Requested by Roshaan Wasim; 24 images scanned; Job ID 123546 | $2.40 |
| 10/18/19 | Duplication | Requested by Zachary Kaufman; 49 pages duplicated; Job ID 123597 | $4.90 |
| 10/18/19 | Duplication | Requested by Zachary Kaufman; 1029 color pages print; Job ID 123597 | $102.90 |
| 10/18/19 | Duplication | Requested by Zachary Kaufman; 7 binders; Job ID 123597 | $0.70 |
| 10/22/19 | Duplication | Requested by Esther Townes; 66 pages duplicated; Job ID 123687 | $6.60 |
| 10/22/19 | Duplication | Requested by Edgar Halford; 38 pages duplicated; Job ID 123665 | $3.80 |
| 10/22/19 | Duplication | Requested by Erich Kaletka; 58 pages duplicated; Job ID 123679 | $5.80 |
| 10/22/19 | Duplication | Requested by Esther Townes; 2006 color pages print; Job ID 123687 | $200.60 |
| 10/22/19 | Duplication | Requested by Erich Kaletka; 1216 color pages print; Job ID 123679 | $121.60 |
| 10/22/19 | Duplication | Requested by Edgar Halford; 781 color pages print; Job ID 123665 | $78.10 |
| 10/22/19 | Duplication | Requested by Esther Townes; 1 binders; Job ID 123687 | $0.10 |
| 10/22/19 | Duplication | Requested by Erich Kaletka; 2 binders; Job ID 123679 | $0.20 |
| 10/22/19 | Duplication | Requested by Edgar Halford; 1 binders; Job ID 123665 | $0.10 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/23/19 | Duplication | Requested by Erich Kaletka; 39 pages duplicated; Job ID 123714 | $3.90 |
| 10/23/19 | Duplication | Requested by Erich Kaletka; 638 color pages print; Job ID 123714 | $63.80 |
| 10/23/19 | Duplication | Requested by Erich Kaletka; 1 binders; Job ID 123714 | $0.10 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 38 pages duplicated; Job ID 123800 | $3.80 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 38 pages duplicated; Job ID 123789 | $3.80 |
| 10/25/19 | Duplication | Requested by Ryan Young; 16 pages duplicated; Job ID 123771 | $1.60 |
| 10/25/19 | Duplication | Requested by Ryan Young; 550 pages printed; Job ID 123808 | $55.00 |
| 10/25/19 | Duplication | Requested by Edgar Halford; 8493 pages printed; Job ID 123740 | $849.30 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 714 color pages print; Job ID 123800 | $71.40 |
| 10/25/19 | Duplication | Requested by Margarita Clarens; 372 color pages print; Job ID 123764 | $37.20 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 714 color pages print; Job ID 123789 | $71.40 |
| 10/25/19 | Duplication | Requested by Ryan Young; 255 color pages print; Job ID 123771 | $25.50 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 3 binders; Job ID 123800 | $0.30 |
| 10/25/19 | Duplication | Requested by Nikolaus Williams; 1 binders; Job ID 123789 | $0.10 |
| 10/25/19 | Duplication | Requested by Margarita Clarens; 1 binders; Job ID 123764 | $0.10 |
| 10/25/19 | Duplication | Requested by Ryan Young; 1 binders; Job ID 123771 | $0.10 |
| 10/25/19 | Duplication | Requested by Edgar Halford; 6 binders; Job ID 123740 | $0.60 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 10/29/19 | Duplication | Requested by Liana Harutian; 114 pages duplicated; Job ID 123878 | $11.40 |
| 10/29/19 | Duplication | Requested by Liana Harutian; 716 color pages print; Job ID 123878 | $71.60 |
| 10/29/19 | Duplication | Requested by Liana Harutian; 3 binders; Job ID 123878 | $0.30 |
| 10/31/19 | Duplication | Requested by Ryan Young; 34 pages duplicated; Job ID 123987 | $3.40 |
| 10/31/19 | Duplication | Requested by Ryan Young; 30 pages duplicated; Job ID 123966 | $3.00 |
| 10/31/19 | Duplication | Requested by Alexa Lutchen; 282 color pages print; Job ID 123959 | $28.20 |
| 10/31/19 | Duplication | Requested by Ryan Young; 1236 color pages print; Job ID 123966 | $123.60 |
| 10/31/19 | Duplication | Requested by Ryan Young; 1388 color pages print; Job ID 123987 | $138.80 |
| 10/31/19 | Duplication | Requested by Zachary Levine; 585 color pages print; Job ID 123979 | $58.50 |
| 10/31/19 | Duplication | Requested by Marshall Huebner; 495 color pages print; Job ID 123951 | $49.50 |
| 10/31/19 | Duplication | Requested by Ryan Young; 2 binders; Job ID 123966 | $0.20 |
| 10/31/19 | Duplication | Requested by Ryan Young; 2 binders; Job ID 123987 | $0.20 |
| 10/09/19 | Meal Out of Town | Payee: McClammy, James I., Hotel room service, 10/9/2019 | $40.00 |
| 10/10/19 | Meal Out of Town | Payee: Vonnegut, Eli J., The Ritz Carlton, 10/10/2019, | $61.38 |
| 10/10/19 | Meal Out of Town | Payee: McClammy, James I., Hotel room service, 10/10/2019, | $56.27 |
| 10/11/19 | Meal Out of Town | Payee: Townes, Esther C., Ritz Carlton Westchester, 10/11/2019, | $24.30 |
| 10/11/19 | Meal Out of Town | Payee: Cardillo, Garrett, Lobby Bar in the Ritz- Carlton, 10/11/2019, | $50.10 |

Invoice No.7006593
Invoice Date: November 22, 2019

| | | DISBURSEMENT DETAIL | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/22/19 | Meal Out of Town | Payee: Robertson, Christopher, Apropos Toronto Airport, 10/22/2019, | $26.20 |
| 10/28/19 | Meals Conference | Purdue Pharma Conference Meal | $2,368.03 |
| 10/01/19 | Meals | DPW Cafeteria- 08:20 PM DINNER A La Carte- K. Benedict | $19.85 |
| 10/01/19 | Meals | DPW Cafeteria- 07:10 PM DINNER A La Carte- C. Robertson | $17.86 |
| 10/01/19 | Meals | DPW Cafeteria- 08:02 PM DINNER A La Carte- D. Peck | $14.94 |
| 10/01/19 | Meals | SeamlessWeb delivery from Zest Szechuan to G Cardillo at 18:20:01 | $20.00 |
| 10/01/19 | Meals | SeamlessWeb delivery from Bobwhite Counter at Urbanspace Vanderbilt to M Pera at 19:58:45 | $20.00 |
| 10/01/19 | Meals | Payee: Vonnegut, Eli J., OT 6:16 PM, GRK Fresh Greek, | $15.70 |
| 10/02/19 | Meals | DPW Cafeteria- 07:14 PM DINNER A La Carte- C. Robertson | $10.45 |
| 10/02/19 | Meals | DPW Cafeteria- 07:44 PM DINNER A La Carte- G. Cardillo | $15.78 |
| 10/02/19 | Meals | DPW Cafeteria- 08:08 PM DINNER A La Carte- S Stefanik | $10.75 |
| 10/02/19 | Meals | DPW Cafeteria- 08:37 PM DINNER A La Carte- D. Benedict | $11.35 |
| 10/02/19 | Meals | SeamlessWeb delivery from Pita Grill to C Wohlberg at 19:03:14 | $20.00 |
| 10/02/19 | Meals | SeamlessWeb delivery from Poulette Rotisserie Chicken to CY Kim at 18:23:12 | $20.00 |
| 10/02/19 | Meals | SeamlessWeb delivery from Friedmans to DS Mazer at 19:05:43 | $20.00 |
| 10/02/19 | Meals | SeamlessWeb delivery from Friedmans to EC Townes at 19:08:20 | $20.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/02/19 | Meals | SeamlessWeb delivery from Scotty's Diner to M Pera at 21:08:04 | $20.00 |
| 10/02/19 | Meals | SeamlessWeb delivery from Ravagh to Z Levine at 18:10:14 | $20.00 |
| 10/03/19 | Meals | SeamlessWeb delivery from Eden Wok to C Wohlberg at 19:14:50 | $20.00 |
| 10/03/19 | Meals | SeamlessWeb delivery from Chopt Creative Salad Co. to M Pera at 20:39:34 | $19.87 |
| 10/03/19 | Meals | Payee: Huebner, Marshall S., OT 7:23 PM, Bravo Pizza, | $20.00 |
| 10/03/19 | Meals | Payee: Vonnegut, Eli J., OT 6:45 PM, GRK Fresh Greek, | $15.70 |
| 10/03/19 | Meals | Payee: Vonnegut, Eli J., OT 11:17 PM, TLC, | $20.00 |
| 10/03/19 | Meals | DPW Cafeteria- 06:51 PM DINNER A La Carte- D. Lojac | $20.00 |
| 10/03/19 | Meals | DPW Cafeteria- 07:06 PM DINNER A La Carte- C. Robertson | $14.82 |
| 10/03/19 | Meals | DPW Cafeteria- 08:34 PM DINNER A La Carte- Z. Levine | $9.10 |
| 10/04/19 | Meals | Payee: Kaletka, Erich J, OT 7:38 PM, GRK - fresh greek , | $19.48 |
| 10/04/19 | Meals | DPW Cafeteria- 07:20 PM DINNER A La Carte- B. Wasserman | $20.00 |
| 10/04/19 | Meals | DPW Cafeteria- 07:44 PM DINNER A La Carte- K Benedict | $20.00 |
| 10/04/19 | Meals | Payee: Rubin, Dylan S., OT 7:17 PM, Dos Toros, | $11.79 |
| 10/04/19 | Meals | SeamlessWeb delivery from Friedmans to DS Mazer at 18:07:29 | $20.00 |
| 10/04/19 | Meals | SeamlessWeb delivery from Peak Thai Restaurant to EJ Kaletka at 19:55:52 | $20.00 |
| 10/04/19 | Meals | SeamlessWeb delivery from Fields Good Chicken Midtown to G Cardillo at 20:25:06 | $20.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/04/19 | Meals | SeamlessWeb delivery from Fresh Basil's to S Carvajal at 21:29:30 | $20.00 |
| 10/05/19 | Meals | Payee: Cardillo, Garrett, OT 9:32 AM, Zaro's Bakery, | $12.35 |
| 10/05/19 | Meals | Payee: Rubin, Dylan S., OT 7:51 AM, Dunkin Donuts, | $7.93 |
| 10/05/19 | Meals | Payee: Rubin, Dylan S., OT 6:44 PM, GRK Fresh Greek, | $13.00 |
| 10/05/19 | Meals | SeamlessWeb delivery from Le Botaniste to DS Mazer at 18:21:06 | $20.00 |
| 10/05/19 | Meals | SeamlessWeb delivery from Friedmans to DS Mazer at 10:33:38 | $20.00 |
| 10/05/19 | Meals | SeamlessWeb delivery from Luke's Lobster to G McCarthy at 12:44:46 | $20.00 |
| 10/05/19 | Meals | SeamlessWeb delivery from Lan Larb (2nd Ave) to KS Benedict at 18:26:55 | $20.00 |
| 10/06/19 | Meals | SeamlessWeb delivery from Amaze 44 to KS Benedict at 20:16:08 | $20.00 |
| 10/06/19 | Meals | Payee: Cardillo, Garrett, OT 1:10 PM, Partners Coffee, | $4.90 |
| 10/06/19 | Meals | Payee: Mazer, Deborah S., OT 12:08 PM, WHOLE FOODS MARKET, | $17.75 |
| 10/07/19 | Meals | Payee: Huebner, Marshall S., OT 7:53 PM, Kosher Deluxe, | $20.00 |
| 10/07/19 | Meals | Payee: Young, Ryan, OT 7:28 PM, Bobwhite Counter, | $18.51 |
| 10/07/19 | Meals | Payee: Boehm, Korey, OT 8:17 PM, DUNKIN DONUTS, | $5.62 |
| 10/07/19 | Meals | SeamlessWeb delivery from Eden Wok to C Wohlberg at 18:48:33 | $20.00 |
| 10/07/19 | Meals | SeamlessWeb delivery from Friedmans to DS Mazer at 18:27:36 | $20.00 |
| 10/07/19 | Meals | SeamlessWeb delivery from Mee Noodle Shop to E Hwang at 21:18:45 | $20.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/07/19 | Meals | SeamlessWeb delivery from Patsy's Pizzeria to G Cardillo at 19:38:02 | $20.00 |
| 10/07/19 | Meals | SeamlessWeb delivery from Scotty's Diner to M Pera at 21:31:42 | $18.86 |
| 10/07/19 | Meals | SeamlessWeb delivery from Pita Grill to S Strauss at 21:32:31 | $20.00 |
| 10/07/19 | Meals | SeamlessWeb delivery from Pita Grill to SI Brecher at 19:09:47 | $20.00 |
| 10/07/19 | Meals | DPW Cafeteria- 07:41 PM DINNER A La Carte- C. Robertson | $8.60 |
| 10/07/19 | Meals | DPW Cafeteria- 07:12 PM DINNER A La Carte- C. T. Horley | $11.13 |
| 10/07/19 | Meals | DPW Cafeteria- 06:22 PM DINNER A La Carte- Z. Levine | $9.25 |
| 10/07/19 | Meals | Payee: Cheung, Chui-Lai, OT 6:11 PM, Sweetgreen, | $20.00 |
| 10/07/19 | Meals | Payee: Rubin, Dylan S., OT 7:04 PM, Sweetgreen, | $11.92 |
| 10/08/19 | Meals | Payee: Vonnegut, Eli J., OT 6:27 PM, GRK Fresh Greek, | $15.70 |
| 10/08/19 | Meals | DPW Cafeteria- 07:17 PM DINNER A La Carte- C. Robertson | $13.00 |
| 10/08/19 | Meals | DPW Cafeteria- 07:33 PM DINNER A La Carte- K. Benedict | $19.59 |
| 10/08/19 | Meals | DPW Cafeteria- 08:44 PM DINNER A La Carte- M. Giddens | $10.00 |
| 10/08/19 | Meals | DPW Cafeteria- 06:51 PM DINNER A La Carte- T. Horley | $16.86 |
| 10/08/19 | Meals | DPW Cafeteria- 07:52 PM DINNER A La Carte- R. Young | $13.01 |
| 10/08/19 | Meals | SeamlessWeb delivery from Tonkatsu Matsunoya to E Hwang at 19:53:10 | $20.00 |
| 10/08/19 | Meals | SeamlessWeb delivery from Friedmans to EC Townes at 19:44:08 | $20.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/08/19 | Meals | SeamlessWeb delivery from Amaze 44 to EJ Kaletka at 19:40:20 | $20.00 |
| 10/08/19 | Meals | Payee: Horley, Tim, OT 6:57 PM, Antalia Mediterranean Turkish, | $20.00 |
| 10/09/19 | Meals | DPW Cafeteria- 08:13 PM DINNER A La Carte- M. Giddens | $12.00 |
| 10/09/19 | Meals | DPW Cafeteria- 07:20 PM DINNER A La Carte- E. Kaletka | $12.80 |
| 10/09/19 | Meals | DPW Cafeteria- 07:02 PM DINNER A La Carte- G. Cardillo | $18.06 |
| 10/09/19 | Meals | DPW Cafeteria- 07:17 PM DINNER A La Carte- C. Robertson | $13.00 |
| 10/09/19 | Meals | DPW Cafeteria- 08:22 PM DINNER A La Carte- R. Young | $12.43 |
| 10/09/19 | Meals | DPW Cafeteria- 08:26 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/09/19 | Meals | SeamlessWeb delivery from Antalia Mediterranean Turkish Restaurant to EC Townes at 21:12:38 | $20.00 |
| 10/09/19 | Meals | SeamlessWeb delivery from Five Guys to S Carvajal at 18:59:19 | $20.00 |
| 10/09/19 | Meals | DPW Cafeteria- 07:06 PM DINNER A La Carte- E. Vonnegut | $9.15 |
| 10/09/19 | Meals | Payee: Lutchen, Alexa B., OT 5:23 PM, Just Salad Midtown East, | $20.00 |
| 10/10/19 | Meals | DPW Cafeteria- 07:109PM DINNER A La Carte- M. Tobak | $8.54 |
| 10/10/19 | Meals | DPW Cafeteria- 07:12 PM DINNER A La Carte- E. Hwang | $6.90 |
| 10/10/19 | Meals | Payee: Cheung, Chui-Lai, OT 6:39 PM, Hatsuhana, | $20.00 |
| 10/10/19 | Meals | Payee: Horley, Tim, OT 7:16 PM, Kuro-Obi at UrbanSpace Vanderbilt, | $14.15 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/10/19 | Meals | DPW Cafeteria- 08:00 PM DINNER A La Carte- E. Halford | $10.90 |
| 10/10/19 | Meals | SeamlessWeb delivery from Nare Sushi to DS Mazer at 18:03:17 | $20.00 |
| 10/10/19 | Meals | SeamlessWeb delivery from Pita Grill to S Strauss at 19:22:43 | $20.00 |
| 10/14/19 | Meals | Payee: Hwang, Eric, OT 8:20 PM, seamless, | $20.00 |
| 10/14/19 | Meals | DPW Cafeteria- 07:10 PM DINNER A La Carte- B. Workman | $15.50 |
| 10/14/19 | Meals | DPW Cafeteria- 07:39 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/14/19 | Meals | Payee: Lutchen, Alexa B., OT 7:09 PM, Just Salad Midtown East, | $17.68 |
| 10/14/19 | Meals | SeamlessWeb delivery from The Meatball Shop to A Hamby at 20:31:55 | $20.00 |
| 10/15/19 | Meals | DPW Cafeteria- 08:24 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/15/19 | Meals | DPW Cafeteria- 07:28 PM DINNER A La Carte- C. Robertson | $9.00 |
| 10/15/19 | Meals | SeamlessWeb delivery from Patsy's Pizzeria to M Pera at 21:20:03 | $20.00 |
| 10/15/19 | Meals | Payee: Lutchen, Alexa B., OT 7:36 PM, Six Happiness, | $17.06 |
| 10/15/19 | Meals | Payee: Vonnegut, Eli J., OT 6:36 PM, GRK Fresh Greek, | $15.70 |
| 10/16/19 | Meals | DPW Cafeteria- 07:26 PM DINNER A La Carte- C. Robertson | $11.00 |
| 10/16/19 | Meals | DPW Cafeteria- 07:51 PM DINNER A La Carte- K/ Benedict | $19.38 |
| 10/16/19 | Meals | SeamlessWeb delivery from GRK Fresh Greek to M Pera at 20:18:34 | $20.00 |
| 10/17/19 | Meals | DPW Cafeteria- 07:03 PM DINNER A La Carte- E. Vonnegut | $10.45 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/17/19 | Meals | SeamlessWeb delivery from Antalia Mediterranean Turkish Restaurant to EC Townes at 18:40:52 | $20.00 |
| 10/17/19 | Meals | DPW Cafeteria- 07:35 PM DINNER A La Carte- B. Wasserman | $14.98 |
| 10/17/19 | Meals | DPW Cafeteria- 07:46 PM DINNER A La Carte- K. Benedict | $19.42 |
| 10/19/19 | Meals | Payee: Horley, Tim, OT 7:58 PM, Antalia Mediterranean Turkish , | $20.00 |
| 10/21/19 | Meals | SeamlessWeb delivery from Dill and Parsley to CY Kim at 18:32:37 | $20.00 |
| 10/21/19 | Meals | SeamlessWeb delivery from Bobwhite Counter at Urbanspace Vanderbilt to M Pera at 19:21:00 | $20.00 |
| 10/21/19 | Meals | DPW Cafeteria- 07:10 PM DINNER A La Carte- C. Robertson | $10.96 |
| 10/21/19 | Meals | DPW Cafeteria- 07:58 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/21/19 | Meals | DPW Cafeteria- 06:20 PM DINNER A La Carte- Z. Levine | $20.00 |
| 10/22/19 | Meals | DPW Cafeteria- 07:21 PM DINNER A La Carte- T. Horley | $12.00 |
| 10/22/19 | Meals | DPW Cafeteria- 08:32 PM DINNER A La Carte- K. Benedict | $17.64 |
| 10/22/19 | Meals | DPW Cafeteria- 06:22 PM DINNER A La Carte- D. Consla | $20.00 |
| 10/22/19 | Meals | DPW Cafeteria- 06:32 PM DINNER A La Carte- N. Williams | $8.45 |
| 10/22/19 | Meals | DPW Cafeteria- 06:44 PM DINNER A La Carte- Z. Levine | $10.51 |
| 10/22/19 | Meals | SeamlessWeb delivery from Fuel Grill & Juice Bar to CY Kim at 19:32:10 | $20.00 |
| 10/22/19 | Meals | SeamlessWeb delivery from Blockheads Burritos to M Pera at 19:42:25 | $20.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|---|---|---|---|
| 10/23/19 | Meals | SeamlessWeb delivery from Asia Express to EB Halford at 20:40:20 | $20.00 |
| 10/23/19 | Meals | SeamlessWeb delivery from Bareburger - Murray Hill to M Pera at 20:05:39 | $20.00 |
| 10/23/19 | Meals | SeamlessWeb delivery from Eden Wok to S Strauss at 20:23:39 | $20.00 |
| 10/23/19 | Meals | SeamlessWeb delivery from Pita Grill to ZA Kaufman at 20:06:42 | $20.00 |
| 10/23/19 | Meals | DPW Cafeteria- 07:47 PM DINNER A La Carte- K. Benedict | $18.97 |
| 10/23/19 | Meals | DPW Cafeteria- 07:10 PM DINNER A La Carte- C. Robertson | $14.00 |
| 10/23/19 | Meals | DPW Cafeteria- 06:17 PM DINNER A La Carte- Z. Levine | $15.05 |
| 10/23/19 | Meals | DPW Cafeteria- 08:50 PM DINNER A La Carte- D. Consla | $20.00 |
| 10/23/19 | Meals | Payee: Vonnegut, Eli J., OT 7:55 PM, GRK Fresh Greek, | $15.70 |
| 10/24/19 | Meals | DPW Cafeteria- 07:09 PM DINNER A La Carte- C. Robertson | $13.47 |
| 10/24/19 | Meals | DPW Cafeteria- 08:20 PM DINNER A La Carte- E. Halford | $14.00 |
| 10/24/19 | Meals | SeamlessWeb delivery from Eden Wok to ZA Kaufman at 20:44:09 | $20.00 |
| 10/27/19 | Meals | SeamlessWeb delivery from Amaze 44 to KS Benedict at 13:09:06 | $20.00 |
| 10/28/19 | Meals | SeamlessWeb delivery from Kosher Deluxe Restaurant to C Wohlberg at 19:30:50 | $20.00 |
| 10/28/19 | Meals | DPW Cafeteria- 06:58 PM DINNER A La Carte- T. Horley | $12.00 |
| 10/28/19 | Meals | DPW Cafeteria- 08:23 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/29/19 | Meals | DPW Cafeteria- 07:09 PM DINNER A La Carte- M. Tobak | $8.31 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/29/19 | Meals | DPW Cafeteria- 08:35 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/29/19 | Meals | DPW Cafeteria- 07:45 PM DINNER A La Carte- Z. Levine | $12.02 |
| 10/29/19 | Meals | DPW Cafeteria- 07:46 PM DINNER A La Carte- G. Cardillo | $14.55 |
| 10/29/19 | Meals | SeamlessWeb delivery from Scotty's Diner to M Pera at 20:43:16 | $18.86 |
| 10/29/19 | Meals | SeamlessWeb delivery from Pita Grill to ZA Kaufman at 20:34:35 | $20.00 |
| 10/30/19 | Meals | Payee: Vonnegut, Eli J., OT 8:52 PM, GRK Fresh Greek, | $15.70 |
| 10/30/19 | Meals | DPW Cafeteria- 07:18 PM DINNER A La Carte- C. Robertson | $15.37 |
| 10/30/19 | Meals | DPW Cafeteria- 06:18 PM DINNER A La Carte- Z. Levine | $13.45 |
| 10/30/19 | Meals | DPW Cafeteria- 08:01 PM DINNER A La Carte- K. Benedict | $20.00 |
| 10/31/19 | Meals | DPW Cafeteria- 07:52 PM DINNER A La Carte- K. Benedict | $16.33 |
| 10/31/19 | Meals | DPW Cafeteria- 06:37 PM DINNER A La Carte- C. Hinton | $11.43 |
| 10/31/19 | Meals | SeamlessWeb delivery from Zest Szechuan to G Cardillo at 18:32:45 | $20.00 |
| 10/31/19 | Meals | SeamlessWeb delivery from Bareburger - Murray Hill to J Jansen at 17:43:17 | $20.00 |
| 10/31/19 | Office charges | VENDOR: CourtTrax Corporation; INVOICE#: 12098735; DATE: 10/31/2019 | $3.00 |
| 10/01/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $1.80 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/01/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $10.27 |
| 10/01/19 | Outside Documents & Research | courtlink: Document View For Ryan Young | $0.90 |
| 10/01/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $542.19 |
| 10/02/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/2/2019 12:12:00 AM; Description: Multiple case search; Charge id: 256920 | $21.78 |
| 10/02/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/2/2019 12:31:00 AM; Description: Multiple case search; Charge id: 256921 | $21.78 |
| 10/02/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.90 |
| 10/02/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $14.50 |
| 10/02/19 | Outside Documents & Research | courtlink: Document View For Alexa Lutchen | $0.36 |
| 10/02/19 | Outside Documents & Research | courtlink: Single Search For Alexa Lutchen | $5.83 |
| 10/02/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.38 |
| 10/02/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.50 |
| 10/03/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 10/3/2019 7:13:00 AM; Description: Downloaded C0062: Docket #530 (Main Document); Charge id: 257002 | $3.27 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/03/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 10/3/2019 7:13:00 AM; Description: Downloaded C0062: Docket #530 (Exhibit A); Charge id: 257003 | $3.27 |
| 10/03/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Library; 10/3/2019 7:11:00 AM; Description: Single case search; Charge id: 257000 | $5.44 |
| 10/03/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/3/2019 8:57:00 AM; Description: Multiple case search; Charge id: 257068 | $21.78 |
| 10/03/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/3/2019 9:35:00 PM; Description: Multiple case search; Charge id: 257229 | $21.78 |
| 10/03/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $3.75 |
| 10/03/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $32.95 |
| 10/03/19 | Outside Documents & Research | courtlink: Search For Marjorie Richmond | $0.18 |
| 10/03/19 | Outside Documents & Research | courtlink: Document View For Zachary Kaufman | $0.54 |
| 10/03/19 | Outside Documents & Research | courtlink: Search For Zachary Kaufman | $0.32 |
| 10/04/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $0.18 |
| 10/04/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.18 |
| 10/04/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.30 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/04/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $5.83 |
| 10/06/19 | Outside Documents & Research | courtlink: Single Search For Agmad Jackson | $46.64 |
| 10/07/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.36 |
| 10/07/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $4.75 |
| 10/07/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.36 |
| 10/07/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.15 |
| 10/07/19 | Outside Documents & Research | courtlink: Single Search For Korey Boehm | $34.98 |
| 10/07/19 | Outside Documents & Research | courtlink: Document View For Nicholas DiMarco | $0.85 |
| 10/07/19 | Outside Documents & Research | courtlink: Search For Nicholas DiMarco | $1.53 |
| 10/07/19 | Outside Documents & Research | courtlink: Search For Paul Smyth | $0.34 |
| 10/08/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.90 |
| 10/08/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $10.74 |
| 10/08/19 | Outside Documents & Research | courtlink: Document View For Dylan Rubin | $0.18 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/08/19 | Outside Documents & Research | courtlink: Search For Dylan Rubin | $0.15 |
| 10/08/19 | Outside Documents & Research | courtlink: Single Search For Esther Townes | $17.49 |
| 10/09/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/9/2019 7:54:00 AM; Description: Single case search; Charge id: 258086 | $5.44 |
| 10/09/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.18 |
| 10/09/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $3.05 |
| 10/09/19 | Outside Documents & Research | courtlink: Single Search For Korey Boehm | $5.83 |
| 10/10/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/10/2019 1:06:00 PM; Description: Multiple case search; Charge id: 258383 | $21.78 |
| 10/10/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/10/2019 1:05:00 PM; Description: Multiple case search; Charge id: 258382 | $21.78 |
| 10/10/19 | Outside Documents & Research | LEXISNEXIS ONLINE & RELATED CHARGES ACCT # 124GRR BILLING MONTH ENDED (10/10/2019) | $93.76 |
| 10/11/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.72 |
| 10/11/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $9.33 |
| 10/11/19 | Outside Documents & Research | courtlink: Search For Nicholas DiMarco | $0.17 |
| 10/13/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $0.32 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:46:00 AM; Description: Downloaded U0048: Docket #83; Charge id: 258789 | $3.27 |
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:11:00 AM; Description: Downloaded R0004: Docket #538; Charge id: 258775 | $3.27 |
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:13:00 AM; Description: Downloaded D0003: Docket #1556 (Main Document); Charge id: 258776 | $3.27 |
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:15:00 AM; Description: Downloaded D0003: Docket #2995; Charge id: 258777 | $3.27 |
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:17:00 AM; Description: Downloaded D0003: Docket #12487; Charge id: 258779 | $3.27 |
| 10/14/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/14/2019 9:10:00 AM; Description: Multiple case search; Charge id: 258774 | $21.78 |
| 10/14/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $23.32 |
| 10/15/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $1.74 |
| 10/15/19 | Outside Documents & Research | courtlink: Single Search For Benjamin Spock | $5.83 |
| 10/15/19 | Outside Documents & Research | courtlink: Document View For Brett Workman | $0.18 |
| 10/15/19 | Outside Documents & Research | courtlink: Search For Brett Workman | $0.34 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/15/19 | Outside Documents & Research | courtlink: Search For Mark Zaleck | $0.17 |
| 10/15/19 | Outside Documents & Research | courtlink: Document View For Nicholas DiMarco | $0.18 |
| 10/15/19 | Outside Documents & Research | courtlink: Search For Nicholas DiMarco | $2.04 |
| 10/15/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $23.32 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:03:00 AM; Description: Multiple case search; Charge id: 259138 | $21.78 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:22:00 AM; Description: Multiple case search; Charge id: 259143 | $21.78 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:40:00 AM; Description: Multiple case search; Charge id: 259146 | $21.78 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:04:00 AM; Description: Multiple case search; Charge id: 259139 | $21.78 |
| 10/15/19 | Outside Documents & Research | courtlink: Search For Ryan Young | $0.34 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:05:00 AM; Description: Multiple case search; Charge id: 259140 | $21.78 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:05:00 AM; Description: Multiple case search; Charge id: 259141 | $21.78 |
| 10/16/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Michael Pera; 10/16/2019 7:06:00 AM; Description: Multiple case search; Charge id: 259142 | $21.78 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
| --- | --- | --- | --- |
| Date | Expense Type | Description | Amount |
| 10/16/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $40.81 |
| 10/17/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.90 |
| 10/17/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $24.23 |
| 10/17/19 | Outside Documents & Research | courtlink: Search For Danielle Griffith | $0.51 |
| 10/17/19 | Outside Documents & Research | courtlink: Search For Paul Smyth | $109.76 |
| 10/18/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $0.18 |
| 10/18/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $8.38 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:48:00 PM; Description: Downloaded G0072: Docket #8; Charge id: 259779 | $3.27 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:50:00 PM; Description: Downloaded C0218: Docket #290; Charge id: 259780 | $3.27 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:35:00 PM; Description: Multiple case search; Charge id: 259772 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:36:00 PM; Description: Multiple case search; Charge id: 259773 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:46:00 PM; Description: Multiple case search; Charge id: 259777 | $21.78 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:47:00 PM; Description: Downloaded P0035: Docket #215; Charge id: 259778 | $3.27 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:25:00 PM; Description: Multiple case search; Charge id: 259764 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:25:00 PM; Description: Multiple case search; Charge id: 259765 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 1:56:00 PM; Description: Single case search; Charge id: 259787 | $5.44 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 10:30:00 AM; Description: Multiple case search; Charge id: 259746 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 10:31:00 AM; Description: Multiple case search; Charge id: 259747 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:31:00 PM; Description: Single case search; Charge id: 259770 | $5.44 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:35:00 PM; Description: Multiple case search; Charge id: 259771 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 10:18:00 AM; Description: Multiple case search; Charge id: 259744 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 10:23:00 AM; Description: Downloaded A0242: Docket #255; Charge id: 259745 | $3.27 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:38:00 PM; Description: Multiple case search; Charge id: 259774 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:43:00 PM; Description: Multiple case search; Charge id: 259776 | $21.78 |

Invoice No.7006593
Invoice Date: November 22, 2019

| | | DISBURSEMENT DETAIL | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 11:38:00 AM; Description: Multiple case search; Charge id: 259750 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:08:00 PM; Description: Downloaded A0275: Docket #107; Charge id: 259755 | $3.27 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:25:00 PM; Description: Multiple case search; Charge id: 259766 | $21.78 |
| 10/19/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/19/2019 12:30:00 PM; Description: Multiple case search; Charge id: 259769 | $21.78 |
| 10/21/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/21/2019 4:02:00 PM; Description: Multiple case search; Charge id: 260024 | $21.78 |
| 10/21/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/21/2019 4:06:00 PM; Description: Multiple case search; Charge id: 260025 | $21.78 |
| 10/21/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/21/2019 4:06:00 PM; Description: Downloaded T0151: Docket #1086; Charge id: 260026 | $3.27 |
| 10/21/19 | Outside Documents & Research | courtlink: Search For Danielle Griffith | $0.17 |
| 10/21/19 | Outside Documents & Research | courtlink: Single Search For Danielle Griffith | $23.32 |
| 10/21/19 | Outside Documents & Research | courtlink: Document View For Paul Smyth | $0.18 |
| 10/21/19 | Outside Documents & Research | courtlink: Search For Paul Smyth | $4.13 |
| 10/22/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/22/2019 8:38:00 AM; Description: Multiple case search; Charge id: 260223 | $21.78 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/22/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/22/2019 8:39:00 AM; Description: Downloaded W0091: Docket #447; Charge id: 260224 | $3.27 |
| 10/22/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/22/2019 8:29:00 AM; Description: Multiple case search; Charge id: 260219 | $21.78 |
| 10/22/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/22/2019 9:40:00 AM; Description: Downloaded D0004: Docket #2305; Charge id: 260289 | $3.27 |
| 10/22/19 | Outside Documents & Research | courtlink: Document View For Aly Hamby | $5.58 |
| 10/22/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $13.35 |
| 10/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/24/2019 11:58:00 AM; Description: Multiple case search; Charge id: 260778 | $21.78 |
| 10/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/24/2019 11:55:00 AM; Description: Multiple case search; Charge id: 260775 | $21.78 |
| 10/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/24/2019 11:57:00 AM; Description: Multiple case search; Charge id: 260776 | $21.78 |
| 10/24/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Eric Hwang; 10/24/2019 11:58:00 AM; Description: Multiple case search; Charge id: 260777 | $21.78 |
| 10/24/19 | Outside Documents & Research | courtlink: Single Search For Danielle Griffith | $5.83 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:17:00 PM; Description: Multiple case search; Charge id: 261591 | $21.78 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:21:00 PM; Description: Multiple case search; Charge id: 261594 | $21.78 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:30:00 PM; Description: Downloaded W0071: Docket #1492; Charge id: 261607 | $3.27 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:22:00 PM; Description: Downloaded A0231: Docket #220; Charge id: 261596 | $3.27 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:24:00 PM; Description: Downloaded D0099: Docket #677; Charge id: 261597 | $3.27 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:25:00 PM; Description: Downloaded F0139: Docket #85; Charge id: 261600 | $3.27 |
| 10/28/19 | Outside Documents & Research | Restructuring Concepts/netDockets: Zachary Levine; 10/28/2019 5:27:00 PM; Description: Downloaded W0071: Docket #666; Charge id: 261604 | $3.27 |
| 10/28/19 | Outside Documents & Research | courtlink: Single Search For Ryan Young | $5.83 |
| 10/29/19 | Outside Documents & Research | courtlink: Search For Aly Hamby | $3.55 |
| 10/31/19 | Outside Documents & Research | LEXISNEXIS ONLINE & RELATED CHARGES ACCT # 124GRR BILLING MONTH ENDED (10/31/2019) | $93.76 |
| 10/31/19 | Outside Documents & Research | LEXISNEXIS ONLINE & RELATED CHARGES ACCT # 124GRR BILLING MONTH ENDED (10/31/2019) | $93.76 |
| 10/31/19 | Outside Documents & Research | courtlink: Search For Joanne 27898 Scala | $1.34 |
| 10/05/19 | Postage, courier & freight | 450 LEXINGTON A-174 E 74 S-1208pm-10.2 | $42.15 |
| 10/05/19 | Postage, courier & freight | 450 LEXINGTON A-250 E 87 S-252pm-10.2 | $44.20 |

Invoice No.7006593
Invoice Date: November 22, 2019

| | | DISBURSEMENT DETAIL | |
|---|---|---|---|
| **Date** | **Expense Type** | **Description** | **Amount** |
| 10/05/19 | Postage, courier & freight | 450 LEXINGTON A-NJ TEANECK-252pm-10.2 KA | $115.25 |
| 10/09/19 | Postage, courier & freight | From Ryan Young to Kaminetzky Benjamin/786 Downing Street/Teaneck NJ 07666/Hand Delivery - NPD LOGISITICS Tracking # CSTM0313392 | $136.13 |
| 10/09/19 | Postage, courier & freight | From Esther C. Townes to Chambers of Hon. Robert D. Drain/U.S. Bankruptcy Court/300 Quarropas Street Room 248/Southern District of New York/White Plains NY 10601/Hand Delivery - NPD LOGISITICS Tracking # CSTM0313329 D/LOG 877 | $369.51 |
| 10/09/19 | Postage, courier & freight | From Magali Giddens to Paul Schwartzberg/Office of the United States Trustee/201 Varick Street/New York NY 10014/Hand Delivery - NPD LOGISITICS Tracking # CSTM0313359 | $25.43 |
| 10/09/19 | Postage, courier & freight | From Ryan Young to Huebner Marshall/250 E 87th St Apt. 14A/New York NY 10128/Hand Delivery - NPD LOGISITICS Tracking # CSTM0313394 | $34.43 |
| 10/09/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-916am- GIDDENS | $129.02 |
| 10/09/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-1145am- GIDDEN | $135.43 |
| 10/10/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-1052am- 10.2,1 | $118.00 |
| 10/10/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-638am- HORLEY, | $118.00 |
| 10/10/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-649am- HORLEY, | $132.38 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/18/19 | Postage, courier & freight | From Kathryn S. Benedict to LABORATORIOS DEL DR ESTEVE, S/ATTN GENERAL COUNSEL, LEGAL D/221 AVINGUDA DE LA MARE/DE DEU DE MONTSERRAT/BARCELONA 08041/ES/FedEx Tracking # 780345271432 | $51.24 |
| 10/18/19 | Postage, courier & freight | From Kathryn S. Benedict to JAMES HALSTEAD/COVINGTON & BURLING LLP/265 STRAND/LONDON LO WC2R1BH/GB/FedEx Tracking # 780345583880 | $46.05 |
| 10/18/19 | Postage, courier & freight | From Kathryn S. Benedict to MR STAFFAN SCHUBERG, CEO/ESTEVE PHARMACEUTICALS, S A/TORRE ESTEVE PG DE LA ZONA FR/109, 4 PLANTA/BARCELONA 08038/ES/FedEx Tracking # 780345153073 | $51.24 |
| 10/28/19 | Postage, courier & freight | From Magali Giddens to Paul Schwartzberg & Brian Masumoto/Office of the United States Trustee/201 Varick Street/Suite 1006/New York NY  10014/Hand Delivery - NPD LOGISITCS Tracking # CSTM0314413 | $25.43 |
| 10/31/19 | Postage, courier & freight | From Eli J. Vonnegut to GESCHAFTSFUHRUNG/CELLACT PHARMA GMBH/OTTO HANH STR 15/DORTMUND NW 44227/DE/FedEx Tracking # 780649768845 Document | $46.05 |
| 10/31/19 | Postage, courier & freight | From Eli J. Vonnegut to PROF DR HANS ERIC RASMUSSEN/WEITNAUER RECHTSANWALTE/FRANZOSISCHE STRASSE 13/BERLIN BE 10117/DE/FedEx Tracking # 780650041832 Document | $46.05 |
| 10/31/19 | Postage, courier & freight | From Eli J. Vonnegut to DR ANSELM BRANDI DOHRN/VON BOETTICHER RECHTSANWALTE/ORANIENSTRASSE 164/BERLIN BE 10969/DE/FedEx Tracking # 780650268021 | $46.05 |
| 10/31/19 | Postage, courier & freight | 450 LEXINGTON A-NY WHITE P-1230pm- YOUNG, | $118.00 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/24/19 | Travel Out of Town | **AIRFARE**/Huebner,Marshall S m/10-24- 19/Miscellaneous Charge Order/Economy seats tkt 490 | $50.00 |
| 10/09/19 | Travel Hotel | Payee: McClammy, James I., 10/9/2019- 10/11/2019, two days, The Ritz-Carlton | $830.51 |
| 10/10/19 | Travel Hotel | Payee: Benedict, Kathryn S., 10/10/2019- 10/11/2019, The Ritz carlton westchester | $374.43 |
| 10/10/19 | Travel Hotel | Payee: Cardillo, Garrett, 10/10/2019- 10/11/2019, , The Ritz-Carlton | $374.43 |
| 10/10/19 | Travel Hotel | Payee: Boehm, Korey, 10/10/2019-10/11/2019, The Ritz-Carlton | $420.90 |
| 10/11/19 | Travel Hotel | Payee: Townes, Esther C., 10/11/2019- 10/11/2019, , Ritz Carlton Westchester | $374.43 |
| 10/09/19 | Travel Out of Town | Payee: Knudson, Jacquelyn Swanner, 10/9/2019, , Metro-North Railroad, (C), Grand Central Terminal, Stamford (Client Office) | $30.50 |
| 10/09/19 | Travel Out of Town | Payee: Knudson, Jacquelyn Swanner, 10/9/2019, , Eveready Transportation, Stamford Station, Client Office) | $9.00 |
| 10/10/19 | Travel Out of Town | Payee: Hwang, Eric, 10/10/2019, , Metro- North, (C), Grand Central NYC, White Plains NY | $12.75 |
| 10/10/19 | Travel Out of Town | Payee: Hwang, Eric, 10/10/2019, , Metro- North, (C), White Plains NY, Grand Central NYC | $12.75 |
| 10/10/19 | Travel Out of Town | Payee: Knudson, Jacquelyn Swanner, 10/10/2019, , UBER, HOME, GRAND CENTRAL TERMINAL | $10.76 |
| 10/10/19 | Travel Out ofTown | Payee: Knudson, Jacquelyn Swanner, 10/10/2019, , METRO-NORTH RAILROAD, (C), GRAND CENTRAL TERMINAL, WHITE PLAINS | $25.50 |
| 10/11/19 | Travel Out of Town | Payee: Kaletka, Erich J, 10/11/2019, , Uber, Ritz Carlton White Plain 3 Ren Sq., 450 Lexington | $47.22 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/11/19 | Travel Out of Town | Payee: Knudson, Jacquelyn Swanner, 10/11/2019, , UBER, WHITE PLAINS, HOME | $50.55 |
| 10/11/19 | Travel Out ofTown | Payee: Huebner, Marshall S., 10/11/2019, , Uber, hotel, court | $6.83 |
| 10/11/19 | Travel Out of Town | Payee: Huebner, Marshall S., 10/11/2019- 10/11/2019, , The Ritz Carlton | $748.86 |
| 10/11/19 | Travel Out of Town | Payee: Huebner, Marshall S., 10/11/2019, , Metro North (MTA), (C), White Plains Metro North, Harlem (125th St) Metro North | $12.75 |
| 10/11/19 | Travel Out of Town | Payee: Huebner, Marshall S., 10/11/2019, , Curb, Harlem Metro North station, home | $18.37 |
| 10/22/19 | Travel Out of Town | NY PELHAM 10803-LG-600am- ROBERTSON,CHRIS | $122.82 |
| 10/22/19 | Travel Out of Town | Payee: Robertson, Christopher, 10/22/2019, , Aeroport Taxi & Limousine, Airport, Meeting | $64.40 |
| 10/22/19 | Travel Out of Town | Payee: Robertson, Christopher, 10/22/2019, , UP Express Untion TVM Toronto, ON, (C), Meeting, Airport | $12.35 |
| 10/01/19 | Travel | Payee: Vonnegut, Eli J., OT 11:14 PM, TLC, | $29.76 |
| 10/01/19 | Travel | 450 LEXINGTON A-225 E 63 S-913pm- LUTCHEN | $31.98 |
| 10/01/19 | Travel | Payee: Pera, Michael, OT 1:33 AM, NYC Cab, | $13.55 |
| 10/01/19 | Travel | Payee: Vonnegut, Eli J., OT 8:39 PM, TLC, | $30.95 |
| 10/02/19 | Travel | 450 LEXINGTON A-935 PARK A-1057pm- BENEDI | $42.56 |
| 10/02/19 | Travel | 450 LEXINGTON A-20 EXCHANG-1057pm- MCCART | $54.25 |
| 10/02/19 | Travel | 450 LEXINGTON A-1 E 14 ST-840pm- MAZER,DE | $35.33 |

Invoice No.7006593
Invoice Date: November 22, 2019

| DISBURSEMENT DETAIL | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/02/19 | Travel | 450 LEXINGTON A-625 W 181-1017pm- TOBAK,M | $45.35 |
| 10/02/19 | Travel | Payee: Pera, Michael, OT 11:46 PM, Curb, | $14.16 |
| 10/02/19 | Travel | Payee: Cardillo, Garrett, OT 11:12 PM, Curb, | $16.56 |
| 10/02/19 | Travel | Payee: Levine, Zachary, OT 9:53 PM, uber, | $31.17 |
| 10/03/19 | Travel | Payee: Huebner, Marshall S., OT 11:15 PM, Curb, | $14.76 |
| 10/03/19 | Travel | 450 LEXINGTON A-WEST 68TH-936pm- Zachary, | $35.33 |
| 10/03/19 | Travel | Payee: Pera, Michael, OT 11:41 PM, Curb, | $14.76 |
| 10/04/19 | Travel | 450 LEXINGTON A-3112 43 ST-959pm- KALETKA | $49.80 |
| 10/05/19 | Travel | Payee: Mazer, Deborah S., OT 7:35 PM, Curb, | $14.08 |
| 10/05/19 | Travel | Payee: Levine, Zachary, OT 2:45 PM, curb, | $13.56 |
| 10/05/19 | Travel | Payee: Boehm, Korey, OT 8:26 PM, TAXI, | $24.44 |
| 10/05/19 | Travel | Payee: Rubin, Dylan S., OT 2:43 AM, Yellow Cab, For Night of 10/4/19 | $9.35 |
| 10/05/19 | Travel | Payee: Rubin, Dylan S., OT 11:37 PM, Yellow Taxi, | $9.96 |
| 10/05/19 | Travel | Payee: Cardillo, Garrett, OT 10:03 PM, Curb, | $17.16 |
| 10/05/19 | Travel | 450 LEXINGTON A-20 EXCHANG-152am- MCCARTH | $37.55 |
| 10/05/19 | Travel | 450 LEXINGTON A-50 E 81 ST-349am- BENEDIC | $34.21 |
| 10/06/19 | Travel | 450 LEXINGTON A-120 E 81 S-150am- BENEDIC | $34.21 |
| 10/06/19 | Travel | 450 LEXINGTON A-935 PARK A-1146pm- BENEDI | $34.21 |
| 10/06/19 | Travel | Payee: Kaminetzky, Benjamin S., OT 10:50 AM, Uber, | $55.20 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/06/19 | Travel | Payee: Cardillo, Garrett, OT 11:49 AM, Curb, | $15.96 |
| 10/07/19 | Travel | Payee: Brecher, Stephen I., OT 8:42 PM, Uber, | $59.82 |
| 10/07/19 | Travel | Payee: Wu, Serena D., OT 12:25 AM, Curb, Actual Work Day October 7th receipt date is October 8th | $10.56 |
| 10/07/19 | Travel | Payee: Huebner, Marshall S., OT 11:36 PM, Curb, | $15.32 |
| 10/07/19 | Travel | Payee: Cardillo, Garrett, OT 12:19 AM, Curb, | $17.16 |
| 10/07/19 | Travel | 450 LEXINGTON A-220 E 18 S-825pm- CHEUNG, | $35.33 |
| 10/07/19 | Travel | 450 LEXINGTON A-3112 43 ST-928pm- KALETKA | $49.80 |
| 10/07/19 | Travel | Payee: Pera, Michael, OT 2:00 AM, Curb, | $13.56 |
| 10/07/19 | Travel | 450 LEXINGTON A-10 E 2 ST-928pm- YOUNG,RY | $35.33 |
| 10/07/19 | Travel | Payee: Horley, Tim, OT 4:53 AM, Yellow Cab, | $14.76 |
| 10/08/19 | Travel | 450 LEXINGTON A-90 PINEHUR-335am- TOBAK,M | $45.35 |
| 10/08/19 | Travel | 450 LEXINGTON A-487 ST NIC-840pm- GIDDENS | $43.12 |
| 10/08/19 | Travel | 450 LEXINGTON A-201 E 2 ST-840pm- YOUNG,R | $35.33 |
| 10/08/19 | Travel | Payee: Townes, Esther C., OT 4:56 AM, Curb, Transportation home for work the evening of 10/7 | $11.76 |
| 10/08/19 | Travel | Payee: Mazer, Deborah S., OT 4:50 AM, Curb, For work the evening of 10/7/19 | $13.53 |
| 10/08/19 | Travel | Payee: Kaletka, Erich J, OT 6:30 AM, uber , | $19.08 |
| 10/08/19 | Travel | Payee: Strauss, Steven, OT 1:53 AM, Uber, For work the evening of 10/7/19 | $10.27 |
| 10/08/19 | Travel | Payee: Rubin, Dylan S., OT 12:33 AM, Yellow taxi, For Work Day 10/7/19 | $9.35 |

Invoice No.7006593
Invoice Date: November 22, 2019

| **DISBURSEMENT DETAIL** | | | |
|---|---|---|---|
| Date | Expense Type | Description | Amount |
| 10/08/19 | Travel | 450 LEXINGTON A-239 W 123-451am- CARVAJAL | $40.89 |
| 10/08/19 | Travel | 450 LEXINGTON A-935 PARK A-521am- BENEDIC | $34.21 |
| 10/08/19 | Travel | 450 LEXINGTON A-450 PARK A-825pm- BENEDIC | $35.04 |
| 10/08/19 | Travel | Payee: Fennelly, Colin, OT 3:10 AM, Uber, | $56.04 |
| 10/08/19 | Travel | Payee: Townes, Esther C., OT 10:08 PM, NYC TLC, | $11.76 |
| 10/08/19 | Travel | Payee: Pera, Michael, OT 9:01 PM, NYC Cab, | $15.35 |
| 10/08/19 | Travel | Payee: Vonnegut, Eli J., OT 10:34 PM, TLC, | $28.55 |
| 10/09/19 | Travel | Payee: Pera, Michael, OT 9:16 PM, Curb, | $13.56 |
| 10/09/19 | Travel | Payee: Vonnegut, Eli J., 10/9/2019, , Lyft, office, hotel - White Plains | $95.61 |
| 10/09/19 | Travel | Payee: Vonnegut, Eli J., 10/9/2019-10/10/2019, , The Ritz-Carlton | $374.43 |
| 10/09/19 | Travel | Payee: Kaletka, Erich J, OT 5:12 AM, uber, time is Next morning worked through the night | $17.37 |
| 10/09/19 | Travel | Payee: Horley, Tim, OT 6:55 AM, Yellow Cab, | $14.76 |
| 10/10/19 | Travel | Payee: Pera, Michael, OT 9:35 PM, Curb, | $15.36 |
| 10/10/19 | Travel | 450 LEXINGTON A-1735 YORK-1218am- CARDILL | $34.21 |
| 10/10/19 | Travel | 450 LEXINGTON A-486 ST NIC-1252am- GIDDEN | $43.12 |
| 10/10/19 | Travel | 450 LEXINGTON A-NY PELHAM-1252am- ROBERTS | $104.93 |
| 10/10/19 | Travel | 450 LEXINGTON A-75 E 81 ST-217am- BENEDIC | $34.21 |
| 10/10/19 | Travel | 450 LEXINGTON A-47 W 107 S-1001pm- HALFOR | $40.89 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|------|------|------|
| 10/10/19 | Travel | Payee: Horley, Tim, OT 8:30 PM, Yellow Cab, | $15.36 |
| 10/10/19 | Travel | Payee: Vonnegut, Eli J., 10/10/2019, , Lyft, Court - White Plains, office | $61.71 |
| 10/10/19 | Travel | Payee: Huebner, Marshall S., 10/10/2019, , Uber, home, White Plains | $89.09 |
| 10/10/19 | Travel | Payee: Strauss, Steven, OT 1:14 AM, Uber, Receipt is dated October 11th but actual work date is October 10th | $8.89 |
| 10/13/19 | Travel | Payee: Pera, Michael, OT 7:56 PM, Curb, | $14.16 |
| 10/13/19 | Travel | Payee: Pera, Michael, OT 3:49 PM, Curb, | $14.16 |
| 10/14/19 | Travel | 450 LEXINGTON A-935 PARK A-835pm- BENEDIC | $34.21 |
| 10/14/19 | Travel | Payee: Pera, Michael, OT 8:46 PM, Curb, | $13.56 |
| 10/15/19 | Travel | Payee: Pera, Michael, OT 1:42 AM, Curb, | $14.16 |
| 10/15/19 | Travel | Payee: Vonnegut, Eli J., OT 11:34 PM, TLC, | $29.16 |
| 10/16/19 | Travel | Payee: Horley, Tim, OT 9:44 PM, Yellow Taxi, | $16.55 |
| 10/16/19 | Travel | 450 LEXINGTON A-90 PINEHUR-940pm- TOBAK,M | $20.00 |
| 10/16/19 | Travel | 450 LEXINGTON A-90 PINEHUR-940pm- TOBAK,M | $47.62 |
| 10/16/19 | Travel | 450 LEXINGTON A-110 E 81 S-1033pm- BENEDI | $20.00 |
| 10/16/19 | Travel | 450 LEXINGTON A-110 E 81 S-1033pm- BENEDI | $34.21 |
| 10/16/19 | Travel | Payee: Pera, Michael, OT 11:45 PM, Curb, | $14.76 |
| 10/16/19 | Travel | Payee: Horley, Tim, OT 2:34 PM, Yellow Taxi, Error in Taxi's time, here in the office at 2:34 pm.  overtime reimbursement | $15.35 |
| 10/17/19 | Travel | Payee: Pera, Michael, OT 9:02 PM, Curb, | $15.96 |
| 10/17/19 | Travel | Payee: Vonnegut, Eli J., OT 12:19 AM, TLC, work of 10/16/19 | $28.56 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|--------------|-------------|--------|
| 10/17/19 | Travel | Payee: Vonnegut, Eli J., OT 10:13 PM, TLC, | $29.75 |
| 10/17/19 | Travel | 450 LEXINGTON A-75 E 81 ST-1105pm- BENEDI | $34.21 |
| 10/20/19 | Travel | Payee: Horley, Tim, OT 2:48 AM, Yellow Taxi, | $14.75 |
| 10/20/19 | Travel | 450 LEXINGTON A-10 E 98 ST-617pm- BENEDIC | $37.55 |
| 10/21/19 | Travel | Payee: Pera, Michael, OT 10:23 PM, Curb, | $13.56 |
| 10/21/19 | Travel | Payee: Horley, Tim, OT 9:40 PM, Yellow Taxi, | $15.96 |
| 10/21/19 | Travel | 450 LEXINGTON A-910 PARK A-930pm- BENEDIC | $31.98 |
| 10/22/19 | Travel | Payee: Wu, Serena D., OT 11:43 PM, Curb, | $15.36 |
| 10/22/19 | Travel | 450 LEXINGTON A-955 PARK A-1151pm- BENEDI | $34.21 |
| 10/22/19 | Travel | 450 LEXINGTON A-201 E 89 S-121am- KIM,CLA | $34.21 |
| 10/22/19 | Travel | Payee: Boehm, Korey, OT 12:46 AM, Medallion Taxi, | $18.59 |
| 10/22/19 | Travel | Payee: Boehm, Korey, OT 9:34 PM, Medallion Taxi, | $22.49 |
| 10/22/19 | Travel | Payee: Pera, Michael, OT 10:50 PM, Curb, | $14.16 |
| 10/23/19 | Travel | Payee: Pera, Michael, OT 12:30 AM, Curb, | $13.56 |
| 10/23/19 | Travel | Payee: Vonnegut, Eli J., OT 12:02 AM, TLC, work of 10/22/19 | $28.55 |
| 10/23/19 | Travel | Payee: Vonnegut, Eli J., OT 10:17 PM, TLC, | $27.95 |
| 10/23/19 | Travel | Payee: Horley, Tim, OT 4:52 AM, Yellow Taxi, | $14.76 |
| 10/23/19 | Travel | 450 LEXINGTON A-200 E 89 S-152am- KIM,CLA | $34.21 |
| 10/23/19 | Travel | 450 LEXINGTON A-925 PARK A-1154pm- BENEDI | $34.21 |
| 10/23/19 | Travel | 450 LEXINGTON A-30 ST MARK-1234am- WAGNER | $54.25 |

Invoice No.7006593
Invoice Date: November 22, 2019

**DISBURSEMENT DETAIL**

| Date | Expense Type | Description | Amount |
|------|-------------|-------------|--------|
| 10/23/19 | Travel | 450 LEXINGTON A-471 CENTRA-1047pm- HALFOR | $40.89 |
| 10/23/19 | Travel | 450 LEXINGTON A-90 PINEHUR-835pm- TOBAK,M | $45.35 |
| 10/24/19 | Travel | 450 LEXINGTON A-471 CENTRA-954pm- HALFORD | $40.89 |
| 10/24/19 | Travel | Payee: Strauss, Steven, OT 12:43 PM, UBER, | $9.57 |
| 10/25/19 | Travel | Payee: Benedict, Kathryn S., OT 11:54 PM, medallion taxi, | $23.76 |
| 10/25/19 | Travel | 450 LEXINGTON A-941 PARK A-1217am- BENEDI | $34.21 |
| 10/26/19 | Travel | 450 LEXINGTON A-920 PARK A-734pm- BENEDIC | $34.21 |
| 10/27/19 | Travel | 450 LEXINGTON A-1 E 98 ST-747pm- BENEDICT | $37.55 |
| 10/28/19 | Travel | Payee: Huebner, Marshall S., OT 9:43 PM, Curb, | $14.21 |
| 10/28/19 | Travel | 450 LEXINGTON A-90 PINEHUR-1021pm- TOBAK, | $45.35 |
| 10/29/19 | Travel | Payee: Huebner, Marshall S., OT 8:02 PM, Curb, | $16.02 |
| 10/29/19 | Travel | Payee: Horley, Tim, OT 12:59 AM, Yellow taxi, | $14.76 |
| 10/29/19 | Travel | Payee: Horley, Tim, OT 10:12 PM, Yellow Taxi, | $15.36 |
| 10/30/19 | Travel | Payee: Vonnegut, Eli J., OT 11:37 PM, TLC, | $27.95 |
| **TOTAL** | | | **$63,836.07** |