**Exhibit A**

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Abilene Regional Medical Center (ARMC, L.P.) | Community Health Systems, Inc. | 6250 US-83 Abilene, TX 79606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Abrazo Arizona Heart Hospital | Tenet Healthcare Corporation | 1930 East Thomas Rd Phoenix, AZ 85016 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Abrazo Arrowhead Campus | Tenet Healthcare Corporation | 18701 North 67th Ave Glendale, AZ 85308 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Abrazo Central Hospital | Tenet Healthcare Corporation | 2000 West Bethany Home Rd Phoenix, AZ 85015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Abrazo Scottsdale Campus | Tenet Healthcare Corporation | 3929 East Bell Rd Phoenix, AZ 85032 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Abrazo West Campus | Tenet Healthcare Corporation | 13677 West McDowell Rd Goodyear, AZ 85395 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Advanced Care Hospital of White County | Unity Health | 1200 South Main, Street Searcy, AR 72143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Affinity Hospital, LLC d/b/a Grandview Medical Center | Community Health Systems, Inc. | 3690 Grandview Pkwy Birmingham, AL 35243 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Alliance Health Care | N/A | 1430 Hwy 4 East Holly Springs, MS 38635 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Clinton | Community Health | 100 N. 30th St Clinton, OK 73601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Deaconess (Sold) | Community Health Systems, Inc. | 5501 North Portland Ave Oklahoma City, OK 73112 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Durant | Community Health Systems, Inc. | 1800 University Blvd Durant, OK 74701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Madill | Community Health | 901 S. 5th Ave Madill, OK 73446 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| AllianceHealth Midwest | Community Health Systems, Inc. | 2825 Parklawn Dr Midwest City, OK 73110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Ponca City | Community Health Systems, Inc. | 1900 N. 14th St Ponca City, OK 74601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Seminole | Community Health Systems, Inc. | 2401 Wrangler Blvd Seminole, OK 74868 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AllianceHealth Woodward | Community Health Systems, Inc. | 900 17th St Woodward, OK 73801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| American Hospital Management Corporation d/b/a Mad River | N/A | 3800 Janes Rd Arcata, CA 95521 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Anderson Regional Health System | Anderson Regional Health System | 2124 14th St Meridian, MS 39301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Anna Hospital Corporation d/b/a Union County Hospital | QHCCS, LLC | 517 N. Main St. Anna, IL 62906 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Appalachian Regional Healthcare, Inc. (ARH) | Appalachian Regional Healthcare, Inc. (ARH) | 101 Airport Gardens Rd Hazard, KY 41701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Arizona Orthopedic and Surgical Specialty Hospital | Tenet Healthcare Corporation | 2905 West Warner Rd Chandler, AZ 85224 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Arizona Spine & Joint Hospital | Tenet Healthcare Corporation | 4620 E Baseline Rd Mesa, AZ 85206 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Atmore Community Hospital | Infirmary Health Hospitals, Inc. | 401 Medical Park Drive Atmore, AL 36502 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Corbin | Baptist Healthcare System, Inc. | 1 Trillium Way Corbin, KY 40701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Floyd | Baptist Healthcare System, Inc. | 1850 State St. New Albany, IN 47150 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health La Grange | Baptist Healthcare System, Inc. | 1025 New Moody Ln La Grange, KY 40031 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Baptist Health Lexington | Baptist Healthcare System, Inc. | 1740 Nicholasville Rd. Lexington, KY 40503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Louisville | Baptist Healthcare System, Inc. | 4000 Kresge Way Louisville, KY 40207 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Madisonville | Baptist Healthcare System, Inc. | 900 Hospital Drive Madisonville, KY 42431 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Paducah | Baptist Healthcare System, Inc. | 2501 Kentucky Ave Paducah, KY 42003 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Health Richmond | Baptist Healthcare System, Inc. | 801 Eastern Bypass Richmond, KY 40475 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Medical Center East | The Health Care Authority for Baptist Health, an | 400 Taylor Rd Montgomery, AL 36117 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Calhoun | Baptist Memorial Health Care Corporation | 140 Burke Calhoun City Rd Calhoun City, MS 38916 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|----------------------------|---------|------------------------------------------------------|
| Baptist Memorial Hospital – DeSoto | Baptist Memorial Health Care Corporation | 7601 Southcrest Pkwy Southaven, MS 38671 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Golden Triangle | Baptist Memorial Health Care Corporation | 2520 5th St. North Columbus, MS 39705 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Leake | Baptist Memorial Health Care Corporation | 1100 Hwy 16 Carthage, MS 39051 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – MS Baptist Medical Center | Baptist Memorial Health Care Corporation | 1225 North State St Jackson, MS 39202 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – North MS | Baptist Memorial Health Care Corporation | 1100 Belk Blvd Oxford, MS 38655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Union County | Baptist Memorial Health Care Corporation | 200 Hwy 30 West New Albany, MS 38652 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Yazoo | Baptist Memorial Health Care Corporation | 823 Grand Ave Yazoo City, MS 39194 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Baptist Memorial Hospital – Attala | Baptist Memorial HealthCare Corporation | 220 Hwy 12 West Kosciusko, MS 39090 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital Booneville | Baptist Memorial Health Care Corporation | 100 Hospital St Booneville, MS 38829 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Collierville | Baptist Memorial Health Care Corporation | 1500 W. Poplar Ave Collierville, TN 38017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital for Women | Baptist Memorial Health Care Corporation | 6225 Humphreys Blvd Memphis, TN 38120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Huntingdon | Baptist Memorial Health Care Corporation | 631 R. B. Wilson Dr Huntingdon, TN 38344 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Memphis | Baptist Memorial Health Care Corporation | 6019 Walnut Grove Rd Memphis, TN 38120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Hospital – Tipton | Baptist Memorial Health Care Corporation | 1995 Hwy 51 South Covington, TN 38019 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Baptist Memorial Hospital – Union City | Baptist Memorial Health Care Corporation | 1201 Bishop St<br>Union City, TN 38261 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Rehabilitation Hospital | Baptist Memorial Health Care Corporation | 1240 South Germantown Rd<br>Germantown, TN 38138 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baptist Memorial Restorative Care Hospital | Baptist Memorial Health Care Corporation | 6019 Walnut Grove Rd<br>Memphis, TN 38120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Barbourville ARH | Appalachian Regional Healthcare, Inc. (ARH) | 80 Hospital Dr.<br>Barbourville, KY 40906 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bayfront Health – Brooksville | Community Health Systems, Inc. | 17240 Cortez Blvd<br>Brooksville, FL 34601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bayfront Health – Port Charlotte | Community Health Systems, Inc. | 2500 Harbor Blvd<br>Port Charlotte, FL 33952 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bayfront Health – Punta Gorda | Community Health Systems, Inc. | 809 E. Marion Ave,<br>Punta Gorda, FL 33950 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Bayfront Health – Spring Hill | Community Health Systems, Inc. | 10461 Quality Dr Spring Hill, FL 34609 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bayfront Health – St. Petersburg | Community Health Systems, Inc. | 701 6th St. South St. Petersburg, FL 33701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Medical Center at Trophy Club | Tenet Healthcare Corporation | 2850 East Hwy 114 Trophy Club, TX 76262 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Medical Center at Uptown | Tenet Healthcare Corporation | 2727 East Lemmon Ave Dallas, TX 75204 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Orthopedic and Spine Hospital at Arlington | Tenet Healthcare Corporation | 707 Highlander Blvd Arlington, TX 76015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Scott & White Medical Center – Frisco | Tenet Healthcare Corporation | 5601 Warren Parkway Frisco, TX 75034 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Scott & White Medical Center – Sunnyvale | Tenet Healthcare Corporation | 231 S Collins Rd Sunnyvale, TX 75182 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Baylor Scott & White Surgical Hospital at Sherman | Tenet Healthcare Corporation | 3601 N Calais St Sherman, TX 75090 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Surgical Hospital at Fort Worth | Tenet Healthcare Corporation | 1800 Park Place Ave Fort Worth, TX 76110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Baylor Surgical Hospital at Los Colinas | Tenet Healthcare Corporation | 400 West I 635 Irving, TX 75063 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Beckley ARH | Appalachian Regional Healthcare, Inc. (ARH) | 306 Stanaford Rd Beckley, WV 25801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Berkeley Medical Center | West Virginia University Health System (WVU) | 2500 Hospital Dr Martinsburg, WV 25401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Berwick Hospital Center | Community Health Systems, Inc. | 701 East 16th St Berwick, PA 18603 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bibb Medical Center | Bibb Medical Center | 208 Pierson Ave Centreville, AL 35042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Big Bend Hospital Corporation d/b/a Big Bend Regional Medical Center | QHCCS, LLC | 2600 N. Hwy 118 Alpine, TX 79830 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Blue Island Hospital Company, LLC d/b/a Metrosouth Medical | QHCCS, LLC | 12935 Gregory St. Blue Island, IL 60406 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Blue Ridge Georgia Hospital Company, LLC d/b/a Fannin Regional Hospital | QHCCS, LLC | 2855 Old Hwy 5N Blue Ridge, GA 30513 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bluefield Regional Medical Center | Community Health Systems, Inc. | 500 Cherry St Bluefield, WV 24701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bluffton Regional Medical Center | Community Health Systems, Inc. | 303 S Main St Bluffton, IN 46714 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Boa Vida Hospital of Aberdeen, MS, LLC | N/A | 400 S. Chestnut St. Aberdeen, MS 39730 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Brian W. Whitfield Memorial Hospital | Tombigbee Healthcare Authority | 105 Hwy 80 East Demopolis, AL 36732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Bristol Regional Medical Center | Ballad Health | 1 Medical Park Blvd. Bristol, TN 37620 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Broaddus Hospital Association | Davis Health System, Inc. | 1 Healthcare Drive Philippi, WV 26416 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Brookwood Baptist Medical Center (BBH BMC, LLC) | Tenet Healthcare Corporation | 2010 Brookwood Medical Center Dr Birmingham, AL 35209 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Brownwood Regional Medical Center (Brownwood Hospital, | Community Health  Systems, Inc. | 1501 Burnet Drive Brownwood, TX 76801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| CAMC General Hospital | Charleston Area Medical Center (CAMC) Health System | 501 Morris St Charleston, WV 25301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| CAMC Memorial Hospital | Charleston Area Medical Center (CAMC) Health System | 3200 MacCorkle Ave SE Charleston, WV 25304 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| CAMC Teays Valley Hospital | Charleston Area Medical Center (CAMC) Health System | 1400 Hospital Dr Hurricane, WV 25526 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| CAMC Women and Children's Hospital | Charleston Area Medical Center (CAMC) Health System | 800 Pennsylvania Ave N Charleston, WV 25302 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Camden Clark Medical Center | West Virginia University Health System (WVU) | 800 Garfield Ave Parkersburg, WV 26101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cape Canaveral Hospital | Health First, Inc. | 701 W. Cocoa Beach Causeway Cocoa Beach, FL 32931 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carlsbad Medical Center | Community Health Systems, Inc. | 2430 West Pierce St Carlsbad, NM 88220 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carolinas Hospital System Florence | Community Health Systems, Inc. | 805 Pamplico Hwy Florence, SC 29505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carolinas Hospital System Marion | Community Health Systems, Inc. | 2829 E. Hwy 76 Mullins, SC 29574 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carondelet Holy Cross Hospital | Tenet Healthcare Corporation | 1171 W. Target Range Rd Nogales, AZ 85621 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Carondelet St. Joseph's Hospital | Tenet Healthcare Corporation | 350 N. Wilmot Rd<br>Tucson, AZ 85711 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carondelet St. Mary's Hospital | Tenet Healthcare Corporation | 1601 W. St. Mary's Rd<br>Tucson, AZ 85745 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cedar Park Regional Medical Center (Cedar Park Health | Community Health Systems, Inc. | 1401 Medical Pky<br>Cedar Park, TX 78613 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Chester Regional Medical Center | Community Health Systems, Inc. | 1 Medical Park Dr<br>Chester, SC 29706 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Citizens Baptist Medical Center(BBH CBMC, LLC) | Tenet Healthcare Corporation | 604 Stone Ave<br>Talladega, AL 35160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Citizens Memorial Hospital District d/b/a Citizens Memorial Hospital | N/A | 1500 North Oakland<br>Bolivar, MO 65613 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Coastal Carolina Hospital | Tenet Healthcare Corporation | 1000 Medical Center Dr<br>Hardeeville, SC 29927 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|---------------------------|---------|------------------------------------------------------|
| College Station Medical Center | Community Health | 1604 Rock Prairie Rd College Station, TX 77845 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Community Health Association | N/A | 122 Pinnell St Ripley, WV 25271 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Community Hospital, Inc. | N/A | 805 Friendship Rd Tallassee, AL 36078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| ContinueCARE Hospital(Baptist Corbin) | Baptist Healthcare System, Inc. | 1 Trillium Way, Lower Level Corbin, KY 40701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Coral Gables Hospital | Tenet Healthcare Corporation | 3100 Douglas Rd Coral Gables, FL 33134 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cox Barton County Hospital | CoxHealth | 29 NW First Ln Lamar, MO 64759 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cox Medical Center Branson | CoxHealth | 525 Branson Landing Blvd. Branson, MO 65616 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Cox Medical Center South | CoxHealth | 3801 S. National Ave Springfield, MO 65807 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cox Monett Hospital | CoxHealth | 801 Lincoln Ave Monette, MO 65708 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Cox North Hospital | CoxHealth | 1423 N. Jefferson Ave Springfield, MO 65802 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Crestwood Medical Center | Community Health Systems, Inc. | One Hospital Drive Southwest Huntsville, AL 35801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Crestwyn Behavioral Health | Baptist Memorial Health Care Corporation | 9485 Crestwyn Hills Cove Memphis, TN 38125 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| D.W. McMillan Memorial Hospital | D.W. McMillan Memorial Hospital | 1301 Belleville Ave Brewton, AL 36426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Dale Medical Center | Dale Medical Center | 126 Hospital Ave Ozark, AL 36360 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Dallas County Hospital District d/b/a Parkland Health & Hospital System | N/A | 5200 Harry Hines Blvd. Dallas, TX 75235 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Davis Memorial Hospital | Davis Health System, Inc. | 812 Gorman Ave Elkins, WV 26241 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Davis Regional Medical Center | Community Health Systems, Inc. | 218 Old Mocksville Rd Statesville, NC 28625 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DCH Regional Medical Center | DCH Health System | 809 University Blvd. East Tuscaloosa, AL 35401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Delray Medical Center | Tenet Healthcare Corporation | 5352 Linton Blvd Delray Beach, FL 33484 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Delta Regional Medical Center | N/A | 1400 E Union St. Greenville, MS 38703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Deming Hospital Corporation d/b/a Mimbres Memorial Hospital | QHCCS, LLC | 900 West Ash St. Deming, NM 88030 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Desert Regional Medical Center | Tenet Healthcare Corporation | 1150 N. Indian Canyon Way Palm Springs, CA 92262 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DeTar Hospital Navarro (Victoria of Texas, L.P.) | Community Health Systems, Inc. | 506 E. San Antonio St Victoria, TX 77901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DHSC, LLC d/b/a Affinity | QHCCS, LLC | 875 8th St. NE Massillon, OH 44646 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Dickenson Community Hospital | Ballad Health | 312 Hospital Drive Clintwood, VA 24228 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DMC Children's Hospital of Michigan | Tenet Healthcare Corporation | 3901 Beaubien Blvd. Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DMC Detroit Receiving Hospital | Tenet Healthcare Corporation | 4201 St. Antoine Blvd Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DMC Huron Valley – Sinai Hospital | Tenet Healthcare Corporation | 1 Williams Carls Drive Commerce, MI 48382 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| DMC Hutzel Women's Hospital | Tenet Healthcare Corporation | 3990 John R. Street<br>Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DMC Rehabilitation Institute of Michigan | Tenet Healthcare Corporation | 261 Mack Ave<br>Detroit, MI 48201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DMC Sinai-Grace Hospital | Tenet Healthcare Corporation | 6071 West Outer Drive<br>Detroit, MI 48235 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Doctors Hospital of Manteca | Tenet Healthcare Corporation | 1205 East North St<br>Manteca, CA 95336 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Doctors Medical Center of Modesto | Tenet Healthcare Corporation | 1441 Florida Ave<br>Modesto, CA 95350 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Dukes Memorial Hospital | Community Health Systems, Inc. | 275 W. 12th St<br>Peru, IN 46970 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Dunes Surgical Hospital | Tenet Healthcare Corporation | 600 Sioux Point Rd<br>Dakota Dunes, SD 57049 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Dupont Hospital | Community Health Systems, Inc. | 2520 E. Dupont Rd Fort Wayne, IN 46825 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| East Cooper Medical Center | Tenet Healthcare Corporation | 2000 Hospital Dr Mt. Pleasant, SC 29464 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| East Georgia Regional Medical Center | Community Health Systems, Inc. | 1499 Fair Rd Statesboro, GA 30458 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Eastern New Mexico Medical Center | Community Health Systems, Inc. | 405 West County Club Rd Roswell, NM 88201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Edgewater Health | N/A | 1100 W. 6th Ave Gary, IN 46402 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Emanuel Medical Center | Tenet Healthcare Corporation | 825 Delbon Ave Turlock, CA 95382 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Erie County Medical Center (ECMC) | Erie County Medical Center (ECMC) | 462 Grider St. Buffalo, NY 14215 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|---------------------------|---------|----------------------------------------------------|
| Evanston Hospital Corporation d/b/a Evanston Regional Hospital | QHCCS, LLC | 190 Arrowhead Dr Evanston, WY 82930 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Evergreen Medical Center | Gilliard Health Services, Inc. | 101 Crestview Ave Evergreen, AL 36401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Fayette Medical Center | DCH Health System | 1653 Temple Ave Fayette, AL 35555 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Field Memorial Community Hospital a/k/a Field Health System | N/A | 178 Hwy 24 Centreville, MS 39631 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| First Hospital | Community Health Systems, Inc. | 562 Wyoming Ave Kingston, PA 18704 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Flagler Hospital | Flagler Health | 400 Health Park Blvd. St. Augustine, FL 32086 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Florida Medical Center, a campus of North Shore | Tenet Healthcare Corporation | 5000 West Oakland Park Blvd Fort Lauderdale, FL 33313 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Forest City Arkansas Hospital Corporation LLC d/b/a Forrest | QHCCS, LLC | 1601 Newcastle Rd Forrest City, AR 72335 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Fort Payne Hospital Corporation d/b/a Dekalb Regional Medical | QHCCS, LLC | 200 Medical Center Dr. Fort Payne, AL 35968 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Fountain Valley Regional Hospital | Tenet Healthcare Corporation | 17100 Euclid at Warner Fountain Valley, CA 92708 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Franklin Woods Community Hospital | Ballad Health | 300 MedTech Parkway Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Freeman Hospital East | Freeman Health Systems | 932 E. 34th St. Joplin, MO 64804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Freeman Hospital West | Freeman Health Systems | 1102 W. 32nd St. Joplin, MO 64804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Freeman Neosho Hospital | Freeman Health Systems | 113 W. Hickory St. Neosho, MO 64850 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Gadsden Regional Medical Center | Community Health Systems, Inc. | 1007 Goodyear Ave Gadsden, AL 35903 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Galesburg Hospital Corporation d/b/a Galesburg Cottage | QHCCS, LLC | 695 N. Kellogg St Galesburg, IL 61401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Garrett Regional Medical Center | West Virginia University Health System (WVU) | 251 N 4th Street Oakland, MD 21550 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Good Samaritan Medical Center | Tenet Healthcare Corporation | 1309 North Flagler Dr West Palm Beach, FL 33401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Grafton City Hospital, Inc. | N/A | 1 Hospital Plaza Grafton, WV 26354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Granite City Illinois Hospital Company, LLC d/b/a Gateway | QHCCS, LLC | 2100 Madison Ave Granite City, IL 62040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Grant Memorial Hospital | N/A | 117 Hospital Drive Petersburg, WV 26847 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Grayson County Hospital Foundation, Inc. d/b/a Twin | N/A | 910 Wallace Ave Leitchfield, KY 42754 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Greenbrier Valley Medical Center | Community Health Systems, Inc. | 1320 Maplewood Ave Ronceverte, WV 24970 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Greene County Hospital | Greene County Hospital | 509 Wilson Ave Eutaw, AL 35462 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Grove Hill Memorial Hospital | Clarke County Healthcare Authority | 295 S. Jackson St Grove Hill, AL 36451 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Guadalupe Regional Medical Group | Guadalupe Regional Medical Center | 1215 E. Court St Seguin, TX 78155 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Halifax Hospital Medical Center | N/A | 303 N. Clyde Morris Blvd. Dayton Beach, FL 32114 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hancock County Hospital | Ballad Health | 1519 Main St. Sneedville, TN 37869 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Hancock County School Based Health | Northeast Tennessee Community Health | 2700 Main St.<br>Sneedville, TN 37869 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hardin Memorial Hospital | Baptist Healthcare System, Inc. | 913 N. Dixie Ave<br>Elizabethtown, KY 42701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Harlan ARH | Appalachian Regional Healthcare, Inc. (ARH) | 81 Ball Park Rd<br>Harlan, KY 40831 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Harris Medical Center | Unity Health | 1205 McLain St<br>Newport, AR 72112 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hawkins County Memorial Hospital | Ballad Health | 851 Locust St.<br>Rogersville, TN 37857 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hazard ARH Medical Center | Appalachian Regional Healthcare, Inc. (ARH) | 100 Medical Center Dr<br>Hazard, KY 41701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Health First Medical Group | Health First, Inc. | 1223 Gateway Dr.<br>Melbourne, FL 32901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Heart of Florida Regional Medical Center | Community Health Systems, Inc. | 40100 US Hwy 27 Davenport, FL 33837 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hialeah Hospital | Tenet Healthcare Corporation | 651 East 25th St Hialeah, FL 33013 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hi-Desert Medical Center | Tenet Healthcare Corporation | 6601 White Feather Rd. Joshua Tree, CA 92252 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Highlands Regional Medical Center | Highlands Hospital Corporation | 5000 KY Rt. 321 Prestonsburg, KY 41653 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hill Regional Hospital (NHCI of Hillsboro, Inc.) | Community Health Systems, Inc. | 101 Circle Dr Hillsboro, TX 76645 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hilton Head Hospital | Tenet Healthcare Corporation | 25 Hospital Center Blvd Hilton Head, SC 29926 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Holmes Regional Medical Center | Health First, Inc. | 1350 South Hickory St. Melbourne, FL 32901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|---------------------------|---------|----------------------------------------------------|
| Holston Valley Medical Center | Ballad Health | 130 West Ravine Rd. Kingsport, TN 37660 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hospital of Barstow, Inc. d/b/a Barstow Community Hospital | QHCCS, LLC | 820 E. Mountain View St. Barstow, CA 92311 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hospital of Louisa, Inc. d/b/a Three Rivers Medical Center | QHCCS, LLC | 2485 Hwy 644 Louisa, KY 41230 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Indian Path Medical Center | Ballad Health | 2000 Brookside Dr. Kingsport, TN 37660 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Infirmary LTAC (Long Term Acute Care) Hospital | Infirmary Health Hospitals, Inc. | 5 Mobile Infirmary Circle Mobile, AL 36607 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| J.W. Ruby Memorial Hospital | West Virginia University Health System (WVU) | 1 Medical Center Dr. Morgantown, WV 26505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Jackson Hospital & Clinic, Inc. ("Jackson Hospital") | Jackson Hospital & Clinic, Inc. ("Jackson Hospital") | 1725 Pine St. Montgomery, AL 36106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Jackson Hospital Corporation d/b/a Kentucky River Medical | QHCCS, LLC | 540 Jett Drive Jackson, KY 41339 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Jackson Medical Center | Gilliard Health Services, Inc. | 220 Hospital Dr Jackson, AL 36545 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Jefferson Medical Center(Charles Town General | West Virginia University Health System (WVU) | 300 South Preston St Ranson, WV 25438 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Jennie Stuart Medical Center | N/A | 320 W. 18th St. Hopkinsville, KY 42240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| JFK Memorial Hospital | Tenet Healthcare Corporation | 47-111 Monroe St Indio, CA 92201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Johnson City Community Health Center | Northeast Tennessee Community Health Centers, Inc. | 2151 Century Ln Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Johnson City Day Center | Northeast Tennessee Community Health Centers, Inc. | 202 W Fairview Ave Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Johnson City Medical Center | Ballad Health | 400 N. State of Franklin Rd Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Johnson County Community Hospital | Ballad Health | 1901 South Shady St. Mountain City, TN 37683 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Johnston Memorial Hospital | Ballad Health | 16000 Johnston Memorial Dr. Abingdon, VA 24211 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Kingman Regional Medical Center | Kingman Healthcare, Inc. | 3269 N. Stockton Hill Rd. Kingman, AZ 86409 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Kosciusko Community Hospital | Community Health Systems, Inc. | 2101 Dubois Dr Warsaw, IN 46580 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| La Porte Hospital | Community Health Systems, Inc. | 1007 Lincolnway La Porte, IN 46350 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lake Granbury Medical Center(Granbury Hospital | Community Health Systems, Inc. | 1310 Paluxy Rd Granbury, TX 76048 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Lake Norman Regional Medical Center | Community Health Systems, Inc. | 171 Fairview Rd Mooresville, NC 28117 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lake Wales Medical Center | Community Health Systems, Inc. | 410 South 11th St Lake Wales, FL 33853 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lakeland Community Hospital, Inc., d/b/a Lakeland Community | Java Medical Group | 42024 Hwy 195 Haleyville, AL 35565 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lakeway Regional Hospital (Closed) | Community Health Systems, Inc. | 726 McFarland St Morristown, TN 37814 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lakewood Regional Medical Center | Tenet Healthcare Corporation | 3700 East South St Lakewood, CA 90712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Laredo Medical Center (Laredo Texas Hospital Company, L.P.) | Community Health Systems, Inc. | 1700 East Saunders Laredo, TX 78041 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Larkin Community Hospital Behavioral Health Services, Inc. | N/A | 1201 North 37th Ave Hollywood, FL 33021 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Larkin Community Hospital Palm Springs | N/A | 1475 W 49th Place Hialeah, FL 33012 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Larkin Community Hospital(South Miami) | N/A | 7031 SW 62nd Ave South Miami, FL 33143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Laughlin Memorial Hospital | Ballad Health | 1420 Tusculum Blvd. Greeneville, TN 37745 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lawrence County Hospital | Southwest Mississippi Regional Medical Center | 1065 East Broad St Monticello, MS 39654 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lea Regional Medical Center | Community Health Systems, Inc. | 5419 N Lovington, Hwy Hobbs, NM 88240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Leesburg Regional Medical Center | Central Florida Health | Center 600 E. Dixie Ave. Leesburg, FL 34748 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lester E. Cox Hospital | CoxHealth | Hulston Cancer Center, 3850 S. National Ave., Springfield, MO 65807 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Lexington Hospital Corporation d/b/a Henderson County Community Hospital | QHCCS, LLC | 200 W. Church St. Lexington, TN 38351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lonesome Pine Hospital | Ballad Health | 1990 Holton Ave Big Stone Gap, VA 24219 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Longview Regional Medical Center (Longview Medical Center, L.P.) | Community Health Systems, Inc. | 2901 N. Fourth St Longview, TX 75605 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Los Alamitos Medical Center | Tenet Healthcare Corporation | 3751 Katella Ave Los Alamitos, CA 90720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lower Keys Medical Center | Community Health Systems, Inc. | 5900 College Rd Key West, FL 33040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lutheran Hospital | Community Health Systems, Inc. | 7950 W. Jefferson Blvd Fort Wayne, IN 46804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lutheran Rehabilitation Hospital (or Rehabilitation | Community Health Systems, Inc. | 7970 W. Jefferson Blvd Fort Wayne, IN 46804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Magnolia Regional Health Center ("MRHC") | City of Corinth and Alcorn County, MS | 611 Alcorn Dr. Corinth, MS 38834 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Marion Hospital Corporation d/b/a Heartland Regional | QHCCS, LLC | 3333 West Deyoung St. Marion, IL 62959 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mary Black Health System – Gaffney | Community Health Systems, Inc. | 4738, 1530 N. Limestone St Gaffney, SC 29340 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mary Black Health System – Spartanburg | Community Health Systems, Inc. | 1700 Skylyn Dr Spartanburg, SC 29307 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mary Breckinridge ARH | Appalachian Regional Healthcare, Inc. (ARH) | 130 Kate Ireland Dr Hyden, KY 41749 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mat-Su Regional Medical Center | Community Health Systems, Inc. | 2500 South Woodwroth Loop Palmer, AK 99645 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| McDowell ARH | Appalachian Regional Healthcare, Inc. (ARH) | 9879 KY-122 McDowell, KY 41647 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| McKenzie Tennessee Hospital Company, LLC d/b/a McKenzie Regional Hospital (Closed | QHCCS, LLC | 161 Hospital Dr McKenzie, TN 38201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| McKenzie Williamette Regional Medical Center Associates, LLC d/b/a McKenzie – Williamette | QHCCS, LLC | 1460 G. Street Springfield, OR 97477 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Medical Center of South Arkansas | Community Health Systems, Inc. | 700 West Grove Street El Dorado, AR 71730 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Medical West Hospital Authority, an Affiliate of UAB Health System d/b/a UAB Medical West | Medical West Hospital Authority, an Affiliate of UAB Health System d/b/a UAB Medical West | 995 9th Ave SW Bessemer, AL 35022 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Memorial Hermann Surgical | Tenet Healthcare | 300 Kingwood Kingwood, TX 77339 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Memorial Hermann Surgical Hospital First Colony | Tenet Healthcare Corporation | 16906 Southwest Freeway Sugar Land, TX 77479 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Memorial Hospital at Gulfport | N/A | 4500 Thirteenth St. Gulfport, MS 39501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Merit Health Biloxi | Community Health Systems, Inc. | 150 Reynoir St Biloxi, MS 39530 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health Central | Community Health Systems, Inc. | 1850 Chadwick Dr Jackson, MS 39204 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health Madison | Community Health Systems, Inc. | 161 River Oaks Dr Canton, MS 39046 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health Natchez | Community Health Systems, Inc. | 54 Seargent Prentiss Dr. Natchez, MS 39120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health Rankin | Community Health Systems, Inc. | 350 Crossgates Blvd Brandon, MS 39042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health River Oaks | Community Health Systems, Inc. | 1030 River Oaks Dr Flowood, MS 39232 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health River Region | Community Health Systems, Inc. | 2100 US-61 Vicksburg, MS 39180 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Merit Health Wesley | Community Health Systems, Inc. | 5001 Hardy St<br>Hattiesburg, MS 39402 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Merit Health Woman's Hospital | Community Health Systems, Inc. | 1026 North Flowood Dr<br>Flowood, MS 39232 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| MetroWest Medical Center – Farmingham Union Hospital | Tenet Healthcare Corporation | 115 Lincoln St<br>Framingham, MA 01702 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| MetroWest Medical Center – Leonard Morse Hospital | Tenet Healthcare Corporation | 67 Union St<br>Natick, MA 01760 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Meyer Orthopedic &Rehabilitation Hospital | CoxHealth | 3535 S. National Ave<br>Springfield, MO 65807 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Middlesboro ARH | Appalachian Regional Healthcare, Inc. (ARH) | 3600 West Cumberland Ave<br>Middlesboro, KY 40965 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mizell Memorial Hospital | Mizell Memorial Hospital | 702 N. Main St.<br>Opp, AL 36467 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| MMC of Nevada, LLC d/b/a Mesa View Regional Hospital | QHCCS, LLC | 1299 Bertha Howe Ave Mesquite, NV 89034 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Moberly Regional Medical Center | Community Health Systems, Inc. | 1515 Union Ave Moberly, MO 65270 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mobile Infirmary | Infirmary Health Hospitals, Inc. | 5 Mobile Infirmary Circle Mobile, AL 36607 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Monongalia General Hospital | Monongalia Health System, Inc. | 1200 JD Anderson Dr Morgantown, WV 26505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Monroe County Healthcare Authority d/b/a Monroe County | Monroe County Healthcare Authority d/b/a Monroe | 2016 South Alabama Ave Monroeville, AL 36460 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Monroe HMA LLC d/b/a Clearview Regional Medical | Community Health Systems, Inc. | 2151 W Spring Street Monroe, GA 30655 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Morgan County ARH | Appalachian Regional Healthcare, Inc. (ARH) | 476 Liberty Rd West Liberty, KY 41472 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Moses Taylor Hospital | Community Health Systems, Inc. | 700 Quincy Ave<br>Scranton, PA 18510 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mountain Lakes Medical Center | Mountain Lakes Medical Center | 100 US Hwy 46E, Building B, Suite 204<br>Mountain, NJ 07046 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mountain States HealthAlliance f/k/a Johnson City Medical Center Hospital, Inc. | Ballad Health | 203 Gray Commons Cir #120<br>Johnson City, TN 37615 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mountain View Regional Medical Center | Community Health Systems, Inc. | 4311 E Lohman Ave<br>Las Cruces, NM 88011 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mountain View Regional Medical Center | Ballad Health | 310 Third St. NE<br>Norton, VA 24273 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Nacogdoches Medical Center | Tenet Healthcare Corporation | 4920 NE Stallings Dr.<br>Nacogdoches, TX 75965 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads | QHCCS, LLC | 8 Doctors Park Rd.<br>Mount Vernon, IL 62864 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Navarro Regional Hospital (Navarro Hospital, L.P.) | Community Health Systems, Inc. | 3201 West Hwy 22 Corsicana, TX 75110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| NEA Baptist Memorial Hospital | Baptist Memorial Health Care Corporation | 4800 East Johnson Ave Jonesboro, AR 72401 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Niswonger Children's Hospital | Ballad Health | 400 N. State of Franklin Rd. Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| North Baldwin Infirmary | Infirmary Health Hospitals, Inc. | 1815 Hand Ave Bay Minette, AL 36507 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| North Broward Hospital District d/b/a Broward Health | N/A | 1600 S. Andrews Ave. Fort Lauderdale, FL 33316 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| North Central Surgical Center, LLP | Tenet Healthcare Corporation | 9301 North Central Expressway Dallas, TX 75231 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| North Okaloosa Medical Center | Community Health Systems, Inc. | 151 East Redstone Ave Crestview, FL 32539 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| North Shore Medical Center | Tenet Healthcare Corporation | 1100 Northwest 95th St Miami, FL 33150 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| North Sunflower Medical Center | North Sunflower Medical Foundation | 840 N. Oak Ave Ruleville, MS 38771 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northeast Regional Medical Center | Community Health Systems, Inc. | 315 S. Osteopathy Kirksville, MO 63501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northern Louisiana Medical Center | Community Health Systems, Inc. | 401 E Vaughn Ave Ruston, LA 71270 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northport Medical Center | DCH Health System | 2700 Hospital Dr. Northport, AL 35476 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northwest Health Physicians' Specialty Hospital | Community Health Systems, Inc. | 3873 Parkview Dr Fayetteville, AR 72703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northwest Medical Center | Community Health Systems, Inc. | 6200 N. LaCholla Blvd Tucson, AZ 85741 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Northwest Medical Center – Bentonville | Community Health Systems, Inc. | 3000 Medical Center Pky Bentonville, AR 72712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northwest Medical Center – Springdale | Community Health Systems, Inc. | 609 West Maple Ave Springdale, AR 72764 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Northwest MS Medical Center (Clarksdale HMA, LLC) | N/A | 1970 Hospital Dr Clarksdale, MS 38614 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Norton Community Hospital | Ballad Health | 100 Fifteenth St. NW Norton, VA 24273 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| OASIS Hospital | Tenet Healthcare Corporation | 750 North 40th St Phoenix, AZ 85008 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Ocean Springs Hospital | Singing River Health System | 3109 Bienville Blvd Ocean Springs, MS 39564 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Oklahoma Center for | Tenet Healthcare | 8100 South Walker Oklahoma, OK 73139 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Oro Valley Hospital | Community Health Systems, Inc. | 1551 E. Tangerine Rd Tucson, AZ 85755 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Paintsville Hospital Company, LLC d/b/a Paul B. Hall | QHCCS, LLC | 625 James Trimble Blvd. Paintsville, KY 41240 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Palm Bay Hospital | Health First, Inc. | 1425 Malabar Rd.NE Palm Bay, FL 32907 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Palm Beach Gardens Medical Center | Tenet Healthcare Corporation | 3360 Burns Rd Palm Beach Gardens, FL 33410 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Palmetto General Hospital | Tenet Healthcare Corporation | 2001 West 68th St Hialeah, FL 33016 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Palo Pinto General Hospital | Palo Pinto General Hospital | 400 SW 25th Ave Mineral Wells, TX 76067 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Phillips Hospital Company, LLC d/b/a Helena Regional | QHCCS, LLC | 1801 Martin Luther King Dr Helena, AR 72342 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Physicians Regional Medical Center – Collier Blvd | Community Health Systems, Inc. | 8300 Collier Blvd Naples, FL 34114 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Physicians Regional Medical Center – Pine Ridge | Community Health Systems, Inc. | 6101 Pine Ridge Rd Naples, FL 34119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Piedmont Medical Center | Tenet Healthcare Corporation | 222 South Herlong Ave Rock Hill, SC 29732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Pikeville Medical Center | N/A | 911 Bypass Rd Pikeville, KY 41501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Placentia – Linda Hospital | Tenet Healthcare Corporation | 1301 N. Rose Dr. Placentia, CA 92870 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Plateau Medical Center | Community Health Systems, Inc. | 430 Main St Oak Hill, WV 25901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Poplar Bluff RMC – Oak Grove | Community Health Systems, Inc. | 3100 Oak Grove Rd Poplar Bluff, MO 63901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Porter Regional Hospital | Community Health Systems, Inc. | 85 US-6 Frontage Rd Valparaiso, IN 46383 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Potomac Valley Hospital | West Virginia University Health System (WVU) | 100 Pin Oak Lane Keyser, WV 26726 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Prattville Baptist Hospital | The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | 124 S Memorial Drive Prattville, AL 36037 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Preston Memorial Hospital | Monongalia Health System, Inc. | 150 Memorial Dr Kingwood, WV 26537 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Princeton Baptist Medical Center (BBH PBMC, LLC) | Tenet Healthcare Corporation | 701 Princeton Ave SW Birmingham, AL 35211 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Princeton Community Hospital Association, Inc. | N/A | 122 12th St Princeton, WV 24740 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Progressive Medical Management of Batesville d/b/a Panola Medical Center | Java Medical Group | 303 Medical Center Dr. Batesville, MS 38606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|---------------------------|---------|----------------------------------------------------|
| QHG of Enterprise, Inc. d/b/a Medical Center Enterprise | Community Health Systems, Inc. | 400 North Edwards St Enterprise, AL 36330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Red Bud Illinois Hospital Company, LLC d/b/a Red Bud | QHCCS, LLC | 325 Spring St. Red Bud, IL 62278 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Regional Hospital of Scranton | Community Health Systems, Inc. | 746 Jefferson Ave Scranton, PA 18510 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Regional Medical Center | Regional One Health | 877 Jefferson Ave Memphis, TN 38103 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Resolute Health Hospital | Tenet Healthcare Corporation | 555 Creekside Crossing New Braunfels, TX 78130 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Reynolds Memorial Hospital | West Virginia University Health System (WVU) | 800 Wheeling Ave Glen Dale, WV 26038 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Russell County Medical Center | Ballad Health | 58 Carroll St. Lebanon, VA 24266 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Russellville Hospital, Inc. d/b/a Russellville Hospital | Java Medical Group | 15155 US-43 Russellville, AL 35654 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Saint Francis Hospital – Bartlett | Tenet Healthcare Corporation | 2986 Kate Bond Rd Bartlett, TN 38133 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Saint Francis Hospital – Memphis (AMISUB (SFH), Inc.) | Tenet Healthcare Corporation | 5959 Park Ave Memphis, TN 38119 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Saint Vincent Hospital | Tenet Healthcare Corporation | 123 Summer St. Worcester, MA 01604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| San Angelo Community Medical Center (San Angelo Hospital, L.P.) | Community Health Systems, Inc. | 3501 Knickerbocker Rd San Angelo, TX 76904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| San Miguel Hospital Corporation d/b/a Alta Vista | QHCCS, LLC | 104 Legion Drive Las Vegas, NV 87701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| San Ramon Regional Medical Center | Tenet Healthcare Corporation | 6001 Norris Canyon Rd San Ramon, CA 94583 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Santa Rosa Medical Center | Community Health Systems, Inc. | 6002 Berryhill Rd<br>Milton, FL 32570 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Scenic Mountain Medical Center | Big Spring Hospital Corporation | 1601 W. 11th Place<br>Big Spring, TX 79720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Searcy Medical Center | Unity Health | 2900 Hawkins Dr<br>Searcy, AR 72143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Seven Rivers Regional Medical Center | Community Health Systems, Inc. | 6201 N. Suncoast Blvd<br>Crystal River, FL 34428 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Shands Lake Shore Regional Medical Center | Community Health Systems, Inc. | 368 NE Franklin St<br>Lake City, FL 32055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Shands Live Oak Regional Medical Center | Community Health Systems, Inc. | 1100 SW 11th St<br>Live Oak, FL 32064 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Shands Starke Regional Medical Center | Community Health Systems, Inc. | 922 E. Call St<br>Starke, FL 32091 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Shelby Baptist Medical Center(BBH SBMC, LLC) | Tenet Healthcare Corporation | 1000 First Street N Alabaster, AL 35007 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Sierra Vista Regional Medical Center | Tenet Healthcare Corporation | 1010 Murray Ave San Luis Obispo, CA 93405 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Siloam Springs Regional Hospital | Community Health Systems, Inc. | 603 North Progress Ave Siloam Springs, AR 72761 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Singing River Hospital | Singing River Health System | 2809 Denny Ave Pascagoula, MS 39581 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Smyth County Community Hospital | Ballad Health | 245 Medical Park Dr. Marion, VA 24354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| South Baldwin Regional Medical Center | Community Health Systems, Inc. | 1613 N. McKenzie St Foley, AL 36535 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southampton Memorial Hospital | Community Health Systems, Inc. | 100 Fairview Dr Franklin, VA 23851 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Southern Surgical Hospital | Tenet Healthcare Corporation | 1700 Lindberg Dr Slidell, LA 70458 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southern Virginia Regional Medical Center | Community Health Systems, Inc. | 727 North Main St Emporia, VA 23847 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southside Regional Medical Center | Community Health Systems, Inc. | 200 Medical Park Blvd Petersburg, VA 23805 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southwest Mississippi Regional | Southwest Mississippi Regional Medical Center | 215 Marion Ave McComb, MS 39648 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Sparks Medical Center – Van Buren (Sold) | Community Health Systems, Inc. | 211 Crawford Memorial Dr Van Buren, AR 72956 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Sparks Regional Medical Center (Sold) | Community Health Systems, Inc. | 1001 Towson Ave Fort Smith, AR 72901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Spence and Becky Wilson Baptist Children's Hospital | Baptist Memorial Health Care Corporation | 6225 Humphreys Blvd Memphis, TN 38120 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Springs Memorial Hospital | Community Health Systems, Inc. | 800 W Meeting St<br>Lancaster, SC 29720 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Claire Medical Pavilion | St. Claire Medical Center | 245 Flemingsburg Rd<br>Morehead, KY 40351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Claire Regional Medical Center | St. Claire Medical Center | 222 Medical Circle<br>Morehead, KY 40351 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Cloud Regional Medical Center | Community Health Systems, Inc. | 2906 17th St<br>St. Cloud, FL 34769 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Elizabeth Covington | St. Elizabeth Medical Center, Inc. d/b/a St. | 1500 James Simpson Jr. Way<br>Covington, KY 41011 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Elizabeth Edgewood | St. Elizabeth Medical Center, Inc. d/b/a St. | 1 Medical Village Dr.<br>Edgewood, KY 41017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Elizabeth Florence | St. Elizabeth Medical Center, Inc. d/b/a St. | 4900 Houston Rd.<br>Florence, KY 41042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| St. Elizabeth Ft. Thomas | St. Elizabeth Medical Center, Inc. d/b/a St. | 85 N. Grand Ave.<br>Ft. Thomas, KY 41075 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Elizabeth Grant | St. Elizabeth Medical Center, Inc. d/b/a St. | 238 Barnes Rd.<br>Williamstown, KY 41097 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Joseph Hospital | Community Health Systems, Inc. | 700 Broadway<br>Fort Wayne, IN 46802 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Joseph Hospital | West Virginia University Health System (WVU) | 1 Amalia Dr<br>Buckhannon, WV 26201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Mary's Medical Center | Tenet Healthcare Corporation | 901 45th St<br>West Palm Beach, FL 33407 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Vincent Charity Medical Center (& Rosary Hall) | St. Vincent Charity Medical Center (& Rosary Hall) | 2475 East 22nd St.<br>Cleveland, OH 44115 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Starke Hospital | Community Health Systems, Inc. | 102 E Culver Rd<br>Knox, IN 46534 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Stonewall Jackson Hospital | Monongalia Health System, Inc. | 230 Hospital Plaza Weston, WV 26452 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Summers County ARH | Appalachian Regional Healthcare, Inc. (ARH) | 115 Summers Hospital Rd Hinton, WV 25951 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Surgical Institute of Reading | Tenet Healthcare Corporation | 2752 Century Blvd Wyomissing, PA 19610 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Sycamore Shoals Hospital | Ballad Health | 1501 West Elk Ave. Elizabethton, TN 37643 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Takoma Regional Hospital | Ballad Health | 401 Takoma Ave., Greeneville, TN 37743 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tampa General Hospital | Florida Health Sciences Center, Inc. | 1 Tampa General Circle Tampa, FL 33606 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Taylor County Hospital District Health Facilities Corporation | N/A | 1700 Old Lebanon Rd Campbellsville, KY 42718 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|----------------------------|---------|-----------------------------------------------------|
| Tennova Healthcare – Clarksville | Community Health Systems, Inc. | 651 Dunlop Ln<br>Clarksville, TN 37040 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Cleveland | Community Health Systems, Inc. | 2305 Chambliss Ave NW<br>Cleveland, TN 37311 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Harton Regional Medical Center (Tullahoma HMA, LLC) | Community Health Systems, Inc. | 1801 N Jackson St<br>Tullahoma, TN 37388 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Jefferson Memorial Hospital (Jefferson County HMA, LLC) | Community Health Systems, Inc. | 110 Hospital Dr<br>Jefferson City, TN 37760 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – LaFollette Medical Center (Campbell County HMA, LLC) | Community Health Systems, Inc. | 923 E Central Ave<br>LaFollette, TN 37766 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Lebanon d/b/a University Medical Center (Lebanon HMA, LLC) | Community Health Systems, Inc. | 1411 W Baddour Pkwy<br>Lebanon, TN 37087 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Newport Medical Center (Cocke County HMA, LLC) | Community Health Systems, Inc. | 435 Second St<br>Newport, TN 37821 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Tennova Healthcare – North Knoxville Medical Center (Metro Knoxville HMA, LLC) | Community Health Systems, Inc. | 7565 Dannaher Dr Powell, TN 37849 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Physicians Regional Medical Center (closed) | Community Health Systems, Inc. | 900 E Oak Hill Ave Knoxville, TN 37917 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Turkey Creek Medical Center | Community Health Systems, Inc. | 10820 Parkside Dr Knoxville, TN 37934 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tennova Healthcare – Shelbyville | Community Health Systems, Inc. | 2835 Hwy 231 N Shelbyville, TN 37160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Texas Spine and Joint Hospital, | Tenet Healthcare | 1814 Roseland, Suite #100 Tyler, TX 75701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Harrison Memorial Hospital, Inc. d/b/a Harrison | N/A | 1210 KY-36 Cynthiana, KY 41031 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Health Care Authority for Baptist Health, an Affiliate of UAB Health System | The Health Care Authority for Baptist Health, an Affiliate of UAB Health | 301 Brown Springs Rd Montgomery, AL 36117 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| The Hospitals of Providence East Campus | Tenet Healthcare Corporation | 3280 Joe Battle Blvd El Paso, TX 79938 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Hospitals of Providence Memorial Campus | Tenet Healthcare Corporation | 2001 North Oregon El Paso, TX 79902 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Hospitals of Providence Sierra Campus | Tenet Healthcare Corporation | 1625 Medical Center Dr El Paso, TX 79902 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Hospitals of Providence Transmountain Campus | Tenet Healthcare Corporation | 2000 Transmountain Rd El Paso, TX 79911 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Medical Center at Bowling Green | Commonwealth Health Corporation | 250 Park St Bowling Green, KY 42101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Medical Center at Caverna | Commonwealth Health Corporation | 1501 South Dixie St. Horse Cave, KY 42749 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Medical Center at Clinton County, Inc. d/b/a The Medical | Commonwealth Health Corporation | 800 Park St. Bowling Green, KY 42101 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| The Medical Center at Franklin, Inc. | Commonwealth Health Corporation | 1100 Brookhaven Rd Franklin, KY 42134 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Medical Center at Scottsville | Commonwealth Health Corporation | 456 Burnley Rd Scottsville, KY 42164 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Memorial Hospital of Salem County | Community Health Systems, Inc. | 310 Woodstown Rd Salem, NJ 08079 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Orthopedic Hospital | Community Health Systems, Inc. | 7952 W. Jefferson Blvd Fort Wayne, IN 46804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Sylacauga Health Care Authority d/b/a Coosa Valley | N/A | 315 W. Hickory St. Sylacauga, AL 35150 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| The Villages Regional Hospital | Central Florida Health | 1451 El Camino Real The Villages, FL 32159 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Thomas Hospital | Infirmary Health Hospitals, Inc. | 750 Morphy Ave Fairhope, AL 36532 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Tippah County Hospital | Tippah County Hospital | 1005 City Ave. N Ripley, MS 38663 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Titusville Area Hospital | Titusville Area Hospital | 406 West Oak St. Titusville, PA 16354 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tooele Hospital Corporation d/b/a Mountain West Medical Center | QHCCS, LLC | 2055 N. Main St. Tooele, UT 84074 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| TOPS Surgical Specialty Hospital | Tenet Healthcare Corporation | 17080 Red Oak Dr Houston, TX 77090 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Triad of Alabama, LLC | Community Health Systems, Inc. | 4370 W. Main St Dothan, AL 36305 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tucson Medical Center | Tucson Medical Center | 5301 E. Grant Rd Tucson, AZ 85712 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tug Valley ARH Medical Center | Appalachian Regional Healthcare, Inc. (ARH) | 260 Hospital Dr South Williamson, KY 41503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Twin Cities Community Hospital | Tenet Healthcare Corporation | 1100 Las Tablas Rd Templeton, CA 93465 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Twin Rivers Regional Medical Center | Community Health Systems, Inc. | 1301 First St Kennett, MO 63857 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tyler Memorial Hospital | Community Health Systems, Inc. | 5950 State Route 6 Tunkhannock, PA 18657 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Unicoi County Hospital | Ballad Health | 2030 Temple Hill Rd Erwin, TN 37650 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Unicol County Memorial Hospital | Ballad Health | 100 Greenway Circle Erwin, TN 37650 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| United Hospital Center | West Virginia University Health System (WVU) | 327 Medical Park Dr Bridgeport, WV 26330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Venice Regional Bayfront Health | Community Health Systems, Inc. | 540 The Rialto Venice, FL 34285 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center | Tenet Healthcare Corporation | 2101 Pease St Harlingen, TX 78550 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center | Tenet Healthcare Corporation | 1040 West Jefferson Brownsville, TX 78520 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS San Antonio Partners, LLC d/b/a Baptist Medical Center | Tenet Healthcare Corporation | 111 Dallas St San Antonio, TX 78205 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS San Antonio Partners, LLC d/b/a Mission Trail Baptist Hospital | Tenet Healthcare Corporation | 3333 Research Plaza San Antonio, TX 78235 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS San Antonio Partners, LLC d/b/a Northeast Baptist | Tenet Healthcare Corporation | 8811 Village Dr. San Antonio, TX 78217 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS San Antonio Partners, LLC d/b/a St. Luke's Baptist Hospital | Tenet Healthcare Corporation | 7930 Floyd Curl Dr San Antonio, TX 78229 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| VHS San Antonios Partners, LLC d/b/a North Central Baptist | Tenet Healthcare Corporation | 520 Madison Oak Dr. San Antonio, TX 78258 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Viera Hospital | Health First, Inc. | 8745 N. Wickham Rd Melbourne, FL 32940 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Walker Baptist Medical Center(BBH WBMC, LLC) | Tenet Healthcare Corporation | 3400 U.S. 78 Jasper, AL 35504 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Waukegan Illinois Hospital Company, LLC d/b/a Vista | QHCCS, LLC | 1324 N. Sheridan Rd Waukegan, IL 60085 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Webster County Memorial | Davis Health System, Inc. | 324 Miller Mountain Rd. Webster Springs, WV 26288 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Weiss (Louis A.) Memorial Hospital (Sold) | Tenet Healthcare Corporation | 4646 North Marine Dr Chicago, IL 60640 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Wellmont Health System f/k/a BRMC/HVHMC | Ballad Health | 316 Marketplace Blvd Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| West Boca Medical Center | Tenet Healthcare Corporation | 21644 State Rd. 7 Boca Raton, FL 33428 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| West Suburban Medical Center(Sold) | Tenet Healthcare Corporation | 3 Erie Court Oak Park, IL 60302 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Western Arizona Regional Medical Center (Bullhead City | Community Health Systems, Inc. | 2735 Silver Creek Rd Bullhead City, AZ 86442 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Westlake Hospital (sold) | Tenet Healthcare Corporation | 1225 West Lake Street Melrose Park, IL 60160 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Wetzel County Hospital Association | West Virginia University Health System (WVU) | 3 East Benjamin Dr New Martinsville, WV 26155 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| White County Medical Center | Unity Health | 3214 E. Race Ave Searcy, AR 72143 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| White River Health System, Inc. | White River Health System, Inc. | 1710 Harrison St. Batesville, AR 72501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Whitesburg ARH | Appalachian Regional Healthcare, Inc. (ARH) | 240 Hospital Road Whitesburg, KY 41858 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Wilkes-Barre General Hospital | Community Health Systems, Inc. | 575 North River Street Wilkes-Barre, PA 18702 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Williamson Memorial Hospital | N/A | 859 Alderson St. Williamson, WV 25661 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Williamston Hospital Corporation d/b/a Martin General Hospital | QHCCS, LLC | 310 McCaskey Rd Williamston, NC 27892 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Willow Creek Women's Hospital | Community Health Systems, Inc. | 4301 Greathouse Springs Rd Johnson, AR 72741 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Wiregrass Medical Center | Wiregrass Medical Center | 1200 West Maple Ave Geneva, AL 36340 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Woman's Hospital | Woman's Hospital Foundation | 100 Woman's Way Baton Rouge, LA 70817 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Woodland Heights Medical Center (Piney Woods | Community Health Systems, Inc. | 505 South John Redditt Dr Lufkin, TX 75904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Woodridge Hospital | Ballad Health | 403 North State of Franklin Rd. Johnson City, TN 37604 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| WVU Medicine Children's | West Virginia University Health System (WVU) | 1 Medical Center Dr. Morgantown, WV 26505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| CHP Properties, LLC D/B/A Capitol House | The Carpenter Health Network[10] - Capital House Nursing & Rehabilitation Center | 11546 Florida Blvd. Baton Rouge, LA 70815 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital | The Carpenter Health Network - Sage Rehabilitation Hospital | 8000 Summa Ave., Baton Rouge, LA 70809 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| Sage LTAC, LLC – Denham Springs | The Carpenter Health Network - Sage Specialty Hospital (LTAC) | 8375 Florida Blvd. Denham Springs, LA 70726 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| Sage LTAC, LLC – Baton Rouge | The Carpenter Health Network - Sage Specialty Hospital (LTAC) | 8225 Summa Ave, Building B, Baton Rouge, LA 70809 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| St. Joseph Hospice, LLC – Baton Rouge | The Carpenter Health Network – The Carpenter House | 10615 Jefferson Hwy, Baton Rouge, LA 70809 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| St. Joseph Hospice, LLC – New Orleans | The Carpenter Health Network – The Carpenter House | 407 Upstream Street, New Orleans, LA 70123 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |

---

[10] "Carpenter Health Network" as used here references an organization of affiliated entities that own and operate hospitals and other healthcare providers.

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| St. Joseph Hospice, LLC - Lafayette | The Carpenter Health Network – The Carpenter House | 923 W. Pinhook Road Lafayette, LA 70503 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| St. Joseph Hospice, LLC – Shreveport | The Carpenter Health Network – The Carpenter House | 8950 E Kings Hwy Shreveport, LA 71115 | Unsecured, unliquidated claim(s) for compensatory and punitive damages |
| Acquisition Bell Hospital, LLC | LifePoint Health[11] | 901 Lakeshore Drive Ishpeming, MI 49849 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Ashley Valley Medical Center, LLC | LifePoint Health | 150 West 100 North Vernal, UT 84078 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Athens Regional Medical Center, LLC | LifePoint Health | 1114 West Madison Ave Athens, TN 37303 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bourbon Community Hospital, LLC | LifePoint Health | 9 Linville Drive Paris, KY 40361 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Castleview Hospital, LLC | LifePoint Health | 300 North Hospital Drive Price, UT 84501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

---

[11] "LifePoint Health" is a trade name used to refer to an organization of affiliated entities that own and operate hospitals and other healthcare providers.

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Clinch Valley Medical Center, Inc. | LifePoint Health | 6801 Gov. G. C. Peery Highway Richlands, VA 24641 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Columbia Capital Medical Center Limited Partnership | LifePoint Health | 3900 Capital Mall Drive SW Olympia, WA 9850 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Community Hospital of Andalusia, LLC | LifePoint Health | 849 South Tree Notch Street Andalusia, AL 36420 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Crockett Hospital, LLC | LifePoint Health | 1607 South Locust Avenue Lawrenceburg, TN 38464 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Danville Regional Medical Center, LLC – Sovah Health – Danville | LifePoint Health | 142 South Main Street Danville, VA 2454 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Danville Regional Medical Center, LLC – Sovah Health – Martinsville | LifePoint Health | 320 Hospital Drive Martinsville, VA 24115 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Central Carolina Medical Center, LLC | LifePoint Health | 1135 Carthage Street Sanford, NC 27330 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| DLP Conemaugh Memorial Medical Center, LLC | LifePoint Health | 1086 Franklin Street Johnstown, PA 15905 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Conemaugh Meyersdale Medical Center, LLC | LifePoint Health | 200 Hospital Drive Meyersdale, PA 15552 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Conemaugh Miners Medical Center, LLC | LifePoint Health | 290 Haida Avenue Hastings, PA 16646 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Frye Regional Medical Center, LLC | LifePoint Health | 420 N. Center Street Hickory, NC 28601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Harris Regional Hospital, LLC | LifePoint Health | 68 Hospital Road Sylva, NC 28779 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Haywood Regional Medical Center, LLC | LifePoint Health | 262 Leroy George Drive Clyde, NC 28721 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Maria Parham Medical Center, LLC | LifePoint Health | 566 Ruin Creek Road Henderson, NC 27536 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| DLP Marquette General Hospital, LLC | LifePoint Health | 580 West College Avenue Marquette, MI 49855 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Person Memorial Hospital, LLC | LifePoint Health | 615 Ridge Road Roxboro, NC 27573 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Rutherford Regional Health System, LLC | LifePoint Health | 288 S. Ridgecrest Avenue Rutherfordton, NC 28139 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Swain County Hospital, LLC | LifePoint Health | 45 Plateau Street Bryson City, NC 28713 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Twin County Regional Healthcare, LLC | LifePoint Health | 200 Hospital Drive Galax, VA 24333 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| DLP Wilson Medical Center, LLC | LifePoint Health | 1705 Tarboro Street SW Wilson, NC 27893 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Dodge City Healthcare Group, LLC | LifePoint Health | 3001 Avenue A Dodge City, KS 67801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Essent PRMC, L.P. | LifePoint Health | 865 DeShong Drive Paris, TX 75460 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Fauquier Medical Center, LLC | LifePoint Health | 500 Hospital Drive Warrenton, VA 20186 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Fleming Medical Center, LLC | LifePoint Health | 55 Foundation Drive Flemingsburg, KY 41041 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Georgetown Community Hospital, LLC | LifePoint Health | 1140 Lexington Rd Georgetown, KY 40324 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hartsville, LLC | LifePoint Health | 1304 W. Bobo Newsom Highway Hartsville, SC 29550 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Havasu Regional Medical Center, LLC | LifePoint Health | 101 Civic Center Lane Lake Havasu City, AZ 86403 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Hillside Hospital, LLC | LifePoint Health | 1265 East College Street Pulaski, TN 38478 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Hot Springs National Park Hospital Holdings, LLC | LifePoint Health | 1910 Malvern Avenue Hot Springs, AR 71901 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Kentucky Hospital, LLC | LifePoint Health | 175 Hospital Drive Winchester, KY 40391 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Kershaw Hospital, LLC | LifePoint Health | 1315 Roberts Street Camden, SC 29020 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lake Cumberland Regional Hospital, LLC | LifePoint Health | 305 Langdon Street Somerset, KY 42503 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Livingston Regional Hospital, LLC | LifePoint Health | 315 Oak Street Livingston, TN 38570 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Logan General Hospital, LLC | LifePoint Health | 20 Hospital Drive Logan, WV 25601 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Logan Memorial Hospital, LLC | LifePoint Health | 1625 Nashville Street Russellville, KY 42276 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Lourdes Hospital, LLC | LifePoint Health | 520 N. 4th Ave. Pasco, WA 99301 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Meadowview Regional Medical Center, LLC | LifePoint Health | 989 Medical Park Drive Maysville, KY 41056 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Mexia Principal Healthcare Limited Partnership | LifePoint Health | 600 South Bonham Street Mexia, TX 76667 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Nason Medical Center, LLC | LifePoint Health | 105 Nason Drive Roaring Spring, PA | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Palestine Principal Healthcare Limited Partnership | LifePoint Health | 2900 South Loop 256 Palestine, TX 75801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PHC-Cleveland, Inc. | LifePoint Health | 901 Hwy 8 East Cleveland, MS 38732 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PHC-Elko, Inc. | LifePoint Health | 2001 Errecart Boulevard Elko, NV 738-5151 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| PHC-Fort Mohave, Inc. | LifePoint Health | 5330 South Highway 95 Fort Mohave, AZ 86426 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PHC-Fort Morgan, Inc. | LifePoint Health | 1000 Lincoln Street Fort Morgan, CO 80701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PHC-Las Cruces, Inc. | LifePoint Health | 50 S. Telshor Boulevard Las Cruces, NM 88011 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PHC-Los Alamos, Inc. | LifePoint Health | 3917 West Road Los Alamos, NM 87544 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PineLake Regional Hospital, LLC | LifePoint Health | 1099 Medical Center Circle Mayfield, KY 42066 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Portage Hospital, LLC | LifePoint Health | 500 Campus Drive Hancock, MI 49930 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| PRHC-Ennis, L.P. | LifePoint Health | 2201 West Lampasas Ennis, TX 75165 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|------|---------------------------|---------|---------------------------------------------------|
| Providence Hospital, LLC – Providence Health | LifePoint Health | 2435 Forest Drive Columbia, SC 29204 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Providence Hospital, LLC – Providence Health Northeast | LifePoint Health | 120 Gateway Corporate Blvd Columbia, SC 29203 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Raleigh General Hospital, LLC | LifePoint Health | 1710 Harper Road Beckley, WV 25801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RCCH Trios Health, LLC | LifePoint Health | 3810 Plaza Way Kennewick, WA 99338 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RCHP Billings-Missoula, LLC | LifePoint Health | 2827 Fort Missoula Road Missoula, MT 59804 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RCHP-Florence, LLC | LifePoint Health | 1701 Veterans Dr Florence, AL 35630 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RCHP-Ottumwa, LLC | LifePoint Health | 1001 Pennsylvania Avenue Ottumwa, IA 52501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| RCHP-Sierra Vista, Inc. | LifePoint Health | 5700 E. Highway 90 Sierra Vista, AZ 85635 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RCHP-Wilmington, LLC | LifePoint Health | 610 W. Main St. Wilmington, OH 45177 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RHN Clark Memorial Hospital, LLC | LifePoint Health | 1220 Missouri Avenue Jeffersonville, IN 47130 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| RHN Scott Memorial Hospital, LLC | LifePoint Health | 1451 N. Gardner P.O. Box 430 Scottsburg, IN 47170 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Riverton Memorial Hospital, LLC | LifePoint Health | 2100 West Sunset Drive Riverton, WY 82501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Riverview Medical Center, LLC | LifePoint Health | 158 Hospital Drive Carthage, TN 3703 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Russellville Holdings, LLC | LifePoint Health | 1808 West Main Street Russellville, AR 72801 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Saline Hospital, LLC | LifePoint Health | 1 Medical Park Drive Benton, AR 72015 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southern Tennessee Medical Center, LLC – Southern Tennessee Regional Health System - Sewanee | LifePoint Health | 1260 University Avenue Sewanee, TN 37375 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southern Tennessee Medical Center, LLC – Southern Tennessee Regional Health System - Winchester | LifePoint Health | 185 Hospital Road Winchester, TN 37398 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Southwestern Medical Center, LLC | LifePoint Health | 5602 S.W. Lee Boulevard Lawton, OK 73505 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Spring View Hospital, LLC | LifePoint Health | 320 Loretto Road Lebanon, KY 4003 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Francis Health, LLC | LifePoint Health | 2122 Manchester Expressway Columbus, GA 31904 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| St. Joseph Hospital, LLC | LifePoint Health | 415 Sixth Street Lewiston, ID 83501 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Sumner Regional Medical Center, LLC | LifePoint Health | 555 Hartsville Pike Gallatin, TN 37066 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Trousdale Medical Center, LLC | LifePoint Health | 500 Church Street Hartsville, TN 37074 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Vaughan Regional Medical Center, LLC | LifePoint Health | 1015 Medical Center Parkway Selma, AL 36701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Watertown Medical Center, LLC | LifePoint Health | 125 Hospital Drive Watertown, WI 53098 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Willamette Valley Medical Center, LLC | LifePoint Health | 2700 SE Stratus Avenue McMinnville, OR 97128 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Woodford Hospital, LLC | LifePoint Health | 360 Amsden Avenue Versailles, KY 40383 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Wythe County Community Hospital, LLC | LifePoint Health | 600 West Ridge Road Wytheville, VA 24382 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| AHS Claremore Regional Hospital, LLC | Ardent Health Services[12] | 1202 N. Muskogee Place Claremore, OK 74017 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AHS Cushing Hospital, LLC | Ardent Health Services | 1027 E. Cherry St. Cushing, OK 74023 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AHS Henryetta Hospital, LLC | Ardent Health Services | 2401 West Main Street Henryetta, OK 74437 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AHS Hillcrest Medical Center, LLC | Ardent Health Services | 1120 South Utica Avenue Tulsa, Oklahoma 74104 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| AHS Pryor Hospital, LLC | Ardent Health Services | 111 N. Bailey Pryor, OK 74361 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Bailey Medical Center, LLC | Ardent Health Services | 106th & Garnett Owasso, OK 74055 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

---

[12] "Ardent Health Services" is a trade name used to refer to an organization of affiliated entities that own and operate hospitals and other healthcare providers.

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| AHS Southcrest Hospital, LLC | Ardent Health Services | 8801 S. 101st E. Ave. Tulsa, Oklahoma 74133 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tulsa Spine and Specialty Hospital, LLC | Ardent Health Services | 6901 S. Olympia Ave. Tulsa, Oklahoma 74132 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| BSA Hospital, LLC | Ardent Health Services | Physical Address for BSA Hospital: 1600 Wallace Boulevard Amarillo, TX 79106 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Physicians Surgical Hospitals, LLC – Panhandle Surgical Hospital | Ardent Health Services | 7100 SW 9th Ave 79106 Amarillo , TX | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Physicians Surgical Hospitals, LLC – Quail Creek Surgical Hospital | Ardent Health Services | 6819 Plum Creek Drive 79106 Amarillo , TX | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| HH/Killeen Health System, LLC | Ardent Health Services | 850 W. Central Texas Expressway Harker Heights, TX 76548 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Pascack Valley Hospital, LLC | Ardent Health Services | 250 Old Hook Road Westwood, NJ 07675 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Montclair Hospital, LLC | Ardent Health Services | One Bay Avenue Montclair, NJ 07042 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Pocatello Hospital, LLC | Ardent Health Services | 777 Hospital Way Pocatello, ID 83201 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Topeka Hospital, LLC | Ardent Health Services | 1700 SW 7th Street Topeka, KS  66606-1690 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Athens Hospital, LLC | Ardent Health Services | 2000 S. Palestine St. Athens, TX 75751 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Carthage Hospital, LLC | Ardent Health Services | 409 W. Cottage Road Carthage, TX | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Henderson Hospital, LLC | Ardent Health Services | 300 Wilson St. Henderson, TX 75652 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Jacksonville Hospital, LLC | Ardent Health Services | 501 S. Ragsdale St. Jacksonville, TX 75766 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |

| Name | Affiliated Hospital System | Address | Nature and Amount of Disclosable Economic Interests |
|---|---|---|---|
| Pittsburg Hospital, LLC | Ardent Health Services | 2701 Highway 271 N. Pittsburg, TX 75686 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Quitman Hospital, LLC | Ardent Health Services | 117 N. Winnsboro St. Quitman, TX 75783 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Tyler Regional Hospital, LLC | Ardent Health Services | 1000 S. Beckham Ave. Tyler, TX 75701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Rehabilitation Hospital, LLC | Ardent Health Services | 11937 US Hwy 271 Tyler, TX 75708 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Specialty Hospital, LLC | Ardent Health Services | 1000 S. Beckham Ave. Tyler, TX 75701 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |
| Lovelace Health System, Inc. (multiple New Mexico hospitals) | Ardent Health Services | 4101 Indian School Road NE, Suite 405 Albuquerque, NM 87110 | Unsecured, unliquidated claim(s) for, among other things, compensatory and punitive damages. |