Objection Deadline: December 20, 2019 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FIRST MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM SEPTEMBER 15, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | September 15, 2019 through October 31, 2019 |
| Amount of Compensation Requested: | $1,796,428.62 |
| Less 20% Holdback: | $359,285.73 |
| Net of Holdback: | $1,437,142.89 |
| Amount of Expense Reimbursement Requested: | $7,159.93 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,444,302.82 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this first monthly statement (the "**First Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from September 15, 2019 through October 31, 2019 (the "**First Monthly Period**"). By this First Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,444,302.82, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the First Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the First Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the First Monthly Period is approximately $925.33.[4]

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    The total amount sought for fees and expenses ($1,803,588.55) reflects voluntary reductions for this period of $11,197.65 in fees and $35,856.60 in expenses, for an overall voluntary reduction of 2.1%. Skadden reserves the right to request these amounts.

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the First Monthly Period.

2.      Attached hereto as **Exhibit B**  is a summary of the services rendered and compensation sought, by project category, for the First Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the First Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the First Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the First Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this First Monthly Statement shall be given by hand or overnight delivery uponon the following parties (the "Application Recipients"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036-6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov.  (collectively, the "**Notice Parties**").

7.    Objections to this First Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn: Jennifer Bragg (Jennifer.Bragg@skadden.com), 155 North Wacker Drive, Chicago, Illinois 60606, Attn: Patrick Fitzgerald (Patrick.Fitzgerald@skadden.com), One Rodney Square, 920 N. King Street, Wilmington, Delaware 19801, Attn.: Anthony W. Clark (Anthony.Clark@skadden.com), and 525 University Avenue, Palo Alto, California , 94301, Attn.: Jennifer Madden (Jennifer.Madden@skadden.com) no later than December 20, 2019 at 4:00 p.m. (Prevailing Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

8.    If no objections to this First Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this First Monthly Statement.

9.    To the extent that an objection to this First Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

[*Remainder of Page Intentionally Left Blank*]

Dated: New York, New York
December 6, 2019

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

*/s/ Julie E. Cohen*
Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Julie E. Cohen
4 Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

# **EXHIBIT A**

## **COMPENSATION BY PROFESSIONAL PERSON**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**SEPTEMBER 15, 2019 THROUGH OCTOBER 31, 2019**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,375.05 | 98.70 | $ 135,717.55 |
| Jennifer L. Bragg | 1996 | 1,375.05 | 207.00 | 284,635.50 |
| Anthony W. Clark | 1979 | 1,375.05 | 14.20 | 19,525.75 |
| Patrick Fitzgerald | 1986 | 1,539.44 | 0.50 | 769.72 |
| | | 1539.85 | 129.20 | 198,947.99 |
| Maya P. Florence | 2004 | 1,122.70 | 238.00 | 267,202.60 |
| Noelle M. Reed | 1998 | 1,375.05 | 12.20 | 16,775.66 |
| William Ridgway | 2006 | 1,122.70 | 73.80 | 82,855.26 |
| R. Ryan Stoll | 1990 | 1,375.05 | 86.60 | 119,079.42 |
| | **TOTAL PARTNER** | | **860.20** | **$ 1,125,509.45** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $999.10 | 93.80 | $ 93,715.58 |
| John Boyle | 1996 | 1,000.00 | 46.80 | 46,800.00 |
| Daniel S. Mayerfeld | 2003 | 999.10 | 2.60 | 2,597.66 |
| | **TOTAL COUNSEL** | | **143.20** | **$ 143,113.24** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $509.85 | 124.00 | $ 63,221.50 |
| Jennifer H. Berman | 2014 | 921.85 | 32.30 | 29,775.79 |
| Elizabeth L. Berry | 2016 | 731.30 | 20.50 | 14,991.65 |
| Amanda H. Chan | 2019 | 427.45 | 95.70 | 40,907.03 |
| Peter Y. Cheun | 2016 | 731.30 | 26.10 | 19,086.93 |
| Immanuel R. Foster | 2014 | 885.80 | 109.00 | 96,552.20 |
| Timothy M. Frey | 2010 | 993.95 | 91.90 | 91,344.11 |
| Christopher M. Halbohn | 2018 | 509.85 | 2.30 | 1,172.66 |
| Emily Hellman | 2017 | 731.30 | 103.40 | 75,616.42 |
| Drew M. Horwood | 2017 | 612.85 | 5.50 | 3,370.68 |
| Corbin D. Houston | 2017 | 612.85 | 68.40 | 41,919.03 |
| Gail E. Lee | 2014 | 921.85 | 20.60 | 18,990.12 |
| Jennifer Madden | 2010 | 993.95 | 49.10 | 48,803.03 |
| Noha K. Moustafa | 2016 | 839.45 | 128.10 | 107,533.64 |
| William S. O'Hare | 2013 | 952.76 | 1.60 | 1,524.42 |
| Sterling M. Paulson | 2018 | 509.85 | 51.80 | 26,410.31 |
| Kathleen Shelton | 2019 | 509.85 | 144.10 | 73,469.54 |
| Caroline Trusty | 2017 | 612.85 | 4.10 | 2,512.69 |
| Sylvia Tsakos | 2016 | 839.45 | 16.10 | 13,515.16 |
| | | 839.50 | 0.10 | 83.95 |
| | **TOTAL ASSOCIATE** | | **1,094.70** | **$ 770,800.86** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Mark D. Campana | N/A | $396.55 | 22.00 | $   8,724.14 |
| Jessica E. Davis | N/A | 226.60 | 33.00 | 7,477.80 |
| William R. Fieberg | N/A | 396.56 | 1.00 | 396.56 |
| John Hewson | N/A | 309.00 | 79.60 | 24,596.40 |
| Rachel Redman | N/A | 396.55 | 23.70 | 9,398.31 |
| Feimei Zeng | N/A | 226.60 | 1.70 | 385.22 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **161.00** | **$   50,978.43** |
| | | | | |
| | | **TOTAL** | **2,259.10** | **$2,090,401.98** |

**VOLUME DISCOUNT**  $   293,973.36

**TOTAL FEES**  $1,796,428.62

**BLENDED HOURLY RATE**   $925.33

## **EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROJECT CATEGORY SUMMARY**
**SEPTEMBER 15, 2019 - OCTOBER 31, 2019**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1877.70 | $1,786,396.27 |
| Various Texas Actions | 120.40 | $84,176.77 |
| OIG Issues | 11.70 | $14,671.85 |
| Retention/Fee Matter | 249.30 | $205,157.09 |
| **TOTAL** | **2,259.10** | **$2,090,401.98** |
| **VOLUME DISCOUNT** | | **$293,973.36** |
| **TOTAL FEES** | | **$1,796,428.62** |

## EXHIBIT C

**EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(SEPTEMBER 15, 2019 - OCTOBER 31, 2019)**

| Expense Category | Total Expenses |
|---|---|
| Filing/Court Fees | $186.25 |
| Court Reporting | $214.80 |
| Local Travel | $1,400.40 |
| Out-Of-Town Travel | $3,816.84 |
| Business Meals | $59.91 |
| Courier & Express Carriers (e.g., Federal Express) | $125.50 |
| Other | $1,356.23 |
| **TOTAL** | **$7,159.93** |

# **EXHIBIT D**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                                    Bill Date: 12/03/19
DOJ                                                                  Bill Number: 1789230

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 09/16/19 | 2.00 | ANALYZE WORK PRODUCT AND LEGAL RESEARCH RE: STATUS OF DOJ RESOLUTION ISSUES AND NEXT STEPS (2.0). |
| BENTIVOGLIO JT | 09/19/19 | 1.60 | CONTINUE ANALYSIS OF WORK PRODUCT RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.0); FURTHER REVIEW OF WORK PRODUCT AND LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.6). |
| BENTIVOGLIO JT | 09/20/19 | 1.00 | PREPARE FOR INTERNAL SKADDEN CALL RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN INTERNAL SKADDEN CALL RE: SAME (0.7). |
| BENTIVOGLIO JT | 09/20/19 | 0.60 | REVIEW AND REVISE DOCUMENTS RE: POTENTIAL DOJ RESOLUTION PROPOSALS (0.6). |
| BENTIVOGLIO JT | 09/20/19 | 1.00 | REVIEW MATERIALS FROM CLIENT RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN EXTERNAL CONFERENCE CALL RE: SAME (0.5). |
| BENTIVOGLIO JT | 09/23/19 | 7.00 | CONFER WITH J. BRAGG AND M. FLORENCE RE: DOJ RESOLUTION ISSUES AND RELEVANT PRECEDENT (0.5); REVIEW DOCUMENTS IN ADVANCE OF INTERNAL SKADDEN CALL RE: STATUS OF DOJ INVESTIGATIONS AND OUTSTANDING DOJ REQUESTS (1.5); INTERNAL SKADDEN CALLS RE: STATUS OF DOJ INVESTIGATIONS AND OUTSTANDING DOJ REQUESTS (1.5); CONTINUE REVIEW OF MATERIALS RE: POTENTIAL DOJ RESOLUTION AND PREPARE ANALYSIS TO SKADDEN TEAM RE: SAME (3.5). |
| BENTIVOGLIO JT | 09/24/19 | 5.50 | CONTINUE PREPARATION OF DETAILED ANALYSIS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (5.5). |
| BENTIVOGLIO JT | 09/25/19 | 3.00 | REVIEW AND REVISE ANALYSIS OF DOJ RESOLUTION ISSUES AND NEXT STEPS (1.5); ANALYZE HEALTH CARE AND OPIOID PRECEDENTS RE: SAME (1.5) |

.

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BENTIVOGLIO JT | 09/26/19 | 2.70 | ANALYZE STATUTES, CASELAW AND PRECEDENT RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (2.2); ANALYZE MATERIALS AND COMMUNICATIONS RE: POTENTIAL DOJ RESOLUTION (0.5). |
| BENTIVOGLIO JT | 09/27/19 | 1.70 | CONTINUE ANALYSIS OF DOJ RESOLUTION ISSUES AND STATUTES, CASELAW, AND PRECEDENT RE: LEGAL STRATEGY AND NEXT STEPS (1.7). |
| BENTIVOGLIO JT | 09/29/19 | 1.50 | ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (1.5). |
| BENTIVOGLIO JT | 09/30/19 | 1.50 | ANALYZE LEGAL RESEARCH AND MATERIALS RE: DOJ RESOLUTION ISSUES (1.5). |
| | | **29.10** | |
| BRAGG JL | 09/15/19 | 2.50 | ANALYZE MATERIALS IN PREPARATION FOR MEETING WITH DOJ AND FDA (2.5). |
| BRAGG JL | 09/16/19 | 2.90 | CALL WITH B. RAPPAPORT RE: DOJ ISSUES (0.3); CALL WITH CLIENT, P. FITZGERALD AND J. BUCHOLTZ RE: DOJ/FDA MEETING (0.9); REVIEW MATERIALS IN PREPARATION FOR FDA MEETING (1.0); REVIEW MEMORANDUM RE: DOJ MEETING (0.7). |
| BRAGG JL | 09/17/19 | 3.90 | REVIEW MATERIALS AND PREPARE FOR FDA/DOJ MEETING (2.5); MEET WITH M. FLORENCE, J BENTIVOGLIO AND R. STOLL RE: DOJ RESOLUTION ISSUES (0.8); CALL WITH CO-COUNSEL RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/18/19 | 9.60 | CALL WITH C. GEORGE RE: FDA MEETING (0.5); CALL WITH J. ADAMS AND J. BUCHOLTZ RE: FDA MEETING (0.5); CALL WITH B. WEINGARTEN AND C. GEORGE RE: FDA MEETING (0.7); PREPARE TALKING POINTS FOR TEAMS RE: FDA MEETING (1.3); MEET WITH PURDUE TEAM DEVELOPING MATERIALS FOR FDA MEETING (0.7); CALL WITH B. RAPPAPORT RE: UPCOMING FDA MEETING (0.5); ANALYZE MATERIALS IN PREPARATION FOR FDA MEETING (0.9); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE MATERIALS RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (2.2); PARTICIPATE IN WEEKLY CONFERENCE CALL RE: CONGRESSIONAL ACTIVITY (0.5); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: LEGAL STRATEGY AND CASE UPDATE (0.4); CALL WITH COUNSEL FOR D. GITNER'S OFFICE RE: RECENT DEVELOPMENTS (0.3); CALL WITH J. COHEN RE: RECENT DEVELOPMENTS (0.3). |
| BRAGG JL | 09/19/19 | 6.80 | PREPARE FOR JOINT DEFENSE GROUP CALL RE: LEGAL STRATEGY (0.4); PARTICIPATE IN JOINT DEFENSE GROUP CALL RE: SAME (0.6); PREPARE FOR CALL WITH DEBEVOISE RE: DOJ ISSUES (0.1); PARTICIPATE IN CALL WITH DEBEVOISE RE: SAME (0.4); CALL WITH A. GEORGE RE: DOJ/FDA MEETING (0.5); CALL WITH J. ADAMS RE: DOJ/FDA MEETING (0.6); MEET WITH SKADDEN TEAM MEMBERS RE: DOJ RESOLUTION ISSUES (1.6); ANALYZE MATERIALS RE: CORPORATE STRUCTURE ISSUES (1.8); CALL WITH J. BUCHOLTZ AND P. FITZGERALD RE: REQUEST FOR INFORMATION IN CONNECTION WITH INVESTIGATIONS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 09/20/19 | 5.40 | CONFER WITH L. IMES RE: DOJ/FDA MEETING (0.5); ATTEND FDA/DOJ MEETING PREP SESSION (0.8); CALL WITH B. WEINGARTEN, C. GEORGE, J. BUCHOLTZ AND J. ADAMS RE: FDA/DOJ MEETING PREP (0.7); ATTEND MEETING WITH M. KESSELMAN, W. NORDWIND, J. ADAMS AND SKADDEN TEAM RE: DOJ LEGAL STRATEGY (0.7); CALL WITH P. FITZGERALD, J. BUCHOLTZ AND L. IMES RE: DOJ/FDA MEETING (0.5); PARTICIPATE IN INTERNAL SKADDEN CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.7); REVISE TALKING POINTS RE: CALL WITH U. S. ATTORNEY'S OFFICE (0.5); PARTICIPATE IN CALL WITH U.S. ATTORNEY'S OFFICE RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH P. FITZGERALD AND R. STOLL RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 09/22/19 | 7.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (1.0); CONFERENCE CALL WITH P. FITZGERALD RE: DOJ STRATEGY ISSUES (0.5); PREPARE REVISIONS TO PRESENTATION FOR DOJ/FDA MEETING (1.5); ANALYZE LEGAL STRATEGY AND RESEARCH RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (4.0). |
| BRAGG JL | 09/23/19 | 5.40 | CONFER WITH J. BENTIVOGLIO AND M. FLORENCE RE:  DOJ RESOLUTION ISSUES AND RELEVANT PRECEDENT (0.5); REVIEW MATERIALS AND PREPARE FOR FDA/DOJ PREP SESSION (1.5); ATTEND INTERNAL SKADDEN MEETING TO PREPARE FOR FDA/DOJ MEETING (1.5); CONFER WITH P. FITZGERALD RE: DOJ STRATEGY ISSUES (0.5); PARTICIPATE IN CALL WITH M. HUEBNER AND C. DUGGAN RE: DOJ ISSUES (0.5); CALL WITH S. BIRNBAUM RE: DOJ ISSUES (0.4); CONFER WITH M. FLORENCE RE: DOJ ISSUES (0.5). |
| BRAGG JL | 09/24/19 | 13.90 | MEET WITH CLIENT IN PREPARATION FOR FDA/DOJ MEETING (8.5); PREPARE MATERIALS AND SLIDE DECK FOR FDA/DOJ MEETING (3.5); ANALYZE WORK PRODUCT RE: POTENTIAL DOJ RESOLUTION (1.9). |
| BRAGG JL | 09/25/19 | 11.30 | PREPARE FOR DOJ/FDA MEETING (4.2) ATTEND DOJ/FDA MEETING (3.3); CONTINUE ANALYSIS OF MATERIALS RE: DOJ RESOLUTION ISSUES AND STATUS OF INVESTIGATIONS (1.5); ATTEND MEETING WITH CLIENT AND CO-COUNSEL RE: LEGAL STRATEGY (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 09/26/19 | 7.00 | PARTICIPATE IN JOINT DEFENSE CALL WITH OUTSIDE COUNSEL RE: DOJ ISSUES (1.0); ANALYZE STATUTES, CASELAW AND PRECEDENT RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (2.3); CALL WITH R. SILBERT RE: DOJ ISSUES (0.5); CALL WITH W. NORDWIND RE: SAME (0.5); CONFERENCE CALL WITH P. STRASSBURGER RE: SAME (0.4); CALL WITH J. COHEN RE: SAME (0.5); PREPARE FOR MEETING WITH J. COHEN RE: DOJ ISSUES (1.8). |
| BRAGG JL | 09/27/19 | 4.60 | PARTICIPATE IN BOARD OF DIRECTORS MEETING RE: LEGAL STRATEGY AND DOJ UPDATE (1.3); ATTEND PREP SESSION WITH J. COHEN RE: DOJ ISSUES (2.0); CALL WITH J. BUCHOLTZ, CLIENT, P. FITZGERALD AND M. FLORENCE RE: DOJ UPDATE (0.8); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.5). |
| BRAGG JL | 09/30/19 | 3.20 | PREPARE REVISIONS TO MEMORANDUM RE: FDA MEETING (0.5); PREPARE EMAIL TO CLIENT RE: SAME (0.2); CALL WITH J. BUCHOLTZ AND P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.5); PREPARE FOR CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES AND STATUS OF INVESTIGATIONS (0.2); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.3); CALL WITH J. BERNARD RE: DOJ SUBPOENA (0.3); CALL WITH CO COUNSEL RE: REVIEW OF STATE AG PRODUCTIONS (0.6); CALL WITH B. RAPPAPORT RE: FDA MEETING (0.3); CALL WITH B. RIDGWAY RE: DETAILING ISSUE (0.3). |
| | | **83.50** | |
| FITZGERALD P | 09/15/19 | 1.00 | ANALYZE WORK PRODUCT AND LEGAL ISSUES RE: DOJ RESOLUTION ISSUES AND STATUS OF INVESTIGATIONS (1.0). |
| FITZGERALD P | 09/16/19 | 1.60 | CALL WITH CLIENT, J. BRAGG AND J. BUCHOLTZ RE: DOJ/FDA MEETING (0.9); CONTINUE ANALYSIS OF WORK PRODUCT AND LEGAL ISSUES RE: DOJ RESOLUTION ISSUES STATUS OF INVESTIGATIONS (0.7). |
| FITZGERALD P | 09/17/19 | 0.80 | CALL WITH M. K. MONAGHAN RE: RECENT DOJ DEVELOPMENTS (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/18/19 | 6.30 | PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR INDIVIDUALS: J. PORTER, J. POTTER, K. MARINO, J. TORTORELLA, L. IMES, C. DYSARD AND M. HERRINGTON RE: DOJ DEVELOPMENTS (0.5); CONFERENCE CALL WITH J. BUCHOLTZ RE: SAME (0.3); CONFERENCE CALL WITH M.J. WHITE RE: SAME (0.2); CONFERENCE CALL WITH M. FLORENCE RE: SAME (0.3); CONFERENCE CALL WITH T. WELLS, D. BROWN AND B. WEINTRAUB RE: SAME (0.5); CONFERENCE CALL WITH M.J. WHITE RE: SAME (0.3); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: LEGAL STRATEGY AND CASE UPDATE (0.4); FOLLOW-UP MEETING WITH CHICAGO SKADDEN TEAM RE: SAME (0.2); CONFERENCE CALL WITH J. BUCHOLTZ RE: CASE STATUS AND UPDATE (0.6); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.8); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (2.2). |
| FITZGERALD P | 09/19/19 | 3.50 | CALL WITH M. KESSELMAN RE: RECENT DOJ DEVELOPMENTS (0.6); CALL WITH J. BUCHOLTZ RE: LEGAL STRATEGY AND STATUS OF DOJ INVESTIGATIONS (0.2); CALL WITH M. FLORENCE RE: DOJ MATTERS AND NEXT STEPS (0.1); CALL WITH DOJ RE: INVESTIGATION (0.2); ANALYZE ISSUES RE: DOJ MATTERS (0.2); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.4); CALL WITH J. BUCHOLTZ AND J. BRAGG RE: REQUEST FOR INFORMATION IN CONNECTION WITH INVESTIGATIONS (0.8). |
| FITZGERALD P | 09/20/19 | 5.40 | PREPARE FOR CONFERENCE CALL RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (1.3); CALL WITH J. BRAGG, J. BUCHOLTZ AND L. IMES RE: DOJ/FDA MEETING (0.5); PARTICIPATE IN INTERNAL SKADDEN CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.7); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.8); PREPARE TALKING POINTS RE: DOJ ISSUES AND NEXT STEPS (0.9); PARTICIPATE IN CALL WITH U.S. ATTORNEY'S OFFICE RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH J. BRAGG AND R. STOLL RE: LEGAL STRATEGY AND DOJ ISSUES (0.5). |
| FITZGERALD P | 09/21/19 | 0.30 | ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/22/19 | 3.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (1.0); CONFERENCE CALL WITH J. BRAGG RE: DOJ RESOLUTION ISSUES AND LEGAL STRATEGY (0.5); REVIEW WORK PRODUCT AND ANALYZE ISSUES RE: SAME (1.5). |
| FITZGERALD P | 09/23/19 | 6.40 | PARTICIPATE IN CALL WITH M. HUEBNER AND C. DUGGAN RE: DOJ ISSUES (0.5); ANALYZE ISSUES RE: DOJ MATTERS (0.4); PARTICIPATE IN INTERNAL SKADDEN  CALL RE: PREPARATION FOR FDA/DOJ MEETING (1.0); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (4.0). |
| FITZGERALD P | 09/24/19 | 2.30 | REVIEW WORK PRODUCT AND ANALYZE ISSUES RE: DOJ RESOLUTION ISSUES (2.2); CALL WITH A HOFFINGER RE: DOJ INVESTIGATION STATUS AND LEGAL STRATEGY (0.1). |
| FITZGERALD P | 09/25/19 | 3.20 | PREPARE FOR INTERNAL MEETING RE: DOJ RESOLUTION ISSUES AND LEGAL STRATEGY (1.0); ATTEND MEETING WITH CLIENT AND CO-COUNSEL RE: SAME (2.2). |
| FITZGERALD P | 09/26/19 | 4.50 | PREPARE FOR JOINT DEFENSE CALL RE: DOJ ISSUES (0.3); PARTICIPATE IN JOINT DEFENSE CALL WITH OUTSIDE COUNSEL RE: SAME (1.0); REVIEW WORK PRODUCT AND ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (2.2); CALL WITH M.J. WHITE RE: DOJ INVESTIGATION STATUS AND LEGAL STRATEGY (0.2); CALL WITH M. HERRINGTON RE: DOJ STATUS AND LEGAL STRATEGY (0.2); REVIEW AND ANALYZE REQUEST FOR SPECIAL COMMITTEE DRAFT REPORTS (0.6). |
| FITZGERALD P | 09/27/19 | 6.50 | CALL WITH DOJ REPRESENTATIVES RE: DOJ REQUESTS (0.5); REVIEW EXPERT ANALYSIS (0.5); REVIEW SPECIAL COMMITTEE DRAFT REPORT (0.4); PARTICIPATE IN BOARD OF DIRECTORS CALL RE: LEGAL STRATEGY AND DOJ UPDATE (1.4); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.3); FOLLOW-UP CALL WITH DOJ RE: DOJ REQUESTS (0.2); REVIEW AND EDIT DRAFT ANALYSIS RE: DOJ RESOLUTION ISSUES (2.3); CALL WITH J. BUCHOLTZ, CLIENT, J. BRAGG AND M. FLORENCE RE: DOJ UPDATE (0.8); CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 09/29/19 | 2.30 | REVIEW DRAFT CORRESPONDENCE TO DOJ RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN JOINT DEFENSE CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.6); PERFORM LEGAL ANALYSIS OF POTENTIAL DOJ RESOLUTION PROPOSALS (0.8); CALL WITH M. KESSELMAN RE: SAME (0.2); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAMS (0.9). |
| FITZGERALD P | 09/30/19 | 2.30 | CALL WITH C. PICKETT RE: DOJ ISSUES (0.1); PREPARE FOR CALL WITH DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.3); FOLLOW-UP CALL WITH J. BUCHOLTZ AND J. BRAGG RE: SAME (0.5); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.1). |
| | | **49.40** | |
| FLORENCE MP | 09/16/19 | 7.50 | REVIEW NOTES AND PREPARE MEMORANDUM RE: DOJ MEETING AND LEGAL STRATEGY (7.5). |
| FLORENCE MP | 09/16/19 | 1.00 | PARTICIPATE IN WEEKLY DISCOVERY CONFERENCE CALL (1.0). |
| FLORENCE MP | 09/16/19 | 1.90 | REVIEW AND ANALYZE DOCUMENTS FROM DOJ MEETING (1.9). |
| FLORENCE MP | 09/17/19 | 1.90 | MEET WITH J. BRAGG, J. BENTIVOGLIO AND R. STOLL RE: DOJ INVESTIGATION AND NEXT STEPS (0.8); REVIEW AND ORGANIZE MATERIALS RE: RECENT DOJ MEETING (1.1). |
| FLORENCE MP | 09/17/19 | 1.50 | REVIEW STATUTES, CASELAW, AND PRECEDENT RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.5). |
| FLORENCE MP | 09/18/19 | 0.50 | PREPARE FOR SKADDEN TEAM CALL RE: LEGAL STRATEGY AND CASE UPDATE TEAM (0.1); PARTICIPATE IN SKADDEN CALL RE: SAME (0.4). |
| FLORENCE MP | 09/18/19 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: RECENT  DOJ DEVELOPMENTS (1.0). |
| FLORENCE MP | 09/18/19 | 6.00 | PREPARE ANALYSIS RE: POTENTIAL DOJ RESOLUTION (4.5); REVIEW MATERIALS IDENTIFIED FOR PRODUCTION BY JOINT DEFENSE COUNSEL (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 09/19/19 | 7.10 | DRAFT AND REVISE MATERIALS FOR CLIENT ANALYZING POTENTIAL DOJ STRATEGIES (3.5); CORRESPOND WITH JOINT DEFENSE COUNSEL RE: DOJ MEETING (1.0); CORRESPOND WITH WILMER HALE RE: CONGRESSIONAL PRODUCTIONS (0.5); REVIEW CONGRESSIONAL PRODUCTION MATERIALS (0.8); CALL WITH P. FITZGERALD RE: DOJ MATTERS AND NEXT STEPS (0.1); PREPARE FOR CALL WITH DOJ RE: DOCUMENT PRODUCTION STATUS (1.2). |
| FLORENCE MP | 09/20/19 | 2.40 | PREPARE FOR CONFERENCE CALL RE: DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (1.3); ANALYZE ISSUES RE: DOJ MATTERS (0.1); CONFER WITH R. ALEALI RE: DOJ RESOLUTION ISSUES (0.4); REVIEW MATERIALS RE: SAME (0.4). |
| FLORENCE MP | 09/20/19 | 2.10 | PARTICIPATE IN INTERNAL SKADDEN CALL RE: LEGAL STRATEGY AND DOJ ISSUES (0.7); REVIEW LEGAL RESEARCH RE: SAME (1.4). |
| FLORENCE MP | 09/20/19 | 2.50 | PREPARE FOR CONFERENCE CALL WITH DOJ AND R. HOFF RE: DOCUMENT PRODUCTIONS AND PRIVILEGE LOGS (0.5); PARTICIPATE IN CONFERENCE CALL WITH DOJ AND R. HOFF RE: SAME (1.0); ANALYZE OUTSTANDING DOJ PRODUCTION REQUESTS (1.0). |
| FLORENCE MP | 09/22/19 | 1.00 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER (1.0). |
| FLORENCE MP | 09/22/19 | 2.00 | CONFER WITH J. BRAGG AND J. BENTIVOGLIO RE: DOJ RESOLUTION ISSUES (1.0); PREPARE REVISIONS TO MATERIALS RE: SAME (1.0). |
| FLORENCE MP | 09/23/19 | 2.50 | REVIEW RESEARCH AND ANALYSIS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (2.5). |
| FLORENCE MP | 09/23/19 | 2.80 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND REVIEW RESEARCH RE: SAME (2.8). |
| FLORENCE MP | 09/23/19 | 0.80 | PARTICIPATE IN WEEKLY DISCOVERY CONFERENCE CALL (0.8). |
| FLORENCE MP | 09/23/19 | 1.30 | PARTICIPATE IN JOINT DEFENSE CALLS RE: DOJ MEETING PRESENTATION (1.0); ANALYZE ISSUES RE: DOJ MATTERS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/24/19 | 1.80 | PREPARE FOR CONFERENCE CALL WITH DOJ RE: PRIVILEGE REVIEW (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.5); CONFER WITH R. HOFF AND SKADDEN TEAM RE: SAME (1.0). |
| FLORENCE MP | 09/24/19 | 5.70 | DRAFT AND REVISE MATERIALS FOR DOJ STRATEGY MEETING WITH CLIENT (3.7); REVIEW MATERIALS IN PREPARATION FOR STRATEGY MEETING WITH CLIENT (2.0). |
| FLORENCE MP | 09/25/19 | 10.20 | PREPARE FOR DOJ STRATEGY MEETING WITH CLIENT (1.7); PARTICIPATE IN FDA/DOJ STRATEGY MEETING WITH CLIENT (8.5). |
| FLORENCE MP | 09/25/19 | 3.00 | REVIEW MATERIALS AND PREPARE FOR FDA/DOJ MEETING (2.0); CORRESPOND WITH TEAM RE: FOLLOW-UP FROM FDA/DOJ MEETING (1.0). |
| FLORENCE MP | 09/26/19 | 3.00 | PREPARE FOR CONFERENCE CALL WITH DOJ RE: DOCUMENT PRODUCTION REQUESTS (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (1.0); CORRESPOND WITH R. HOFF, PURDUE AND SKADDEN TEAMS RE: OUTSTANDING DOCUMENT PRODUCTIONS (1.7). |
| FLORENCE MP | 09/26/19 | 3.00 | PREPARE FOR JOINT DEFENSE CALLS RE: DOJ STRATEGY (1.2); PARTICIPATE IN JOINT DEFENSE CALL WITH M. HERRINGTON RE: LEGAL STRATEGY AND DOJ ISSUES (0.3); PARTICIPATE IN JOINT DEFENSE CALL WITH DEBEVOISE AND PAUL WEISS RE: SAME (1.5). |
| FLORENCE MP | 09/27/19 | 2.80 | REVIEW MATERIALS IN PREPARATION FOR COMMON INTEREST CALL WITH J. COHEN RE: DOJ WITNESSES (0.8); PARTICIPATE IN JOINT DEFENSE CALL WITH J. COHEN AND J. BRAGG RE: SAME (2.0). |
| FLORENCE MP | 09/27/19 | 2.10 | PARTICIPATE IN CALL WITH DOJ AND P. FITZGERALD RE: DOJ REQUESTS (0.5); ANALYZE OUTSTANDING DOJ PRODUCTION REQUESTS (0.6); CORRESPOND WITH R. HOFF AND PURDUE TEAM RE: SAME (1.0). |
| FLORENCE MP | 09/27/19 | 1.70 | CALL WITH J. BUCHOLTZ, CLIENT, J. BRAGG AND P. FITZGERALD RE: DOJ UPDATE (0.8); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALLS RE: LEGAL STRATEGY AND DOJ ISSUES (0.9). |
| FLORENCE MP | 09/28/19 | 0.40 | PREPARE COMMENTS AND REVISIONS TO DRAFT LETTER TO DOJ RE: INVESTIGATION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 09/30/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ MATTER (0.5). |
| | | **80.00** | |
| RIDGWAY W | 09/16/19 | 1.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7). |
| RIDGWAY W | 09/17/19 | 1.40 | CONFER INTERNALLY RE: DOJ RESOLUTION ISSUES (1.4). |
| RIDGWAY W | 09/18/19 | 2.20 | CONFER INTERNALLY RE: WITNESS DEPOSITION STRATEGY (0.4); CONFER WITH SKADDEN TEAM RE: POTENTIAL DOJ RESOLUTION (1.4); PREPARE REVISIONS TO MATERIALS RE: SAME (0.4). |
| RIDGWAY W | 09/19/19 | 1.10 | REVIEW AND ANALYZE REVISIONS TO MATERIALS RE: POTENTIAL DOJ RESOLUTION (1.1). |
| RIDGWAY W | 09/20/19 | 3.00 | ANALYZE INDUSTRY DEVELOPMENTS IN CONNECTION WITH POTENTIAL DOJ RESOLUTION (1.4); CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY (1.3); ANALYZE ISSUES RE: DOJ MATTERS (0.3). |
| RIDGWAY W | 09/23/19 | 1.60 | CONFER INTERNALLY RE: DISCOVERY (0.5); ANALYZE ISSUES RE: DOJ MATTERS (0.6); REVIEW MATERIALS RE: POTENTIAL DOJ RESOLUTION (0.5). |
| RIDGWAY W | 09/24/19 | 2.90 | CONFER WITH SKADDEN TEAM RE: POTENTIAL DOJ RESOLUTION ISSUES (0.7); ANALYZE LEGAL ISSUES RE: POTENTIAL DOJ RESOLUTION (1.4); CONFER INTERNALLY RE: DISCOVERY AND FOLLOW-UP (0.8). |
| RIDGWAY W | 09/25/19 | 1.80 | PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PREPARE COMMUNICATION TO DOJ RE: RESOLUTION ISSUES AND STATUS OF INVESTIGATIONS (0.6); CALL WITH U.S. ATTORNEY'S OFFICE RE: DISCOVERY ISSUES (0.3); ANALYZE ISSUES RE: DOJ MATTERS (0.4). |
| RIDGWAY W | 09/26/19 | 2.10 | REVIEW AND ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES AND STATUS OF INVESTIGATION (1.5); CALL WITH SKADDEN TEAM RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 09/27/19 | 3.20 | ANALYZE ISSUES RE: DOJ MATTERS (0.5); ANALYZE LEGAL ISSUES RE: POTENTIAL DOJ RESOLUTION (1.8); CALL WITH SKADDEN TEAM RE: SAME (0.5); CONFER INTERNALLY RE: FOLLOW-UP TO DOJ (0.4). |
| RIDGWAY W | 09/29/19 | 0.70 | ANALYZE ISSUES RE: DOJ MATTERS (0.7). |
| RIDGWAY W | 09/30/19 | 3.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); SUMMARIZE TALKING POINTS AND PREPARE OUTLINE FOR DOJ (2.4); CONFER WITH SKADDEN TEAM RE: LEGAL STRATEGY (0.4); PREPARE COMMUNICATIONS TO DOJ RE: INVESTIGATION ISSUES (0.8). |
| | | **25.30** | |
| STOLL R | 09/15/19 | 1.20 | REVIEW LEGAL RESEARCH AND STATUTES AND ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (1.2). |
| STOLL R | 09/16/19 | 4.10 | CONTINUE REVIEW OF STATUTES AND ANALYSIS OF ISSUES RE: DOJ RESOLUTION ISSUES (1.8); PARTICIPATE IN INTERNAL CONFERENCE CALL AND PREPARE CORRESPONDENCE RE: SAME (0.5); ANALYZE LEGAL RESEARCH, BANKRUPTCY FILINGS AND CORRESPONDENCE RE: SAME (1.8). |
| STOLL R | 09/17/19 | 3.40 | ANALYZE LEGAL STRATEGY AND REVIEW MATERIALS RE: POTENTIAL DOJ RESOLUTION (1.4); REVIEW RESEARCH, PREPARE ANALYSIS AND CONFER INTERNALLY RE: SAME (1.0); PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (1.0). |
| STOLL R | 09/18/19 | 0.80 | CONTINUE ANALYSIS OF DOJ RESOLUTION ISSUES (0.4); PREPARE CORRESPONDENCE RE: SAME (0.4). |
| STOLL R | 09/19/19 | 0.70 | CONTINUE ANALYSIS OF DOJ RESOLUTION ISSUES (0.4); PREPARE CORRESPONDENCE RE: SAME (0.3). |
| STOLL R | 09/20/19 | 4.30 | ANALYZE WORK PRODUCT AND RESEARCH RE: DOJ RESOLUTION ISSUES (2.4); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (1.1); CONFER WITH P. FITZGERALD AND J. BRAGG RE: LEGAL STRATEGY AND DOJ ISSUES (0.5). |

D02

| | | | |
|---|---|---|---|
| STOLL R | 09/23/19 | 4.90 | ANALYZE LEGAL ISSUES AND PREPARE CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (1.8); PREPARE REVISIONS TO WORK PRODUCT RE: DOJ RESOLUTION ISSUES (1.8); PREPARE FOR JOINT DEFENSE CALL RE: DOJ ISSUES (0.3); PARTICIPATE IN JOINT DEFENSE CALL RE: SAME (1.0). |
| STOLL R | 09/24/19 | 6.70 | ANALYZE DISCOVERY AND PRIVILEGE ISSUES (1.1); PARTICIPATE IN CONFERENCE CALL WITH CO-COUNSEL RE: SAME (0.5); PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (1.0); CONTINUE ANALYSIS OF LEGAL ISSUES AND PREPARE REVISIONS TO WORK PRODUCT RE: DOJ RESOLUTION ISSUES (1.4); REVIEW LEGAL RESEARCH AND ATTEND TO COMMUNICATIONS RE: LEGAL ISSUES RELATING TO POTENTIAL  DOJ RESOLUTION (1.1); REVIEW COMMUNICATIONS FROM U.S. ATTORNEY'S OFFICE RE: DOJ INVESTIGATIONS AND NEXT STEPS (1.1); PREPARE CORRESPONDENCE AND ANALYZE LEGAL RESEARCH RE: SAME (0.5). |
| STOLL R | 09/25/19 | 2.80 | ANALYZE LEGAL ISSUES AND STRATEGY AND PREPARE CORRESPONDENCE RE: DOJ RESOLUTION ISSUES AND INQUIRIES (1.4); CONTINUE ANALYSIS OF LEGAL RESEARCH RE: LIABILITY THEORIES AND OTHER ISSUES RELATING TO DOJ INVESTIGATION (1.4). |
| STOLL R | 09/26/19 | 1.10 | REVIEW COMMUNICATIONS FROM U.S. ATTORNEY'S OFFICE AND ANALYZE RESEARCH RE: DOJ INVESTIGATION AND NEXT STEPS (1.1). |
| STOLL R | 09/27/19 | 0.80 | ANALYZE LEGAL RESEARCH RELATING TO INQUIRIES FROM U.S. ATTORNEY'S OFFICE (0.6); CORRESPOND WITH TEAM RE: SAME (0.2). |
| STOLL R | 09/30/19 | 2.10 | ANALYZE LEGAL STRATEGY AND ATTEND TO CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (1.1); CONTINUE ANALYSIS OF LEGAL RESEARCH RELATING TO INQUIRIES FROM U.S. ATTORNEY'S OFFICE (0.5); CORRESPOND WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES AND INQUIRIES (0.5). |
| | | **32.90** | |
| **Total Partner** | | **300.20** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 09/18/19 | 0.50 | PARTICIPATE IN SKADDEN TEAM CALL RE: LEGAL STRATEGY AND CASE UPDATE (0.4); EMAILS WITH J. BRAGG AND K. SHELTON RE: UPDATED COUNSEL REPRESENTATION LIST FOR DOJ (0.1). |
| BAILEY MS | 09/20/19 | 1.20 | REVIEW AND PREPARE REVISIONS TO COUNSEL REPRESENTATION LIST FOR DOJ (0.8); EMAILS AND CALL WITH K. SHELTON RE: SAME (0.2); PREPARE EMAIL TO CLIENT RE: SAME (0.2). |
| | | **1.70** | |
| **Total Counsel** | | **1.70** | |
| BEJAN WA | 09/15/19 | 6.00 | REVIEW DOCUMENTS AND PREPARE E-BINDER RE: MATERIALS REFERENCED BY DOJ (6.0). |
| BEJAN WA | 09/16/19 | 7.00 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF E-BINDER RE: MATERIALS REFERENCED BY DOJ (7.0). |
| BEJAN WA | 09/17/19 | 6.50 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF E-BINDER RE: MATERIALS REFERENCED BY DOJ (6.5). |
| BEJAN WA | 09/18/19 | 0.40 | PARTICIPATE IN SKADDEN TEAM CALL RE: LEGAL STRATEGY AND CASE UPDATE (0.4). |
| BEJAN WA | 09/18/19 | 6.60 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF E-BINDER RE: MATERIALS REFERENCED BY DOJ (6.6). |
| BEJAN WA | 09/18/19 | 0.30 | REVIEW AND ANALYZE DOCUMENTS RE: FACT ISSUES IN DOJ INVESTIGATION (0.3). |
| BEJAN WA | 09/19/19 | 0.30 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF E-BINDER RE: MATERIALS REFERENCED BY DOJ (0.3). |
| BEJAN WA | 09/19/19 | 5.80 | REVIEW DOCUMENTS AND DEVELOP FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.8). |
| BEJAN WA | 09/21/19 | 3.00 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: FACT ISSUES IN DOJ INVESTIGATION (3.0). |
| BEJAN WA | 09/22/19 | 1.00 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: FACT ISSUES IN DOJ INVESTIGATION (1.0). |
| BEJAN WA | 09/23/19 | 7.70 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: FACT ISSUES IN DOJ INVESTIGATION (7.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 09/24/19 | 6.60 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.6). |
| BEJAN WA | 09/24/19 | 0.10 | CORRESPOND INTERNALLY RE: DOCUMENT REVIEW AND FACT DEVELOPMENT FOR DOJ INVESTIGATION (0.1). |
| BEJAN WA | 09/25/19 | 8.30 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: FACT DEVELOPMENT FOR DOJ INVESTIGATION (8.3). |
| BEJAN WA | 09/26/19 | 5.80 | REVIEW AND ANALYZE DOCUMENTS RE: FURTHER FACT DEVELOPMENT FOR DOJ INVESTIGATION (5.8). |
| BEJAN WA | 09/27/19 | 3.70 | REVIEW AND ANALYZE DOCUMENTS RE: FURTHER FACT DEVELOPMENT FOR DOJ INVESTIGATION (3.7). |
| | | **69.10** | |
| BERRY EL | 09/18/19 | 0.40 | PARTICIPATE IN SKADDEN TEAM CALL RE: LEGAL STRATEGY AND CASE UPDATE (0.4). |
| BERRY EL | 09/23/19 | 2.30 | PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE AND J. BENTIVOGLIO RE: ASSIGNMENT (0.5); REVIEW INDUSTRY DEVELOPMENTS IN CONNECTION WITH DOJ RESOLUTION ISSUES (1.8). |
| BERRY EL | 09/24/19 | 1.10 | REVIEW WORK PRODUCT AND ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (1.1). |
| | | **3.80** | |
| CHAN AH | 09/15/19 | 1.70 | REVIEW DOCUMENTS AND PREPARE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.7). |
| CHAN AH | 09/16/19 | 6.20 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.2). |
| CHAN AH | 09/17/19 | 9.70 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (9.7). |
| CHAN AH | 09/18/19 | 0.40 | PARTICIPATE IN SKADDEN TEAM CALL RE: LEGAL STRATEGY AND CASE UPDATE (0.4). |

17

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| CHAN AH | 09/18/19 | 6.80 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF  MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.8). | |
| CHAN AH | 09/19/19 | 0.50 | PREPARE WORK PRODUCT IN CONNECTION WITH DOJ PRODUCTION (0.5). | |
| CHAN AH | 09/23/19 | 4.40 | ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION AND INVESTIGATION ISSUES (3.4); FOLLOW-UP ON WORK PRODUCT RE: DOJ RESOLUTION AND INVESTIGATION ISSUES (0.5); PREPARE FOR DOJ MEETING (0.5). | |
| CHAN AH | 09/23/19 | 0.60 | CONFER WITH M. FLORENCE, J. BENTIVOGLIO, I. FOSTER, E. BERRY AND C. TRUSTY RE: LEGAL ISSUES RE: POTENTIAL DOJ RESOLUTION AND INVESTIGATION (0.6). | |
| CHAN AH | 09/24/19 | 2.20 | CONTINUE ANALYSIS OF CASELAW RE: DOJ RESOLUTION AND INVESTIGATION ISSUES (2.2). | |
| | | **32.50** | | |
| FOSTER IR | 09/16/19 | 4.30 | REVIEW DOCUMENTS RE: POTENTIAL DOJ INTERVIEW (4.3). | |
| FOSTER IR | 09/16/19 | 1.20 | PREPARE CHRONOLOGY OF KEY EVENTS IN CONNECTION WITH POTENTIAL DOJ INTERVIEW (1.2). | |
| FOSTER IR | 09/16/19 | 0.50 | EMAIL OUTSIDE COUNSEL RE: POTENTIAL DOJ INTERVIEW AND RELEVANT DOCUMENTS (0.5). | |
| FOSTER IR | 09/17/19 | 0.20 | COMMUNICATIONS WITH M. FLORENCE AND J. BRAGG RE: RESEARCH PROJECT IN CONNECTION WITH DOJ RESOLUTION ISSUES (0.2). | |
| FOSTER IR | 09/17/19 | 5.30 | PERFORM LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES AND LEGAL STRATEGY (5.3). | |
| FOSTER IR | 09/17/19 | 0.70 | PREPARE EMAIL TO M. FLORENCE RE: RESULTS OF LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (0.7). | |
| FOSTER IR | 09/17/19 | 2.20 | PREPARE FURTHER WORK PRODUCT RE: RESULTS OF LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (2.2). | |
| FOSTER IR | 09/17/19 | 1.40 | REVIEW DOCUMENTS RE: FACT ISSUE IDENTIFIED IN DOJ INVESTIGATION TO RESPOND TO INQUIRIES FROM U.S. ATTORNEY'S OFFICE (1.4). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FOSTER IR | 09/17/19 | 0.80 | PREPARE EMAIL TO R. STOLL RE: ANALYSIS PERTAINING TO FACT ISSUE IDENTIFIED IN INVESTIGATION (0.8). |
| FOSTER IR | 09/18/19 | 1.80 | PERFORM ADDITIONAL LEGAL RESEARCH RE: DOJ INVESTIGATION ISSUES (1.8). |
| FOSTER IR | 09/20/19 | 3.70 | CONTINUE REVIEW OF DOCUMENTS RE: POTENTIAL DOJ INTERVIEW (3.7). |
| FOSTER IR | 09/23/19 | 6.40 | PERFORM ADDITIONAL RESEARCH FOR M. FLORENCE AND J. BENTIVOGLIO RE: INDUSTRY DEVELOPMENTS AND DOJ RESOLUTION ISSUES (6.4). |
| FOSTER IR | 09/23/19 | 0.60 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN INVESTIGATION AND POTENTIAL DOJ RESOLUTION (0.6). |
| FOSTER IR | 09/24/19 | 5.70 | PERFORM LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES AND PREPARE REVISIONS TO WORK PRODUCT RE: SAME (5.7). |
| FOSTER IR | 09/24/19 | 2.20 | REVISE WORK PRODUCT RE: INDUSTRY DEVELOPMENTS AND DOJ RESOLUTION ISSUES (2.2). |
| FOSTER IR | 09/25/19 | 3.40 | CONTINUE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES AND PREPARE REVISIONS TO WORK PRODUCT RE: SAME (3.4). |
| FOSTER IR | 09/26/19 | 6.30 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO INQUIRY FROM U.S. ATTORNEY'S OFFICE  (6.3). |
| FOSTER IR | 09/27/19 | 5.30 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE FOR DOJ INTERVIEW (5.3). |
| FOSTER IR | 09/28/19 | 4.70 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE FOR DOJ INTERVIEW (4.7). |
| FOSTER IR | 09/30/19 | 2.30 | RESEARCH RE: DOJ INQUIRY (2.3). |
| | | **59.00** | |
| FREY TM | 09/17/19 | 0.60 | ANALYZE FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| FREY TM | 09/18/19 | 0.50 | REVIEW MATERIALS AND ANALYZE FACT ISSUES IDENTIFIED DOJ INVESTIGATION (0.5). |
| FREY TM | 09/18/19 | 1.00 | MEET WITH CO-COUNSEL RE: CASE STATUS AND LEGAL STRATEGY (1.0). |
| FREY TM | 09/18/19 | 0.40 | ANALYZE PRIVILEGE ISSUES RE: COMPANY DOCUMENTS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 09/19/19 | 1.50 | CONTINUE ANALYSIS OF PRIVILEGE ISSUES RE: COMPANY DOCUMENTS (1.5). |
| FREY TM | 09/20/19 | 6.30 | CONTINUE ANALYSIS OF PRIVILEGE ISSUES RE: COMPANY DOCUMENTS (6.3). |
| FREY TM | 09/23/19 | 1.50 | CONTINUE ANALYSIS OF PRIVILEGE ISSUES RE: COMPANY DOCUMENTS (1.5). |
| FREY TM | 09/25/19 | 0.70 | CONTINUE ANALYSIS OF PRIVILEGE ISSUES RE: COMPANY DOCUMENTS (0.7). |
| FREY TM | 09/29/19 | 0.40 | REVIEW PRIVILEGE PROTOCOL (0.4). |
| FREY TM | 09/30/19 | 0.80 | REVIEW MATERIALS AND ANALYZE FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| | | **13.70** | |
| HELLMAN E | 09/15/19 | 9.50 | REVIEW DOCUMENTS AND PREPARE E-BINDER  RE: MATERIALS REFERENCED BY DOJ (9.5). |
| HELLMAN E | 09/16/19 | 14.90 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF  E-BINDER RE: MATERIALS REFERENCED BY DOJ (14.9). |
| HELLMAN E | 09/17/19 | 12.90 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF  E-BINDER RE: MATERIALS REFERENCED BY DOJ (12.9). |
| HELLMAN E | 09/18/19 | 10.50 | CONTINUE REVIEW OF DOCUMENTS AND PREPARATION OF  E-BINDER RE: MATERIALS REFERENCED BY DOJ (10.5). |
| HELLMAN E | 09/19/19 | 1.00 | COORDINATE LOGISTICS AND PERFORM QUALITY CONTROL CHECK RE: MATERIALS REFERENCED BY DOJ (1.5). |
| HELLMAN E | 09/19/19 | 3.20 | REVIEW DOCUMENTS AND DEVELOP FACT ISSUES IDENTIFIED  IN DOJ INVESTIGATION (3.2). |
| HELLMAN E | 09/20/19 | 3.90 | CONTINUE REVIEW OF DOCUMENTS AND DEVELOP FACT ISSUES IDENTIFIED  IN DOJ INVESTIGATION (3.9). |
| HELLMAN E | 09/22/19 | 0.50 | CONTINUE REVIEW OF DOCUMENTS AND DEVELOP FACT ISSUES IDENTIFIED  IN DOJ INVESTIGATION (0.5). |
| HELLMAN E | 09/23/19 | 0.70 | CONFER INTERNALLY AND PREPARE ANSWER TO QUESTION RE: ISSUES PERTAINING TO DOJ INVESTIGATION (0.7). |
| HELLMAN E | 09/23/19 | 6.40 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.4). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 09/24/19 | 7.00 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (7.0). |
| HELLMAN E | 09/25/19 | 1.00 | CONDUCT SEARCHES AND REVIEW MATERIALS TO PREPARE FOR MEETING WITH J. COHEN (1.0). |
| HELLMAN E | 09/25/19 | 8.10 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (8.1). |
| HELLMAN E | 09/26/19 | 8.00 | DRAFT EMAIL TO TEAM RE: PREPARATION FOR J. COHEN MEETING (1.5); PREPARE WORK PRODUCT FOR SKADDEN TEAM FOR MEETING WITH J. COHEN (6.5). |
| | | **87.60** | |
| HORWOOD DM | 09/18/19 | 1.40 | MEETINGS WITH P. FITZGERALD AND CHICAGO CASE TEAM RE: LEGAL STRATEGY AND CASE UPDATE (1.4). |
| HORWOOD DM | 09/24/19 | 0.70 | ANALYZE ISSUES IDENTIFIED IN DOJ INVESTIGATION IN PREPARATION FOR MEETING WITH OUTSIDE COUNSEL (0.7). |
| HORWOOD DM | 09/26/19 | 0.80 | CONDUCT RESEARCH RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| | | **2.90** | |
| HOUSTON CD | 09/16/19 | 0.30 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.3). |
| HOUSTON CD | 09/18/19 | 1.00 | MEETINGS WITH TEAM TO DISCUSS LEGAL STRATEGY AND CASE UPDATE (1.0). |
| HOUSTON CD | 09/24/19 | 5.10 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES AND THEORIES OF LIABILITY (5.1). |
| HOUSTON CD | 09/26/19 | 2.60 | CONTINUE RESEARCH RE: DOJ RESOLUTION ISSUES AND THEORIES OF LIABILITY (2.6). |
| HOUSTON CD | 09/27/19 | 1.60 | CONTINUE RESEARCH RE: DOJ RESOLUTION ISSUES AND THEORIES OF LIABILITY (0.6); PREPARE EMAIL TO DOJ RE: FOLLOW-UP TO PRIOR SUBMISSIONS AND COMMUNICATIONS (1.0). |
| | | **10.60** | |
| LEE GE | 09/18/19 | 0.50 | PARTICIPATE IN MEETINGS WITH TEAM RE: LEGAL STRATEGY AND CASE UPDATE (0.5). |

D02

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEE GE | 09/18/19 | 1.40 | REVIEW AND ANALYZE WITNESS INTERVIEW OUTLINE (1.4). |
|--------|----------|------|------|
| LEE GE | 09/19/19 | 5.60 | RESEARCH DOJ RESOLUTION EXAMPLES (5.0); DISCUSS SAME INTERNALLY (0.6). |
| LEE GE | 09/20/19 | 6.30 | PERFORM RESEARCH AND PREPARE REPORT RE: POTENTIAL DOJ RESOLUTION FRAMEWORKS (6.3). |
| LEE GE | 09/24/19 | 6.80 | RESEARCH ISSUES RE: POTENTIAL DOJ RESOLUTION (6.0); COMMUNICATE INTERNALLY RE: SAME (0.8). |
| | | **20.60** | |
| PAULSON SM | 09/18/19 | 1.30 | MEETINGS WITH P. FITZGERALD AND SKADDEN TEAM RE: LEGAL STRATEGY, CASE UPDATE AND STATUS UPDATE (1.3). |
| PAULSON SM | 09/19/19 | 1.30 | REVIEW AND ANALYZE FILINGS RE: RELEVANT PRECEDENT IN CONNECTION WITH DOJ INVESTIGATION (1.3). |
| PAULSON SM | 09/20/19 | 3.10 | REVIEW AND ANALYZE FILINGS RE: RELEVANT PRECEDENT IN CONNECTION WITH DOJ INVESTIGATION (3.1). |
| PAULSON SM | 09/23/19 | 4.90 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ INQUIRY (4.9). |
| PAULSON SM | 09/24/19 | 2.00 | PREPARE CHRONOLOGIES AND MEMORANDA RE: FACT  ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.0). |
| PAULSON SM | 09/24/19 | 2.10 | REVIEW AND ANALYZE RECORDS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.1). |
| | | **14.70** | |
| SHELTON K | 09/16/19 | 5.50 | PREPARE RESPONSE TO INQUIRIES FROM DOJ RE: ISSUES FROM RECENT MEETING (5.5). |
| SHELTON K | 09/17/19 | 4.50 | PREPARE RESPONSE TO INQUIRIES FROM DOJ RE: ISSUES FROM RECENT MEETING (4.5). |
| SHELTON K | 09/18/19 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: STRATEGY AND CASE UPDATE (0.4). |
| SHELTON K | 09/18/19 | 3.50 | CONTINUE PREPARATION OF RESPONSE TO INQUIRIES FROM DOJ RE: ISSUES FROM RECENT MEETING (3.5). |
| SHELTON K | 09/18/19 | 0.80 | PREPARE REVISIONS TO COUNSEL REPRESENTATION LIST FOR DOJ (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 09/19/19 | 2.00 | PREPARE REVISIONS TO COUNSEL REPRESENTATION LIST FOR DOJ (2.0). |
| SHELTON K | 09/19/19 | 1.50 | REVIEW DOCUMENTS AND DEVELOP FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.5). |
| SHELTON K | 09/20/19 | 0.90 | PREPARE REVISIONS TO COUNSEL REPRESENTATION LIST FOR DOJ (0.9). |
| SHELTON K | 09/24/19 | 9.00 | ANALYZE DOCUMENTS RE: DOJ INQUIRY (9.0). |
| SHELTON K | 09/25/19 | 5.60 | ANALYZE DOCUMENTS RE: DOJ INQUIRY (5.6). |
| SHELTON K | 09/27/19 | 3.00 | ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (3.0). |
| SHELTON K | 09/28/19 | 0.50 | ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (0.5). |
| SHELTON K | 09/29/19 | 5.70 | ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (5.7). |
| SHELTON K | 09/30/19 | 1.90 | ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (1.9). |
| | | **44.80** | |
| TRUSTY C | 09/17/19 | 1.50 | CONDUCT RESEARCH RE: LITIGATION STRATEGY (1.5). |
| TRUSTY C | 09/23/19 | 2.60 | REVIEW DOCUMENTS PREPARED IN CONNECTION WITH PRIOR SETTLEMENT WITH GOVERNMENT AND PREPARE EDITS TO INTERNAL WORK PRODUCT (2.6). |
| | | **4.10** | |
| TSAKOS S | 09/15/19 | 6.00 | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH DOJ INQUIRIES (6.0). |
| TSAKOS S | 09/16/19 | 0.10 | PARTICIPATE IN CONFERENCE CALL WITH E. HELLMAN, W. BEJAN, AND A. CHAN RE: DOCUMENT TRANSMITTAL TO OUTSIDE COUNSEL (0.1). |
| TSAKOS S | 09/16/19 | 2.10 | CONTINUE REVIEWING AND ANALYZING DOCUMENTS IN CONNECTION WITH DOJ INQUIRIES (2.1). |
| TSAKOS S | 09/17/19 | 5.90 | REVIEW AND PREPARE DOCUMENTS RE: CO-COUNSEL PRODUCTION (2.9); REVIEW AND ANALYZE MEMORANDUM RE: DOJ MEETING (3.0). |
| TSAKOS S | 09/18/19 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: LEGAL STRATEGY AND CASE UPDATE (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| TSAKOS S | 09/18/19 | 1.00 | REVIEW AND FINALIZE INDEX AND MATERIALS RE: OUTSIDE COUNSEL PRODUCTION (1.0). |
| | | **15.50** | |
| **Total Associate** | | **378.90** | |
| FIEBERG WR | 09/20/19 | 0.50 | UPDATE TASK LIST (0.5). |
| | | **0.50** | |
| HEWSON J | 09/15/19 | 2.50 | CONTINUE LOCATING AND PULLING DOCUMENTS IN CONNECTION WITH DOJ INQUIRIES (2.5). |
| HEWSON J | 09/16/19 | 13.40 | COMPILE DOCUMENTS AND FINALIZE MASTER BINDER AND INDEX OF DOCUMENTS CITED IN DOJ PRESENTATION (13.4). |
| HEWSON J | 09/17/19 | 11.90 | ASSEMBLE AND INDEX DOCUMENTS ASSOCIATED FOR INDIVIDUAL CUSTODIANS AND REVISE INITIAL MASTER DOCUMENT COLLECTION (11.9). |
| HEWSON J | 09/18/19 | 12.30 | DRAFT, INDEX AND UPDATE CUSTODIAN DOCUMENTS (12.3). |
| HEWSON J | 09/19/19 | 1.30 | FINALIZE ASSEMBLY AND DELIVERY OF DOJ PRESENTATION DOCUMENTS (1.3). |
| HEWSON J | 09/20/19 | 7.30 | COMPLETE ASSEMBLY OF DOCUMENTS IN CONNECTION WITH INVESTIGATION (7.3). |
| HEWSON J | 09/26/19 | 6.20 | ASSIST WITH ASSEMBLY AND INDEXING OF DOCUMENTS IN PREPARATION FOR WITNESS  INTERVIEW (6.2). |
| HEWSON J | 09/26/19 | 1.90 | LOCATE, PULL AND DISTRIBUTE PRECEDENT FOR ATTORNEY REVIEW (1.9). |
| HEWSON J | 09/27/19 | 1.00 | ATTEMPT TO OBTAIN MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| HEWSON J | 09/29/19 | 6.00 | LOCATE, PULL, AND DISTRIBUTE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS AND MEETING WITH J. COHEN (6.0). |
| HEWSON J | 09/30/19 | 2.50 | LOCATE, PULL, AND ASSEMBLE VARIOUS DOCUMENTS FOLLOWING UP ON FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.5). |
| | | **66.30** | |
| ZENG F | 09/18/19 | 1.30 | PREPARE WORKSPACE SITE FOR TRANSFER OF MATERIALS TO CO-COUNSEL (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

ZENG F              09/30/19          0.40   ASSIST WITH DOCUMENT ASSEMBLY RE:
                                             DOCUMENTS RECEIVED FROM CLIENT
                                             (0.4).

                                      1.70

**Total Legal Assistant**            **68.50**

**MATTER TOTAL**                     <u>**749.30**</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                              Bill Date: 12/03/19
DOJ                                                            Bill Number: 1789307

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 10/01/19 | 2.50 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.5); ADDITIONAL REVIEW OF MATERIALS RE: SAME (2.0). |
| BENTIVOGLIO JT | 10/02/19 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: DOJ AND CIVIL LITIGATION RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 10/03/19 | 0.70 | REVIEW AND ANALYZE WORK PRODUCT RE: LEGAL STRATEGIES AND DOJ AND CIVIL RESOLUTION ISSUES (0.7). |
| BENTIVOGLIO JT | 10/03/19 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: DOJ AND REGULATORY ISSUES (1.0). |
| BENTIVOGLIO JT | 10/07/19 | 1.00 | CONFERENCE CALL WITH M. FELTZ RE: HHS/OIG PRESENTATION SLIDES (0.5); EDIT AND FORWARD DRAFT SLIDES TO SKADDEN TEAM (0.5). |
| BENTIVOGLIO JT | 10/08/19 | 1.00 | PREPARE FOR CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: DOJ STATUS UPDATE AND COMPLIANCE ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: DOJ STATUS UPDATE AND COMPLIANCE ISSUES (0.6). |
| BENTIVOGLIO JT | 10/08/19 | 1.00 | REVIEW AND ANALYZE RESEARCH AND MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 10/09/19 | 2.50 | REVIEW AND ANALYZE MATERIALS RE: DOJ LEGAL STRATEGY AND RESOLUTION ISSUES (0.5); CONDUCT ADDITIONAL RESEARCH RE: RESOLUTION ISSUES AND REGULATORY PRACTICES (1.0); PREPARE AND FORWARD ANALYSES OF DOJ RESOLUTION ISSUES TO SKADDEN TEAM (1.5). |
| BENTIVOGLIO JT | 10/10/19 | 3.00 | PREPARE ANALYSIS OF DOJ RESOLUTION ISSUES AND POTENTIAL RESOLUTION FRAMEWORKS (1.8); REVIEW EMAILS AND ANALYSIS FROM SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.6); PREPARE FOR DISCUSSION WITH CLIENT RE: DOJ RESOLUTION ISSUES AND POTENTIAL RESOLUTION FRAMEWORKS (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BENTIVOGLIO JT | 10/11/19 | 2.50 | CONFER WITH P. FITZGERALD AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (1.0); RESEARCH AND ANALYZE LEGAL STRATEGY RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.5). |
| BENTIVOGLIO JT | 10/11/19 | 2.00 | PREPARE PRESENTATION TO HHS/OIG (1.5); CONFER WITH J. BRAGG RE: HHS/OIG ISSUES (0.2); FURTHER COMMUNICATIONS WITH SKADDEN TEAM RE: HHS/OIG PRESENTATION (0.3). |
| BENTIVOGLIO JT | 10/12/19 | 2.00 | CONTINUE PREPARATION OF HHS/OIG PRESENTATION (0.5); REVIEW WORK PRODUCT RE: FACT INVESTIGATION ISSUES RELATING TO HHS/OIG PRESENTATION (1.0); COMMUNICATE WITH E. BERRY RE: SAME (0.5). |
| BENTIVOGLIO JT | 10/13/19 | 1.50 | REVIEW, RESEARCH AND PREPARE COMMUNICATIONS TO SKADDEN TEAM RE: DAMAGES ANALYSIS RELATING TO POTENTIAL DOJ RESOLUTION (1.5). |
| BENTIVOGLIO JT | 10/14/19 | 3.00 | REVIEW, RESEARCH AND PLAN WHITEPAPER WORKSTREAM RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (1.1); CONFER WITH J. BRAGG RE: HHS/OIG ISSUES (0.4); DRAFT OUTLINE OF WHITEPAPER RE: SAME (1.0); CONFER WITH M. FLORENCE AND N. MOUSTAFA RE: WHITEPAPER PROJECT (0.5). |
| BENTIVOGLIO JT | 10/15/19 | 2.00 | REVIEW RESEARCH AND ANALYZE LEGAL ISSUES RE: DAMAGES ANALYSIS RELATING TO POTENTIAL DOJ RESOLUTION (1.0); CALLS WITH M. FLORENCE AND J. BRAGG RE: SAME (0.5); CONFERENCE CALL WITH CLIENT RE: SAME (0.5). |
| BENTIVOGLIO JT | 10/15/19 | 2.00 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: HHS/ OIG PRESENTATION (0.8); PREPARE PRESENTATION TO HHS/ OIG (1.2). |
| BENTIVOGLIO JT | 10/16/19 | 1.50 | CONTINUE REVIEW OF RESEARCH AND PREPARE WHITEPAPER RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (1.5). |
| BENTIVOGLIO JT | 10/16/19 | 2.50 | CONTINUE PREPARATION OF PRESENTATION TO HHS/OIG (2.5). |
| BENTIVOGLIO JT | 10/16/19 | 0.80 | REVIEW AD REVISE VARIOUS WORK PRODUCT RE: DOJ RESOLUTION ISSUES (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BENTIVOGLIO JT | 10/17/19 | 3.50 | CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: DOJ UPDATE AND PRESENTATION TO HHS/OIG (1.0); PREPARE FOR MEETING WITH E. BERRY TO DISCUSS CONTENT OF HHS/OIG PRESENTATION (0.3); MEET WITH E. BERRY RE: SAME (0.4); PULL RELEVANT INFORMATION FROM PRIOR WORK PRODUCT FOR INCLUSION IN HHS/OIG PRESENTATION (1.8). |
| BENTIVOGLIO JT | 10/17/19 | 1.50 | CONTINUE PREPARATION OF WHITEPAPER RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (1.5). |
| BENTIVOGLIO JT | 10/17/19 | 0.80 | PREPARE REVISIONS AND COMMENTS TO DRAFT DOJ COMMUNICATIONS RE: RESOLUTION ISSUES (0.8). |
| BENTIVOGLIO JT | 10/18/19 | 3.20 | CONTINUE PREPARATION OF DRAFT PRESENTATION TO HHS/OIG (1.8); REVIEW MATERIALS FROM CLIENT FOR INCLUSION IN HHS/OIG PRESENTATION (1.0); REVIEW MATERIALS FROM DAVIS POLK FOR INCLUSION IN HHS/OIG PRESENTATION (0.4). |
| BENTIVOGLIO JT | 10/18/19 | 2.80 | PREPARE REVISIONS AND COMMENTS TO DRAFT DOJ COMMUNICATIONS AND RELATED MATERIALS RE: DOJ RESOLUTION ISSUES (1.4); PARTICIPATE IN CONFERENCE CALLS WITH M. FLORENCE AND M. BAILEY RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.4); CALL WITH J. BRAGG RE: SAME (0.2); CONTINUE PREPARATION OF WHITEPAPERS RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.8). |
| BENTIVOGLIO JT | 10/22/19 | 0.70 | CONTINUE PREPARATION OF WHITEPAPER RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.7). |
| BENTIVOGLIO JT | 10/23/19 | 2.50 | PREPARE REVISIONS TO WHITEPAPER RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.0); CORRESPOND WITH M. FLORENCE RE: SAME (0.5). |
| BENTIVOGLIO JT | 10/23/19 | 1.00 | PREPARE REVISIONS TO HHS/OIG PRESENTATION (1.0). |
| BENTIVOGLIO JT | 10/24/19 | 2.30 | REVISE DRAFT WHITEPAPER RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (1.5); REVIEW DRAFT LETTER TO SDNY RE: CORPORATE STRUCTURE ISSUES IN BANKRUPTCY PROCEEDING (0.8). |
| BENTIVOGLIO JT | 10/24/19 | 0.80 | CONTINUE PREPARATION OF HHS/OIG PRESENTATION (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BENTIVOGLIO JT | 10/25/19 | 1.00 | REVIEW AND PROVIDE ANALYSIS TO SKADDEN TEAM RE: REVISED SDNY FILING RE: CORPORATE STRUCTURES ISSUES IN BANKRUPTCY PROCEEDING (0.6); DRAFT CORRESPONDENCE RE: DAMAGES ISSUES (0.4). |
| BENTIVOGLIO JT | 10/25/19 | 1.00 | REVIEW OIG COMMUNICATIONS AND MATERIALS FROM CLIENT FOR USE IN HHS/OIG PRESENTATION (1.0). |
| BENTIVOGLIO JT | 10/28/19 | 1.50 | MEETING WITH E. BERRY RE: REVISIONS TO HHS/OIG PRESENTATION (0.5); CONTINUE PREPARATION OF HHS/OIG PRESENTATION (1.0). |
| BENTIVOGLIO JT | 10/28/19 | 0.50 | REVIEW REVISED DRAFT OF MEMORANDUM RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.5). |
| BENTIVOGLIO JT | 10/29/19 | 2.00 | CONTINUE PREPARATION OF HHS/OIG PRESENTATION (2.0). |
| BENTIVOGLIO JT | 10/29/19 | 1.50 | REVIEW INTERNAL EMAILS RE: WHITEPAPER AND DOJ RESOLUTION ISSUES (0.6); PREPARE REVISIONS TO WHITEPAPER RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.9). |
| | | **60.10** | |
| BRAGG JL | 10/01/19 | 4.30 | REVIEW MATERIALS RE: SUBPOENA FOR PURDUE WITNESS (1.0); CONFER WITH C. GEORGE RE: SAME (0.4); CONFER WITH P. FITZGERALD RE: VARIOUS DOJ ISSUES (0.6); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: SAME (0.5); CONFER WITH A. DACUNHA RE: DETAILING AND RELATED ISSUES (0.5); ANALYZE DOCUMENT PRODUCTION TO CONGRESS RE: SAME (0.8); PARTICIPATE IN CONFERENCE CALL WITH EXTERNALS COUNSEL RE: DOJ INVESTIGATION STATUS (0.5). |
| BRAGG JL | 10/02/19 | 3.10 | CONFER WITH J. COHEN RE: WITNESS PREP ISSUES (0.4); CONFER WITH T. GALLAGHER RE: WITNESS PREP AND INVESTIGATION ISSUES (0.3); CONFER WITH J. COHEN RE: DOJ WITNESS INTERVIEW (0.5); PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (0.6); CONFER WITH D. ROZIEN RE: DOJ ISSUES (0.4); CONFER WITH J. ADAMS RE: DOJ ISSUES (0.3); REVIEW, FINALIZE AND CIRCULATE MEMORANDUM RE: FDA MEETING (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/03/19 | 3.10 | JOINT DEFENSE CALL RE: DOJ ISSUES (0.5); CONFERENCE CALL WITH J. BRAGG RE: DOJ ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH WILMER HALE RE: CONGRESSIONAL INQUIRIES (0.7); PARTICIPATE IN INTERNAL SKADDEN CALL RE: DOJ INVESTIGATION AND NEXT STEPS (0.5); PREPARE FOR BOARD OF DIRECTORS CALL RE: LEGAL STRATEGY AND DOJ UPDATE (0.2); PARTICIPATE IN BOARD OF DIRECTORS CALL RE: SAME (1.0). |
| BRAGG JL | 10/04/19 | 2.30 | PARTICIPATE IN STEERING COMMITTEE CALL RE: DOJ UPDATE (0.5); CONFER WITH M. HUEBNER AND M. KESSELMAN RE: DOJ ISSUES (0.5); CONFERENCE CALL WITH DAVIS POLK AND DECHERT RE: INDEMNIFICATION ISSUES (0.5); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND P. FITZGERALD RE: DOJ UPDATE (0.5); CONFER WITH J. COHEN RE: DOJ ISSUES (0.3). |
| BRAGG JL | 10/05/19 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, DAVIS POLK AND DECHERT RE: JOINT DEFENSE ISSUES (0.5). |
| BRAGG JL | 10/07/19 | 1.50 | CONFERENCE CALL WITH R. SILBERT RE: DOJ SUBPOENAS (0.4); PARTICIPATE IN JOINT DEFENSE CALL WITH M. FLORENCE AND D. SARRATT (DEBEVOISE) RE: INDIVIDUAL PRODUCTIONS TO DOJ (0.4); CONFERENCE CALL WITH D. SARRATT RE: DOJ ISSUES (0.4); CONFERENCE CALL WITH D. ROIZEN RE: DOJ ISSUES (0.3). |
| BRAGG JL | 10/08/19 | 5.80 | MEET WITH M. BAILEY AND K. SHELTON RE: LEGAL STRATEGY AND WITNESS PREP WORKSTREAM (1.5); REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (1.0); PREPARE FOR CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.7); PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD RE: DOJ ISSUES (0.3); CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: DOJ MATTERS (1.5); CALL WITH M. FLORENCE RE: WORKSTREAM UPDATE (0.4); CONFERENCE CALL WITH DEBEVOISE AND PAUL WEISS RE: DOJ UPDATE (0.4). |
| BRAGG JL | 10/08/19 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: DOJ STATUS UPDATE AND NEXT STEPS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 10/09/19 | 8.50 | CONFER WITH M. HUEBNER RE: REQUEST FOR DOJ MATERIALS AND RESPONSE TO SAME (1.4); CONFERENCE CALL WITH OUTSIDE COUNSEL RE: DOJ SUBPOENA (0.6); CONFERENCE CALL WITH OUTSIDE COUNSEL REPRESENTING SUBPOENA RECIPIENT RE: DOJ SUBPOENA (0.5); CONFERENCE CALL WITH OUTSIDE COUNSEL RE: DOJ SUBPOENA (0.5); PARTICIPATE IN STRATEGY DISCUSSION WITH P. FITZGERALD AND J. BUCHOLTZ RE: DOJ ISSUES (1.2); CONFER WITH B. RIDGWAY, R. STOLL AND P. FITZGERALD RE: DOJ ISSUES (0.5); ANALYZE LEGAL ISSUES AND PLAN FOR DOJ WORKSTREAM (1.8); PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (2.0). |
|---|---|---|---|
| BRAGG JL | 10/10/19 | 7.90 | PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (1.5); ATTEND MEETING WITH J. COHEN AND SKADDEN TEAM RE: SAME (3.4); REVIEW AND ANALYZE MATERIALS RE: POTENTIAL DOJ RESOLUTION (2.0); CONFERENCE CALL WITH DEBEVOISE AND PAUL WEISS RE: DOJ ISSUES (1.0). |
| BRAGG JL | 10/11/19 | 5.50 | CONFER WITH P. LAFATA RE: DISCOVERY ISSUES (0.5); PARTICIPATE IN INTERNAL WEEKLY STATUS CALL RE: DOJ INVESTIGATION (0.7); CONFER WITH G. PETRILLO RE:DOJ ISSUES (0.3); FOLLOW UP COMMUNICATIONS WITH CLIENT RE: SAME (0.2); ANALYZE ADDITIONAL REQUESTS FROM U.S. ATTORNEY'S OFFICE RE: SUBPOENAS (1.0); REVIEW AND ANALYZE MEMORANDUM RE: DOJ RESOLUTION ISSUES (1.1); REVIEW ADDITIONAL CORRESPONDENCE FROM DOJ RE: SAME (0.4); CONFER WITH JOINT DEFENSE COUNSEL RE: DOJ CALL (0.3); REVIEW JOINT DEFENSE COMMUNICATION RE: DOJ INVESTIGATION (0.2); REVIEW ANALYSIS OF MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| BRAGG JL | 10/11/19 | 0.20 | CONFER WITH J. BENTIVOGLIO RE: HHS/OIG ISSUES (0.2). |
| BRAGG JL | 10/12/19 | 2.00 | CONFERENCE CALL WITH J. BUCHOLTZ, P. FITZGERALD, M. FLORENCE, W. NORWIND AND J. ADAMS RE: DOJ ISSUES (0.7); PREPARE FOR CONFERENCE CALL WITH DEBEVOISE AND PAUL WEISS RE: DOJ ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH DEBEVOISE AND PAUL WEISS RE: SAME (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/14/19 | 6.40 | PARTICIPATE IN CONFERENCE CALL WITH CONSULTANT AND M. FLORENCE RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.6); ANALYSIS OF INVESTIGATION ISSUES IN CONNECTION WITH WITNESS PREP (1.7); REVIEW AND ANALYZE SUBPOENAS TO THIRD PARTIES AND RESPONSE TO RELEVANT DOJ REQUESTS (1.6); REVIEW AND DRAFT RESPONSE TO DOJ RE INQUIRIES (1.3); ANALYZE PRIVILEGE ISSUES (0.7); CONFER WITH M. FLORENCE AND N. MOUSTAFA RE: PRIVILEGE REVIEW OF THIRD-PARTY DOCUMENTS (0.5). |
| BRAGG JL | 10/14/19 | 0.40 | CONFER WITH J. BENTIVOGLIO RE: HHS/OIG ISSUES (0.4). |
| BRAGG JL | 10/15/19 | 1.00 | PREPARE FOR CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: HHS/OIG PRESENTATION (0.2); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: SAME (0.8). |
| BRAGG JL | 10/15/19 | 8.00 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: HHS/OIG PRESENTATION (1.0); REVIEW MATERIALS AND CONDUCT ANALYSIS IN PREPARATION FOR DOJ STRATEGY MEETING (1.2); ATTEND DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM (4.0); ATTEND STRATEGY DISCUSSION WITH J. BENTIVOGLIO AND M. FLORENCE RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.8); PARTICIPATE IN WEEKLY LITIGATION STRATEGY CALL WITH CLIENT AND DECHERT (1.0). |
| BRAGG JL | 10/16/19 | 5.10 | STRATEGY DISCUSSIONS WITH P. FITZGERALD AND J. BUCHOLTZ RE: DOJ INVESTIGATION (1.0); REVIEW AND ANALYZE MATERIALS AND DOCUMENTS RE: LEGAL STRATEGY  AND DOJ RESOLUTION ISSUES (3.4); PARTICIPATE IN CONFERENCE CALL WITH D. GITNER RE: DOJ ISSUES (0.3); REVIEW MATERIALS FROM CONSULTANT RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/17/19 | 6.90 | CONFER WITH W. NORDWIND RE: DOJ ISSUES (0.4); PREPARE FOR BOARD OF DIRECTORS EXECUTIVE COMMITTEE MEETING RE: DOJ UPDATE (1.2); ATTEND BOARD MEETING RE: SAME (1.2); DEVELOP LEGAL STRATEGY RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.7); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH R. HOFF RE: DOJ-RELATED DOCUMENT PRODUCTION ISSUES (0.2); REVIEW MATERIALS FROM CONSULTANT RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.2); CONFER WITH M. FLORENCE RE: SAME (0.4). |
| BRAGG JL | 10/18/19 | 3.50 | PREPARE REVISIONS TO MATERIALS RE: COMMUNICATIONS TO DOJ RE: INVESTIGATION AND NEXT STEPS (2.0); CONFER WITH DAVIS POLK RE: SDNY REQUEST (0.4); CALL WITH DOJ RE: ADDITIONAL PRODUCTION REQUESTS (0.7); CONFER WITH R. STOLL RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.4). |
| BRAGG JL | 10/21/19 | 3.20 | ANALYZE DOJ RESOLUTION ISSUES AND COLLATERAL ISSUES (1.1); CONFER WITH J. BENTIVOGLIO, M. FLORENCE AND N. MOUSTAFA RE: DOJ WHITEPAPER (0.5); CONFER WITH M. FLORENCE RE: DOJ DISCOVERY RESPONSES (0.5); CONFER WITH CO-COUNSEL RE: DRAFT COMMUNICATION TO DOJ RE: INVESTIGATION AND NEXT STEPS (0.6); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.5). |
| BRAGG JL | 10/22/19 | 2.70 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT RE: DOJ INVESTIGATION (0.5); CONFER WITH J. ADAMS RE: SDNY RESPONSE (0.5); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR INDIVIDUALS RE: DOJ INVESTIGATION UPDATE (0.4); PARTICIPATE IN CONFERENCE CALL WITH CLIENT RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.5); CONFERENCE CALL WITH J. COHEN RE: DOJ ISSUES (0.4); CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: DOJ ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/23/19 | 5.30 | CONFERENCE CALL WITH D. GITNER RE: DOJ ISSUES (0.4); CONFER WITH J. COHEN RE: DOJ ISSUES (0.4); CONFER WITH M. FLORENCE RE: DISCOVERY ISSUES (0.5); CONFER WITH J. ADAMS AND M. FLORENCE RE: SDNY LETTER RESPONSE (0.5); CONFER WITH M. HUEBNER AND J. ADAMS RE: SDNY ISSUES (0.5); CONFERENCE CALL WITH R. HOFF AND M. FLORENCE RE: DISCOVERY AND DOJ ISSUES (0.8); CONFERENCE CALL WITH DAVIS POLK RE: INFORMATION REQUESTS (0.4); CONFER WITH M. FLORENCE RE: LEGAL RESEARCH RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.6); CONDUCT ANALYSIS RE: DOJ RESOLUTION AND COLLATERAL ISSUES AND POTENTIAL CONSEQUENCES (0.6); CONFER WITH P. FITZGERALD RE: FACT DEVELOPMENT IN LIGHT OF ADDITIONAL DOJ REQUESTS (0.3); CONFER WITH W. RIDGWAY RE: EXPERT ENGAGEMENT ISSUES (0.3). |
| BRAGG JL | 10/24/19 | 3.50 | CONFERENCE CALL WITH M. FLORENCE AND P. FITZGERALD RE: SDNY RESPONSE (0.5); PREPARE FOR CONFERENCE CALL WITH DOJ RE: SUPPLEMENTAL DOCUMENT REQUEST (0.2); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.7); ANALYZE MATERIALS RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: LIABILITY AND DOJ RESOLUTION ISSUES (0.9); CONFER WITH J. COHEN RE: WITNESS PREP (0.7). |
| BRAGG JL | 10/27/19 | 1.70 | CONFER WITH P. FITZGERALD AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.7); CONFERENCE CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAM RE: DOJ RESPONSES (1.0). |
| BRAGG JL | 10/28/19 | 2.50 | PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: ADDITIONAL PRODUCTION REQUESTS (0.5); REVIEW AND ANALYZE MATERIALS RE: SUBPOENAS TO THIRD PARTIES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4); ANALYZE SDNY INFORMATION REQUEST ISSUES (0.7); CALL WITH P. FITZGERALD RE: PREPARATION FOR CALL WITH JOINT DEFENSE COUNSEL (0.2); PARTICIPATE IN CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: DOJ RESOLUTION ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/29/19 | 1.50 | PREPARE FOR CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: SDNY REQUEST (0.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.7); REVIEW AND ANALYZE CORPORATE STRUCTURE ISSUES (0.3); CONFER WITH W. NORDWIND RE: SAME (0.2). |
| BRAGG JL | 10/30/19 | 8.00 | PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (1.6); PARTICIPATE IN MEETINGS WITH J. COHEN AND SKADDEN TEAM RE: SAME (2.9); PREPARE FOR CONFERENCE CALL WITH P. MATHERS AND M. HUEBNER RE: REGULATORY ISSUES AND ANALYSIS (0.5); PARTICIPATE IN CONFERENCE CALL WITH P. MATHERS AND M. HUEBNER RE: SAME (0.5); ANALYZE RESPONSE TO SDNY RE: SAME (0.6); ANALYZE COMMUNICATIONS TO DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.6); CONFERENCE CALL WITH J. BUCHOLTZ, J. ADAMS, W. NORWIND, P. FITZGERALD AND M. FLORENCE RE: REGULATORY ISSUES AND ANALYSIS (0.8); CONFERENCE CALL WITH R. BROWN AND A. DACUNHA RE: DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 10/31/19 | 3.60 | REVIEW NOTES RE: WITNESS PREP FOLLOWING UP FROM MEETING WITH J. COHEN (0.6); INTERNAL SKADDEN COMMUNICATIONS RE: SAME (0.6); PLAN AND PREPARE FOR RESPONSE TO SDNY RE: BANKRUPTCY ISSUES (1.6); REVIEW FDA AND DEA ANALYSIS (0.4); CONFER WITH CO-COUNSEL RE: SAME (0.4). |
| | | **108.50** | |
| FITZGERALD P | 10/01/19 | 2.20 | PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: VARIOUS DOJ ISSUES (0.5); CONFERENCE CALL WITH M. KESSELMAN, W. NORDWIND, J. ADAMS, J. BUCHOLTZ AND J. BRAGG RE: DOJ UPDATE (0.4); CONFERENCE CALL WITH M.J. WHITE, R. FINZI, D. SARRATT, W. NORDWIND, J. ADAMS, J. BUCHOLTZ AND J. BRAGG RE: DOJ UPDATE (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.0). |
| FITZGERALD P | 10/02/19 | 0.40 | ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.2); CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P        10/03/19        5.10    PARTICIPATE IN CALL WITH
                                            SHAREHOLDERS RE: DOJ UPDATE (0.5);
                                            CONFERENCE CALL WITH J. BRAGG RE:
                                            DOJ ISSUES (0.2); PARTICIPATE IN
                                            INTERNAL SKADDEN COORDINATION CALL
                                            RE: DOJ REQUESTS (0.5); CONFERENCE
                                            CALL WITH M. KESSELMAN RE: DOJ
                                            ISSUES (0.1); CONFERENCE CALL WITH
                                            J. BUCHOLTZ RE: DOJ ISSUES (0.3);
                                            PARTICIPATE IN BOARD OF DIRECTORS
                                            CALL RE: LEGAL STRATEGY AND UPDATE
                                            (1.0); ANALYZE LEGAL STRATEGY AND
                                            PLAN FOR DOJ WORKSTREAM (0.9);
                                            CONFERENCE CALL WITH M. HERRINGTON
                                            RE: LEGAL STRATEGY AND UPDATE (0.7);
                                            PARTICIPATE IN CONFERENCE CALLS
                                            WITH R. SILBERT RE: SAME (0.9).

FITZGERALD P        10/04/19        4.20    CONFERENCE CALL WITH DAVIS POLK AND
                                            DECHERT RE: INDEMNIFICATION ISSUES
                                            (0.6); CONFERENCE CALL WITH K.
                                            BUCHOLTZ, M. KESSELMAN, W. NORDWIND
                                            AND J. BRAGG RE: DOJ UPDATE (0.5);
                                            PARTICIPATE IN CONFERENCE CALL WITH
                                            CLIENT AND J. BRAGG RE: DOJ UPDATE
                                            (1.1); CONFERENCE CALL WITH J. BRAGG
                                            RE: SAME (0.3); PARTICIPATE IN
                                            LITIGATION STEERING COMMITTEE CALL
                                            RE: DOJ UPDATE (0.7); ANALYZE LEGAL
                                            STRATEGY AND PLAN FOR DOJ WORKSTREAM
                                            (1.0).

FITZGERALD P        10/06/19        1.60    CONFERENCE CALL WITH R. SILBERT RE:
                                            DOJ UPDATE (0.5); CONFERENCE CALL
                                            WITH J. BRAGG RE: SAME (0.2);
                                            CONFERENCE CALL WITH H. COLEMAN OF
                                            DECHERT RE: DOJ UPDATE (0.2);
                                            CONFERENCE CALL WITH E. VONNEGUT OF
                                            DAVIS POLK, R. SILBERT, DECHERT, J.
                                            BRAGG AND M. FLORENCE RE: LEGAL
                                            STRATEGY AND DOJ NEXT STEPS (0.5);
                                            ANALYZE LEGAL STRATEGY AND PLAN FOR
                                            DOJ WORKSTREAM (0.2).

FITZGERALD P        10/08/19        5.50    CONFERENCE CALL WITH J. BUCHOLTZ RE:
                                            DOJ ISSUES (0.3); CALL WITH DOJ
                                            TEAM, SKADDEN AND J. BUCHOLTZ RE:
                                            SAME (0.3); CONFERENCE CALL WITH
                                            CLIENT AND CO-COUNSEL RE: DOJ
                                            MATTERS (1.3); PARTICIPATE IN
                                            INTERNAL SKADDEN CALL RE: LEGAL
                                            STRATEGY AND NEXT STEPS (0.9);
                                            CONFERENCE CALL WITH M.J. WHITE, T.
                                            WELLS, D. SARRATT, D. ROIZEN, D.
                                            BROWN, J. BUCHOLTZ, J. BRAGG AND J.
                                            ADAMS RE: SAME (0.8); ANALYZE LEGAL
                                            STRATEGY AND PLAN FOR DOJ WORKSTREAM
                                            (1.9).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/09/19 | 4.00 | CONFERENCE CALL WITH J. BUCHOLTZ AND J. BRAGG RE: DOJ ISSUES (1.1); CONFERENCE CALL WITH J. ADAMS RE: DOJ ISSUES (0.7); CONFER WITH B. RIDGWAY, R. STOLL AND J. BRAGG RE: DOJ ISSUES (0.5); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.7). |
| FITZGERALD P | 10/10/19 | 3.30 | ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.2); PREPARE DRAFT MEMORANDUM FOR CLIENT RE: SAME (1.2); CONFERENCE CALL WITH SHAREHOLDERS' COUNSEL, J. BUCHOLTZ, M. KESSELMAN, J. ADAMS AND J. BRAGG RE: DOJ UPDATE (0.9). |
| FITZGERALD P | 10/11/19 | 4.20 | CONFERENCE CALL WITH J. BUCHOLTZ RE: DOJ ISSUES (0.3); PARTICIPATE IN INTERNAL WEEKLY STATUS CALL RE: DOJ INVESTIGATION (0.6); REVIEW AND ANALYZE DOJ STRATEGY MEMORANDUM (1.0); CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CONFER WITH J. BENTIVOGLIO AND M. FLORENCE RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH W. RIDGWAY RE: LEGAL STRATEGY (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.8). |
| FITZGERALD P | 10/12/19 | 3.20 | PREPARE REVISIONS TO STRATEGY MEMORANDUM AND ANALYZE DECK RE: DOJ ISSUES (1.2); PREPARE FOR CONFERENCE CALL WITH J. BUCHOLTZ, J. BRAGG, M. FLORENCE, W. NORDWIND AND J. ADAMS RE: DOJ ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL RE: SAME (0.7); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN, J. BUCHOLTZ, PAUL WEISS, DEBEVOISE, M. KESSELMAN, J. ADAMS AND W. NORDWIND RE: DOJ ISSUES (1.2). |
| FITZGERALD P | 10/13/19 | 1.30 | REVIEW AND REVISE DECK RE: DOJ INVESTIGATION (1.3). |
| FITZGERALD P | 10/14/19 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: LEGAL STRATEGY AND DOJ RESOLUTION ISSUES (0.5). |
| FITZGERALD P | 10/15/19 | 4.30 | ATTEND DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM (4.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/16/19 | 3.50 | STRATEGY DISCUSSIONS WITH J. BRAGG AND J. BUCHOLTZ RE: DOJ INVESTIGATION (1.0); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (2.5). |
| FITZGERALD P | 10/17/19 | 4.70 | PARTICIPATE IN CONFERENCE CALL WITH DOJ AND U.S. ATTORNEYS' OFFICES RE: INVESTIGATION ISSUES AND STATUS (0.5); CONFERENCE CALL WITH M. KESSELMAN AND J. BUCHOLTZ RE: DOJ STRATEGY (0.4); PARTICIPATE IN BOARD OF DIRECTORS EXECUTIVE COMMITTEE CALL RE: DOJ UPDATE (1.3); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, J. ADAMS, W. NORDWIND AND SKADDEN TEAM RE: LEGAL STRATEGY AND DOJ ISSUES (1.2); CONFERENCE CALL WITH L. IMES RE: SAME (0.3); CONFERENCE CALL WITH M.J. WHITE RE: SAME (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.7). |
| FITZGERALD P | 10/18/19 | 5.40 | CONFERENCE CALL WITH M. KESSELMAN, J. ADAMS, W. NORDWIND, J. BUCHOLTZ, M.J. WHITE, T. WELLS, D. SARRATT, M. MONAGHAN, D. BROWN, R. FINZI, J. BRAGG AND M. FLORENCE RE: DOJ UPDATE (0.5); CONFERENCE CALL WITH M.J. WHITE RE: SAME (0.1); CALL WITH J. BUCHOLTZ RE: SAME (0.2); CALL WITH M. KESSELMAN RE: SAME (0.1); REVIEW MATERIALS RE: DOJ INVESTIGATION AND RESOLUTION ISSUES (2.2); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (2.0); PREPARE REVISIONS TO REQUEST FOR INFORMATION TO DOJ (0.3). |
| FITZGERALD P | 10/20/19 | 0.20 | REVIEW AND ANALYZE MATERIALS RE: LEGAL STRATEGY AND DOJ RESOLUTION (0.2). |
| FITZGERALD P | 10/21/19 | 2.30 | CONFERENCE CALL WITH JOINT DEFENSE COUNSEL, J. BRAGG AND M. FLORENCE RE: COMMUNICATIONS WITH DOJ AND NEXT STEPS (0.4); CONFERENCE CALL WITH J. BUCHOLTZ RE: SAME (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (1.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 10/22/19 | 2.00 | CONFERENCE CALL WITH KING & SPALDING, M. KESSELMAN, J. ADAMS, W. NORDWIND, M. FLORENCE AND J. BRAGG RE: DOJ INVESTIGATION (0.6); FURTHER CONFERENCE CALL WITH KING & SPALDING, M. KESSELMAN, J. ADAMS, W. NORDWIND, M. FLORENCE, R. STOLL AND J. BRAGG RE: DOJ INVESTIGATION UPDATE (0.4); CONFERENCE CALL WITH DEBEVOISE, PAUL WEISS, KING & SPALDING, M. KESSELMAN, J. ADAM, W. NORDWIND, M. FLORENCE AND J. BRAGG RE: DOJ INVESTIGATION UPDATE (0.3); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.7). |
| FITZGERALD P | 10/23/19 | 0.30 | ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.3). |
| FITZGERALD P | 10/24/19 | 3.70 | CONDUCT LEGAL ANALYSIS OF WHITEPAPER RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.0); CONDUCT LEGAL ANALYSIS RE: LIABILITY ISSUES (1.0); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.9); CONFERENCE CALL WITH M. FLORENCE RE: DOJ ISSUES (0.4); CONFERENCE CALL WITH J. BUCHOLTZ RE: DOJ ISSUES (0.4). |
| FITZGERALD P | 10/25/19 | 1.10 | CONDUCT LEGAL ANALYSIS RE: POTENTIAL DOJ RESOLUTION (1.1). |
| FITZGERALD P | 10/26/19 | 0.70 | PREPARE REVISIONS TO RESPONSE TO SDNY RE: BANKRUPTCY ISSUES (0.7). |
| FITZGERALD P | 10/27/19 | 2.50 | CONDUCT LEGAL ANALYSIS RE: DOJ RESPONSES (1.5); CONFERENCE CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAM RE: DOJ RESPONSES (1.0). |
| FITZGERALD P | 10/28/19 | 5.80 | CONFERENCE CALL WITH J. BRAGG RE: PREPARATION FOR CALL WITH JOINT DEFENSE COUNSEL (0.2); CALL WITH DEBEVOISE, PAUL WEISS, KING & SPALDING, J. ADAMS, W. NORDWIND, J. BRAGG AND M. FLORENCE RE: DAMAGES ISSUES AND DOJ RESOLUTION ISSUES (0.4); CALL WITH M. MONAGHAN RE: DOJ UPDATE (0.2); CALL WITH J. BUCHOLTZ RE: DOJ UPDATE (0.3); REVIEW AND PREPARE REVISIONS TO DRAFT DOJ COMMUNICATIONS AND MATERIALS RE: INVESTIGATION STATUS AND NEXT STEPS (4.7). |
| FITZGERALD P | 10/29/19 | 3.10 | CALL WITH J. BUCHOLTZ, J. BRAGG AND J. ADAMS RE: SDNY REQUEST (0.7); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (2.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/30/19 | 2.80 | CONFERENCE CALL WITH P. MATHERS, DAVIS POLK, J. BUCHOLTZ, M. KESSELMAN, J. ADAMS, W. NORDWIND, M. FLORENCE AND J. BRAGG RE: REGULATORY ISSUES AND ANALYSIS (1.2); CONFERENCE CALL WITH J. BUCHOLTZ, J. ADAMS, W. NORDWIND, J. BRAGG AND M. FLORENCE RE: SAME (0.8); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.8). |
| FITZGERALD P | 10/31/19 | 0.80 | REVIEW MEMORANDUM BY REGULATORY COUNSEL RE: REGULATORY ISSUES (0.7); PARTICIPATE IN CALL WITH M. FLORENCE RE: SAME (0.1). |
| | | **78.70** | |
| FLORENCE MP | 10/01/19 | 1.80 | PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: VARIOUS DOJ ISSUES (0.5); PREPARE EMAILS TO SKADDEN TEAM RE: SAME (0.4); REVIEW MATERIALS RE: DOJ REQUESTS (0.5); PREPARE CORRESPONDENCE TO SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 10/01/19 | 1.60 | PREPARE FOR CONFERENCE CALL WITH WILMER HALE AND W. NORDWIND RE: CONGRESSIONAL INQUIRIES (0.6); PARTICIPATE IN CONFERENCE CALL WITH WILMER HALE AND W. NORDWIND RE: SAME (1.0). |
| FLORENCE MP | 10/01/19 | 2.50 | REVIEW AND COMMENT ON DRAFT PRIVILEGE REVIEW PROTOCOL (1.0); ANALYZE PRIVILEGE ISSUES AND COORDINATE PRIVILEGE REVIEW WORKSTREAM (1.5). |
| FLORENCE MP | 10/02/19 | 1.80 | PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (0.5); PREPARE FOR PRIVILEGE REVIEW TRAINING WITH R. HOFF, KING & SPALDING AND COBRA TEAMS (0.3); PARTICIPATE IN PRIVILEGE REVIEW TRAINING (1.0). |
| FLORENCE MP | 10/02/19 | 1.70 | PARTICIPATE IN WEEKLY LITIGATION DISCOVERY CALL (1.0); CONFER WITH R. HOFF IN PREPARATION FOR SAME (0.7). |
| FLORENCE MP | 10/02/19 | 1.50 | ANALYZE STATUS OF DOJ DISCOVERY REQUESTS (1.5). |
| FLORENCE MP | 10/02/19 | 1.40 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/03/19 | 1.40 | PARTICIPATE IN CONFERENCE CALL WITH WILMER HALE RE: CONGRESSIONAL INQUIRIES (0.7); PARTICIPATE IN JOINT DEFENSE CALL WITH M. HERRINGTON RE: DOJ MATTER STATUS (0.7). |
| FLORENCE MP | 10/03/19 | 1.00 | PARTICIPATE IN INTERNAL SKADDEN CALL RE: DOJ INVESTIGATION AND NEXT STEPS (0.5); ANALYZE ISSUES RE: DOJ MATTERS (0.5). |
| FLORENCE MP | 10/03/19 | 2.10 | ANALYZE OUTSTANDING DOJ PRODUCTION REQUESTS (0.8); CONFER WITH SKADDEN TEAM AND ORGANIZE WORKSTREAM RE: SAME (0.8); CONFER WITH R. HOFF RE: SAME (0.5). |
| FLORENCE MP | 10/04/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ REQUESTS (0.5). |
| FLORENCE MP | 10/06/19 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: DAVIS POLK REQUESTS (0.4). |
| FLORENCE MP | 10/06/19 | 0.80 | PREPARE FOR CONFERENCE CALL WITH DAVIS POLK, R. SILBERT, DECHERT, J. BRAGG AND P. FITZGERALD RE: LEGAL STRATEGY AND DOJ NEXT STEPS (0.3); CONFERENCE CALL WITH DAVIS POLK, R. SILBERT, DECHERT, J. BRAGG AND P. FITZGERALD RE: SAME (0.5). |
| FLORENCE MP | 10/07/19 | 1.40 | PARTICIPATE IN WEEKLY DISCOVERY CALL WITH CLIENT TEAM (0.5); PREPARE FOR TELEPHONE CALL WITH R. HOFF RE: DOJ PRODUCTION PRIORITIES (0.3); PARTICIPATE IN TELEPHONE CALL WITH R. HOFF RE: SAME (0.6). |
| FLORENCE MP | 10/07/19 | 0.60 | PARTICIPATE IN JOINT DEFENSE CALL WITH R. HOFF AND D. ROIZEN (DEBEVOISE) RE: INDIVIDUAL DOCUMENTS (0.2); PARTICIPATE IN JOINT DEFENSE CALL WITH J. BRAGG AND D. SARRATT (DEBEVOISE) RE: INDIVIDUAL PRODUCTIONS TO DOJ (0.4). |
| FLORENCE MP | 10/07/19 | 0.40 | CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.4). |
| FLORENCE MP | 10/07/19 | 3.70 | ANALYZE RESEARCH RE: DOJ PRECEDENT AND RESOLUTION ISSUES (1.4); DRAFT AND REVISE DOCUMENTS RE: POTENTIAL DOJ RESOLUTION (2.3). |
| FLORENCE MP | 10/08/19 | 1.20 | CORRESPOND WITH DISCOVERY TEAM RE: STATUS OF PRIVILEGE REVIEW (0.7); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ANALYSIS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/08/19 | 0.50 | PREPARE FOR CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ AND SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 10/08/19 | 1.30 | CONFER WITH R. HOFF RE: STATUS OF PRODUCTIONS FOR DOJ CUSTODIANS (0.4); PREPARE EMAILS TO SKADDEN TEAM RE: SAME (0.5); ANALYZE LEGAL STRATEGY AND PLAN WORKSTREAM RE: SAME (0.4). |
| FLORENCE MP | 10/08/19 | 1.80 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND CO-COUNSEL RE: DOJ MATTERS (1.0); PARTICIPATE IN INTERNAL SKADDEN CALL RE: SAME (0.8). |
| FLORENCE MP | 10/08/19 | 1.00 | PARTICIPATE IN WEEKLY LITIGATION STRATEGY CALL WITH CLIENT AND DECHERT TEAM (1.0). |
| FLORENCE MP | 10/09/19 | 0.80 | CORRESPOND WITH SKADDEN AND DAVIS POLK TEAMS RE: DISCOVERY REQUESTS (0.8). |
| FLORENCE MP | 10/10/19 | 5.20 | REVIEW MATERIALS AND PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (1.8); ATTEND MEETING WITH J. COHEN AND SKADDEN TEAM RE: SAME (3.4). |
| FLORENCE MP | 10/10/19 | 3.30 | ANALYZE PRECEDENT AND REVISE MEMORANDUM RE: DOJ RESOLUTION ISSUES (3.3). |
| FLORENCE MP | 10/11/19 | 3.00 | PREPARE FOR INTERNAL WEEKLY STATUS CALL RE: DOJ INVESTIGATION (0.8); PARTICIPATE IN INTERNAL WEEKLY STATUS CALL  RE: DOJ INVESTIGATION (0.7); CONFER WITH P. FITZGERALD AND J. BENTIVOGLIO RE: DOJ RESOLUTION ISSUES (1.0); ANALYZE LEGAL STRATEGY RE: SAME (0.5). |
| FLORENCE MP | 10/11/19 | 4.00 | PREPARE REVISIONS TO MEMORANDUM RE: DOJ RESOLUTION ISSUES (3.0); ANALYZE RESEARCH RE: SAME (1.0). |
| FLORENCE MP | 10/11/19 | 1.20 | REVIEW DOJ DISCOVERY REQUESTS (0.6); CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/12/19 | 3.20 | PREPARE FOR CONFERENCE CALL WITH J. ADAMS, W. NORDWIND, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: DOJ STRATEGY (0.5);  PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS, W. NORDWIND, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: SAME (0.7); PREPARE FOR JOINT DEFENSE CALL WITH SHAREHOLDERS' COUNSEL RE: DOJ STRATEGY (0.5); PARTICIPATE IN JOINT DEFENSE CALL WITH SHAREHOLDERS' COUNSEL RE: SAME (1.0); CORRESPOND WITH R. HOFF RE: DOJ DISCOVERY REQUESTS (0.5). |
| FLORENCE MP | 10/13/19 | 0.70 | REVIEW MATERIALS RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FLORENCE MP | 10/14/19 | 0.60 | OVERSEE REVIEW RE: REQUESTS TO THIRD PARTIES FROM U.S. ATTORNEY'S OFFICE (0.6). |
| FLORENCE MP | 10/14/19 | 0.80 | REVIEW RESEARCH AND ANALYSIS RE: POTENTIAL DOJ RESOLUTION (0.8). |
| FLORENCE MP | 10/14/19 | 0.80 | PREPARE FOR CONFERENCE CALL WITH CONSULTANT AND J. BRAGG RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL RE: SAME (0.6). |
| FLORENCE MP | 10/14/19 | 0.90 | CONFER WITH J. BRAGG AND N. MOUSTAFA RE: PRIVILEGE REVIEW OF THIRD-PARTY DOCUMENTS (0.4); CONFER WITH J. BENTIVOGLIO AND N. MOUSTAFA RE: WHITEPAPER PROJECT (0.5). |
| FLORENCE MP | 10/15/19 | 0.80 | CONFER WITH J. BENTIVOGLIO AND J. BRAGG RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 10/15/19 | 6.80 | PARTICIPATE IN WEEKLY LITIGATION STRATEGY CALL WITH CLIENT AND DECHERT (1.0); PREPARE FOR DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM (0.5); PARTICIPATE IN DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM (4.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: HHS/OIG PRESENTATION (1.0). |
| FLORENCE MP | 10/15/19 | 2.30 | ANALYZE RESEARCH AND OTHER MATERIALS RE: POTENTIAL DOJ RESOLUTION AND DAMAGES ANALYSIS (2.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/16/19 | 2.70 | PREPARE REVISIONS TO DRAFT TALKING POINTS RE: DOJ RESOLUTION ISSUES (1.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.9). |
| FLORENCE MP | 10/16/19 | 1.50 | PARTICIPATE IN WEEKLY DISCOVERY PLANNING CALL (1.0); CORRESPOND WITH CLIENT RE: DOJ DISCOVERY REQUESTS (0.5). |
| FLORENCE MP | 10/16/19 | 1.50 | ANALYZE ADDITIONAL DOJ DISCOVERY REQUESTS (0.5); CALL WITH R. HOFF RE: SAME (1.0). |
| FLORENCE MP | 10/16/19 | 3.50 | REVIEW AND ANALYZE MATERIALS RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (1.9); CONFER WITH T. FREY RE: SAME (0.5); CONFER WITH CONSULTANT RE: SAME (0.5)L REVIEW DRAFT MEMORANDUM RE: SAME (0.6). |
| FLORENCE MP | 10/17/19 | 1.30 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.3). |
| FLORENCE MP | 10/17/19 | 3.20 | DRAFT DOJ TALKING POINTS RE: INVESTIGATION AND POTENTIAL RESOLUTION ISSUES (1.7); PREPARE REVISIONS TO TALKING POINTS RE: SAME (1.5). |
| FLORENCE MP | 10/17/19 | 2.20 | REVIEW AND ANALYZE  MATERIALS FROM CONSULTANT RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.8); CONFER WITH J. BRAGG RE: SAME (0.4); PREPARE SUMMARY FOR TEAM RE: SAME (1.0). |
| FLORENCE MP | 10/17/19 | 1.70 | REVIEW RESEARCH RE: POTENTIAL DOJ RESOLUTION (0.8); REVIEW MATERIALS FROM DOJ INVESTIGATIONS IN OTHER MATTERS IN CONNECTION WITH RESOLUTION ISSUES (0.9). |
| FLORENCE MP | 10/18/19 | 1.00 | PREPARE FOR JOINT DEFENSE CALL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN JOINT DEFENSE CALL RE: SAME (0.5). |
| FLORENCE MP | 10/18/19 | 2.40 | CONFER WITH J. BENTIVOGLIO RE: RESEARCH INTO COLLATERAL ISSUES RE: POTENTIAL DOJ RESOLUTION (0.4); CONFER WITH J. BRAGG RE: SAME (0.7); CONFER WITH K. SHELTON RE: SAME (0.2); CONFER WITH J. BENTIVOGLIO AND M. BAILEY RE: SAME (0.5); REVIEW AND ANALYZE INITIAL RESEARCH FINDINGS RE: SAME (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/18/19 | 1.20 | REVIEW AND EDIT DAVIS POLK DRAFT LETTER TO DOJ RE: BANKRUPTCY PROCEEDING (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 10/18/19 | 1.20 | PREPARE REVISIONS TO DRAFT TALKING POINTS RE:  INVESTIGATION AND POTENTIAL RESOLUTION ISSUES (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 10/19/19 | 0.30 | REVIEW DRAFT OUTLINE RE: RESEARCH QUESTIONS CONCERNING COLLATERAL ISSUES AND POTENTIAL DOJ RESOLUTION (0.3). |
| FLORENCE MP | 10/20/19 | 0.80 | COMMUNICATE WITH R. HOFF RE: DOJ DISCOVERY REQUESTS AND POTENTIAL RESPONSE TIMELINE (0.8). |
| FLORENCE MP | 10/21/19 | 1.50 | PREPARE FOR CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.5); CONFERENCE CALL WITH DOJ RE: RESPONSES TO DISCOVERY REQUESTS (0.3); PREPARE EMAIL TO DOJ RE: SAME (0.4). |
| FLORENCE MP | 10/21/19 | 2.60 | ANALYZE DOJ DISCOVERY REQUESTS AND POTENTIAL CUSTODIANS (1.3); PREPARE TRACKING CHART RE: SAME (0.8); CORRESPOND WITH CLIENT'S DISCOVERY TEAM RE: MATERIALS RESPONSIVE TO ADDITIONAL DOJ DISCOVERY REQUESTS (0.5). |
| FLORENCE MP | 10/21/19 | 0.90 | PREPARE FOR CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: DRAFT RESPONSE TO SDNY LETTER (0.3); PARTICIPATE IN CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: DRAFT RESPONSE TO SDNY LETTER (0.6). |
| FLORENCE MP | 10/21/19 | 1.00 | CONFER WITH J. BRAGG, J. BENTIVOGLIO AND N. MOUSTAFA RE: DOJ WHITEPAPER DRAFT (0.5); CONFER WITH J. BRAGG RE: DOJ DISCOVERY RESPONSES (0.5). |
| FLORENCE MP | 10/22/19 | 0.50 | PARTICIPATE IN JOINT DEFENSE CALL RE: DOJ MATTER STATUS (0.5). |
| FLORENCE MP | 10/22/19 | 2.10 | REVIEW AND REVISE DAVIS POLK DRAFT LETTER RE: RESPONSE TO SDNY LETTER (2.1). |
| FLORENCE MP | 10/22/19 | 1.00 | CONFER WITH CLIENT, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: DOJ RESOLUTION ISSUES (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/23/19 | 1.50 | CONFERENCE CALL WITH DAVIS POLK RE: INFORMATION REQUESTS (0.4); PREPARE FOR DISCOVERY CONFERENCE CALL RE: DOJ ISSUES (0.3); PARTICIPATE IN DISCOVERY CONFERENCE CALL WITH R. HOFF AND J. BRAGG RE: DOJ ISSUES (0.8). |
| FLORENCE MP | 10/23/19 | 1.90 | CONFER WITH J. BRAGG RE: DISCOVERY ISSUES (0.5); CONFER WITH J. ADAMS AND M. FLORENCE RE: SDNY LETTER RESPONSE (0.5); REVIEW AND EDIT DRAFT RESPONSE (0.9). |
| FLORENCE MP | 10/23/19 | 2.80 | PREPARE TALKING POINTS FOR CALL WITH DOJ RE: ADDITIONAL DISCOVERY REQUESTS (2.0); ANALYZE DOJ DISCOVERY REQUESTS (0.8). |
| FLORENCE MP | 10/23/19 | 1.00 | PARTICIPATE IN WEEKLY LITIGATION DISCOVERY CONFERENCE CALL (1.0). |
| FLORENCE MP | 10/23/19 | 2.60 | PREPARE ANALYSIS RE: DAMAGES AND DOJ RESOLUTION ISSUES (1.8); PREPARE REVISIONS TO WHITEPAPER RE: COLLATERAL ISSUES AND POTENTIAL DOJ RESOLUTION (0.8). |
| FLORENCE MP | 10/24/19 | 2.70 | REVISE TALKING POINTS IN PREPARATION FOR CONFERENCE CALL WITH DOJ RE: SUPPLEMENTAL DOCUMENT PRODUCTION REQUESTS (2.0); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: SAME (0.7). |
| FLORENCE MP | 10/24/19 | 3.80 | REVISE DRAFT WHITEPAPER RE: COLLATERAL ISSUES AND POTENTIAL DOJ RESOLUTION (2.5); CONFER WITH M. HUEBNER, J. ADAMS AND J. BRAGG RE: SAME (1.3). |
| FLORENCE MP | 10/25/19 | 2.30 | REVISE DRAFT RESPONSE TO SDNY LETTER (0.8); CORRESPOND WITH CLIENT AND DAVIS POLK RE: SAME (0.3); REVISE DRAFT WHITEPAPER RE: COLLATERAL ISSUES AND POTENTIAL DOJ RESOLUTION (0.9); CONFER WITH J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 10/27/19 | 1.30 | PREPARE FOR CONFERENCE CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAM RE: DOJ RESPONSES (0.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAM RE: SAME (0.3) . |
| FLORENCE MP | 10/27/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: OUTSTANDING WORKSTREAMS AND DOJ RESOLUTION ANALYSES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/28/19 | 1.20 | CALL WITH R. HOFF IN PREPARATION FOR DOJ CONFERENCE CALL (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: ADDITIONAL PRODUCTION REQUESTS (0.5); REVIEW EMAIL RE: HIT REPORT AND RESULTS FOR SEARCH TERMS (0.4). |
| FLORENCE MP | 10/28/19 | 1.00 | REVIEW AND COMMENT ON DRAFT MEMORANDUM RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 10/28/19 | 3.70 | REVIEW AND REVISE DRAFT DOJ WHITEPAPER (2.7); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (1.0). |
| FLORENCE MP | 10/28/19 | 1.30 | PREPARE FOR WEEKLY DISCOVERY PLANNING CALL (0.3); PARTICIPATE IN WEEKLY DISCOVERY PLANNING CALL (1.0). |
| FLORENCE MP | 10/28/19 | 0.60 | PREPARE FOR CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH JOINT DEFENSE COUNSEL RE: SAME (0.3). |
| FLORENCE MP | 10/29/19 | 2.00 | PREPARE FOR CONFERENCE CALL RE: DOJ RESPONSE STRATEGY (0.3); PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS, W. NORDWIND, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: SAME (0.7); PREPARE FOR CONFERENCE CALL WITH P. MATHERS RE: BANKRUPTCY ISSUES AND REGULATORY REQUIREMENTS (0.2); PARTICIPATE IN CONFERENCE CALL WITH P. MATHERS RE: SAME (0.5); CONFER WITH J. BRAGG RE: SAME (0.3). |
| FLORENCE MP | 10/29/19 | 0.70 | CORRESPOND WITH COUNSEL FOR SUBPOENA RECIPIENTS RE: PRIVILEGE REVIEW (0.3); CORRESPOND WITH R. HOFF RE: DOCUMENT PRODUCTION (0.3). |
| FLORENCE MP | 10/29/19 | 3.90 | REVIEW AND REVISE DRAFT WHITEPAPER (2.6); CORRESPOND WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DRAFT WHITEPAPER (1.3). |
| FLORENCE MP | 10/30/19 | 2.00 | PARTICIPATE (IN PART) IN MEETINGS WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.0). |
| FLORENCE MP | 10/30/19 | 0.50 | CONFER WITH DAVIS POLK TEAM RE: HIPAA PROTECTIVE ORDER (0.3); CONFER WITH J. BRAGG RE: WITNESS PREP AND INVESTIGATION ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/30/19 | 2.90 | CONTINUE REVISIONS AND CIRCULATE DRAFT WHITEPAPER RE: COLLATERAL ISSUES AND POTENTIAL DOJ RESOLUTION (2.9). |
| FLORENCE MP | 10/30/19 | 2.10 | PREPARE FOR CONFERENCE CALL RE: REGULATORY ISSUES AND ANALYSIS (0.2); CONFERENCE CALL WITH P. MATHERS, DAVIS POLK, J. BUCHOLTZ, M. KESSELMAN, J. ADAMS, W. NORDWIND, M. FLORENCE, AND J. BRAGG RE: REGULATORY ISSUES AND ANALYSIS (1.2); CONFER WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM RE: SAME (0.7). |
| FLORENCE MP | 10/30/19 | 0.90 | REVIEW MEMORANDUM RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.9). |
| FLORENCE MP | 10/31/19 | 0.50 | CONFER WITH SKADDEN TEAM RE: POTENTIAL SEARCH TERMS FOR ADDITIONAL DOJ PRODUCTION REQUESTS (0.5). |
| FLORENCE MP | 10/31/19 | 1.50 | CONFER WITH R. HOFF RE: PRIVILEGE REVIEW OF SUBPOENA RECIPIENT MATERIALS (0.5); CORRESPOND WITH CLIENT RE: PRIVILEGE ISSUES AND APPROACH TO PRIVILEGE REVIEW (0.8); CONFER WITH W. RIDGWAY RE: APPROACH TO PRIVILEGE REVIEW (0.2). |
| FLORENCE MP | 10/31/19 | 4.40 | REVIEW AND ANALYZE DRAFT MEMORANDUM RE: REGULATORY ISSUES AND POTENTIAL DOJ RESOLUTION (2.1); CORRESPOND WITH CLIENT, P. MATHERS, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: POTENTIAL REGULATORY CONSIDERATIONS (2.3). |
| FLORENCE MP | 10/31/19 | 0.50 | CONFER WITH DOJ RE: PRIVILEGE AND CLAWBACK ISSUES (0.5). |
| | | **149.00** | |
| RIDGWAY W | 10/01/19 | 2.10 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: DOJ STRATEGY (0.5); COMMUNICATIONS WITH SKADDEN TEAM AND CLIENT RE: DOJ REQUESTS (1.1); PREPARE RESPONSE TO DOJ RE: INVESTIGATION ISSUES (0.5). |
| RIDGWAY W | 10/02/19 | 4.40 | INTERVIEW PURDUE EMPLOYEES IN CONNECTION WITH DOJ INVESTIGATION (0.7); PREPARE INTERNAL CORRESPONDENCE AND NOTES RE: INTERVIEWS (0.4); REVIEW MATERIALS RE: UPDATE TO DOJ (1.3); REVIEW AND ANALYZE MATERIALS RE: POTENTIAL DOJ RESOLUTION (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 10/03/19 | 2.70 | REVIEW AND REVISE PRESENTATION SLIDE DECK FOR DOJ (1.6); CONFER WITH SKADDEN TEAM RE: RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE LEGAL MATERIALS RE: POTENTIAL DOJ RESOLUTION (0.6). |
| RIDGWAY W | 10/04/19 | 1.80 | REVIEW AND ANALYZE LEGAL MATERIALS RE: POTENTIAL DOJ RESOLUTION (1.8). |
| RIDGWAY W | 10/07/19 | 1.30 | CONFERENCE CALL WITH SKADDEN TEAM RE: INVESTIGATION ISSUES (0.5) ANALYZE LEGAL STRATEGY AND MANAGE DOJ WORKSTREAM (0.8). |
| RIDGWAY W | 10/08/19 | 2.10 | PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT RE: SAME (1.0); REVIEW MATERIALS RE: INVESTIGATION ISSUES (0.8). |
| RIDGWAY W | 10/09/19 | 4.30 | ANALYZE DOJ COMMUNICATIONS AND PREPARE RESPONSE RE: SAME (2.9); CONFER WITH J. BRAGG, R. STOLL AND P. FITZGERALD RE: DOJ ISSUES (0.5); CONFER WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.2); ANALYZE ISSUES RE: DOJ MATTERS (0.2); ANALYZE MEMORANDUM RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.5). |
| RIDGWAY W | 10/10/19 | 2.80 | DRAFT AND REVISE RESPONSE TO DOJ RE: RESOLUTION ISSUES (1.8); ANALYZE RELEVANT PRECEDENT RE: SAME (1.0). |
| RIDGWAY W | 10/11/19 | 2.10 | PREPARE FOR WEEKLY STATUS CALL RE: DOJ INVESTIGATION (0.1); PARTICIPATE IN WEEKLY STATUS CALL RE: SAME (0.7); REVISE MEMORANDUM RE: RESPONSE TO DOJ AND RESOLUTION ISSUES (1.0); CONFER WITH P. FITZGERALD RE: LEGAL STRATEGY (0.3). |
| RIDGWAY W | 10/13/19 | 1.00 | REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION(1.0). |
| RIDGWAY W | 10/14/19 | 2.80 | PREPARE TALKING POINTS FOR COMMUNICATIONS WITH DOJ RE: RESOLUTION ISSUES (1.2); ANALYZE LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH SKADDEN TEAM RE: STRATEGY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/15/19 | 6.00 | REVIEW AND ANALYZE MATERIALS RE: POTENTIAL DOJ RESOLUTION (1.3); CORRESPOND WITH DOJ RE: FORMER EMPLOYEE LEGAL REPRESENTATIONS (0.4); PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD, R. STOLL, J. BRAGG, M. FLORENCE AND CLIENT RE: DOJ STRATEGY AND NEXT STEPS (4.3). |
| RIDGWAY W | 10/16/19 | 2.90 | PREPARE REVISIONS TO AND ANALYZE MATERIALS RE: POTENTIAL DOJ RESOLUTION (2.2); CORRESPOND WITH SKADDEN TEAM RE: ANALYSIS OF DOJ RESOLUTION ISSUES (0.7). |
| RIDGWAY W | 10/17/19 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: COMMUNICATIONS WITH DOJ AND RESOLUTION ISSUES (0.4) REVISE DRAFT TALKING POINTS RE: SAME (0.5). |
| RIDGWAY W | 10/18/19 | 1.00 | PREPARE REVISIONS TO AND ANALYZE RESPONSE TO U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: DISCOVERY MATTERS (0.3). |
| RIDGWAY W | 10/21/19 | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: RESOLUTION ISSUES AND NEXT STEPS (0.5); COMMUNICATIONS WITH SKADDEN TEAM RE: SAME (0.3). |
| RIDGWAY W | 10/22/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT RE: UPDATE ON DOJ INVESTIGATION (0.5); REVIEW AND REVISE TALKING POINTS RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 10/23/19 | 1.20 | COORDINATE WORKSTREAM RE: RESEARCH AND ANALYSIS OF LEGAL ISSUES RELATING TO POTENTIAL RESOLUTION (0.9); CONFER WITH J. BRAGG RE: EXPERT ENGAGEMENT ISSUES (0.3). |
| RIDGWAY W | 10/24/19 | 1.10 | CONFER WITH SKADDEN TEAM RE: DISCOVERY AND RESOLUTION ISSUES (0.7); CORRESPOND WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4). |
| RIDGWAY W | 10/25/19 | 1.60 | CONFER INTERNALLY RE: ANALYSIS OF DOCUMENTS RELATING TO FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4); ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (0.8); REVISE DRAFT TALKING POINTS RE: SAME (0.4). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 10/27/19 | 1.30 | ANALYZE PRIVILEGE ISSUES RE: DOCUMENT PRODUCTION REQUESTS (0.3); CONFERENCE CALL WITH CLIENT, DAVIS POLK AND SKADDEN TEAM RE: DOJ RESPONSES (1.0). |
| RIDGWAY W | 10/28/19 | 0.70 | REVIEW MATERIALS RE: PRIVILEGE ISSUES (0.7). |
| RIDGWAY W | 10/29/19 | 1.60 | REVIEW AND ANALYZE WORK PRODUCT IN CONNECTION WITH FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.1); CONTINUE ANALYSIS OF PRIVILEGE ISSUES IN CONNECTION WITH DOJ DOCUMENT PRODUCTION REQUESTS (0.5). |
| RIDGWAY W | 10/31/19 | 1.00 | CONFER WITH SKADDEN TEAM RE: DOJ DISCOVERY REQUESTS (0.5); CORRESPOND WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2); CONFER WITH SKADDEN TEAM RE: PRIVILEGE PROTOCOL (0.3). |
| | | **48.50** | |
| STOLL R | 10/01/19 | 3.70 | ANALYZE DOJ INQUIRIES AND RESPONSES RE: INVESTIGATION (1.0); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: VARIOUS DOJ ISSUES (0.5); ANALYZE ISSUES RE: DOJ MATTERS (0.7); PARTICIPATE IN CONFERENCE CALL WITH EXTERNAL COUNSEL RE: DOJ INVESTIGATION STATUS (0.5); CORRESPOND WITH CO-COUNSEL RE: SAME (1.0). |
| STOLL R | 10/02/19 | 2.10 | ANALYZE RESEARCH RE: ISSUES RAISED BY U.S. ATTORNEY'S OFFICE (1.5); CORRESPOND WITH COUNSEL RE: SAME (0.6). |
| STOLL R | 10/03/19 | 3.10 | ANALYZE RESEARCH RE: ISSUES RAISED BY U.S. ATTORNEYS' OFFICES (1.0); CONFERENCE CALL WITH U.S. ATTORNEYS' OFFICES RE: SAME (0.5); PREPARE INTERNAL AND EXTERNAL CORRESPONDENCE RE: SAME (0.5); ANALYZE RESEARCH RE: DAMAGES ISSUES (1.1). |
| STOLL R | 10/04/19 | 2.30 | CORRESPOND WITH CO-COUNSEL RE: DAMAGES ISSUES (1.0); FURTHER ANALYSIS OF RESEARCH RE: DAMAGES ISSUES (1.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| STOLL R | 10/07/19 | 3.10 | CONFERENCE CALL WITH SKADDEN CO-COUNSEL RE: INVESTIGATION ISSUES (0.5); ANALYZE RESEARCH RE: RESPONSES TO U.S. ATTORNEY'S OFFICE INQUIRIES (1.3); ANALYZE RESEARCH RE: DAMAGES ISSUES (1.3). |
| STOLL R | 10/08/19 | 3.80 | ANALYZE RESEARCH RE: EVIDENCE ADMISSIBILITY ISSUES (0.8); PARTICIPATE IN WEEKLY LITIGATION STRATEGY CONFERENCE CALL (1.0); CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN INTERNAL AND EXTERNAL CONFERENCE CALLS WITH CO-COUNSEL RE: SAME (0.4); ANALYZE RESEARCH RE: DAMAGES ANALYSIS (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| STOLL R | 10/09/19 | 4.60 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); ANALYZE RESEARCH RE: RESPONSE TO INQUIRIES FROM U.S. ATTORNEY'S OFFICE (1.3); PREPARE RESPONSE RE: SAME (0.5); REVIEW RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.8); CONFER WITH W. RIDGWAY, J. BRAGG AND P. FITZGERALD RE: DOJ ISSUES (0.5). |
| STOLL R | 10/10/19 | 2.40 | ANALYZE RESEARCH RE: DAMAGES ISSUES AND POTENTIAL DOJ RESOLUTION (1.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: COMMUNICATIONS TO DOJ RE: RESOLUTION ISSUES (0.5). |
| STOLL R | 10/11/19 | 2.10 | PARTICIPATE IN INTERNAL WEEKLY STATUS CALL RE: DOJ INVESTIGATION (0.6); CORRESPOND WITH SKADDEN TEAM RE: DAMAGES ANALYSIS AND RESOLUTION ISSUES (1.0); REVIEW RESEARCH RE: DAMAGES ANALYSIS (0.5). |
| STOLL R | 10/14/19 | 3.80 | REVIEW RESEARCH RE: DAMAGES ANALYSIS (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); REVIEW ANALYSIS RE: FACT ISSUES RAISED IN DOJ INVESTIGATION (1.0); ANALYZE RESEARCH RE: INVESTIGATION ISSUES (1.0); PREPARE CORRESPONDENCE TO SKADDEN CO-COUNSEL  RE: SAME (0.3). |
| STOLL R | 10/15/19 | 4.60 | ANALYZE RESEARCH AND PREPARE FOR STRATEGY CALL RE: DOJ INVESTIGATION (2.0); PARTICIPATE IN DOJ STRATEGY MEETING WITH CLIENT, J. BUCHOLTZ AND SKADDEN TEAM (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| STOLL R | 10/16/19 | 2.30 | ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (1.5); CORRESPOND WITH SKADDEN CO-COUNSEL RE: SAME (0.8). |
| STOLL R | 10/17/19 | 2.10 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: LEGAL STRATEGY AND DOJ ISSUES (1.1); ANALYZE RESEARCH RE: DAMAGES ANALYSIS (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| STOLL R | 10/18/19 | 3.20 | PARTICIPATE IN CONFERENCE CALL RE: ADDITIONAL DOJ PRODUCTION REQUESTS (1.0); CONFER WITH J. BRAGG RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (0.4); PREPARE RESPONSE RE: DAMAGES ISSUES (0.6); REVIEW AND PREPARE REVISIONS TO CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (0.2); REVIEW RESEARCH RE: DOJ INVESTIGATION ISSUES (1.0). |
| STOLL R | 10/19/19 | 3.40 | CONFERENCE CALLS WITH DOJ RE: RESOLUTION ISSUES (0.5); CORRESPOND WITH U.S. ATTORNEY'S OFFICE RE: DAMAGES ISSUES (0.7); CONFERENCE CALL WITH DAVIS POLK RE: DISCOVERY REQUESTS (0.5); ANALYZE RESEARCH RE: RESOLUTION ISSUES (1.7). |
| STOLL R | 10/22/19 | 2.10 | PARTICIPATE IN CONFERENCE CALL WITH JOINT DEFENSE COUNSEL, CLIENT AND SKADDEN TEAM RE: DOJ INVESTIGATION UPDATE (0.4); PARTICIPATE IN CONFERENCE CALLS WITH SKADDEN CO-COUNSEL RE: SAME (0.5); PREPARE CORRESPONDENCE RE: SAME (0.2); ANALYZE WORK PRODUCT RE: DAMAGES ANALYSIS (0.5); PREPARE CORRESPONDENCE TO SKADDEN TEAM RE: SAME (0.5). |
| STOLL R | 10/24/19 | 1.10 | ANALYZE RESEARCH AND WORK PRODUCT RE: DAMAGES ISSUES (0.4); PREPARE CORRESPONDENCE RE: SAME (0.4); PREPARE WORK PRODUCT RE: SAME (0.3). |
| STOLL R | 10/25/19 | 0.50 | ANALYZE DAMAGES ISSUES (0.3); PREPARE CORRESPONDENCE TO SKADDEN TEAM RE: SAME (0.2). |
| STOLL R | 10/29/19 | 1.40 | PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (0.7); ANALYZE DISCOVERY ISSUES (0.3); PREPARE CORRESPONDENCE TO U.S. ATTORNEY'S OFFICE RE: DAMAGES ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| STOLL R | 10/30/19 | 1.20 | PREPARE CORRESPONDENCE RE: DOJ DISCOVERY REQUESTS AND RESOLUTION ISSUES (0.5); PARTICIPATE IN CONFERENCE CALL RE: SAME (0.5); ANALYZE PRIVILEGE ISSUES AND PREPARE CORRESPONDENCE RE: SAME (0.2). |
| STOLL R | 10/31/19 | 0.80 | ANALYZE PRIVILEGE ISSUES AND PREPARE CORRESPONDENCE RE: SAME (0.8). |
| | | **53.70** | |
| **Total Partner** | | **498.50** | |
| BAILEY MS | 10/02/19 | 0.40 | EMAILS WITH J. BRAGG RE: OUTSIDE COUNSEL INQUIRY (0.1); REVIEW SUMMARY OF DOCUMENTS IN CONNECTION WITH WITNESS PREP (0.2); EMAILS WITH K. SHELTON RE: SAME (0.1). |
| BAILEY MS | 10/03/19 | 0.30 | EMAILS WITH SKADDEN TEAM RE: WITNESS AND INVESTIGATION ISSUES (0.3). |
| BAILEY MS | 10/04/19 | 0.30 | CONFERENCE CALL WITH H. WIGGER (SHEPPARD MULLIN) RE: STATUS OF CIVIL LITIGATION (0.2); PREPARE EMAIL TO S. ROITMAN RE: SAME (0.1). |
| BAILEY MS | 10/07/19 | 0.50 | CONFERENCE CALL AND EMAILS WITH A. CHAN RE: FACT ISSUES RAISED IN INVESTIGATION (0.1); PARTICIPATE IN SKADDEN TEAM CALL RE: BANKRUPTCY UPDATE (0.4). |
| BAILEY MS | 10/07/19 | 0.80 | REVIEW MATERIALS RE: INVESTIGATION ACTIVITY AND WITNESS PREP (0.4); PREPARE NOTES IN CONNECTION WITH WITNESS PREP AND BRIEFINGS WITH J. COHEN (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 10/08/19 | 5.20 | EMAILS WITH M. FLORENCE AND A. CHAN RE: DEVELOPMENT OF FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2); REVIEW MATERIALS RE: INVESTIGATION ACTIVITY AND PREPARE OUTLINE RE: WITNESS PREP AND BRIEFING FOR J. COHEN (2.3); MEET WITH J. BRAGG AND K. SHELTON RE: LEGAL STRATEGY AND WITNESS PREP WORKSTREAM (1.2); EMAILS WITH M. FLORENCE, J. BRAGG, R. HOFF AND CLIENT RE: WITNESS PREP AND BRIEFINGS WITH J. COHEN (0.4); EMAILS AND CALL WITH A. CHAN RE: FURTHER DEVELOPMENT OF FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2); REVIEW MATERIALS AND PREPARE EMAIL TO C. SUTHERS RE: DEVELOPMENT OF FACT ISSUES (0.5); EMAILS WITH J. BRAGG RE: WITNESS PREP WORKSTREAM (0.2); PREPARE EMAIL TO R. HOFF RE: DOCUMENT PRODUCTIONS (0.2). |
| BAILEY MS | 10/09/19 | 5.40 | PARTICIPATE IN CONFERENCE CALL WITH J. MADDEN RE: LEGAL STRATEGY AND BANKRUPTCY (0.5); PREPARE OUTLINE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (3.5); CORRESPOND WITH K. SHELTON RE: SAME (0.4); CORRESPOND WITH T. FREY RE: SAME (0.1); EMAILS AND CALL WITH G. ISSA AND M. FOSSUM RE: HR AND COMPLIANCE FILES IN CONNECTION WITH WITNESS PREP (0.3); REVIEW HR AND COMPLIANCE FILES RE: SAME (0.4); PREPARE EMAIL TO J. BRAGG RE: MEETING WITH J. COHEN (0.2). |
| BAILEY MS | 10/10/19 | 7.30 | REVIEW CALL NOTES IN PREPARATION FOR MEETING WITH J. COHEN (1.2); CALLS WITH K. SHELTON AND N. MOUSTAFA RE: SAME (0.3); CONFERENCE CALL WITH T. FREY RE: SAME (0.1); PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.2); MEET WITH J. COHEN AND SKADDEN TEAM RE: SAME (3.4); EMAILS WITH J. COHEN AND K. SHELTON RE: QUESTIONS FROM THE MEETING (0.1). |
| BAILEY MS | 10/13/19 | 0.20 | EMAILS WITH J. BRAGG AND K. SHELTON RE: SLIDES FOR PRESENTATION TO CLIENT (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BAILEY MS | 10/14/19 | 5.70 | PREPARE REVISIONS TO SLIDES FOR PRESENTATION TO CLIENT RE: INVESTIGATION ACTIVITY (2.7); REVIEW AND PREPARE EDITS TO DOJ REPRESENTATION LIST (1.0); EMAILS WITH J. JIMENEZ AND W. RIDGWAY RE: SAME (0.1); CONFERENCE CALL WITH J. BRAGG RE: REVISIONS TO CLIENT PRESENTATION RE: INVESTIGATION ACTIVITY (0.2); PREPARE REVISIONS TO PRESENTATION RE: SAME (1.7). |
|---|---|---|---|
| BAILEY MS | 10/15/19 | 1.30 | PREPARE FINAL EDITS TO CLIENT PRESENTATION RE: INVESTIGATION ACTIVITY (0.4); PREPARE EMAIL TO M. FLORENCE AND J. BRAGG RE: SAME (0.1); EMAILS WITH K. SHELTON RE: DOJ REPRESENTATION LIST (0.2); EMAILS WITH R. HOFF AND T. MORRISSEY RE: PRODUCTION QUESTIONS (0.2); REVIEW AND ANALYZE LIST OF DOCUMENTS PRODUCED IN CONNECTION WITH INVESTIGATIONS (0.3); EMAILS WITH J. BRAGG AND M. FLORENCE RE: SAME (0.1). |
| BAILEY MS | 10/16/19 | 3.90 | EMAILS WITH J. BRAGG RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.1); CONFERENCE CALL WITH M. FLORENCE RE: RESEARCH INTO DOJ RESOLUTION AND COLLATERAL ISSUES (0.2); ANALYZE RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.6). |
| BAILEY MS | 10/17/19 | 7.50 | ANALYZE RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (6.3); PREPARE EMAILS TO J. BRAGG, M. FLORENCE AND J. BENTIVOGLIO RE: SAME (0.3); EMAILS WITH R. STOLL AND T. FREY RE: FACT INVESTIGATION ISSUES (0.2); EMAILS WITH S. TSAKOS AND A. CHAN RE: SAME (0.2); REVIEW DOJ REPRESENTATION LIST AND CONFIRM OUTSIDE COUNSEL (0.4); EMAILS WITH P. FITZGERALD, M. FLORENCE, AND J. BRAGG RE: SAME (0.1). |
| BAILEY MS | 10/18/19 | 2.60 | CONFERENCE CALL WITH M. FLORENCE AND J. BENTIVOGLIO RE: DOJ INVESTIGATION AND LEGAL STRATEGY (0.4); CALL WITH K. SHELTON RE: SAME (0.3); EMAILS WITH A. CHAN AND W. BEJAN RE: SAME (0.2); PREPARE OUTLINE OF RESEARCH ISSUES RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.6); PREPARE EMAIL TO M. FLORENCE AND J. BENTIVOGLIO RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 10/19/19 | 0.10 | EMAILS WITH W. BEJAN RE: LEGAL RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.1). |
| BAILEY MS | 10/20/19 | 0.40 | CONFERENCE CALL WITH W. BEJAN RE: UPDATE ON LEGAL RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.4). |
| BAILEY MS | 10/21/19 | 3.10 | CALL WITH A. CHAN RE: LEGAL RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.1); CONFERENCE CALLS WITH W. BEJAN AND K. SHELTON RE: RESEARCH UPDATE (0.2); EMAILS WITH W. RIDGWAY AND J. BRAGG RE: UPDATES TO DOJ REPRESENTATION LIST (0.3); EMAILS WITH J. COHEN RE: SAME (0.1); ANALYZE RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (2.4). |
| BAILEY MS | 10/22/19 | 7.20 | ANALYZE RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (5.0); PREPARE OUTLINE RE: SAME (1.2); CONFERENCE CALL WITH A. CHAN AND W. BEJAN RE: SAME (0.4); EMAILS WITH K. SHELTON RE: SAME (0.2); PREPARE REVISIONS TO DOJ REPRESENTATION LIST (0.2); CONFERENCE CALL WITH W. RIDGWAY RE: SAME (0.1); EMAILS WITH N. MOUSTAFA RE: RESEARCH INTO INVESTIGATION ISSUES (0.1). |
| BAILEY MS | 10/23/19 | 4.50 | EMAILS WITH W. BEJAN AND K. SHELTON RE: RESEARCH UPDATE CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.2); EMAILS WITH J. BRAGG AND N. MOUSTAFA RE: INVESTIGATION UPDATE AND NEXT PREP SESSION WITH J. COHEN (0.1); MEET WITH N. MOUSTAFA RE: SAME (0.4); CONFERENCE CALL WITH A. CHAN RE: UPDATE ON RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.2); EMAILS AND CONFERENCE CALL WITH W. BEJAN RE: SAME (0.1); ANALYZE RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (1.7); PREPARE OUTLINE RE: SAME (1.6); REVIEW RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.1); EMAILS WITH A. CHAN RE: SAME (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BAILEY MS | 10/24/19 | 8.50 | CONTINUE ANALYSIS OF RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.3); REVIEW CASES, ARTICLES AND RELEVANT STATUTES AND REGULATIONS RE: SAME (3.7); EMAILS AND CALLS WITH W. BEJAN, K. SHELTON AND A. CHAN RE: SAME (0.8); EMAILS AND CALLS WITH W. BEJAN RE: SAME (0.6); EMAILS AND CALLS WITH K. SHELTON RE: SAME (0.2); EMAILS AND CALLS WITH A. CHAN RE: SAME (0.2) ANALYZE MATERIALS  FROM CLIENT RE: WITNESS PREP ISSUES (0.4); EMAILS WITH N. MOUSTAFA RE: SAME (0.3); REVIEW RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.4); EMAILS WITH A. CHAN RE: SAME (0.4). |
| BAILEY MS | 10/25/19 | 7.00 | PREPARE EMAIL TO M. FLORENCE RE: RESEARCH INTO DOJ RESOLUTION AND COLLATERAL ISSUES (0.2); CONTINUE ANALYSIS OF RESEARCH RE: SAME (2.2); PREPARE OUTLINE RE: SAME (1.3); EMAILS WITH A. CHAN RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.1); REVIEW RESEARCH RE: SAME (0.7); EMAILS WITH K. SHELTON RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.3); PREPARE REVISIONS TO OUTLINE RE: SAME (1.1); EMAILS AND CALLS WITH W. BEJAN RE: RESEARCH INTO DOJ RESOLUTION AND COLLATERAL ISSUES (0.3); PREPARE REVISIONS TO OUTLINE RE: SAME (0.5); EMAILS WITH J. BRAGG AND N. MOUSTAFA RE: INVESTIGATIONS ACTIVITY AND LEGAL STRATEGY (0.1); EMAILS WITH C. HOUSTON RE: SAME (0.2). |
| BAILEY MS | 10/26/19 | 2.30 | ANALYZE RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (1.3); PREPARE OUTLINE RE: SAME (1.0). |
| BAILEY MS | 10/27/19 | 1.50 | CONTINUE PREPARATION OF OUTLINE RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 10/28/19 | 3.60 | CONTINUE REVISIONS TO OUTLINE RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.5); ANALYZE ADDITIONAL RESEARCH RE: STATUTES AND REGULATIONS RE: RESOLUTION AND COLLATERAL ISSUES (0.4); CALLS AND EMAIL WITH A. CHAN RE: SAME (0.2); EMAILS WITH M. FLORENCE RE: SAME (0.1); EMAILS WITH R. HOFF RE: DOCUMENT PRODUCTION ISSUES (0.1); EMAILS WITH A. CHAN RE: INVESTIGATION ISSUES AND WITNESS PREP (0.1); EMAILS WITH K. SHELTON AND N. MOUSTAFA RE: SAME (0.2); REVIEW MATERIALS AND COORDINATE WORKSTREAM RE: WITNESS PREP AND J. COHEN BRIEFINGS (0.3); EMAILS WITH J. BRAGG RE: SAME (0.2); CONFERENCE CALL WITH N. MOUSTAFA AND K. SHELTON RE: SAME (0.3); EMAILS WITH CLIENT AND N. MOUSTAFA RE: EMPLOYEE FILES IN CONNECTION WITH WITNESS PREP (0.1); EMAILS WITH J. HEWSON RE: SAME (0.1). |
| BAILEY MS | 10/29/19 | 5.50 | CONFERENCE CALL WITH A. CHAN RE: WITNESS PREP AND J. COHEN BRIEFINGS (0.2); EMAILS WITH A. CHAN AND E. HELLMAN RE: SAME (0.1); CONFERENCE CALL WITH E. HELLMAN RE: SAME (0.2); MEET WITH A. CHAN AND E. HELLMAN RE: WITNESS PREP AND J. COHEN BRIEFINGS (0.5); CONFERENCE CALL WITH M. FOSSUM RE: HR FILES IN CONNECTION WITH WITNESS PREP (0.2); REVIEW DOCUMENTS IN PREPARATION FOR MEETINGS WITH J. COHEN (0.4); CONFERENCE CALL AND EMAILS WITH W. BEJAN RE: FURTHER RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.4); ANALYZE ADDITIONAL LEGAL RESEARCH RE: SAME (0.7); REVIEW AND PREPARE REVISIONS TO OUTLINE RE: WITNESS PREP AND MEETING WITH J. COHEN (2.0); REVIEW DOCUMENTS RE: SAME (0.5); EMAILS WITH N. MOUSTAFA AND K. SHELTON RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 10/30/19 | 5.00 | REVIEW OUTLINE AND PREPARE FOR CONFERENCE CALL WITH J. COHEN AND J. BRAGG (0.4); EMAILS WITH K. SHELTON AND N. MOUSTAFA RE: SAME (0.1); EMAILS WITH SKADDEN TEAM RE: HR FILES IN CONNECTION WITH WITNESS PREP (0.1); PARTICIPATE IN CONFERENCE CALLS WITH J. COHEN AND SKADDEN TEAM RE: WITNESS PREP AND INVESTIGATION ISSUES (2.9); EMAILS WITH W. BEGAN RE: ADDITIONAL RESEARCH PERTAINING TO DOJ ISSUES (0.1); CONFERENCE CALL WITH W. BEJAN RE: SAME (0.3); CONFERENCE CALL WITH A. CHAN RE: DOJ RESEARCH ISSUES (0.1); PREPARE EMAIL TO SKADDEN TEAM RE: FOLLOW-UP QUESTIONS CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.3); REVIEW STATUES AND REGULATIONS RE: SAME (0.7). |
| BAILEY MS | 10/31/19 | 0.40 | REVISE TASK LIST FROM MEETING WITH J. COHEN (0.3); EMAILS WITH K. SHELTON RE: SAME (0.1). |
| | | **90.50** | |
| **Total Counsel** | | **90.50** | |
| BEJAN WA | 10/15/19 | 1.20 | REVIEW AND ANALYZE MATERIALS RE: DAMAGES ISSUES  (1.2). |
| BEJAN WA | 10/20/19 | 0.40 | CONFERENCE CALL WITH M. BAILEY RE: LEGAL RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.4). |
| BEJAN WA | 10/20/19 | 2.00 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.0). |
| BEJAN WA | 10/21/19 | 5.40 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (5.4). |
| BEJAN WA | 10/22/19 | 4.90 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (4.9). |
| BEJAN WA | 10/22/19 | 0.30 | CONFERENCE CALL WITH M. BAILEY AND SKADDEN TEAM  RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.3). |
| BEJAN WA | 10/23/19 | 2.50 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.5). |
| BEJAN WA | 10/23/19 | 0.20 | CONFERENCE CALL WITH M. BAILEY RE: STATUS OF RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 10/24/19 | 4.70 | CONDUCT FURTHER RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (4.7). |
| BEJAN WA | 10/24/19 | 0.30 | CONFERENCE CALL WITH M. BAILEY RE: STATUS OF RESEARCH CONCERNING DOJ RESOLUTION AND COLLATERAL ISSUES (0.3). |
| BEJAN WA | 10/25/19 | 1.50 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.5). |
| BEJAN WA | 10/29/19 | 2.00 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.0). |
| BEJAN WA | 10/29/19 | 0.20 | CONFERENCE CALL WITH M. BAILEY RE: LEGAL RESEARCH UPDATE (0.2). |
| BEJAN WA | 10/30/19 | 3.10 | CONDUCT FURTHER  LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.1). |
| BEJAN WA | 10/30/19 | 0.40 | CONFERENCE CALL WITH M. BAILEY RE: LEGAL RESEARCH UPDATE (0.4). |
| BEJAN WA | 10/31/19 | 3.50 | CONDUCT FURTHER LEGAL RESEARCH RE: DOG RESOLUTION AND COLLATERAL ISSUES (3.5). |
| | | **32.60** | |
| BERRY EL | 10/14/19 | 0.90 | DRAFT LIST OF RELEVANT MATERIALS FOR HHS/OIG PRESENTATION (0.9). |
| BERRY EL | 10/15/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND SKADDEN TEAM RE: HHS/OIG PRESENTATION (1.0). |
| BERRY EL | 10/17/19 | 0.30 | CONFERENCE CALL WITH M. BAILEY RE: ENFORCEMENT ACTIONS (0.3). |
| BERRY EL | 10/17/19 | 3.40 | PREPARE FOR MEETING WITH J. BENTIVOGLIO TO DISCUSS CONTENT OF HHS/OIG PRESENTATION (0.4); BEGIN TO DRAFT PRESENTATION RE: SAME (3.0). |
| BERRY EL | 10/18/19 | 2.70 | CONTINUE PREPARATION OF HHS/OIG PRESENTATION (2.7). |
| BERRY EL | 10/28/19 | 1.60 | PREPARE FOR MEETING WITH J. BENTIVOGLIO RE: REVISIONS TO HHS/OIG PRESENTATION DECK (0.5); PREPARE REVISIONS TO HHS/OIG PRESENTATION DECK (1.1). |
| BERRY EL | 10/29/19 | 0.30 | CONTINUE REVISING HHS/OIG PRESENTATION (0.3). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 10/30/19 | 0.10 | DRAFT EMAIL TO J. BRAGG RE: TALKING POINTS FOR CALL (0.1). |
| BERRY EL | 10/30/19 | 0.10 | CONFERENCE CALL WITH M. BAILEY RE: RESEARCH QUESTION (0.1). |
| | | **10.40** | |
| CHAN AH | 10/06/19 | 0.60 | PARTICIPATE IN CONFERENCE CALL WITH J. MADDEN RE: BANKRUPTCY ISSUES (0.6). |
| CHAN AH | 10/07/19 | 0.20 | COMMUNICATE WITH M. BAILEY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.2). |
| CHAN AH | 10/08/19 | 5.10 | ANALYZE SPREADSHEETS FROM INTERNAL DATABASES RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.1). |
| CHAN AH | 10/09/19 | 1.10 | PREPARE ANALYSIS OF SPREADSHEETS RE: DOJ FACT INVESTIGATION ISSUES (1.1). |
| CHAN AH | 10/21/19 | 3.40 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.4). |
| CHAN AH | 10/22/19 | 6.60 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (6.6). |
| CHAN AH | 10/23/19 | 1.30 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.3). |
| CHAN AH | 10/24/19 | 4.50 | CONDUCT FURTHER  LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.5); PREPARE OUTLINE RE: SAME (2.0). |
| CHAN AH | 10/25/19 | 1.80 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.8); PREPARE REVISIONS TO OUTLINE RE: SAME (1.0). |
| CHAN AH | 10/28/19 | 0.60 | CONDUCT FURTHER LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.6). |
| CHAN AH | 10/29/19 | 1.90 | REVIEW HR AND COMPLIANCE FILES IN CONNECTION WITH WITNESS PREP (1.9). |
| CHAN AH | 10/30/19 | 8.10 | PREPARE SUMMARY OF EMPLOYEE DOCUMENTS IN CONNECTION WITH WITNESS PREP AND J. COHEN BRIEFINGS (8.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/30/19 | 1.40 | CONDUCT FURTHER  LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.4). |
| CHAN AH | 10/31/19 | 6.50 | PREPARE SUMMARY OF EMPLOYEE DOCUMENTS IN CONNECTION WITH WITNESS PREP AND J.COHEN BRIEFINGS (6.5). |
| | | **43.10** | |
| FOSTER IR | 10/01/19 | 5.30 | PERFORM RESEARCH RE: THEORIES OF LIABILITY TO RESPOND TO INQUIRY FROM U.S ATTORNEY'S OFFICE (5.3). |
| FOSTER IR | 10/02/19 | 7.40 | PERFORM RESEARCH RE: THEORIES OF LIABILITY  TO RESPOND TO INQUIRY FROM U.S. ATTORNEY'S OFFICE (7.4). |
| FOSTER IR | 10/03/19 | 6.30 | PERFORM RESEARCH RE: THEORIES OF LIABILITY TO RESPOND TO INQUIRY FROM U.S. ATTORNEY'S OFFICE (6.3). |
| FOSTER IR | 10/08/19 | 6.40 | REVIEW AND ANALYZE DOCUMENTS AND COMMUNICATIONS RE: CONTACTS WITH THIRD PARTIES TO RESPOND TO DOJ INQUIRIES (5.8); EMAIL WITH R. STOLL RE: SAME AND NEXT STEPS (0.6). |
| FOSTER IR | 10/09/19 | 7.60 | CONTINUE TO REVIEW AND ANALYZE DOCUMENTS AND COMMUNICATIONS RE: CONTACTS WITH THIRD PARTIES TO RESPOND TO DOJ INQUIRIES (4.8); DRAFT EMAIL TO R. STOLL RE: ANALYSIS OF RESULTS (1.2); REVIEW AND ANALYZE DOCUMENTS RE: POTENTIAL DOJ WITNESS (0.7); DRAFT EMAIL TO CO-COUNSEL RE: DOCUMENTS FOR POTENTIAL DOJ WITNESS (0.3); REVIEW AND PREPARE EDITS TO DRAFT RESPONSE TO QUESTIONS FROM DOJ (0.6). |
| FOSTER IR | 10/14/19 | 3.40 | REVIEW AND ANALYZE DOCUMENTS RE: THIRD-PARTY CONTRACTS TO RESPOND TO DOJ INQUIRIES (3.4). |
| FOSTER IR | 10/15/19 | 0.80 | REVIEW NOTES RE: CALLS AND MEETINGS WITH DOJ TO RESPOND TO INQUIRY FROM R. STOLL (0.8). |
| FOSTER IR | 10/16/19 | 6.70 | REVIEW AND ANALYZE EMAILS CONCERNING DOCUMENT PRODUCTION REQUESTS FROM DOJ TO RESPOND TO QUESTIONS FROM M. FLORENCE (5.6); PREPARE EMAIL TO R. HOFF RE: DOJ REQUESTS (0.3); PREPARE EMAIL TO M. FLORENCE RE: RESULTS OF REVIEW (0.8). |
| FOSTER IR | 10/17/19 | 2.60 | CONTINUE ANALYSIS OF EMAILS RE: DOJ DOCUMENT PRODUCTION REQUESTS (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FOSTER IR | 10/24/19 | 2.20 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO QUESTIONS FROM R. STOLL RE: INQUIRIES (2.2). |
| FOSTER IR | 10/29/19 | 1.30 | REVIEW DOCUMENTS TO RESPOND TO EMAIL FROM R. STOLL RE: DISCUSSIONS WITH DOJ (1.3). |
| | | **50.00** | |
| FREY TM | 10/01/19 | 0.80 | REVIEW MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.8). |
| FREY TM | 10/02/19 | 5.50 | REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (5.5). |
| FREY TM | 10/03/19 | 1.00 | ANALYZE ISSUES RE: DOJ INQUIRIES (1.0). |
| FREY TM | 10/03/19 | 6.30 | DRAFT SUMMARIES OF DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (6.3). |
| FREY TM | 10/04/19 | 1.90 | ANALYZE ISSUES RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.9). |
| FREY TM | 10/08/19 | 1.00 | COMMUNICATE WITH CLIENT RE: DOJ ISSUES (1.0). |
| FREY TM | 10/08/19 | 2.00 | ANALYZE MATERIALS AND DRAFT PRESENTATION RE: DOJ ISSUES AND INVESTIGATION STATUS (2.0). |
| FREY TM | 10/08/19 | 1.20 | COMMUNICATE WITH P. FITZGERALD, R. STOLL, J. BRAGG AND M. FLORENCE RE: DOJ ISSUES (1.2). |
| FREY TM | 10/08/19 | 2.80 | ANALYZE DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.8). |
| FREY TM | 10/09/19 | 0.80 | ANALYZE DOCUMENTS RE: FACT ISSUES IDENTIFIED IN CONNECTION WITH INVESTIGATION (0.8). |
| FREY TM | 10/09/19 | 5.40 | ANALYZE MATERIALS AND DRAFT PRESENTATION RE: DOJ ISSUES AND INVESTIGATION STATUS (5.4). |
| FREY TM | 10/10/19 | 0.90 | ANALYZE MATERIALS AND PREPARE SUMMARY RELATED TO DOCTOR IN THE NEWS (0.9). |
| FREY TM | 10/10/19 | 8.00 | ANALYZE MATERIALS AND CONTINUE DRAFTING PRESENTATION RE: DOJ ISSUES (8.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FREY TM | 10/11/19 | 8.60 | FINISH DRAFTING PRESENTATION TO CLIENT RE: DOJ ISSUES (8.6). |
| FREY TM | 10/12/19 | 1.00 | REVISE CLIENT PRESENTATION RE: DOJ ISSUES AND INVESTIGATION STATUS (1.0). |
| FREY TM | 10/13/19 | 3.90 | REVISE CLIENT PRESENTATION RE: DOJ ISSUES AND INVESTIGATION STATUS (2.5); ANALYZE DATA PERTINENT TO FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.4). |
| FREY TM | 10/14/19 | 4.10 | ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.0); PREPARE WORK PRODUCT RE: SAME (1.1). |
| FREY TM | 10/14/19 | 0.60 | ANALYZE INFORMATION RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| FREY TM | 10/15/19 | 2.20 | REVIEW AND ANALYZE DATA RELEVANT TO DOJ INVESTIGATIONS (2.2). |
| FREY TM | 10/16/19 | 2.10 | REVIEW AND SUMMARIZE FILES RELATED TO HCPS (2.1). |
| FREY TM | 10/16/19 | 6.00 | ANALYZE DATA FOR PURPOSES OF DISCUSSIONS WITH DOJ (5.0); DRAFT SUMMARY OF METHODOLOGY FOR ANALYZING DATA (1.0). |
| FREY TM | 10/17/19 | 0.40 | REVIEW AND ANALYZE DATA FOR PURPOSES OF DISCUSSIONS WITH DOJ (0.4). |
| FREY TM | 10/17/19 | 0.30 | REVIEW FILES RELATED TO DOCTOR IN THE NEWS (0.3). |
| FREY TM | 10/17/19 | 0.50 | REVIEW AND SUMMARIZE WORK PRODUCT RE: COMPLIANCE PROGRAMS (0.5). |
| FREY TM | 10/17/19 | 2.30 | REVIEW AND SUMMARIZE FILES RE: FACT INVESTIGATION ISSUES (2.3). |
| FREY TM | 10/23/19 | 3.30 | REVIEW AND ANALYZE DATA RELEVANT TO DOJ INVESTIGATIONS (3.3). |
| FREY TM | 10/23/19 | 0.40 | REVIEW MATERIALS RE: DISCOVERY REQUESTS (0.4). |
| FREY TM | 10/24/19 | 0.50 | ANALYZE ISSUES RELATED TO RESPONDING TO DISCOVERY REQUESTS FROM GOVERNMENT (0.5). |
| FREY TM | 10/25/19 | 0.70 | ANALYZE ISSUES RE: DATA REQUESTS IN CONNECTION WITH DOJ INVESTIGATIONS. (0.7). |
| FREY TM | 10/28/19 | 0.50 | REVIEW DOCUMENTS FOR POTENTIAL PRIVILEGE CLAIMS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 10/28/19 | 0.30 | REVIEW AND SUMMARIZE WORK PRODUCT RE: FACT INVESTIGATION ISSUES (0.3). |
| FREY TM | 10/29/19 | 1.20 | REVIEW DOCUMENTS FOR POTENTIAL PRIVILEGE CLAIMS (1.2). |
| FREY TM | 10/29/19 | 0.40 | ANALYZE MATERIALS AND PREPARE SUMMARY  RELATED TO PRESCRIBERS IN THE NEWS (0.4). |
| FREY TM | 10/30/19 | 0.30 | ANALYZE ISSUES RE: DISCOVERY REQUESTS (0.3). |
| FREY TM | 10/31/19 | 1.00 | PREPARE SEARCH TERMS AND IDENTIFY CUSTODIANS IN RESPONSE TO DISCOVERY REQUESTS (0.5); COMMUNICATE WITH INTERNAL CO-COUNSEL RE: SAME (0.5). |
| | | **78.20** | |
| HELLMAN E | 10/02/19 | 0.10 | CONFER WITH J. BRAGG RE: BACKGROUND RESEARCH AND ANALYSIS FOR POTENTIAL DOJ RESOLUTION (0.1). |
| HELLMAN E | 10/02/19 | 7.80 | REVIEW DOCUMENTS AND PREPARE FACT SUMMARY IN CONNECTION WITH DOJ RESOLUTION ISSUES (7.8). |
| HELLMAN E | 10/03/19 | 1.60 | REVISE FACT SUMMARY IN CONNECTION WITH DOJ RESOLUTION ISSUES (1.6). |
| HELLMAN E | 10/03/19 | 0.30 | PREPARE CORRESPONDENCE RE: FACT SUMMARY IN CONNECTION WITH DOJ RESOLUTION ISSUES (0.3). |
| HELLMAN E | 10/04/19 | 0.20 | IDENTIFY AND SEND M. FLORENCE DOCUMENTS FROM DOJ MEETING (0.2). |
| HELLMAN E | 10/29/19 | 1.30 | REVIEW MATERIALS TO PREPARE FOR J. COHEN MEETING (1.3). |
| HELLMAN E | 10/29/19 | 0.70 | CONFER WITH TEAM RE: OUTLINE FOR J. COHEN MEETING (0.7). |
| HELLMAN E | 10/29/19 | 0.10 | CONFERENCE CALL WITH M. BAILEY RE: PREPARATION FOR J. COHEN MEETING (0.1). |
| HELLMAN E | 10/31/19 | 3.70 | REVIEW MATERIALS TO PREPARE OUTLINE FOR J. COHEN MEETING (3.7). |
| | | **15.80** | |
| HORWOOD DM | 10/02/19 | 0.20 | DISCUSS AND LOCATE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (0.2). |
| HORWOOD DM | 10/07/19 | 0.40 | ATTEND POST-BANKRUPTCY STATUS UPDATE AND PROCEDURES MEETING (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 10/08/19 | 0.20 | REVIEW CASE MEMO RE: POST-BANKRUPTCY STATUS UPDATE AND PROCEDURES (0.2). |
| HORWOOD DM | 10/11/19 | 0.40 | REVIEW DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (0.4). |
| HORWOOD DM | 10/31/19 | 1.40 | DISCUSS AND BEGIN IDENTIFYING SEARCH TERMS FOR NEW PRODUCTION (1.4). |
| | | **2.60** | |
| HOUSTON CD | 10/02/19 | 3.20 | REVIEW DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.1); CONTINUE DRAFTING WHITEPAPER IN RESPONSE TO DOJ INQUIRIES (1.1). |
| HOUSTON CD | 10/03/19 | 0.50 | CONTINUE REVIEW OF DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.5). |
| HOUSTON CD | 10/04/19 | 0.60 | COMMUNICATE WITH SKADDEN TEAM RE: UPCOMING PROJECTS (0.6). |
| HOUSTON CD | 10/07/19 | 4.10 | REVIEW MATERIALS IN CONNECTION WITH WITNESS PREP AND J. COHEN BRIEFINGS (2.0); ATTEND CONFERENCE CALL WITH SKADDEN TEAM RE: BANKRUPTCY FILING (0.3); REVIEW CALL NOTES IN CONNECTION WITH WITNESS PREP AND MEETING WITH J. COHEN (1.8). |
| HOUSTON CD | 10/08/19 | 4.00 | REVIEW CALL NOTES IN CONNECTION WITH WITNESS PREP AND J. COHEN BRIEFINGS (1.0); PREPARE PRESENTATION SLIDES RE: SAME (0.4); COMMUNICATE WITH T. FREY RE: UPCOMING PROJECTS (0.3); REVIEW DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING MEETING WITH J. COHEN (2.3). |
| HOUSTON CD | 10/09/19 | 4.60 | CONTINUE REVIEWING DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING MEETING WITH J. COHEN (3.5); RESEARCH CASE LAW RE: EVIDENTIARY AND DOJ RESOLUTION ISSUES (1.1). |
| HOUSTON CD | 10/10/19 | 3.90 | CONDUCT LEGAL RESEARCH RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (3.9). |
| HOUSTON CD | 10/11/19 | 4.90 | CONDUCT LEGAL RESEARCH RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (4.9). |
| HOUSTON CD | 10/12/19 | 3.20 | CONTINUE CONDUCTING LEGAL RESEARCH RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (3.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 10/16/19 | 1.70 | RESEARCH CASE LAW ADDRESSING EVIDENTIARY AND DOJ RESOLUTION ISSUES (1.7). |
| HOUSTON CD | 10/17/19 | 1.80 | DRAFT EMAIL AND CONDUCT ADDITIONAL LEGAL RESEARCH RE: DAMAGES ANALYSIS AND DOJ RESOLUTION ISSUES (1.8). |
| HOUSTON CD | 10/18/19 | 1.40 | RESEARCH CASE LAW RE: EVIDENTIARY AND DOJ RESOLUTION ISSUES (1.4). |
| HOUSTON CD | 10/24/19 | 0.10 | DRAFT EMAIL RE: DAMAGES RESEARCH (0.1). |
| HOUSTON CD | 10/25/19 | 0.60 | BEGIN REVIEWING DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING J. COHEN MEETING (0.6). |
| HOUSTON CD | 10/26/19 | 4.80 | CONTINUE REVIEWING DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING J. COHEN MEETING (4.8). |
| HOUSTON CD | 10/27/19 | 1.50 | CONTINUE REVIEWING DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING J. COHEN MEETING (1.5). |
| HOUSTON CD | 10/28/19 | 2.50 | CONTINUE REVIEWING DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING J. COHEN MEETING (2.5). |
| HOUSTON CD | 10/29/19 | 0.30 | DRAFT EMAIL SUMMARIZING RESULTS OF REVIEW RE: WITNESS PREP AND UPCOMING J. COHEN MEETING (0.3). |
| HOUSTON CD | 10/31/19 | 4.90 | ATTEND MEETING WITH TEAM TO DISCUSS DOJ LETTER (0.5); REVIEW RELEVANT CHRONOLOGIES AND BACKGROUND MATERIALS TO DETERMINE CUSTODIANS AND SEARCH TERMS (1.5); REVIEW DOCUMENTS RE: INQUIRIES RELATING TO WITNESS PREP AND UPCOMING J. COHEN MEETING (2.9). |
| | | **48.60** | |
| MOUSTAFA NK | 10/07/19 | 0.50 | PARTICIPATE IN INTERNAL CONFERENCE CALL RE: BANKRUPTCY UPDATE (0.4); REVIEW MEMORANDUM RE: SAME (0.1). |
| MOUSTAFA NK | 10/09/19 | 6.60 | ATTEND MEETING WITH K. SHELTON RE: WITNESS PREP AND UPCOMING J. COHEN MEETING (0.4); REVIEW AND ANALYZE CALL NOTES TO PREPARE FOR J. COHEN MEETING (5.8); DRAFT EMAIL TO M. BAILEY RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 10/10/19 | 5.60 | PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATIONS UPDATE (0.8); MEET WITH J. COHEN AND SKADDEN TEAM RE: SAME (3.4); PREPARE SUMMARY OF KEY CALL NOTES RE: WITNESS PREP AND TO PREPARE FOR J. COHEN MEETING (1.0); CORRESPOND INTERNALLY RE: SAME (0.4). |
| MOUSTAFA NK | 10/14/19 | 2.70 | CONDUCT CASE LAW RESEARCH RE: PRIVILEGE REVIEW (2.7). |
| MOUSTAFA NK | 10/14/19 | 2.50 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: POTENTIAL DOJ RESOLUTION AND COLLATERAL ISSUES (0.5); CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.0). |
| MOUSTAFA NK | 10/14/19 | 3.20 | PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE AND J. BRAGG RE: PRIVILEGE REVIEW AND PRODUCTION OF DOCUMENTS (0.5); REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO DOJ INQUIRY (2.7). |
| MOUSTAFA NK | 10/15/19 | 1.90 | CONDUCT RESEARCH AND FACTUAL DEVELOPMENT RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (1.9). |
| MOUSTAFA NK | 10/16/19 | 5.50 | CONDUCT LEGAL RESEARCH RE: ISSUES PERTAINING TO DOJ RESOLUTION(4.5); DRAFT OUTLINE OF WHITEPAPER RE: SAME (1.0). |
| MOUSTAFA NK | 10/17/19 | 3.20 | CONDUCT LEGAL RESEARCH RE: IMPLICATIONS OF POTENTIAL DOJ RESOLUTION (2.8); PREPARE EMAIL SUMMARY RE: SAME (0.4). |
| MOUSTAFA NK | 10/18/19 | 3.70 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.7). |
| MOUSTAFA NK | 10/20/19 | 4.40 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.9); DRAFT OUTLINE RE: SAME (1.5). |
| MOUSTAFA NK | 10/21/19 | 6.60 | ATTEND MEETING WITH SKADDEN TEAM RE: WHITEPAPER AND LEGAL RESEARCH CONCERNING ISSUES PERTAINING TO RESOLUTION OF DOJ INVESTIGATION (0.5); CONDUCT LEGAL RESEARCH RE: SAME (2.4); DRAFT WHITEPAPER RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.7). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 10/22/19 | 8.10 | REVIEW AND ANALYZE CALL NOTES IN PREPARATION FOR MEETING WITH J. COHEN (2.7); CONDUCT LEGAL RESEARCH RE: ISSUES PERTAINING TO POTENTIAL DOJ RESOLUTION (1.6); DRAFT WHITEPAPER RE: SAME (3.8). |
| MOUSTAFA NK | 10/23/19 | 6.70 | REVIEW AND ANALYZE FACTUAL BACKGROUND MATERIALS IN PREPARATION FOR J. COHEN MEETING (1.5); CONDUCT TARGETED REVIEW OF DOCUMENTS RE: WITNESS PREP AND ISSUES PERTAINING TO J. COHEN MEETING (4.8); MEET WITH M. BAILEY RE: SAME (0.4). |
| MOUSTAFA NK | 10/23/19 | 1.80 | DRAFT SUMMARY OF FACTUAL DEVELOPMENT RE: WITNESS PREP AND INVESTIGATION UPDATE FOR J. COHEN (1.8). |
| MOUSTAFA NK | 10/24/19 | 4.10 | COMPLETE DRAFT OF WHITEPAPER RE: ISSUES PERTAINING TO DOJ RESOLUTION AND COLLATERAL ISSUES (2.4); REVIEW AND REVISE DRAFT WHITEPAPER FROM K. SHELTON RE: DOJ RESOLUTION AND COLLATERAL ISSUES (1.3); DRAFT INTERNAL EMAIL SUMMARY RE: FINAL WHITEPAPER (0.4). |
| MOUSTAFA NK | 10/24/19 | 1.50 | REVIEW AND ANALYZE FILES RECEIVED FROM CLIENT IN CONNECTION WITH WITNESS PREP (1.5). |
| MOUSTAFA NK | 10/25/19 | 5.30 | CONDUCT RESEARCH AND REVIEW DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR UPCOMING J. COHEN MEETING (5.3). |
| MOUSTAFA NK | 10/25/19 | 3.50 | PREPARE OUTLINE RE: WITNESS PREP AND ISSUES TO REVIEW IN UPCOMING J. COHEN MEETING (3.5). |
| MOUSTAFA NK | 10/27/19 | 4.30 | REVIEW AND COMPILE MATERIALS IN PREPARATION FOR MEETING WITH J. COHEN (4.3). |
| MOUSTAFA NK | 10/28/19 | 5.50 | CONDUCT LEGAL RESEARCH AND REVIEW DOCUMENTS RE: WITNESS PREP AND ISSUES TO REVIEW IN MEETING WITH J. COHEN (5.5). |
| MOUSTAFA NK | 10/28/19 | 5.90 | CONDUCT REVIEW OF DOCUMENTS RE: WITNESS PREP AND ISSUES TO REVIEW IN MEETING WITH J. COHEN (4.3); COMPILE OUTLINE OF BACKGROUND RE: SAME (1.6). |
| MOUSTAFA NK | 10/29/19 | 3.80 | DRAFT OUTLINE RE: WITNESS PREP AND MEETING WITH J. COHEN (3.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 10/29/19 | 6.50 | CONDUCT REVIEW OF DOCUMENTS AND PREPARE OUTLINE RE: WITNESS PREP AND ISSUES TO REVIEW IN MEETING WITH J. COHEN (6.5). |
| MOUSTAFA NK | 10/30/19 | 3.00 | PARTICIPATE IN CONFERENCE CALL WITH J. COHEN AND SKADDEN TEAM RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5); DRAFT NOTES RE: SAME (0.5). |
| MOUSTAFA NK | 10/30/19 | 5.40 | CONDUCT REVIEW OF DOCUMENTS AND PREPARE SUMMARY IN PREPARATION FOR MEETING WITH J. COHEN (2.8); PARTICIPATE IN CONFERENCE CALLS WITH J. COHEN AND SKADDEN TEAM RE: DOJ ISSUES AND STATE AG INVESTIGATIONS  (2.6). |
| MOUSTAFA NK | 10/31/19 | 5.50 | CORRESPOND INTERNALLY RE: FOLLOW-UP FROM MEETING WITH J. COHEN (0.4); CONDUCT REVIEW OF DOCUMENTS RE: ISSUES IDENTIFIED IN THE COURSE OF WITNESS PREP AND DISCUSSIONS WITH J. COHEN (4.3); DRAFT INDEX OF KEY DOCUMENTS RE: SAME (0.8). |
| | | **117.30** | |
| PAULSON SM | 10/23/19 | 0.30 | REVIEW CORRESPONDENCE AND NEW REQUESTS FROM DOJ (0.3). |
| PAULSON SM | 10/25/19 | 0.20 | REVIEW DOCUMENTS AND MEDIA COVERAGE RE: INVESTIGATION ISSUES AND HCPS (0.2). |
| PAULSON SM | 10/25/19 | 1.20 | DRAFT CHRONOLOGY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.2). |
| PAULSON SM | 10/27/19 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: FACT INVESTIGATION ISSUES (2.3). |
| PAULSON SM | 10/28/19 | 2.80 | REVIEW AND ANALYZE DOCUMENTS RE: FACT INVESTIGATION ISSUES (2.8). |
| PAULSON SM | 10/29/19 | 8.10 | REVIEW AND ANALYZE DOCUMENTS RE: FACT INVESTIGATION ISSUES (8.1). |
| PAULSON SM | 10/30/19 | 2.30 | REVIEW AND ANALYZE DOCUMENTS RE: DOJ PRODUCTION REQUESTS (2.3). |
| PAULSON SM | 10/30/19 | 1.80 | REVIEW DOCUMENTS RE: FACT INVESTIGATION ISSUES (1.8). |
| PAULSON SM | 10/31/19 | 1.30 | DRAFT CHRONOLOGY AND SUMMARY RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (1.3). |
| PAULSON SM | 10/31/19 | 6.10 | REVIEW DOCUMENTS RE: FACT INVESTIGATION ISSUES (6.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| PAULSON SM | 10/31/19 | 0.50 | MEET WITH W. RIDGWAY, T. FREY, C. HOUSTON AND D. HORWOOD RE: RESPONSE TO DOJ REQUESTS (0.5). |
| PAULSON SM | 10/31/19 | 0.30 | REVIEW SUMMARIES OF DATA ANALYSIS IN CONNECTION WITH DOJ INVESTIGATION (0.3). |
| | | **27.20** | |
| SHELTON K | 10/02/19 | 1.50 | REVIEW DOCUMENTS RE: PREP FOR INTERVIEWS OF FORMER PURDUE EMPLOYEES. |
| SHELTON K | 10/03/19 | 0.70 | REVIEW DOCUMENTS RE: PREP FOR INTERVIEWS OF FORMER PURDUE EMPLOYEES (0.7). |
| SHELTON K | 10/03/19 | 6.60 | REVIEW DOCUMENTS RE: PREP FOR INTERVIEWS OF FORMER PURDUE EMPLOYEES (6.6). |
| SHELTON K | 10/04/19 | 3.80 | REVIEW DOCUMENTS RE: PREP FOR INTERVIEWS OF FORMER PURDUE EMPLOYEES (3.8). |
| SHELTON K | 10/07/19 | 0.30 | COMMUNICATE WITH M. FLORENCE AND OTHERS RE: BANKRUPTCY PROCEEDING UPDATE (0.3). |
| SHELTON K | 10/07/19 | 0.90 | REVIEW DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (0.9). |
| SHELTON K | 10/08/19 | 2.30 | PREPARE SLIDES FOR CLIENT INVESTIGATION ACTIVITY (2.3). |
| SHELTON K | 10/08/19 | 0.30 | REVIEW LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.3). |
| SHELTON K | 10/08/19 | 0.40 | REVIEW DOCUMENTS RE: PREP FOR INTERVIEWS OF FORMER PURDUE EMPLOYEES (0.4). |
| SHELTON K | 10/08/19 | 4.40 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (2.4); PREPARE OUTLINE RE: SAME (2.0). |
| SHELTON K | 10/08/19 | 1.30 | MEET WITH J. BRAGG AND M. BAILEY RE: LEGAL STRATEGY AND WITNESS PREP WORKSTREAMS (1.3). |
| SHELTON K | 10/09/19 | 9.20 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (7.0); CONTINUE PREPARATION OF OUTLINE RE: SAME (2.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 10/09/19 | 0.40 | COMMUNICATE WITH N. MOUSTAFA RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (0.4). |
| SHELTON K | 10/10/19 | 3.20 | PARTICIPATE IN MEETING WITH J. BRAGG, M. FLORENCE, M. BAILEY, AND J. COHEN RE: WITNESS PREP AND INVESTIGATION UPDATE (3.2). |
| SHELTON K | 10/10/19 | 5.30 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR ADDITIONAL  J. COHEN BRIEFINGS (5.3). |
| SHELTON K | 10/10/19 | 0.40 | PREPARE REVISIONS TO DOJ REPRESENTATION LIST (0.4). |
| SHELTON K | 10/11/19 | 2.40 | LEGAL RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (2.4). |
| SHELTON K | 10/14/19 | 0.50 | REVISE PRESENTATION TO CLIENT RE: INVESTIGATIONS UPDATE (0.5). |
| SHELTON K | 10/15/19 | 1.30 | REVISE DOJ REPRESENTATION LIST (1.3). |
| SHELTON K | 10/15/19 | 0.50 | ANALYZE SCOPE OF PRIOR PRODUCTIONS IN STATE INVESTIGATIONS AND MDL (0.5). |
| SHELTON K | 10/16/19 | 0.10 | COMMUNICATE WITH M. FLORENCE RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.1). |
| SHELTON K | 10/17/19 | 0.30 | COMMUNICATE WITH M. BAILEY RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.3). |
| SHELTON K | 10/17/19 | 5.80 | RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (5.8). |
| SHELTON K | 10/18/19 | 0.10 | COMMUNICATE WITH M. FLORENCE RE: DOJ WHITEPAPER (0.1). |
| SHELTON K | 10/18/19 | 0.10 | COMMUNICATE WITH M. BAILEY RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.1). |
| SHELTON K | 10/18/19 | 1.30 | ANALYZE DOCUMENTS AND DRAFT RESPONSE RE: DOJ REQUESTS (1.3). |
| SHELTON K | 10/20/19 | 4.00 | REVISE WHITEPAPER SECTION RE: DOJ RESOLUTION AND COLLATERAL ISSUES (4.0). |
| SHELTON K | 10/21/19 | 4.50 | REVISE WHITEPAPER SECTION RE: DOJ RESOLUTION AND COLLATERAL ISSUES (4.5). |
| SHELTON K | 10/21/19 | 0.80 | PERFORM RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.8). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 10/22/19 | 0.40 | PERFORM RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.4). |
| SHELTON K | 10/22/19 | 0.90 | REVISE WHITEPAPER SECTION RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.9). |
| SHELTON K | 10/23/19 | 0.10 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (0.1). |
| SHELTON K | 10/24/19 | 0.80 | REVISE WHITEPAPER SECTION RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.8). |
| SHELTON K | 10/24/19 | 3.80 | PERFORM RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (3.8). |
| SHELTON K | 10/24/19 | 0.20 | COMMUNICATE WITH M. BAILEY RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.2). |
| SHELTON K | 10/24/19 | 1.30 | IDENTIFY CALL NOTES IN CONNECTION WITH WITNESS PREP AND PREPARATION FOR J.COHEN MEETING (1.3). |
| SHELTON K | 10/25/19 | 4.00 | PERFORM RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (4.0). |
| SHELTON K | 10/27/19 | 0.90 | DRAFT SUMMARY OF CALL NOTES IN CONNECTION WITH WITNESS PREP AND PREPARATION FOR J. COHEN MEETING (0.9). |
| SHELTON K | 10/28/19 | 7.00 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR ADDITIONAL BRIEFING WITH J. COHEN (4.8); PREPARE OUTLINE RE: SAME (2.2). |
| SHELTON K | 10/28/19 | 0.50 | PERFORM FURTHER RESEARCH RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.5). |
| SHELTON K | 10/29/19 | 8.40 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR ADDITIONAL J. COHEN BRIEFING (7.0); PREPARE REVISIONS TO OUTLINE RE: SAME (1.4). |
| SHELTON K | 10/30/19 | 0.80 | REVISE OUTLINE RE: MEETING WITH J. COHEN (0.8). |
| SHELTON K | 10/30/19 | 1.00 | REVISE DOJ REPRESENTATION LIST (1.0). |
| SHELTON K | 10/30/19 | 2.60 | PARTICIPATE IN CONFERENCE CALLS WITH J. COHEN AND SKADDEN TEAM RE: WITNESS PREP AND INVESTIGATION ISSUES (2.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 10/31/19 | 1.70 | REVISE MEMORANDUM RE: MEETING WITH J. COHEN AND FOLLOW-UP QUESTIONS (1.7). |
| SHELTON K | 10/31/19 | 2.20 | ANALYZE DOCUMENTS RE: WITNESS PREP AND PREPARATION FOR ADDITIONAL J. COHEN BRIEFING (2.2). |
| | | **99.30** | |
| TSAKOS S | 10/07/19 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, M. FLORENCE, J. MADDEN AND SKADDEN TEAM RE: BANKRUPTCY PROCEEDINGS (0.3). |
| TSAKOS S | 10/17/19 | 0.20 | REVIEW AND ANALYZE WORK PRODUCT RE: DOJ PRESENTATION (0.2). |
| | | **0.50** | |
| **Total Associate** | | **525.60** | |
| FIEBERG WR | 10/18/19 | 0.50 | UPDATE TASK LIST (0.5). |
| | | **0.50** | |
| HEWSON J | 10/04/19 | 1.50 | LOCATE, PULL AND DISTRIBUTE DOCUMENTS FOR WITNESS PREP IN CONNECTION WITH BRIEFINGS FOR OUTSIDE COUNSEL (1.5). |
| HEWSON J | 10/07/19 | 3.30 | LOCATE, PULL AND DISTRIBUTE DOCUMENTS FOR WITNESS PREP IN CONNECTION WITH BRIEFINGS FOR OUTSIDE COUNSEL (3.3). |
| HEWSON J | 10/10/19 | 1.10 | ASSEMBLE SUPPLEMENTAL DOCUMENTS FOR ATTORNEY REVIEW (1.1). |
| HEWSON J | 10/11/19 | 0.30 | DISTRIBUTE DOCUMENTS TO COUNSEL (0.3). |
| HEWSON J | 10/11/19 | 1.00 | REVIEW AND UPLOAD CLIENT FILE RECEIVED FROM COUNSEL (1.0). |
| HEWSON J | 10/14/19 | 0.20 | DISTRIBUTE LOCATION AND FTP LOGIN INFORMATION TO EXTERNAL COUNSEL (0.1); COMMUNICATE CONTENTS OF FTP SITE TO ATTORNEY (0.1). |
| HEWSON J | 10/23/19 | 0.10 | COORDINATE WITH EXTERNAL DISCOVERY VENDOR TO GRANT INTERNAL IMAGING DATABASE ACCESS TO ATTORNEY (0.1). |
| HEWSON J | 10/29/19 | 0.70 | PREPARE SEARCH FOR DOCUMENTS RE: WITNESS PREP ISSUES (0.7). |
| HEWSON J | 10/30/19 | 0.60 | MAINTAIN INTERNAL DOCUMENTS DATABASE IN CONNECTION WITH WITNESS PREP (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HEWSON J | 10/31/19 | 2.90 | ASSEMBLE FOR ATTORNEY REVIEW REQUESTED DOCUMENTS FOR WITNESS PREP (2.9). |
| HEWSON J | 10/31/19 | 1.60 | ASSEMBLE FOR ATTORNEY REVIEW REQUESTED DOCUMENTS FOR WITNESS PREP (1.6). |

**13.30**

**Total Legal Assistant**            **13.80**

**MATTER TOTAL**            **1,128.40**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              **Bill Date: 12/03/19**
**OIG Issues**                                                      **Bill Number: 1789297**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 09/17/19 | 1.00 | PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ RESOLUTION ISSUES (1.0). |
| BENTIVOGLIO JT | 09/17/19 | 1.60 | ANALYZE LEGAL RESEARCH AND PRECEDENT RE: POTENTIAL DOJ RESOLUTION ISSUES (1.6). |
| BENTIVOGLIO JT | 09/18/19 | 0.20 | PREPARE EMAILS RE: PROJECT TO ADDRESS ISSUES RELATING TO DOJ RESOLUTION (0.2). |
| BENTIVOGLIO JT | 09/18/19 | 2.50 | ANALYZE RESEARCH AND REVIEW PRIOR AGREEMENTS RELATING TO DOJ RESOLUTION ISSUES (2.5). |
| BENTIVOGLIO JT | 09/20/19 | 0.70 | ANALYZE RESEARCH RE: OIG ISSUES RELATED TO POTENTIAL DOJ RESOLUTION (0.7). |
| | | **6.00** | |

**Total Partner**                 **6.00**

**MATTER TOTAL**                   **6.00**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 12/03/19**
**OIG Issues**                                                 **Bill Number: 1789316**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 10/01/19 | 0.50 | PREPARE COMPLIANCE POLICY FOR CLIENT (0.5). |
| BENTIVOGLIO JT | 10/05/19 | 1.00 | CONTINUE PREPARATION OF COMPLIANCE POLICY FOR CLIENT (1.0). |
| BENTIVOGLIO JT | 10/09/19 | 1.50 | WORK ON AND FINALIZE COMPLIANCE POLICY FOR CLIENT (1.5). . |
| BENTIVOGLIO JT | 10/24/19 | 0.50 | RESEARCH COMPLIANCE QUESTIONS FROM M. FELTZ (0.5). |
|  |  | **3.50** |  |
| **Total Partner** |  | **3.50** |  |
| BERRY EL | 10/08/19 | 1.20 | CONFERENCE CALL WITH J. BRAGG, J. BENTIVOGLIO, M. FELTZ AND C. GEORGE RE: DOJ STATUS UPDATE AND COMPLIANCE ISSUES (0.6); BEGIN PREPARATION OF DRAFT COMPLIANCE POLICY (0.6). |
| BERRY EL | 10/09/19 | 1.00 | CONTINUE DRAFTING COMPLIANCE POLICY FOR CLIENT (1.0). |
|  |  | **2.20** |  |
| **Total Associate** |  | **2.20** |  |
| **MATTER TOTAL** |  | **5.70** |  |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                                    Bill Date: 12/03/19
**Various Texas Actions**                                                              Bill Number: 1789293

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 09/15/19 | 1.30 | PREPARE FOR BANKRUPTCY FILINGS AND REVIEW FILING SUGGESTIONS OF BANKRUPTCY IN FEDERAL CASES (1.3). |
| REED NM | 09/16/19 | 2.00 | ANALYZE BANKRUPTCY NOTICES (1.0); FORMULATE LEGAL STRATEGY RE: SAME (0.5); CONFER AMONG MANUFACTURER COUNSEL RE: TRANSITION OF LIAISON COUNSEL ROLE (0.5). |
| REED NM | 09/17/19 | 0.80 | ANALYZE MULTIPLE PLEADINGS AND FILINGS IN TEXAS LITIGATION (0.4); CONTINUE REVIEW OF FILING SUGGESTIONS OF BANKRUPTCY IN FEDERAL CASES (0.4). |
| REED NM | 09/23/19 | 0.50 | REVIEW MULTIPLE MOTIONS AND PLEADINGS IN TEXAS MATTERS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 09/24/19 | 0.50 | REVIEW MULTIPLE FILINGS IN TEXAS MATTERS (0.5). |
| REED NM | 09/25/19 | 0.30 | REVIEW TEXAS FILINGS (0.3). |
| REED NM | 09/26/19 | 0.50 | REVIEW MULTIPLE PLEADINGS AND FILINGS IN TEXAS MATTER FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 09/27/19 | 0.30 | REVIEW MULTIPLE TEXAS FILINGS (0.3). |
| REED NM | 09/30/19 | 0.70 | REVIEW MULTIPLE TEXAS FILINGS AND RESET OF AG HEARING (0.7). |
| | | **6.90** | |
| **Total Partner** | | **6.90** | |
| BOYLE J | 09/15/19 | 1.80 | PREPARE REVISIONS TO POTENTIAL BANKRUPTCY FILINGS INCORPORATING COMMENTS FROM SKADDEN TEAM AND JOINT DEFENSE COUNSEL (1.8). |
| BOYLE J | 09/15/19 | 3.20 | CONDUCT LEGAL RESEARCH AND PREPARE BANKRUPTCY FILINGS FOR TEXAS COURTS (3.0); CIRCULATE DRAFTS FOR TEAM REVIEW (0.2). |
| BOYLE J | 09/16/19 | 0.60 | COMMUNICATE WITH DECHERT RE: REVISIONS TO BANKRUPTCY FILINGS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 09/16/19 | 0.30 | REVIEW NYSB BANKRUPTCY PETITION (0.3). |
| BOYLE J | 09/16/19 | 4.50 | REVISE DRAFT BANKRUPTCY FILINGS AND CORRESPONDENCE PER ADDITIONAL COMMENTS FROM INTERNAL AND JOINT DEFENSE TEAMS AND CIRCULATE CASE FOR COMMENT (4.5). |
| BOYLE J | 09/16/19 | 1.20 | PREPARE FURTHER REVISIONS TO TEXAS BANKRUPTCY NOTICE FILINGS AND COORDINATE FILING OF SAME (1.2). |
| BOYLE J | 09/16/19 | 0.80 | REVIEW CITY OF HOUSTON MOTION FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 09/16/19 | 2.50 | REVIEW MULTIPLE MOTIONS TO SEVER AND CONFER WITH TEAM RE: SAME (2.5). |
| BOYLE J | 09/16/19 | 1.10 | REVIEW COMPLAINT BY MAVERICK COUNTY AND CONFER WITH D. MAYERFELD RE: SAME (1.1). |
| BOYLE J | 09/17/19 | 1.20 | REVIEW AND REVISE DRAFT CORRESPONDENCE FOR FILING WITH TEXAS SUPREME COURT RE: MANDAMUS AND PURDUE BANKRUPTCY AND CONFER WITH TEAM RE: SAME (1.2). |
| BOYLE J | 09/17/19 | 0.80 | RESEARCH ISSUES RE: BANKRUPTCY (0.8). |
| BOYLE J | 09/17/19 | 1.40 | REVIEW ADDITIONAL MOTIONS TO SEVER FILED BY COUNTIES AND IDENTIFY DEFECTS IN EACH (1.4). |
| BOYLE J | 09/17/19 | 1.10 | PREPARE AND CIRCULATE TO TEAM ADDITIONAL SUGGESTIONS OF BANKRUPTCY FOR FILING IN TEXAS FEDERAL COURTS AND CONFIRM STATUS OF FEDERAL CASE IN TEXAS (1.1). |
| BOYLE J | 09/18/19 | 0.30 | CONFER WITH D. MAYERFELD RE: EFFECT OF  BANKRUPTCY FILING ON PURDUE ENTITIES  (0.3). |
| BOYLE J | 09/18/19 | 0.20 | CONFER WITH RHODES COUNSEL RE: SEPTEMBER 20 STATUS CONFERENCE (0.2). |
| BOYLE J | 09/23/19 | 0.30 | CONFER WITH DECHERT RE: DALLAS COUNTY PETITION AND SETTING OF BELLWETHER TRIAL DATES (0.3). |
| BOYLE J | 09/24/19 | 0.40 | REVIEW ANGELINA COUNTY NOTICE OF REMOVAL (0.4). |
| BOYLE J | 09/24/19 | 0.20 | REVIEW MOTIONS TO SEVER GRANTED BY JUDGE SCHAFFER (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 09/24/19 | 2.20 | REVIEW PLAINTIFFS' OPPOSITIONS TO MANUFACTURERS' AND DISTRIBUTORS' MANDAMUS PETITIONS (2.2). |
| BOYLE J | 09/24/19 | 1.00 | REVIEW NOTICE OF REMOVAL IN TEXAS FEDERAL CASE AND CONFER WITH D. MAYERFIELD AND L. COHEN RE: SERVICE OF PETITION ON PURDUE (1.0). |
| BOYLE J | 09/25/19 | 0.10 | REVIEW NOTICE OF MDL TAG-ALONG FILED IN CONNECTION WITH DALLAS COUNTY AREA HOSPITAL ACTION (0.1). |
| BOYLE J | 09/25/19 | 0.20 | CONFER WITH DECHERT RE: NOTICE OF REMOVAL IN TEXAS FEDERAL CASE, SERVICE ISSUES AND OTHER POTENTIAL NOTICES OF BANKRUPTCY (0.2). |
| BOYLE J | 09/26/19 | 3.00 | REVIEW TEXAS FEDERAL CASES AND IDENTIFY ALL INSTANCES IN WHICH PURDUE HAS BEEN NAMED BUT NOT YET SERVED AND PREPARE SUGGESTIONS OF BANKRUPTCY FOR EACH (3.0). |
| BOYLE J | 09/26/19 | 0.20 | CONFER WITH D. MAYERFELD RE: NEW DRAFT SUGGESTIONS OF BANKRUPTCY AND POTENTIAL ISSUES (0.2). |
| BOYLE J | 09/26/19 | 0.30 | CONFER WITH L. COHAN RE: NEW DRAFT SUGGESTIONS OF BANKRUPTCY AND POTENTIAL ISSUES (0.3). |
| BOYLE J | 09/26/19 | 1.00 | RESEARCH LEGAL ISSUES RE: FILING A NOTICE OF BANKRUPTCY (1.0). |
| BOYLE J | 09/30/19 | 1.50 | REVIEW DISCOVERY RESPONSES AND OBJECTIONS SERVED BY DEFENDANTS IN DALLAS/BURLESON/BEXAR COUNTY CASES (1.5). |
| BOYLE J | 09/30/19 | 2.10 | REVISE DRAFT RESPONSE TO STATE OF TEXAS' MOTION TO REMAND (2.1). |
| BOYLE J | 09/30/19 | 0.30 | COMMUNICATE WITH D. MAYERFELD ON STATE OF TEXAS MOTION TO REMAND AND ADJOURNMENT OF HEARING ON SAME (0.3). |
| BOYLE J | 09/30/19 | 0.40 | REVIEW MOTIONS FILED AND CORRESPONDENCE RE: UPCOMING HEARINGS ON SPECIAL APPEARANCES (0.4). |
| BOYLE J | 09/30/19 | 0.30 | REVIEW AGENDA FOR OCTOBER 4 STATUS CONFERENCE SUBMITTED BY PLAINTIFFS TO THE MDL COURT (0.3). |
| | | **34.50** | |
| MAYERFELD DS | 09/15/19 | 0.50 | ANALYZE NOTICE OF BANKRUPTCY AND RELATED ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 09/16/19 | 0.80 | ANALYZE NOTICES OF PURDUE BANKRUPTCY AND CORRESPOND WITH COUNSEL FOR CO-DEFENDANTS RE: SAME (0.8). |
| MAYERFELD DS | 09/17/19 | 1.30 | ANALYZE NOTICES OF SUGGESTION OF BANKRUPTCY AND CORRESPOND WITH COUNSEL FOR CO-DEFENDANTS AND DECHERT RE: SAME (1.3). |
| | | **2.60** | |
| **Total Counsel** | | **37.10** | |
| HALBOHN CM | 09/17/19 | 1.40 | REVIEW AND ANALYZE RECENT FILINGS RE: BANKRUPTCY PETITION (1.4). |
| | | **1.40** | |
| **Total Associate** | | **1.40** | |
| DAVIS JE | 09/17/19 | 1.80 | ASSIST IN PREPARATION OF CORRESPONDENCE TO SUPREME COURT OF TEXAS RE: NOTICE OF BANKRUPTCY AND COORDINATE FILING (1.8). |
| DAVIS JE | 09/17/19 | 0.40 | ANALYZE PLEADINGS AND CORRESPONDENCE AND COORDINATE DISTRIBUTION TO LITIGATION TEAM (0.4). |
| DAVIS JE | 09/17/19 | 0.30 | CONFER WITH J. BOYLE RE: PLAINTIFF'S COUNSEL CONTACT INFORMATION FOR TEXAS MDL (0.3). |
| DAVIS JE | 09/17/19 | 2.50 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (2.5). |
| DAVIS JE | 09/17/19 | 0.20 | PREPARE REVISIONS TO NOTICES OF SUGGESTION OF BANKRUPTCY (0.2). |
| DAVIS JE | 09/17/19 | 1.30 | ASSIST IN PREPARATION OF NOTICES OF SUGGESTION OF BANKRUPTCY AND COORDINATE FILING (1.3). |
| DAVIS JE | 09/18/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.1). |
| DAVIS JE | 09/20/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.1). |
| DAVIS JE | 09/23/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.3). |
| DAVIS JE | 09/23/19 | 0.10 | COORDINATE WITH COUNSEL RE: AMENDED PETITION FOR ANGELINA COUNTY (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DAVIS JE | 09/24/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.2). |
| DAVIS JE | 09/24/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.3). |
| DAVIS JE | 09/25/19 | 1.00 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (1.0). |
| DAVIS JE | 09/25/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.2). |
| DAVIS JE | 09/26/19 | 4.00 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (4.0). |
| DAVIS JE | 09/26/19 | 0.50 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.5). |
| DAVIS JE | 09/27/19 | 0.10 | CONFER WITH D. MAYERFELD RE: NOTICE OF HEARING ON STATE AG'S MOTION TO REMAND (0.1). |
| DAVIS JE | 09/27/19 | 0.60 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.6). |
| DAVIS JE | 09/30/19 | 1.00 | PREPARE REVISIONS TO FEDERAL CASE SUMMARY OF ALL PENDING CASES (1.0). |
| DAVIS JE | 09/30/19 | 2.40 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (2.4). |
| DAVIS JE | 09/30/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND PREPARE CORRESPONDENCE TO LITIGATION TEAM (0.2). |
| | | **17.60** | |
| REDMAN R | 09/15/19 | 0.20 | CONFER WITH D. MAYERFELD AND J. BOYLE RE: PURDUE BANKRUPTCY AND COORDINATE FILINGS (0.2). |
| REDMAN R | 09/15/19 | 0.30 | REVIEW DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY (0.3). |
| REDMAN R | 09/16/19 | 5.50 | DISTRIBUTE FILINGS TO LITIGATION TEAM (0.7); ANALYZE DOCUMENTS AND PREPARE PORTFOLIO (3.0); UPDATE CASE MATERIALS AND DOCKETING (1.8). |
| REDMAN R | 09/16/19 | 0.90 | ASSIST WITH PREPARATION AND FILING OF NOTICE OF SUGGESTION OF BANKRUPTCY (0.4); CONFER WITH TEAM RE: SAME (0.2); PREPARE CORRESPONDENCE TO PRO SE PARTIES RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 09/16/19 | 0.40 | REVISE CORRESPONDENCE TO CLERK IN SUPREME COURT OF TEXAS (0.2); CONFER WITH J. BOYLE AND D. MAYERFELD RE: SAME (0.2). |
| REDMAN R | 09/16/19 | 0.30 | PREPARE INDEX OF PLAINTIFF'S NOTICES TO SEVER PURDUE PHARMA (0.3). |
| REDMAN R | 09/16/19 | 0.60 | REVIEW FINAL DRAFT OF NOTICE OF SUGGESTION OF BANKRUPTCY AND VERIFY COMPLIANCE WITH RULES AND PROCEDURES (0.4); CONFER WITH J. BOYLE RE: SAME (0.2). |
| REDMAN R | 09/16/19 | 0.20 | CONFER WITH J. BOYLE RE: PLAINTIFF'S MOTIONS TO SEVER PURDUE PHARMA (0.2). |
| REDMAN R | 09/17/19 | 1.40 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (1.0); UPDATE DOCKETING (0.4). |
| REDMAN R | 09/17/19 | 1.30 | ASSIST WITH PREPARATION OF LETTERS FOR FILING (0.8); CONFER WITH D. MAYERFELD AND J. BOYLE RE: SAME (0.2); PREPARE UPDATED SERVICE LIST (0.3). |
| REDMAN R | 09/19/19 | 0.40 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.3); MONITOR CASE DOCKET (0.1). |
| REDMAN R | 09/20/19 | 0.50 | DISTRIBUTE FILINGS TO LITIGATION TEAM (0.2); UPDATE CASE MATERIALS AND DOCKETING (0.3). |
| REDMAN R | 09/23/19 | 0.40 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 09/24/19 | 0.50 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 09/25/19 | 0.40 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 09/26/19 | 0.30 | ASSIST WITH UPDATING CASE MATERIALS (0.3). |
| REDMAN R | 09/27/19 | 0.50 | ASSIST WITH UPDATING AND ORGANIZATION OF CASE MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 09/30/19 | 0.60 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4); OBTAIN CASE DOCKET SHEET (0.2). |
|---|---|---|---|
| REDMAN R | 09/30/19 | 0.20 | COMMUNICATE WITH J. DAVIS AND OTHERS RE: UPDATED CASE SERVICE LIST (0.2). |
| | | **14.90** | |

**Total Legal Assistant**          **32.50**

**MATTER TOTAL**                    **<u>77.90</u>**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                        Bill Date: 12/03/19
Various Texas Actions                                    Bill Number: 1789310

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| REED NM | 10/01/19 | 0.50 | REVIEW MULTIPLE FILINGS IN TEXAS MATTERS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 10/02/19 | 0.40 | REVIEW MULTIPLE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 10/03/19 | 0.40 | REVIEW MULTIPLE NEW TEXAS MDL AND FEDERAL COURT FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 10/04/19 | 0.60 | REVIEW PLEADINGS AND FILINGS IN TEXAS CASES, INCLUDING PLAINTIFF LETTER RE: TAG-ALONG PROCEDURE; CONFER AMONG COUNSEL RE: SAME (0.6). |
| REED NM | 10/08/19 | 0.50 | CONFER RE: BANKRUPTCY BILLING REQUIREMENTS (0.2); REVIEW PLEADINGS AND FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 10/14/19 | 0.30 | REVIEW TEXAS COURT FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 10/15/19 | 0.40 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 10/16/19 | 0.50 | REVIEW MULTIPLE NEW PLEADINGS AND FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 10/17/19 | 0.30 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 10/19/19 | 0.60 | REVIEW TRANSFER ORDERS, SUPREME COURT DENIAL OF MANDAMUS (0.6). |
| REED NM | 10/21/19 | 0.30 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 10/22/19 | 0.20 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 10/30/19 | 0.30 | REVIEW TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
|  |  | 5.30 |  |
| **Total Partner** |  | 5.30 |  |
| BOYLE J | 10/01/19 | 1.20 | REVIEW NEW AMENDED PETITION FILED BY BURLESON COUNTY ADDING 4 DEFENDANTS AND DROPPING 15 (BUT NOT PURDUE) (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BOYLE J | 10/01/19 | 1.00 | REVIEW MANUFACTURER'S REPLY TO MANDAMUS FILED WITH TEXAS SUPREME COURT (1.0). |
| BOYLE J | 10/01/19 | 0.50 | REVIEW DEF. MALLINCKRODT'S MOTIONS TO QUASH SUBPOENAS AND DEPOSITION NOTICES FILED WITH MDL COURT (0.5). |
| BOYLE J | 10/03/19 | 0.40 | REVIEW LETTER FROM DALLAS COUNTY HOSPITALS TO COURT SEEKING NEW TAG-ALONG PROCEDURES (0.3); COMMUNICATE WITH L. COHAN AT DECHERT ON SAME (0.1). |
| BOYLE J | 10/03/19 | 0.50 | REVIEW DISTRIBUTORS' REPLY BRIEF IN SUPPORT OF MANDAMUS (0.5). |
| BOYLE J | 10/07/19 | 2.50 | REVIEW DISCOVERY DISCLOSURES FILED BY CARDINAL, ADVANCED PHARMA, AMERISOURCEBERGEN, MALLINCKRODT LLC'S, ACTAVIS, JANSSEN AND JOHNSON & JOHNSON, MCKESSON, ENDO AND NORMACO IN BEXAR COUNTY (1.3); REVIEW DISCOVERY DISCLOSURES FILED BY CARDINAL HEALTH, AMERISOURCEBERGEN, MCKESSON, ACTAVIS, JANSSEN AND JOHNSON & JOHNSON AND ENDO FILED IN DALLAS COUNTY (1.2). |
| BOYLE J | 10/08/19 | 1.30 | REVIEW STATUS OF CURRENT TEXAS CASES FILED WITH STATE AND FEDERAL COURTS (0.3); MAKE FOLLOW UP INQUIRIES AND REVIEW DOCKET FILINGS FROM DALLAS COUNTY HOSPITAL AND MAVERICK COUNTY CASES (0.8); TELECONFERENCE WITH J. DAVIS AT SKADDEN REVIEWING MAVERICK COUNTY MDL TRANSFER AND NON-SUIT ISSUES AND DALLAS COUNTY NONSUIT (0.2). |
| BOYLE J | 10/09/19 | 1.40 | REVIEW ISSUE OF RECENTLY REMOVED BELLWETHER CASES (ANGELINA AND BURLESON COUNTIES) AND ISSUES OF NOTICE TO NEW FEDERAL COURT AND WHETHER CLAIMS REMAIN AGAINST PURDUE FOLLOWING SEVERANCE (1.4). |
| BOYLE J | 10/09/19 | 0.20 | COMMUNICATE WITH L. COHEN AT DECHERT RE: ISSUE CONCERNING REMOVAL OF ANGELINA AND BURLESON COUNTY CASES (0.2). |
| BOYLE J | 10/15/19 | 0.40 | REVIEW NOTICE OF REMOVAL AND RELATED DOCUMENTS IN COUNTY OF FREESTONE AND COMMUNICATE WITH COUNSEL AT DECHERT (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BOYLE J | 10/16/19 | 0.50 | REVIEW ADDITIONAL DISCOVERY REQUESTS SERVED BY DEFENDANTS TO PLAINTIFFS AND RELATED FILINGS IN BEXAR AND DALLAS COUNTY CASES (0.5). |
| BOYLE J | 10/17/19 | 0.20 | REVIEW CORRESPONDENCE TO TEXAS SUPREME COURT FROM PLAINTIFFS RE: 6TH CIRCUIT RULINGS (0.2). |
| BOYLE J | 10/17/19 | 0.30 | REVIEW DRAFT DOCKET CONTROL ORDER ON DISCOVERY SUBMITTED TO TEXAS MDL COURT (0.3). |
| BOYLE J | 10/18/19 | 0.20 | REVIEW LETTER TO TEXAS SUPREME COURT FROM PLAINTIFFS RE: DENIAL OF MANDAMUS PETITIONS AND MOTIONS TO STAY (0.2). |
| BOYLE J | 10/22/19 | 0.50 | REVIEW OBJECTION TO SUBPOENA PRACTICE BY PLAINTIFFS IN DALLAS AND BEXAR COUNTY ACTION AND LETTER IN FREESTONE COUNTY INFORMING THAT NO FURTHER DISCOVERY IS PERMITTED SINCE CASE WAS REMOVED (0.5). |
| BOYLE J | 10/22/19 | 0.20 | REVIEW CORRESPONDENCE RE: COMPLETENESS OF MCKESSON'S MDL PRODUCTION IN DALLAS & BEXAR COUNTY ACTIONS (0.2). |
| BOYLE J | 10/23/19 | 0.60 | REVIEW DISCOVERY DEFICIENCY CORRESPONDENCE FILED WITH THE COURT (0.6). |
| BOYLE J | 10/30/19 | 0.20 | REVIEW DISCOVERY CORRESPONDENCE FROM DISTRIBUTORS IN FREESTONE COUNTY ACTION (0.2). |
| BOYLE J | 10/31/19 | 0.20 | REVIEW CORRESPONDENCE FROM DISTRIBUTOR DEFENDANTS TO PLAINTIFF RE: NON-COMPLIANCE WITH TEXAS LAW ON NON-PARTY SUBPOENAS (0.2). |
| | | **12.30** | |
| **Total Counsel** | | **12.30** | |
| HALBOHN CM | 10/28/19 | 0.90 | REVIEW AND ANALYZE RECENT FILINGS (0.9). |
| | | **0.90** | |
| **Total Associate** | | **0.90** | |
| DAVIS JE | 10/03/19 | 0.40 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| DAVIS JE | 10/03/19 | 0.70 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS JE | 10/04/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/07/19 | 0.50 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.5). |
| DAVIS JE | 10/07/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/08/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 10/08/19 | 3.40 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (3.4). |
| DAVIS JE | 10/08/19 | 2.40 | REVISE CASE SUMMARIES INVOLVING CASES IN BOTH THE FEDERAL AND TEXAS MDL AS WELL AS PENDING CASES IN THE TEXAS TRIAL AND FEDERAL COURTS (2.4). |
| DAVIS JE | 10/08/19 | 0.50 | COORDINATE WITH J. BOYLE RE: STATUS UPDATE ON COUNTY OF MAVERICK'S INVOLVEMENT IN TEXAS MDL (0.4); COORDINATE WITH J. BOYLE RE: FILING OF NOTICE OF SUGGESTION OF BANKRUPTCY IN PENDING FEDERAL CASES (0.1). |
| DAVIS JE | 10/09/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/09/19 | 0.10 | COORDINATE WITH J. BOYLE RE: COUNTY OF BURLESON'S DOCKET SHEET IN THE TEXAS MDL (0.1). |
| DAVIS JE | 10/09/19 | 0.20 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 10/10/19 | 0.20 | MAINTAIN PHYSICAL CASE FILE WITH UPDATED PLEADINGS DOCUMENTS (0.2). |
| DAVIS JE | 10/11/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1). |
| DAVIS JE | 10/14/19 | 0.70 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.7). |
| DAVIS JE | 10/15/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/15/19 | 0.10 | COORDINATE WITH J. BOYLE RE: NOTICE OF FILING OF NOTICE OF REMOVAL FOR COUNTY OF FREESTONE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS JE | 10/16/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 10/17/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 10/18/19 | 0.60 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.6). |
| DAVIS JE | 10/18/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/21/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1). |
| DAVIS JE | 10/21/19 | 0.70 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.7). |
| DAVIS JE | 10/22/19 | 0.30 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 10/23/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 10/25/19 | 0.30 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.3). |
| DAVIS JE | 10/25/19 | 0.20 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| DAVIS JE | 10/28/19 | 0.60 | REVIEW/CODE/INPUT DOCUMENTS INTO DATABASES (0.6). |
| DAVIS JE | 10/28/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1). |
| DAVIS JE | 10/30/19 | 0.60 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.6). |
| DAVIS JE | 10/31/19 | 0.10 | ORGANIZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.1). |
| | | **15.20** | |
| REDMAN R | 10/01/19 | 1.60 | DELIVER/DISTRIBUTE INCOMING PLEADINGS (0.5); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.5); UPDATE CASE DOCKETING (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 10/02/19 | 0.40 | UPDATE AND ORGANIZE CASE MATERIALS (0.4). |
| REDMAN R | 10/03/19 | 0.60 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.6). |
| REDMAN R | 10/07/19 | 0.40 | REVIEW, UPDATE AND ORGANIZE INCOMING CASE FILINGS (0.4). |
| REDMAN R | 10/09/19 | 0.50 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 10/10/19 | 0.30 | ASSIST WITH UPDATING CASE MATERIALS (0.1); REVIEW CASE DOCKET (0.1). |
| REDMAN R | 10/15/19 | 0.50 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 10/16/19 | 0.60 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4); OBTAIN UPDATED CASE DOCKET (0.2). |
| REDMAN R | 10/17/19 | 0.60 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.6). |
| REDMAN R | 10/18/19 | 0.30 | ASSIST WITH UPDATING AND ORGANIZATION OF CASE MATERIALS (0.3). |
| REDMAN R | 10/21/19 | 0.50 | ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 10/22/19 | 0.40 | COMMUNICATE WITH COURT REPORTER RE: REQUEST FOR W-9 AND OUTSTANDING INVOICES FOR TRANSCRIPTS (0.2); COMMUNICATIONS WITH C. SHERLOCK RE: SAME (0.2). |
| REDMAN R | 10/25/19 | 0.40 | REVIEW INCOMING PLEADINGS AND UPDATE CASE MATERIALS (0.4). |
| REDMAN R | 10/28/19 | 0.40 | REVIEW INCOMING FILINGS AND ASSIST WITH UPDATING AND ORGANIZATION OF PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 10/30/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 10/31/19 | 0.70 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |

**8.80**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Legal Assistant**                    24.00

**MATTER TOTAL**                             <u>42.50</u>

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                               Bill Date: 12/03/19
Retention/Fee Matter                                            Bill Number: 1788517

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/03/19 | 2.30 | CONFERENCE CALL WITH S. BELL, L. KATZ AND M. FLORENCE RE: BANKRUPTCY ISSUES (0.6); REVIEW AND ANALYZE BANKRUPTCY RELATED MATERIALS (0.8); CONFERENCE CALL WITH M. FLORENCE AND P. FITZGERALD RE: BANKRUPTCY ISSUES (0.9). |
| BRAGG JL | 10/04/19 | 3.00 | CONTINUE REVIEW AND ANALYSIS OF BANKRUPTCY RELATED MATERIALS (1.5); FORMULATE LEGAL STRATEGY RE: SAME (1.0); CONFERENCE CALL WITH RESTRUCTURING TEAM RE: REPRESENTATION ISSUES (0.5). |
| BRAGG JL | 10/07/19 | 1.50 | CONFER WITH M. FLORENCE AND J. MADDEN RE: CONFLICT AND TIMEKEEPING ISSUES (0.5); STRATEGY DISCUSSION WITH J. MADDEN RE: SAME (0.5); CONFER WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 10/09/19 | 0.50 | CONFER WITH J. MADDEN, T. CLARK AND P. FITZGERALD RE: CONFLICT ISSUES (0.5). |
| BRAGG JL | 10/14/19 | 1.90 | PREPARE REVISIONS TO BANKRUPTCY FILINGS (1.9). |
| BRAGG JL | 10/15/19 | 2.30 | REVIEW SUBMISSIONS RE: BANKRUPTCY MATTER (1.8); CONFERENCE CALL WITH M. FLORENCE AND J. MADDEN RE: RETENTION MATTERS (0.5). |
| BRAGG JL | 10/16/19 | 1.50 | PREPARE REVISIONS TO BANKRUPTCY FILINGS (0.2); PARTICIPATE IN CONFERENCE CALL  WITH J. MADDEN AND SKADDEN TEAM RE: RETENTION MATERIALS AND OPEN ITEMS (1.3). |
| BRAGG JL | 10/21/19 | 1.20 | PREPARE REVISIONS TO BANKRUPTCY FILINGS (0.9); CONFER WITH CO-COUNSEL RE: SAME (0.3). |
| BRAGG JL | 10/22/19 | 0.80 | CONFER WITH CO-COUNSEL RE: REVISIONS TO DRAFT BANKRUPTCY FILINGS (0.8). |
| | | **15.00** | |
| CLARK AW | 10/03/19 | 0.40 | WORK ON RETENTION APPLICATION/DISCLOSURE MATERIALS (0.2); REVIEW CORRESPONDENCE RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CLARK AW | 10/04/19 | 1.90 | WORK ON RETENTION APPLICATION/DISCLOSURE ISSUES (0.7); REVIEW CORRESPONDENCE RE: SAME (0.7); REVIEW CORRESPONDENCE RE: RETENTION DISCLOSURE (0.5). |
| CLARK AW | 10/07/19 | 0.90 | REVIEW DRAFT MEMORANDUM RE: CHAPTER 11 FEE APPLICATION REQUIREMENTS (0.3); REVIEW CORRESPONDENCE RE: RETENTION APPLICATION ISSUES (0.6). |
| CLARK AW | 10/08/19 | 0.90 | CONDUCT ANALYSIS RE RETENTION APPLICATION ISSUES (0.7); REVIEW RELATED INTERNAL CORRESPONDENCE (0.2). |
| CLARK AW | 10/09/19 | 1.90 | REVISE RETENTION APPLICATION AND RELATED PAPERS (1.1); REVIEW RELATED INTERNAL CORRESPONDENCE (0.3); CONFER WITH J. MADDEN, J. BRAGG AND P. FITZGERALD RE: DISCLOSURE ISSUES (0.5). |
| CLARK AW | 10/11/19 | 1.80 | REVISE DRAFT RETENTION APPLICATION (0.7); REVISE DECLARATION TO DRAFT RETENTION APPLICATION (0.6); REVIEW RELATED INTERNAL CORRESPONDENCE (0.5). |
| CLARK AW | 10/14/19 | 1.10 | CONDUCT ANALYSIS RE: RETENTION APPLICATION ISSUES (0.5); REVIEW RELATED INTERNAL CORRESPONDENCE (0.3); REVIEW DRAFT APPLICATION (0.3). |
| CLARK AW | 10/18/19 | 0.80 | REVIEW REVISED DRAFTS OF RETENTION APPLICATION PAPERS (0.5); REVIEW RELATED INTERNAL CORRESPONDENCE (0.3). |
| CLARK AW | 10/20/19 | 0.80 | REVIEW REVISED DRAFTS OF RETENTION APPLICATION PAPERS (0.6); REVIEW RELATED INTERNAL CORRESPONDENCE (0.2). |
| CLARK AW | 10/21/19 | 0.90 | CONTINUE WORK ON FINALIZING RETENTION APPLICATION PAPERS (0.6); REVIEW RELATED INTERNAL CORRESPONDENCE (0.3). |
| CLARK AW | 10/22/19 | 0.70 | WORK ON FINALIZING DRAFT RETENTION PAPERS (0.4); REVIEW RELATED INTERNAL CORRESPONDENCE (0.3). |
| CLARK AW | 10/23/19 | 0.40 | REVIEW REVISED DRAFTS OF RETENTION APPLICATION PAPERS (0.2); REVIEW RELATED INTERNAL CORRESPONDENCE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
CLARK AW           10/25/19      1.10   WORK ON FINALIZING RETENTION
                                        APPLICATION PAPERS (0.6); REVIEW
                                        RELATED INTERNAL CORRESPONDENCE
                                        (0.5).

CLARK AW           10/29/19      0.60   REVIEW TRUSTEE AND DAVIS POLK
                                        COMMENTS RE: DRAFT RETENTION PAPERS
                                        AND RELATED CORRESPONDENCE (0.6).


                                14.20

FITZGERALD P       10/18/19      0.30   PREPARE REVISIONS TO RETENTION
                                        APPLICATION (0.3).

FITZGERALD P       10/21/19      0.50   PREPARE REVISIONS TO RETENTION
                                        APPLICATION AFFIDAVIT (0.5).

FITZGERALD P       10/24/19      0.40   REVIEW DRAFT DECLARATION RE:
                                        RETENTION APPLICATION (0.4).

FITZGERALD P       10/31/19      0.40   PREPARE REVISIONS TO REVISED
                                        DECLARATION RE: RETENTION
                                        APPLICATION (0.4).


                                 1.60

FLORENCE MP        10/03/19      2.50   CONFER WITH SKADDEN TEAM RE:
                                        BANKRUPTCY RETENTION PROCESS (1.0);
                                        CORRESPOND WITH A. CLARK, J. BRAGG
                                        AND J. MADDEN RE: BANKRUPTCY
                                        RETENTION REQUIREMENTS AND PROCESS
                                        (1.5).

FLORENCE MP        10/04/19      1.00   COMMUNICATE WITH SKADDEN TEAM RE:
                                        BANKRUPTCY RETENTION APPLICATION
                                        (1.0).

FLORENCE MP        10/07/19      1.50   PREPARE FOR CONFERENCE CALL RE:
                                        BANKRUPTCY UPDATE AND TIMEKEEPING
                                        (0.2); LEAD CONFERENCE CALL WITH
                                        SKADDEN TEAM RE: BANKRUPTCY UPDATE
                                        AND TIMEKEEPING (0.4); REVIEW AND
                                        EDIT MEMORANDUM TO TEAM RE:
                                        BANKRUPTCY UPDATE AND  TIMEKEEPING
                                        (0.5); CORRESPOND WITH SKADDEN
                                        PERSONNEL RE: BANKRUPTCY
                                        TIMEKEEPING PROTOCOLS (0.4).

FLORENCE MP        10/08/19      1.20   REVISE AND CIRCULATE MEMORANDUM RE:
                                        BANKRUPTCY UPDATE AND TIMEKEEPING
                                        PRACTICES (0.8); CORRESPOND WITH
                                        RESTRUCTURING TEAM RE: SAME AND
                                        DISCLOSURE REVIEW (0.4).

FLORENCE MP        10/12/19      0.40   REVIEW AND COMMENT ON DRAFT
                                        RETENTION APPLICATION (0.4).

FLORENCE MP        10/13/19      0.30   REVIEW AND COMMENT ON DRAFT
                                        RETENTION APPLICATION (0.3).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/15/19 | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH J. MADDEN AND J. BRAGG RE: RETENTION MATTERS (0.5); REVIEW DRAFT RETENTION APPLICATION AND DECLARATION (0.3). |
| FLORENCE MP | 10/21/19 | 0.90 | REVIEW DRAFT RETENTION MOTION AND DECLARATION AND IDENTIFY SUPPORTING ENGAGEMENT LETTERS (0.9). |
| FLORENCE MP | 10/25/19 | 0.40 | REVIEW DRAFT RETENTION MOTION (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **9.00** | |
| **Total Partner** | | **39.80** | |
| BAILEY MS | 10/28/19 | 0.30 | REVIEW AND PREPARE EDITS TO SEPTEMBER TIME ENTRIES TO REMOVE WORK PRODUCT AND CONFIDENTIAL INFORMATION FROM FILINGS (0.3). |
| BAILEY MS | 10/31/19 | 1.30 | REVIEW AND PREPARE EDITS TO SEPTEMBER TIME ENTRIES TO REMOVE WORK PRODUCT AND CONFIDENTIAL INFORMATION FROM FILINGS (1.3). |
| | | **1.60** | |
| **Total Counsel** | | **1.60** | |
| BEJAN WA | 10/06/19 | 0.60 | CONFERENCE CALL WITH J. MADDEN AND SKADDEN TEAM RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.6). |
| BEJAN WA | 10/07/19 | 8.10 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (8.1). |
| BEJAN WA | 10/07/19 | 0.40 | CONFERENCE CALL WITH J. MADDEN RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.4). |
| BEJAN WA | 10/07/19 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: BANKRUPTCY UPDATE AND TIMEKEEPING (0.3). |
| BEJAN WA | 10/08/19 | 6.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (6.5). |
| BEJAN WA | 10/09/19 | 2.70 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.7). |
| BEJAN WA | 10/14/19 | 2.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.5). |
| BEJAN WA | 10/15/19 | 1.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 10/16/19 | 0.20 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (0.2). |
| | | **22.30** | |
| BERMAN JH | 10/06/19 | 0.50 | PARTICIPATE IN CONFERENCE CALL RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.5). |
| BERMAN JH | 10/07/19 | 4.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (3.7); PARTICIPATE IN CONFERENCE CALL RE: BANKRUPTCY UPDATE AND TIMEKEEPING (0.2). |
| BERMAN JH | 10/08/19 | 6.70 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (6.7). |
| BERMAN JH | 10/09/19 | 2.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.5). |
| BERMAN JH | 10/10/19 | 0.80 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (0.8). |
| BERMAN JH | 10/10/19 | 3.20 | PREPARE DECLARATION IN SUPPORT OF 327(E) APPLICATION TO RETAIN SPECIAL COUNSEL (3.2). |
| BERMAN JH | 10/11/19 | 0.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (0.5). |
| BERMAN JH | 10/15/19 | 0.70 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (0.7). |
| BERMAN JH | 10/16/19 | 4.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (4.5). |
| BERMAN JH | 10/17/19 | 4.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (4.0). |
| BERMAN JH | 10/18/19 | 4.90 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (4.9). |
| | | **32.30** | |
| BERRY EL | 10/06/19 | 0.60 | CONFERENCE CALL WITH J. MADDEN AND SKADDEN TEAM RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.6). |
| BERRY EL | 10/07/19 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: BANKRUPTCY UPDATE AND TIMEKEEPING (0.4). |
| BERRY EL | 10/08/19 | 1.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (1.5). |
| BERRY EL | 10/09/19 | 1.60 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (1.6). |
| | | **4.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/07/19 | 2.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.5). |
| CHAN AH | 10/07/19 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: BANKRUPTCY UPDATE AND TIMEKEEPING (0.3). |
| CHAN AH | 10/08/19 | 2.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.0). |
| CHAN AH | 10/09/19 | 3.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (3.0). |
| CHAN AH | 10/10/19 | 4.50 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (4.5). |
| CHAN AH | 10/11/19 | 3.00 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (3.0). |
| CHAN AH | 10/14/19 | 2.60 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (2.6). |
| CHAN AH | 10/16/19 | 2.20 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (2.2). |
| | | **20.10** | |
| CHEUN PY | 10/06/19 | 0.50 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR DISCLOSURE REVIEW TRAINING CALL (0.5). |
| CHEUN PY | 10/06/19 | 0.60 | CONFERENCE CALL WITH J. MADDEN AND SKADDEN TEAM RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.6). |
| CHEUN PY | 10/07/19 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: BANKRUPTCY UPDATE AND TIMEKEEPING (0.3). |
| CHEUN PY | 10/07/19 | 2.20 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.2). |
| CHEUN PY | 10/08/19 | 6.10 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (6.1). |
| CHEUN PY | 10/09/19 | 6.10 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (6.1). |
| CHEUN PY | 10/10/19 | 2.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.5). |
| CHEUN PY | 10/11/19 | 2.20 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.2). |
| CHEUN PY | 10/12/19 | 0.50 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (0.5). |
| CHEUN PY | 10/13/19 | 2.40 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHEUN PY | 10/14/19 | 1.70 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (1.7). |
| CHEUN PY | 10/19/19 | 1.00 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (1.0). |
| | | **26.10** | |
| HOUSTON CD | 10/06/19 | 0.60 | CONFERENCE CALL WITH J. MADDEN AND SKADDEN TEAM RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.6). |
| HOUSTON CD | 10/07/19 | 2.50 | REVIEW MATERIALS RE: DISCLOSURE FOR RETENTION (2.5). |
| HOUSTON CD | 10/08/19 | 2.30 | REVIEW MATERIALS RE: DISCLOSURES FOR RETENTION (2.3). |
| HOUSTON CD | 10/09/19 | 1.30 | CONTINUE REVIEW OF MATERIALS RE: DISCLOSURE FOR RETENTION  (1.3). |
| HOUSTON CD | 10/14/19 | 0.90 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (0.9). |
| HOUSTON CD | 10/16/19 | 1.30 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (1.3). |
| HOUSTON CD | 10/18/19 | 0.30 | CONDUCT DISCLOSURE RESEARCH RE: RETENTION ISSUES (0.3). |
| | | **9.20** | |
| MADDEN J | 10/03/19 | 1.40 | CONFER WITH J. MAZZA RE: APPLICATION (.2); CONFER WITH S. ELBERG RE: SAME (0.3); CONDUCT RESEARCH RE: SAME (0.6); PREPARE FOLLOW-UP CORRESPONDENCE RE: RETENTION MATTERS (0.3). |
| MADDEN J | 10/04/19 | 1.50 | DISCUSS CASE WITH T. CLARK (0.2); CORRESPOND WITH SKADDEN TEAM RE: BANKRUPTCY RETENTION MATTERS (0.7); COMMUNICATE INTERNALLY RE: DISCLOSURES (0.6). |
| MADDEN J | 10/04/19 | 1.40 | CONFERENCE CALL WITH SKADDEN TEAM RE: REPRESENTATION ISSUES (0.5); PARTICIPATE IN FOLLOW-UP CALL WITH DAVIS POLK RE: SAME (0.1); PARTICIPATE IN FOLLOW-UP CALL WITH T. CLARK RE: SAME (0.3); ATTEND TO FOLLOW-UP COMMUNICATIONS WITH TEAM MEMBERS RE: SAME (0.5). |
| MADDEN J | 10/05/19 | 0.60 | CORRESPOND WITH SKADDEN TEAM IN PREPARATION FOR CONFERENCE CALL RE: DISCLOSURE REVIEW PROCESS (0.3); CREATE/POPULATE DATA ROOM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 10/06/19 | 1.00 | PREPARE MATERIALS FOR DISCLOSURE REVIEW (0.6); CORRESPOND WITH TEAM RE: SAME (0.4). |
| MADDEN J | 10/06/19 | 0.50 | CONFERENCE CALL WITH SKADDEN TEAM RE: DISCLOSURE REVIEW PROCESS (0.5). |
| MADDEN J | 10/07/19 | 3.00 | CONDUCT RESEARCH AND DRAFT 327(E) RETENTION APPLICATION (3.0). |
| MADDEN J | 10/07/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: BILLING AND RETENTION MATTERS (0.3); CORRESPOND WITH SKADDEN TEAM RE: DISCLOSURE RESEARCH (0.2). |
| MADDEN J | 10/07/19 | 2.50 | CONFERENCE CALL WITH L. KATZ RE: RETENTION DETAILS (0.3); CONDUCT FOLLOW-UP RESEARCH RE: RETENTION MATTERS (0.5); INTERNAL CALL RE: PREPARATION OF FEE MATERIALS (0.3); WORK ON RETENTION APPLICATION (0.4); COMMUNICATIONS WITH TEAM RE: DISCLOSURE RESEARCH (1.0). |
| MADDEN J | 10/08/19 | 2.00 | CORRESPOND WITH SKADDEN TEAM RE: PREPARATION OF RETENTION MATERIALS (0.5); CONFERENCE CALL WITH SKADDEN TEAM RE: DISCLOSURE ISSUES (0.2); PREPARE FOLLOW-UP CORRESPONDENCE RE: DISCLOSURE RESEARCH (0.4); REVISE 327(E) APPLICATION (0.9). |
| MADDEN J | 10/08/19 | 4.00 | PREPARE REVISIONS TO DRAFT RETENTION APPLICATION (4.0). |
| MADDEN J | 10/09/19 | 2.20 | CONTINUE TO REVIEW AND REVISE MATERIALS RE: RETENTION APPLICATION (1.7); CONFER WITH J. BRAGG, T. CLARK AND P. FITZGERALD RE: DISCLOSURE ISSUES (2.2). |
| MADDEN J | 10/10/19 | 2.20 | CORRESPOND WITH SKADDEN TEAM RE: DECLARATION FOR RETENTION APPLICATION (0.3); CONFERENCE CALL WITH J. BERMAN RE: SAME (0.2); REVISE APPLICATION/DECLARATION (0.7); CONDUCT RESEARCH RE: SAME (1.0). |
| MADDEN J | 10/11/19 | 1.90 | PREPARE REVISIONS TO RETENTION APPLICATION AND CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5); PREPARE REVISIONS TO DECLARATION FOR RETENTION APPLICATION (1.4). |
| MADDEN J | 10/12/19 | 0.90 | CORRESPOND WITH TEAM RE: RETENTION APPLICATION AND DISCLOSURES (0.4); REVIEW COMMENTS AND UPDATE RELEVANT PLEADINGS (0.3); SUPERVISE DISCLOSURE REVIEW (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MADDEN J | 10/13/19 | 0.70 | REVISE RETENTION APPLICATION AND DECLARATION (0.5); PREPARE CORRESPONDENCE RE: SAME (0.2). |
|---|---|---|---|
| MADDEN J | 10/14/19 | 0.70 | CONTINUE REVISIONS TO RETENTION APPLICATION AND DECLARATION (0.7). |
| MADDEN J | 10/14/19 | 2.50 | CORRESPOND WITH SKADDEN TEAM RE: RETENTION APPLICATION (0.2); CONFERENCE CALL WITH TEAM RE: SAME (0.1); REVISE RETENTION APPLICATION AND DECLARATION (1.3); REVIEW DISCLOSURES AND CONSIDER ISSUES RE: SAME (0.9). |
| MADDEN J | 10/15/19 | 5.30 | COMMUNICATIONS WITH SKADDEN TEAM RE: RETENTION MATTERS (0.3); CORRESPOND WITH SKADDEN TEAM RE: RETENTION MATERIALS (0.2); CONFERENCE CALL WITH J. BRAGG AND M. FLORENCE RE: RETENTION MATTERS (0.5); REVISE RETENTION APPLICATION AND DECLARATION (2.5); CONFERENCE CALL WITH SKADDEN TEAM RE: DISCLOSURE RESEARCH (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); ADDITIONAL CORRESPONDENCE AND RESEARCH RE: DISCLOSURES (1.1). |
| MADDEN J | 10/16/19 | 0.30 | CONTINUE TO REVISE RETENTION APPLICATION MATERIALS (0.3). |
| MADDEN J | 10/16/19 | 1.80 | CORRESPOND WITH SKADDEN TEAM RE: RETENTION APPLICATION MATERIALS AND OPEN ITEMS (0.5); CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (1.3). |
| MADDEN J | 10/17/19 | 0.30 | CORRESPOND WITH SKADDEN TEAM AND PERFORM FOLLOW-UP RESEARCH RE: RETENTION APPLICATION ISSUES (0.3). |
| MADDEN J | 10/18/19 | 3.10 | OVERSEE RESEARCH RE: RETENTION APPLICATION ISSUES (0.9); FINALIZE RETENTION DOCUMENTS (1.6); COMMUNICATIONS WITH TEAM RE: SAME (0.6). |
| MADDEN J | 10/19/19 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: OUTSTANDING RESEARCH ITEMS (0.2). |
| MADDEN J | 10/21/19 | 3.70 | REVIEW RESEARCH RE: RETENTION APPLICATION ISSUES (1.1); FINALIZE RETENTION MATERIALS (1.6); COMMUNICATIONS WITH SKADDEN TEAM RE: SAME (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MADDEN J | 10/23/19 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: BANKRUPTCY PLEADINGS (0.3); CONFERENCE CALL WITH DAVIS POLK RE: SAME (0.2); CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.2); PREPARE REVISIONS TO PLEADINGS (0.2). |
|---|---|---|---|
| MADDEN J | 10/24/19 | 0.40 | REVIEW COMMENTS TO RETENTION MATERIALS (0.2); COMMUNICATIONS RE: RETENTION MATERIALS (0.2). |
| MADDEN J | 10/25/19 | 0.40 | REVISE RETENTION MATERIALS (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MADDEN J | 10/30/19 | 0.50 | REVIEW UST COMMENTS AND CONSIDER SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MADDEN J | 10/31/19 | 2.70 | REVISE DOCUMENTS AND DRAFT KESSELMAN DECLARATION (2.4); CORRESPOND WITH TEAM RE: SAME (0.3). |
| | | **49.10** | |
| MOUSTAFA NK | 10/09/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH M. BAILEY AND J. MADDEN RE: BANKRUPTCY BILLING ISSUES (0.5); REVIEW BILLING GUIDELINES MEMORANDUM (0.5). |
| MOUSTAFA NK | 10/14/19 | 1.30 | REVIEW AND PREPARE EDITS TO SEPTEMBER TIME ENTRIES TO REMOVE WORK PRODUCT AND CONFIDENTIAL INFORMATION FROM FILINGS (1.3). |
| MOUSTAFA NK | 10/15/19 | 6.30 | REVIEW AND PREPARE EDITS TO SEPTEMBER TIME ENTRIES TO REMOVE WORK PRODUCT AND CONFIDENTIAL INFORMATION FROM FILINGS (6.0); CORRESPOND INTERNALLY RE: SAME (0.3). |
| MOUSTAFA NK | 10/16/19 | 2.20 | REVIEW AND PREPARE EDITS TO SEPTEMBER TIME ENTRIES TO REMOVE WORK PRODUCT AND CONFIDENTIAL INFORMATION FROM FILINGS (2.2). |
| | | **10.80** | |
| O'HARE WS | 10/08/19 | 0.30 | COORDINATE PREPARATION OF MONTHLY FEE APPLICATION MATERIALS (0.3 ). |
| O'HARE WS | 10/09/19 | 0.50 | COORDINATE PREPARATION OF MONTHLY FEE APPLICATION MATERIALS (0.5). |
| O'HARE WS | 10/10/19 | 0.30 | PREPARE MONTHLY FEE APPLICATION MATERIALS (0.3). |
| O'HARE WS | 10/11/19 | 0.50 | PREPARE FEE APPLICATION MATERIALS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  | **1.60** |  |
| --- | --- | --- | --- |
| PAULSON SM | 10/06/19 | 0.70 | CONFERENCE CALL WITH J. MADDEN AND SKADDEN TEAM RE: REVIEW OF DISCLOSURE MATERIALS FOR RETENTION (0.7). |
| PAULSON SM | 10/07/19 | 0.40 | MEET WITH M. FLORENCE AND COUNSEL VIA CONFERENCE CALL TO DISCUSS CASE STATUS AND ADMINISTRATION (0.4). |
| PAULSON SM | 10/07/19 | 0.40 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.4). |
| PAULSON SM | 10/08/19 | 1.60 | REVIEW AND ANALYZE DISCLOSURE REPORTS (1.6). |
| PAULSON SM | 10/09/19 | 1.90 | REVIEW AND ANALYZE DISCLOSURE REPORTS (1.9). |
| PAULSON SM | 10/14/19 | 0.60 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.6). |
| PAULSON SM | 10/15/19 | 0.80 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.8). |
| PAULSON SM | 10/16/19 | 2.80 | REVIEW AND ANALYZE DISCLOSURE REPORTS (2.8). |
| PAULSON SM | 10/17/19 | 0.30 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.3). |
| PAULSON SM | 10/18/19 | 0.20 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.2). |
| PAULSON SM | 10/21/19 | 0.20 | REVIEW AND ANALYZE DISCLOSURE REPORTS (0.2). |
|  |  | **9.90** |  |
| TSAKOS S | 10/08/19 | 0.20 | REVIEW AND ANALYZE MEMORANDUM RE: BANKRUPTCY PROCEEDING (0.2). |
|  |  | **0.20** |  |
| **Total Associate** |  | **185.70** |  |
| CAMPANA MD | 10/08/19 | 1.50 | ASSIST WITH DISCLOSURES RE: INVESTIGATIONS AND LITIGATION PENDING IN TEXAS (1.5). |
| CAMPANA MD | 10/09/19 | 4.90 | ASSIST WITH DISCLOSURES RE: INVESTIGATIONS AND OTHER PENDING LITIGATION (4.9). |
| CAMPANA MD | 10/10/19 | 2.40 | CONDUCT DUE DILIGENCE AND DISCLOSURES (2.4). |
| CAMPANA MD | 10/11/19 | 1.10 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CAMPANA MD | 10/16/19 | 0.90 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (0.9). |
| CAMPANA MD | 10/18/19 | 4.50 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (4.5). |
| CAMPANA MD | 10/21/19 | 3.10 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (3.1). |
| CAMPANA MD | 10/22/19 | 1.90 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (1.9). |
| CAMPANA MD | 10/24/19 | 0.60 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (0.6). |
| CAMPANA MD | 10/25/19 | 1.10 | CONTINUE ASSISTING WITH DISCLOSURES AND OTHER DUE DILIGENCE (1.1). |
| | | **22.00** | |
| DAVIS JE | 10/11/19 | 0.20 | ASSIST WITH PREPARATION OF MONTHLY FEE APPLICATION MATERIALS (0.2). |
| | | **0.20** | |
| **Total Legal Assistant** | | **22.20** | |
| **MATTER TOTAL** | | **249.30** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

Purdue Pharma L.P.                                          Bill Date: 12/03/19
DOJ                                                         Bill Number: 1789230

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service (manual entries) | 09/23/19 | Sunny's Worldwide Chauffeured Transporta | 203.54 |
| Car Service (manual entries) | 09/23/19 | Sunny's Worldwide Chauffeured Transporta | 208.02 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 168.74 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 45.35 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 168.74 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 168.74 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 45.35 |
| Car Service (manual entries) | 09/25/19 | Sunny's Worldwide Chauffeured Transporta | 168.74 |
| **TOTAL CAR SERVICE (MANUAL ENTRIES)** | | | **$1,177.22** |
| Air/Rail Travel (external) | 09/19/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/20/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/23/19 | Lawyers Travel | 326.15 |
| Air/Rail Travel (external) | 09/23/19 | Lawyers Travel | 319.00 |
| Air/Rail Travel (external) | 09/23/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/24/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/25/19 | Lawyers Travel | 434.91 |
| Air/Rail Travel (external) | 09/26/19 | Lawyers Travel | 1,495.63 |
| **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | | | **$2,779.69** |
| Out-of-Town Travel | 09/25/19 | Florence MP | 37.38 |
| Out-of-Town Travel | 09/25/19 | Florence MP | 18.17 |
| Out-of-Town Travel | 09/25/19 | Florence MP | 61.75 |
| Out-of-Town Travel | 09/25/19 | Florence MP | 19.98 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 09/25/19 | Bragg JL | 29.07 |
| Out-of-Town Travel | 09/25/19 | Fitzgerald P | 16.90 |
| Out-of-Town Travel | 09/26/19 | Bragg JL | 12.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$195.25** |
| Out-of-Town Meals | 09/23/19 | Bragg JL | 7.60 |
| Out-of-Town Meals | 09/25/19 | Florence MP | 2.73 |
| Out-of-Town Meals | 09/25/19 | Florence MP | 9.58 |
| Out-of-Town Meals | 09/25/19 | Fitzgerald P | 40.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$59.91** |
| Internal Catering - DC | 09/24/19 | Bragg JL | 580.00 |
| Internal Catering - DC | 09/25/19 | Bragg JL | 560.00 |
| Internal Catering - DC | 09/25/19 | Bragg JL | 76.23 |
| | | **TOTAL INTERNAL CATERING - DC** | **$1,216.23** |
| | | **TOTAL MATTER** | **$5,428.30** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**                                    Bill Date: 12/03/19
**DOJ**                                              Bill Number: 1789307

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service (manual entries) | 10/29/19 | Sunny's Worldwide Chauffeured Transporta | 105.09 |
| Car Service (manual entries) | 10/31/19 | Sunny's Worldwide Chauffeured Transporta | 118.09 |
| **TOTAL CAR SERVICE (MANUAL ENTRIES)** | | | **$223.18** |
| Air/Rail Travel (external) | 10/11/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 10/15/19 | Lawyers Travel | 790.90 |
| **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | | | **$841.90** |
| Messengers/ Courier | 10/11/19 | Federal Express Corp. | 46.11 |
| Messengers/ Courier | 10/11/19 | Federal Express Corp. | 36.14 |
| Messengers/ Courier | 10/16/19 | Federal Express Corp. | 9.33 |
| **TOTAL MESSENGERS/ COURIER** | | | **$91.58** |
| Court Reporting | 10/07/19 | Pacer Service Center | 39.80 |
| **TOTAL COURT REPORTING** | | | **$39.80** |
| Internal Catering - DC | 10/15/19 | Bragg JL | 140.00 |
| **TOTAL INTERNAL CATERING - DC** | | | **$140.00** |
| **TOTAL MATTER** | | | **$1,336.46** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**                                              Bill Date: 12/03/19
**Various Texas Actions**                                           Bill Number: 1789293

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 09/30/19 | Houston Express, Inc. | 33.92 |
| | | **TOTAL MESSENGERS/ COURIER** | **$33.92** |
| | | **TOTAL MATTER** | **$33.92** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Purdue Pharma L.P.**                                    **Bill Date: 12/03/19**
**Various Texas Actions**                                 **Bill Number: 1789310**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Filing/Court Fees | 10/04/19 | Court File America | 186.25 |
| | | **TOTAL FILING/COURT FEES** | **$186.25** |
| Court Reporting | 10/24/19 | Sasm&F Houston | 175.00 |
| | | **TOTAL COURT REPORTING** | **$175.00** |
| | | **TOTAL MATTER** | **$361.25** |

DD01