**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: December 23, 2019 |

**FIRST MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR
THE PERIOD FROM SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | September 15, 2019 through September 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,510,983.10[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $1,208,786.48 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $33,646.72 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $375,512.25 on account of a voluntary discount for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

This is a(n):    __X__Monthly    ____Interim    ____Final application.

Is this the first monthly application?    __X__Yes    ____No

This application includes 0 hours with a value of $0.00 incurred in connection with the preparation of Fee Applications for the Debtors.

## **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Judy L. Leone | Partner | 1984 | 990.00 | 1.80 | 1,782.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 22.70 | 24,629.50 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 66.90 | 72,921.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 33.90 | 31,018.50 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 457.50 | 1.50 | 686.25 |
| Meghan Rohling Kelly | Partner | 2006 | 915.00 | 1.60 | 1,464.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 28.70 | 26,260.50 |
| William W. Oxley | Partner | 1988 | 990.00 | 20.10 | 19,899.00 |
| Andrew S. Wong | Partner | 1998 | 915.00 | 15.60 | 14,274.00 |
| Angela M. Liu | Partner | 2009 | 915.00 | 22.30 | 20,404.50 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 21.10 | 19,306.50 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 42.20 | 38,613.00 |
| Erik W. Snapp | Partner | 1995 | 457.50 | 5.60 | 2,562.00 |
| Christina Sarchio | Partner | 1991 | 1,085.00 | 22.20 | 24,087.00 |
| Sheila L Birnbaum | Partner | 1962 | 1,350.00 | 32.80 | 44,280.00 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 47.50 | 59,375.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 44.30 | 40,534.50 |
| Bert L. Wolff | Partner | 1981 | 475.50 | 6.70 | 3,185.85 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 81.30 | 74,389.50 |
| Debra L. O'Gorman | Counsel | 1990 | 890.00 | 90.20 | 80,278.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 25.70 | 22,873.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 36.60 | 32,574.00 |
| Alex E. Spjute | Counsel | 2003 | 890.00 | 14.90 | 13,261.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Mara C. Cusker Gonzalez | Counsel | 2005 | 890.00 | 30.10 | 26,789.00 |
|---|---|---|---|---|---|
| Jae H. Lee | Counsel | 2005 | 890.00 | 12.80 | 11,392.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 87.80 | 78,142.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 72.90 | 64,881.00 |
| Jonathan S. Tam | Counsel | 2009 | 445.00 | 4.50 | 2,002.50 |
| Sara B. Roitman | Counsel | 2010 | 890.00 | 70.70 | 62,923.00 |
| Sara B. Roitman | Counsel | 2010 | 445.00 | 4.50 | 2,002.50 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 56.90 | 50,641.00 |
| Danielle Gentin Stock | Counsel | 1999 | 445.00 | 0.70 | 311.50 |
| Lindsey B. Cohan | Associate | 2009 | 855.00 | 54.90 | 46,939.50 |
| Negin Hadaghian | Associate | 2014 | 800.00 | 11.20 | 8,960.00 |
| Caroline N. Power | Associate | 2014 | 800.00 | 16.50 | 13,200.00 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 5.20 | 4,446.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 44.20 | 34,034.00 |
| Mary H. Kim | Associate | 2015 | 770.00 | 55.30 | 42,581.00 |
| Mary H. Kim | Associate | 2015 | 385.00 | 4.00 | 1,540.00 |
| Nicolas A. Novy | Associate | 2016 | 725.00 | 55.70 | 40,382.50 |
| Nicolas A. Novy | Associate | 2016 | 362.50 | 3.50 | 1,268.75 |
| Melanie C. MacKay | Associate | 2010 | 855.00 | 9.10 | 7,780.50 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 11.50 | 8,337.50 |
| Jennifer J. Park | Associate | 2016 | 725.00 | 0.30 | 217.50 |
| Kelly A. Krellner | Associate | 2011 | 855.00 | 12.60 | 10,773.00 |
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 67.00 | 57,285.00 |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 2.50 | 1,600.00 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 15.10 | 9,664.00 |
| Margaret O'Connor | Associate | 2017 | 640.00 | 21.30 | 13,632.00 |
| Alaina R. Heine | Associate | 2017 | 640.00 | 1.10 | 704.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 25.00 | 16,000.00 |
| Monica I. Gorny | Associate | 2017 | 640.00 | 57.10 | 36,544.00 |
| Monica I. Gorny | Associate | 2017 | 320.00 | 1.50 | 480.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 80.30 | 67,452.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 565.00 | 57.00 | 32,205.00 |
| Cara Kaplan | Associate | 2018 | 595.00 | 40.00 | 23,800.00 |
| Sharon Turret | Associate | 2018 | 565.00 | 8.10 | 4,576.50 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 53.80 | 30,397.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 24.80 | 15,872.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 6.80 | 5,814.00 |
| Noah Becker | Associate | 2019 | 490.00 | 5.10 | 2,499.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 79.70 | 61,369.00 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 77.30 | 66,091.50 |
| Alejandro A. Herrera | Associate | 2013 | 825.00 | 15.30 | 12,622.50 |
| Alejandro A. Herrera | Associate | 2013 | 412.50 | 2.40 | 990.00 |

| Alison S. Cooney | Associate | 2013 | 825.00 | 59.00 | 48,675.00 |
|---|---|---|---|---|---|
| Craig A. Rogers | Staff Attorney | 1996 | 365.00 | 42.00 | 15,330.00 |
| Matthew B. Tate | Staff Attorney | 1997 | 365.00 | 1.00 | 365.00 |
| Nathaniel Dison | Staff Attorney | 2003 | 365.00 | 15.00 | 5,475.00 |
| Travis Hager | Staff Attorney | 2004 | 365.00 | 80.20 | 29,273.00 |
| Stavroula Kritikos | Staff Attorney | 2003 | 365.00 | 66.60 | 24,309.00 |
| Lilian Philiposian | Staff Attorney | 2003 | 365.00 | 13.30 | 4,854.50 |
| Alvin C. Knight | Staff Attorney | 1997 | 365.00 | 12.80 | 4,672.00 |
| David M. Catherine | Staff Attorney | 2004 | 365.00 | 13.50 | 4,927.50 |
| John McGovern | Staff Attorney | 2010 | 365.00 | 55.10 | 20,111.50 |
| Nicholas C. Dean | Staff Attorney | 2011 | 365.00 | 42.60 | 15,549.00 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 9.00 | 1,800.00 |
| Mary M. Hausler | Legal Assistant | N/A | 200.00 | 0.60 | 120.00 |
| John C. Lutrario | Legal Assistant | N/A | 200.00 | 6.50 | 1,300.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.50 | 300.00 |
| Luis A. Lopez | Legal Assistant | N/A | 200.00 | 1.50 | 300.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 38.20 | 7,640.00 |
| Danielle J. Shaw | Legal Assistant | N/A | 200.00 | 0.40 | 80.00 |
| Matthew B. Stone | Legal Assistant | N/A | 360.00 | 0.30 | 108.00 |
| Sam Rosen | Legal Assistant | N/A | 200.00 | 72.50 | 14,500.00 |
| Tyrone McBride | Legal Assistant | N/A | 200.00 | 0.30 | 60.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 87.20 | 17,440.00 |
| Rebecca Haneiko | Legal Assistant | N/A | 200.00 | 37.30 | 7,460.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 8.80 | 1,760.00 |
| Denise Neris | Project Assistant | N/A | 145.00 | 9.50 | 1,377.50 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 0.70 | 129.50 |
| Taylor T. Southworth | Research Analyst | N/A | 185.00 | 0.30 | 55.50 |
| Janet Peros | Research Analyst | N/A | 185.00 | 2.60 | 481.00 |
| Steven B. Singer | Research Assistant | N/A | 185.00 | 1.20 | 222.00 |
| Total | | | | 2,631.80 | $1,876,475.85 |
| 20% Volume Discount | | | | | $375,295.17 |
| Discounted Total | | | | | $1,501,180.68 |
| **Total Amount Requested Herein** | | | | | **$1,200,944.54** |

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 835.00 | 6.80 | 5,678.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 300.00 | 4.30 | 1,290.00 |
| Seth E. Snyder | Patent Agent | N/A | 545.00 | 1.00 | 545.00 |
| Blaine M. Hackman | Associate | 2012 | 690.00 | 3.50 | 2,415.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 0.30 | 91.50 |
| Total | | | | 15.90 | $10,019.50 |
| 5% Volume Discount [5] | | | | | $217.08 |
| Discounted Total | | | | | $9,802.42 |
| **Total Amount Requested Herein** | | | | | **$7,841.94** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $570.68.

---

[4]    As described in the Retention Application, these billing rates reflect voluntary discounts of 6% to 27% for partners and 11% to 22% for associates.

[5]    As described in the Retention Application, the amounts required to receive the voluntary volume-based discount do not include the amounts Mr. Abrams bills to the Debtors for his Patent Services. Accordingly, his time and rate are not subject to the volume-based discount.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 28.00 | 26,067.00 |
| B140 | Relief from Stay/Adequate Protection | 23.60 | 15,940.00 |
| B160 | Fee/Employment Applications | 30.10 | 20,461.50 |
| B195 | Non-Working Travel | 34.90 | 15,029.35 |
| B310 | Claims Administration and Objections | 2.60 | 2,376.50 |
| B410 | General Bankruptcy Advice/Opinions | 0.80 | 712.00 |
| L110 | Fact Investigation/Development | 218.90 | 100,679.50 |
| L120 | Analysis/Strategy | 525.30 | 489,640.00 |
| L130 | Experts/Consultants | 106.30 | 89,586.00 |
| L140 | Document/File Management | 50.50 | 12,714.50 |
| L150 | Budgeting | 0.30 | 274.50 |
| L160 | Settlement/Non-Binding ADR | 29.80 | 26,297.00 |
| L190 | Other Case Assessment, Development and Administration | 117.50 | 95,415.00 |
| L210 | Pleadings | 157.00 | 70,593.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 26.70 | 23,895.50 |
| L230 | Court Mandated Conferences | 38.90 | 33,601.50 |
| L240 | Dispositive Motions | 111.80 | 92,989.00 |
| L250 | Other Written Motions and Submissions | 312.60 | 249,900.50 |
| L310 | Written Discovery | 26.30 | 21,942.00 |
| L320 | Document Production | 51.30 | 20,969.00 |
| L330 | Depositions | 334.80 | 227,475.50 |
| L340 | Expert Discovery | 54.60 | 34,050.50 |
| L350 | Discovery Motions | 8.10 | 6,119.00 |
| L390 | Other Discovery | 75.60 | 20,869.00 |
| L410 | Fact Witnesses | 19.60 | 17,924.00 |
| L420 | Expert Witnesses | 57.20 | 42,647.00 |
| L430 | Written Motions and Submissions | 56.10 | 36,509.00 |
| L440 | Other Trial Preparation and Support | 110.40 | 65,345.50 |
| L450 | Trial and Hearing Attendance | 16.70 | 11,926.00 |
| L510 | Appellate Motions and Submissions | 1.70 | 823.00 |
| L520 | Appellate Briefs | 0.50 | 445.00 |
| L530 | Oral Argument | 7.60 | 6,559.00 |
| P260 | Intellectual Property | 10.10 | 5,466.50 |
| P280 | Other | 1.50 | 1,252.50 |
| **Total** | | **2,647.70** | **$1,886,495.35** |

5376168

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Air Fare | $3,858.07 |
| Binding | $6.00 |
| Car Rental Charges | $330.69 |
| Computerized Research Services | $6,543.50 |
| Consultants Fees | $7,948.50 |
| Federal Express Charges | $203.46 |
| Filing Fees and Related | $1,034.05 |
| Hotel | $7,800.35 |
| Legal Publication Expense | $35.95 |
| Local Mileage Charges | $18.56 |
| Local Parking Charges | $167.00 |
| Meals | $1,594.84 |
| Postage | $2.60 |
| Research Fees | $35.95 |
| Staff Overtime Charges - Secretary | $450.00 |
| Taxi Fare | $1,410.81 |
| Telephone | $790.59 |
| Train Fare | $873.00 |
| Transcripts | $542.80 |
|  |  |
| **Total** | **$33,646.72** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered)<br>Objection Deadline: December 23, 2019 |

**FIRST MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM SEPTEMBER 15, 2019 THROUGH SEPTEMBER 30, 2019**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules"**), Dechert LLP ("**Dechert**") hereby moves this Court for reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$1,208,786.48** together with reimbursement for actual and necessary expenses incurred in the amount of **$33,646.72**, for the period commencing September 15, 2019 through and including September 30, 2019 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**"). The Retention

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $1,510,983.10[2], of which $1,208,786.48 is

requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during

the Fee Period showing the amount of $33,646.72 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $33,646.72.  This disbursement sum is broken down into categories of charges,

including, among other things, telephone and telecopier toll and other charges, mail and express

mail charges, special or hand delivery charges, document processing, photocopying charges,

charges for mailing supplies (including, without limitation, envelopes and labels) provided by

Dechert to outside copying services for use in mass mailings, travel expenses, expenses for

"working meals," computerized research, and transcription costs.  A complete review of the

---

[2]     This amount reflects a reduction in fees in the amount of $375,512.25 on account of a voluntary discount for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors Nunc Pro Tunc to the Petition Date* [Docket No. 424] (the "**Retention
Application**").

expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

6.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## **VALUATION OF SERVICES**

7.      Attorneys and paraprofessionals of Dechert have expended a total of 2,647.70 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

8.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $1,510,983.10[3], of which $1,208,786.48 is requested for fees in this Application.

---

[3]   This amount reflects a reduction in fees in the amount of $375,512.25 on account of a voluntary discount for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

9.      Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

10.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

11.     This Application covers the period of September 15, 2019 through and including September 30, 2019 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to September 30, 2019, for which Dechert will file subsequent fee applications.

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $1,208,786.48 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $33,646.72 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: December 6, 2019                    Respectfully submitted,

                                          */s/ Shmuel Vasser*
                                          Shmuel Vasser
                                          DECHERT LLP
                                          1095 Avenue of the Americas
                                          New York, New York 10036
                                          Telephone:  (212) 698-3500
                                          Facsimile:  (212) 698-3599

                                          *Attorneys for Debtors and Debtors in Possession*

4

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.    I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.    I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

5376168

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: December 6, 2019                    Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

## Description of Legal Services

# **EXHIBIT B**

**Expenses**

# EXHIBIT A

## Description of Legal Services

5376168



|  |  |
|---|---|
| DATE | December 6, 2019 |
| INVOICE NO. | 1441845 |
| MATTER NO. | 161941 |

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$334,095.00** |
| **20% discount** | **($66,819.00)** |
| | **$267,276.00** |
| | |
| **TOTAL DISBURSEMENTS:** | **3,335.79** |
| | |
| **TOTAL AMOUNT DUE:** | **$270,611.79** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 60.00 |
| Filing Fees and Related | 1,000.00 |
| Telephone | 38.99 |
| Air Fare | 628.62 |
| Taxi Fare | 555.94 |
| Westlaw Search Fees | 741.84 |
| Pacer Research Fees | 307.40 |
| Binding | 3.00 |

**TOTAL DISBURSEMENTS:**                    **$3,335.79**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,350.00 | 32.80 | 44,280.00 |
| H. Freiwald | Partner | 1,090.00 | 3.00 | 3,270.00 |
| W. Oxley | Partner | 990.00 | 11.50 | 11,385.00 |
| M. Kelly | Partner | 915.00 | 1.60 | 1,464.00 |
| S. Vasser | Partner | 915.00 | 28.70 | 26,260.50 |
| A. Liu | Partner | 915.00 | 4.20 | 3,843.00 |
| E. Snapp | Partner | 915.00 | 6.60 | 6,039.00 |
| F. Sachse | Partner | 915.00 | 5.50 | 5,032.50 |
| B. Wolff | Partner | 915.00 | 0.90 | 823.50 |
| H. Coleman | Partner | 915.00 | 6.30 | 5,764.50 |
| D. Gentin Stock | Counsel | 890.00 | 56.40 | 50,196.00 |
| S. Roitman | Counsel | 890.00 | 30.60 | 27,234.00 |
| M. Yeary | Counsel | 890.00 | 10.00 | 8,900.00 |
| P. LaFata | Counsel | 890.00 | 59.80 | 53,222.00 |
| L. Cohan | Associate | 855.00 | 20.50 | 17,527.50 |
| J. Newmark | Associate | 855.00 | 0.20 | 171.00 |
| C. Power | Associate | 800.00 | 6.00 | 4,800.00 |
| C. Ward | Associate | 770.00 | 2.90 | 2,233.00 |
| L. Zanello | Associate | 770.00 | 0.90 | 693.00 |
| R. Rosenberg | Associate | 725.00 | 1.10 | 797.50 |
| J. Kadoura | Associate | 640.00 | 0.20 | 128.00 |
| A. Heine | Associate | 640.00 | 1.10 | 704.00 |
| T. Yale | Associate | 640.00 | 10.60 | 6,784.00 |
| C. Kaplan | Associate | 595.00 | 40.00 | 23,800.00 |
| S. Turret | Associate | 565.00 | 0.70 | 395.50 |
| D. Goldberg-Grad | Associate | 565.00 | 0.30 | 169.50 |
| T. Hager | Staff Attorney | 365.00 | 18.70 | 6,825.50 |
| J. McGovern | Staff Attorney | 365.00 | 23.00 | 8,395.00 |
| L. Philiposian | Staff Attorney | 365.00 | 1.60 | 584.00 |
| A. Knight | Staff Attorney | 365.00 | 3.10 | 1,131.50 |
| S. Kritikos | Staff Attorney | 365.00 | 18.90 | 6,898.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| M. | Stone | Legal Assistant | 360.00 | 0.30 | 108.00 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 2.00 | 400.00 |
| D. | Torrice | Legal Assistant | 200.00 | 1.00 | 200.00 |
| J. | Lutrario | Legal Assistant | 200.00 | 6.50 | 1,300.00 |
| S. | Rosen | Legal Assistant | 200.00 | 11.40 | 2,280.00 |
| T. | Southworth | Other | 185.00 | 0.30 | 55.50 |
| | **TOTALS** | | | **429.20** | **$334,095.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | SV | 1.00 | Review emails regarding suggestion of bankruptcy, related questions etc. | B110 | A104 | $915.00 |
| 09/16/19 | DGS | 0.40 | Discuss motion schedule and briefing regarding bankruptcy with other counsel. | B110 | A107 | $356.00 |
| 09/16/19 | DGS | 1.90 | Internal discussions and meetings in preparation for first day hearing. | B110 | A105 | $1,691.00 |
| 09/16/19 | DGS | 1.60 | Review and revise motions regarding upcoming bankruptcy filings. | B110 | A104 | $1,424.00 |
| 09/16/19 | HAC | 0.50 | Conference call with Davis Polk regarding preparation for hearing and response from certain states to bankruptcy filings. | B110 | A108 | $457.50 |
| 09/16/19 | MBS | 0.30 | Download and distribute first day bankruptcy pleadings to S. Vasser. | B110 | A110 | $108.00 |
| 09/17/19 | DGS | 3.70 | Review and revise injunction papers (.6); confer with client and prepare for possible questions in advance of First Day hearing (.5); attend First Day hearing (2.6). | B110 | A104 | $3,293.00 |
| 09/17/19 | DGS | 0.30 | Correspondence with other counsel regarding next steps in bankruptcy. | B110 | A107 | $267.00 |
| 09/18/19 | TTS | 0.30 | Pull case documents for D. Goldberg-Gradess. | B110 | A102 | $55.50 |
| 09/20/19 | DGS | 0.50 | Participate on client call regarding bankruptcy status. | B110 | A106 | $445.00 |
| 09/20/19 | DGS | 1.00 | Revise and edit summary for bankruptcy proceedings. | B110 | A104 | $890.00 |
| 09/20/19 | HSF | 0.80 | Participate in daily bankruptcy de-brief call with Dechert team leaders. | B110 | A105 | $872.00 |
| 09/23/19 | SLB | 0.80 | Review bankruptcy term sheet. | B110 | A104 | $1,080.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/23/19 | SV | 0.50 | Discuss estimation issues with Dechert team. | B110 | A105 | $457.50 |
| 09/24/19 | SLB | 0.30 | Meeting with S. Gilbert regarding bankruptcy issues. | B110 | A104 | $405.00 |
| 09/24/19 | SV | 0.40 | Discuss status of bankruptcy issues with Dechert team. | B110 | A105 | $366.00 |
| 09/25/19 | DGS | 0.40 | Confer with Dechert team regarding information needed for bankruptcy filings. | B110 | A105 | $356.00 |
| 09/25/19 | SLB | 0.60 | Participate in telephone conference with bankruptcy lawyer regarding communications. | B110 | A107 | $810.00 |
| 09/25/19 | SV | 2.00 | Prepare third parties participation, plan etc. | B110 | A103 | $1,830.00 |
| 09/26/19 | SLB | 0.30 | Conference with Shmuel Vasser regarding Bankruptcy issues. | B110 | A105 | $405.00 |
| 09/26/19 | SLB | 0.80 | Review bankruptcy memo. | B110 | A104 | $1,080.00 |
| 09/26/19 | SV | 2.00 | Review analysis, materials regarding defenses and strategy for estimation. | B110 | A104 | $1,830.00 |
| 09/27/19 | FS | 0.70 | Discuss TPP strategy with bankruptcy counsel and litigation counsel. | B110 | A107 | $640.50 |
| 09/27/19 | LBC | 2.50 | Respond to request of bankruptcy counsel to compile list of non-governmental cases pending in state and federal court and summary of claims asserted in each class of complaints (2.0); internal discussions and correspondence regarding the same (0.5). | B110 | A103 | $2,137.50 |
| 09/27/19 | SLB | 0.80 | Review bankruptcy memo and attachments. | B110 | A104 | $1,080.00 |
| | | | | | | $23,251.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/17/19 | CK | 8.00 | Research police power exception to the automatic stay (4.9); correspond with S. Vasser regarding same (0.5); prepare insert for preliminary injunction brief regarding police power exception (2.6). | B140 | A102 | $4,760.00 |
| 09/17/19 | SV | 2.50 | Review and revise police power argument. | B140 | A103 | $2,287.50 |
| 09/17/19 | SV | 0.50 | Discuss analysis and argument regarding police power analysis with Dechert team | B140 | A105 | $457.50 |
| 09/18/19 | ARH | 1.10 | Research regarding the automatic stay. | B140 | A102 | $704.00 |
| 09/18/19 | CK | 5.20 | Research deferring automatic stay issues to bankruptcy courts (2.5); summarize research (0.8); correspond with S. Vasser, H. Coleman, and S. Roitman regarding same (0.3); research relationship between bankruptcy court and state court regarding decisions about automatic stay (1.3); correspond with S. Vasser and A. Heine regarding same (0.3). | B140 | A102 | $3,094.00 |
| 09/18/19 | SV | 1.00 | Teleconference with DPW regarding stay/PI issues. | B140 | A107 | $915.00 |
| 09/18/19 | SV | 1.50 | Review, analyze research and revise stay letter to WA AG. | B140 | A103 | $1,372.50 |
| 09/19/19 | CK | 3.50 | Research deference of automatic stay issues to bankruptcy court (3.3); correspond with S. Roitman regarding same (0.2). | B140 | A102 | $2,082.50 |
| 09/26/19 | DGS | 0.50 | Discuss follow-up projects to client/DPW call. | B140 | A106 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | DGS | 0.70 | Participate on client call with DPW to discuss coordination of litigation information and expertise. | B140 | A106 | $623.00 |
| 09/26/19 | DGS | 0.10 | Respond to DPW requests for information. | B140 | A104 | $89.00 |
| 09/27/19 | PAL | 0.30 | Review results of research in support of attorney declaration for stay/injunction. | B140 | A104 | $267.00 |

$17,097.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | CK | 5.40 | Review and edit retention application (3.2); correspond with S. Vasser, D. Gentin Stock, P. LaFata, and H. Coleman regarding same (0.4); review financial information, including compensation model and billing rates (0.8); correspond with S. Vasser and I. Campos regarding same (0.4); correspond with Purdue timekeepers regarding postpetition billing procedures (0.5); prepare email regarding same (0.1). | B160 | A111 | $3,213.00 |
| 09/16/19 | PAL | 0.20 | Review changes to motion to appoint counsel. | B160 | A103 | $178.00 |
| 09/16/19 | SV | 2.50 | Revise retention application (1.0); gather and discuss billing practices, experts, vendors etc (1.5). | B160 | A103 | $2,287.50 |
| 09/17/19 | CK | 0.40 | Review retention application. | B160 | A104 | $238.00 |
| 09/18/19 | CK | 0.70 | Review first and second installments of conflicts check (0.5); prepare chart to track conflicts check results (0.2). | B160 | A104 | $416.50 |
| 09/19/19 | CK | 4.40 | Review and edit retention application (3.1); correspond with S. Vasser, I. Campos, H. Coleman, and D. Gentin Stock regarding same (1.3). | B160 | A104 | $2,618.00 |
| 09/19/19 | DGS | 0.60 | Review, revise and circulate retention application. | B160 | A104 | $534.00 |
| 09/19/19 | SV | 0.40 | Discuss litigation related invoices with Dechert team. | B160 | A105 | $366.00 |
| 09/19/19 | SV | 0.50 | Research additional information regarding billing history/retention application. | B160 | A103 | $457.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

___

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | CK | 5.50 | Review and update retention application (1.6); correspond with S. Vasser and I. Campos regarding same (0.5); review conflicts and update tracking chart (1); prepare client statement in support of Dechert retention application (1.8); correspond with S. Vasser regarding same (0.4); correspond with S. Vasser, H. Coleman, D. Gentin Stock, and Davis Polk regarding same (0.2). | B160 | A103 | $3,272.50 |
| 09/20/19 | DGS | 0.60 | Review and revise retention application edits. | B160 | A104 | $534.00 |
| 09/20/19 | SV | 0.40 | Revise draft client's affidavit in support of retention. | B160 | A103 | $366.00 |
| 09/23/19 | CK | 2.00 | Review correspondences with DPW regarding retention application and timeline (0.3); review conflicts results and update tracking chart (0.9); draft language regarding conflicts for retention application and declaration (0.6); correspond with S. Vasser regarding same (0.2). | B160 | A103 | $1,190.00 |
| 09/23/19 | SV | 1.00 | Review updated conflicts information. | B160 | A104 | $915.00 |
| 09/23/19 | SV | 0.20 | Correspond with DPW regarding professionals' retentions. | B160 | A108 | $183.00 |
| 09/24/19 | CK | 1.50 | Review Insys docket for questions related to Dechert's retention as special counsel (0.6); correspond with S. Vasser regarding same (0.1); review correspondences regarding conflicts check (0.1); review 5th installment of conflicts check and update tracking chart (0.7). | B160 | A104 | $892.50 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | CK | 0.70 | Review correspondences regarding conflicts check (0.1); correspond with S. Vasser regarding retention and fee applications (0.3); review 6th installment of conflicts check and update tracking chart (0.3). | B160 | A104 | $416.50 |
| 09/25/19 | DGS | 0.20 | Discuss retention application and next steps with Dechert team. | B160 | A105 | $178.00 |
| 09/25/19 | SV | 1.50 | Review conflict reports, updated application. | B160 | A104 | $1,372.50 |
| 09/26/19 | CK | 1.40 | Review and update Dechert retention materials (1.1); correspond with S. Vasser regarding same (0.1); review correspondences regarding conflicts (0.2). | B160 | A104 | $833.00 |

$20,461.50

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/26/19 | SV | 0.50 | Discuss personal injury bankruptcy claim issues/plan with Dechert team. | B310 | A105 | $457.50 |
| 09/27/19 | DGS | 0.10 | Review latest edit to Proof of Claim for Governmental Entities. | B310 | A104 | $89.00 |
| 09/27/19 | SV | 2.00 | Review comments regarding bar date motion and related filings. | B310 | A104 | $1,830.00 |
| | | | | | | $2,376.50 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/26/19 | PAL | 0.80 | Communicate with Dechert counsel regarding litigation claims strategy. | B410 | A105 | $712.00 |
| | | | | | | $712.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/16/19 | ACK | 3.10 | Update Excel chart to reflect articles/books used in expert reports from Ferrante, Hevern and Miller. | L110 | A104 | $1,131.50 |
| 09/16/19 | HSF | 0.80 | Call with Dechert Team Leader Group regarding state developments in light of bankruptcy filings and various work-streams. | L110 | A105 | $872.00 |
| 09/16/19 | PAL | 0.30 | Review public statements by parties regarding proceedings. | L110 | A104 | $267.00 |
| 09/18/19 | PAL | 0.40 | Reiew statements by claimants and litigants regarding proceedings. | L110 | A104 | $356.00 |
| 09/19/19 | HSF | 0.30 | Emails with S. Roitman regarding Cornerstone ME analysis. | L110 | A105 | $327.00 |
| 09/19/19 | LP | 1.60 | Analyze and summarize multiple documents for exhibit chart. | L110 | A104 | $584.00 |
| 09/20/19 | JM | 7.70 | Review, compile and summarize correspondence between FDA and Purdue Pharma regarding OxyContin and MS Contin for inclusion in Data Room. | L110 | A104 | $2,810.50 |
| 09/23/19 | JM | 7.70 | Review, compile and summarize Purdue document relating to the abuse/diversion of opioids for inclusion in the Data Room. | L110 | A104 | $2,810.50 |
| 09/24/19 | JM | 7.60 | Review, compile and summarize Purdue documents involving the marketing and sales of Purdue manufactured opioids for inclusion in the data room (3.0); review, compile and summarize Purdue documents relating to the abuse/diversion of opioids for inclusion in the data room (4.6). | L110 | A104 | $2,774.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| 09/26/19 | EWS | 0.20 | Review and analyze internal correspondence and related information regarding NIH's HEAL Initiative grants. | L110 | A104 | $183.00 |
| 09/27/19 | PAL | 0.20 | Communicate with Dechert counsel regarding media statements by prospective claimants regarding litigations in multiple states. | L110 | A105 | $178.00 |
| 09/27/19 | PAL | 0.20 | Review media statements by prospective claimants regarding litigations in multiple states. | L110 | A104 | $178.00 |
| 09/30/19 | PAL | 0.30 | Review media statements concerning proposed amendments by non-parties to restructuring. | L110 | A104 | $267.00 |

SUBTOTAL                                                                $12,738.50

**Dechert LLP**

## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | BLW | 0.50 | Review emails from/to H. Freiwald, C. Ricarte & J. Knudson regarding draft Finegan declaration (0.2); update/revision of same (0.3). | L120 | A104 | $457.50 |
| 09/15/19 | DGS | 5.00 | Review litigation-related bankruptcy issues and documents. | L120 | A104 | $4,450.00 |
| 09/15/19 | PAL | 1.20 | Analyze proposed pretrial filings and restructuring filings (0.4); confer with litigation and restructuring teams regarding strategy (0.4); analyze public statements by plaintiffs (0.4). | L120 | A104 | $1,068.00 |
| 09/16/19 | DGS | 0.90 | Update client on strategy and next steps (.4); participate on call to discuss discovery issues with client and other counsel (.5). | L120 | A106 | $801.00 |
| 09/16/19 | DGS | 1.00 | Participate in team call regarding litigation strategy issues (.7); .coordinate project regarding notice (.3). | L120 | A105 | $890.00 |
| 09/16/19 | DGS | 1.70 | Review and analyze MDL court entries (.3); review, analyze and respond to correspondence and calls regarding court filings, status of discovery (1.4). | L120 | A104 | $1,513.00 |
| 09/16/19 | HAC | 4.10 | Participate in strategy call with joint defense group (1.0); Call with Dechert team regarding bankruptcy related issues (.7); draft protocols and Q&A for litigation team to respond to questions regarding bankruptcy filing (2.4). | L120 | A101 | $3,751.50 |
| 09/16/19 | LNZ | 0.90 | Confer with joint defense group regarding MDL pretrial issues. | L120 | A107 | $693.00 |
| 09/16/19 | MR | 1.00 | Confer with manufacturers regarding trial preparation. | L120 | A104 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | PAL | 0.80 | Correspond with discovery vendors regarding discovery strategy. | L120 | A108 | $712.00 |
| 09/16/19 | PAL | 0.70 | Correspond with discovery vendor and co-defense counsel regarding discovery strategy and projects. | L120 | A108 | $623.00 |
| 09/16/19 | PAL | 0.80 | Correspond with litigation team regarding litigation and strategy. | L120 | A105 | $712.00 |
| 09/16/19 | PAL | 1.00 | Review Chapter 11 petition and notices of bankruptcy in state litigations. | L120 | A104 | $890.00 |
| 09/16/19 | SV | 1.50 | Review revised PI draft brief. | L120 | A104 | $1,372.50 |
| 09/16/19 | WWO | 0.40 | Review email re case status. | L120 | A104 | $396.00 |
| 09/17/19 | DGS | 0.20 | Respond to client request for information on scheduled depositions. | L120 | A106 | $178.00 |
| 09/17/19 | DGS | 0.60 | Confer with Dechert team on litigation activity and stay issues. | L120 | A105 | $534.00 |
| 09/17/19 | DGS | 0.60 | Update client and other counsel on First Day Hearing and other developments. | L120 | A106 | $534.00 |
| 09/17/19 | FS | 0.60 | Particiapte in client update call. | L120 | A106 | $549.00 |
| 09/17/19 | MR | 0.60 | Particiapte in weekly call with client and team regarding litigation. | L120 | A106 | $549.00 |
| 09/17/19 | PAL | 0.90 | Communicate with internal counsel regarding automatic stay and related strategy. | L120 | A105 | $801.00 |
| 09/17/19 | PAL | 0.40 | Correspond with internal counsel regarding litigation strategy. | L120 | A105 | $356.00 |
| 09/17/19 | PAL | 0.30 | Review correspondence between parties and court regarding court rulings. | L120 | A104 | $267.00 |
| 09/17/19 | SV | 0.50 | Review WA's response to suggestion of bankruptcy. | L120 | A104 | $457.50 |
| 09/18/19 | CAW | 0.80 | Participate in manufacturer defendants' joint-defense group call to coordinate strategy in state and federal cases. | L120 | A107 | $616.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/18/19 | CAW | 0.70 | Annotate and distribute notes from JDG call (0.4); follow up internally regarding action items (0.3). | L120 | A105 | $539.00 |
|---|---|---|---|---|---|---|
| 09/18/19 | DGS | 1.70 | Discuss wth Dechert team the response to plaintiffs pursuing litigation post-bankruptcy filing (0.7); participate on team call to discuss developments and next steps across jurisdictions (1.0). | L120 | A105 | $1,513.00 |
| 09/18/19 | DGS | 1.00 | Participate on cross-counsel call to discuss stay and pending and new requests from plaintiffs (.5); call with other counsel regarding their response to post-bankruptcy activity (.5). | L120 | A107 | $890.00 |
| 09/18/19 | DGS | 0.50 | Answer questions by client during weekly update call. | L120 | A106 | $445.00 |
| 09/18/19 | DGS | 5.30 | Review and respond to correspondence regarding day's agenda (.5); participate on call with bankruptcy counsel regarding Preliminary Injunction (1.0); review and prepare summary of First Day Hearing and transcript (.8); draft and circulate jurisdictional chart (3.0). | L120 | A104 | $4,717.00 |
| 09/18/19 | DGS | 1.40 | Communicate with Davis Polk regarding stay, motions to be filed and upcoming hearings. | L120 | A107 | $1,246.00 |
| 09/18/19 | FS | 1.10 | Team call regarding bankruptcy updates and strategy. | L120 | A105 | $1,006.50 |
| 09/18/19 | PAL | 0.50 | Correspond with co-defense counsel and non-party counsel regarding bankruptcy and litigation strategy. | L120 | A107 | $445.00 |
| 09/18/19 | PAL | 1.00 | Correspond with counsel regarding bankruptcy and litigation strategy. | L120 | A107 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | SV | 1.30 | Review emails with WA AG regarding WA court order, implications (0.2); review MA court order, implications (1.1). | L120 | A104 | $1,189.50 |
| 09/18/19 | SV | 0.60 | Teleconference with third parties regarding state Ct litigations, strategy regarding TRO, PI. | L120 | A108 | $549.00 |
| 09/18/19 | SV | 0.50 | Discuss response to MA court order. | L120 | A105 | $457.50 |
| 09/19/19 | CK | 0.80 | Correspond with RI case team regarding fraudulent transfer claim and deference to the bankruptcy court (0.8). | L120 | A105 | $476.00 |
| 09/19/19 | DGS | 0.70 | Confer internally regarding current status of various jurisdictions, responses regarding stay and next steps. | L120 | A105 | $623.00 |
| 09/19/19 | DGS | 0.40 | Respond to questions and provide updates on call with client and discovery counsel. | L120 | A106 | $356.00 |
| 09/19/19 | DGS | 0.70 | Participate on team call regarding developments regarding bankruptcy stay. | L120 | A105 | $623.00 |
| 09/19/19 | DGS | 0.30 | Discuss next steps and outstanding questions with client. | L120 | A106 | $267.00 |
| 09/19/19 | DGS | 0.20 | Respond to client information request regarding discovery. | L120 | A106 | $178.00 |
| 09/19/19 | DGS | 0.70 | Participate on strategy call with family and company counsel regarding resolution. | L120 | A107 | $623.00 |
| 09/19/19 | DGS | 0.30 | Review and respond to internal and client correspondence regarding activity in multiple jurisdictions. | L120 | A104 | $267.00 |
| 09/19/19 | EWS | 1.30 | Calls with Dechert team members regarding bankruptcy issues and impact on WA case and other cases. | L120 | A105 | $1,189.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/19/19 | FS | 0.70 | Participate in call regarding bankruptcy strategy and upcoming state-court proceedings. | L120 | A105 | $640.50 |
|---|---|---|---|---|---|---|
| 09/19/19 | MHY | 1.20 | Analyze and update memo regarding key plaintiff documents for D. Stock, including coordinating collection of documents for sharing with Davis Polk. | L120 | A103 | $1,068.00 |
| 09/19/19 | PAL | 0.70 | Correspond with Dechert counsel regarding strategy. | L120 | A105 | $623.00 |
| 09/19/19 | SV | 1.00 | Review and address discovery/stay issues in RI. | L120 | A104 | $915.00 |
| 09/20/19 | DGS | 0.90 | Review and respond to correspondence, regarding MDL filings and updates. | L120 | A104 | $801.00 |
| 09/20/19 | DGS | 0.80 | Participate on team call regarding instructions for jurisdictions in light of bankruptcy filing. | L120 | A105 | $712.00 |
| 09/20/19 | DGS | 0.70 | Participate on client call regarding resolution strategy. | L120 | A106 | $623.00 |
| 09/20/19 | DGS | 0.20 | Review and comment on affidavit in support of PI/TRO. | L120 | A104 | $178.00 |
| 09/20/19 | DGS | 0.20 | Review and analyze draft summary settlement. | L120 | A104 | $178.00 |
| 09/20/19 | DGS | 0.20 | Confer with S. Birnbaum regarding activity across jurisdictions. | L120 | A105 | $178.00 |
| 09/20/19 | EWS | 0.80 | Call with internal team re bankruptcy developments in state courts and related implications (0.8) | L120 | A105 | $732.00 |
| 09/20/19 | FS | 0.80 | Participate in team call to discuss bankruptcy update and case strategy. | L120 | A105 | $732.00 |
| 09/20/19 | PAL | 0.30 | Correspond with expert consultants regarding strategy in various state courts. | L120 | A108 | $267.00 |

**Dechert LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

_____

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | PAL | 0.80 | Correspond with Dechert counsel regarding national strategy. | L120 | A105 | $712.00 |
| 09/20/19 | SV | 0.30 | Discuss payment of NY litigation expenses with Dechert team. | L120 | A105 | $274.50 |
| 09/21/19 | DGS | 0.20 | Review and respond to correspondence regarding letter to MDL special master. | L120 | A104 | $178.00 |
| 09/22/19 | DGS | 0.10 | Analyze letter to court and coordinate review. | L120 | A104 | $89.00 |
| 09/23/19 | CK | 0.50 | Review complaint regarding preliminary injunction. | L120 | A104 | $297.50 |
| 09/23/19 | DGS | 0.70 | Review and respond to correspondence regarding service of subpoena, upcoming bankruptcy deposition and ongoing stay disputes. | L120 | A104 | $623.00 |
| 09/23/19 | DGS | 0.80 | Participate on team call regarding status of cases, stay and next steps. | L120 | A105 | $712.00 |
| 09/23/19 | DGS | 0.30 | Answer request from bankruptcy counsel regarding litigation information. | L120 | A107 | $267.00 |
| 09/23/19 | EWS | 0.80 | Call with Dechert team regarding impact of bankruptcy and developments in state cases. | L120 | A105 | $732.00 |
| 09/23/19 | FS | 0.80 | Attend Dechert team strategy call. | L120 | A105 | $732.00 |
| 09/23/19 | HSF | 0.80 | Participate in daily Dechert team update call regarding bankruptcy-related issues. | L120 | A105 | $872.00 |
| 09/23/19 | PAL | 0.10 | Communicate with Dechert counsel regarding strategy (BK). | L120 | A105 | $89.00 |
| 09/23/19 | SLB | 1.50 | Meeting with M. Kesselman regarding settlement issues. | L120 | A106 | $2,025.00 |
| 09/23/19 | SLB | 0.60 | Review emails regarding Utah state issues. | L120 | A104 | $810.00 |
| 09/23/19 | SLB | 0.80 | Review filings and drafts in Multi-District Litigation regarding trial issues. | L120 | A104 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | SLB | 0.80 | Attend meeting with Hayden Coleman, Danielle Stock regarding statement of state court stay. | L120 | A105 | $1,080.00 |
| 09/23/19 | SLB | 0.40 | Review state of CT letter and emails. | L120 | A104 | $540.00 |
| 09/23/19 | SLB | 0.80 | Participate in Purdue status call with client. | L120 | A106 | $1,080.00 |
| 09/23/19 | SLB | 0.80 | Review NY AG letters, responses and emails. | L120 | A104 | $1,080.00 |
| 09/23/19 | SLB | 0.50 | Review Minnesota letter regarding stay and emails. | L120 | A104 | $675.00 |
| 09/23/19 | SLB | 0.40 | Review reply to Massachusetts AG. | L120 | A104 | $540.00 |
| 09/23/19 | SLB | 0.80 | Review Utah letter and emails regarding same. | L120 | A104 | $1,080.00 |
| 09/23/19 | SLB | 0.30 | Review issues regarding settlement documents. | L120 | A104 | $405.00 |
| 09/23/19 | SLB | 0.30 | Review Multi-District Litigation materials on case management. | L120 | A104 | $405.00 |
| 09/24/19 | DGS | 0.30 | Confer internally and ensure proper notice of service is in place. | L120 | A105 | $267.00 |
| 09/24/19 | DGS | 0.30 | Prepare and circulate summary of client call as requested by client. | L120 | A104 | $267.00 |
| 09/24/19 | DGS | 0.20 | Address follow up questions from client call. | L120 | A105 | $178.00 |
| 09/24/19 | DGS | 0.70 | Participate on client update and Q&A call. | L120 | A106 | $623.00 |
| 09/24/19 | DGS | 0.10 | Review MDL order and opinion on jury trial. | L120 | A104 | $89.00 |
| 09/24/19 | DGS | 0.10 | Review and analyze AG Yost letter to MDL and underlying correspondence. | L120 | A104 | $89.00 |
| 09/24/19 | DGS | 0.70 | Review agenda for coordination/coverage. | L120 | A104 | $623.00 |
| 09/24/19 | DGS | 0.20 | Field call from client with jurisdiction-specific query. | L120 | A106 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/24/19 | DGS | 0.60 | Review and respond to correspondence concerning suggestions of bankruptcy (.2), administrative subpoenas (.1), service of process (.2) and workstreams (.1). | L120 | A104 | $534.00 |
|---|---|---|---|---|---|---|
| 09/24/19 | DGS | 0.10 | Address issues related to non-litigation claimants. | L120 | A104 | $89.00 |
| 09/24/19 | DGS | 0.30 | Prepare for client update call. | L120 | A104 | $267.00 |
| 09/24/19 | DGS | 0.40 | Internal update on developments and next steps. | L120 | A105 | $356.00 |
| 09/24/19 | FS | 0.50 | Attend client strategy call regarding litigation. | L120 | A106 | $457.50 |
| 09/24/19 | HSF | 0.30 | Attend daily Dechert team call re bankruptcy updates. | L120 | A105 | $327.00 |
| 09/24/19 | PAL | 0.80 | Communicate with client and counsel regarding national and bankruptcy strategy. | L120 | A106 | $712.00 |
| 09/24/19 | PAL | 1.40 | Communicate with discovery vendor and co-defendants regarding strategy for document analysis and fact development. | L120 | A108 | $1,246.00 |
| 09/24/19 | RMR | 0.50 | Participate in Dechert expert team call. | L120 | A105 | $362.50 |
| 09/24/19 | SLB | 0.70 | Attend weekly Dechert team meeting. | L120 | A105 | $945.00 |
| 09/24/19 | SLB | 0.70 | Review Multi-District Litigation filings (.5); review emails regarding same (.2). | L120 | A104 | $945.00 |
| 09/24/19 | SLB | 0.80 | Review Multi-district Litigation opinion on public nuisance claims. | L120 | A104 | $1,080.00 |
| 09/24/19 | SLB | 0.70 | Review and respond to emails regarding NY letter from AG and response. | L120 | A104 | $945.00 |
| 09/24/19 | SLB | 0.30 | Review Utah letter and emails regarding same. | L120 | A104 | $405.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| 09/24/19 | SLB | 0.80 | Review filings in Multi-District Litigation including exhibit list and index. | L120 | A104 | $1,080.00 |
| 09/24/19 | SLB | 0.70 | Participate in telephone conference with settlement team regarding issues. | L120 | A104 | $945.00 |
| 09/24/19 | WWO | 2.00 | Analyze pleadings and correspondence regarding court orders, motion, jury selection and other trial matters. | L120 | A104 | $1,980.00 |
| 09/24/19 | WWO | 2.40 | Participate in conference call with defense team regarding bankruptcy and trial preparation. | L120 | A104 | $2,376.00 |
| 09/25/19 | CAW | 0.80 | Prepare for and participate in joint defense group call regarding federal and state litigation strategy. | L120 | A108 | $616.00 |
| 09/25/19 | CAW | 0.60 | Correspond with internal state teams regarding follow-up action items from joint defense strategy call. | L120 | A105 | $462.00 |
| 09/25/19 | DGS | 0.30 | Participate on Dechert team call regarding updates and queries across jurisdictions post-petition. | L120 | A105 | $267.00 |
| 09/25/19 | DGS | 0.20 | Prepare for team call regarding workflows. | L120 | A104 | $178.00 |
| 09/25/19 | DGS | 0.50 | Review and revise stay response filing. | L120 | A104 | $445.00 |
| 09/25/19 | DGS | 0.30 | Coordinate project regarding notice of service and filings of suggestions of bankruptcy. | L120 | A104 | $267.00 |
| 09/25/19 | DGS | 0.90 | Call with client to discuss service issues (0.5); respond to update questions (0.4). | L120 | A106 | $801.00 |
| 09/25/19 | EWS | 0.30 | Attend bankruptcy update call with internal Dechert team | L120 | A105 | $274.50 |
| 09/25/19 | FS | 0.30 | Attend strategy and update call with Dechert team. | L120 | A105 | $274.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/25/19 | LBC | 3.00 | Revise exhibits to preliminary injunction motion with updated case information reflecting recent removals, remands, and additional complaints (2.5); correspondence and discussions concerning cases pending transfer to MDL in federal court and uniform treatment going forward (.5). | L120 | A103 | $2,565.00 |
|---|---|---|---|---|---|---|
| 09/25/19 | LBC | 0.80 | Correspondence with Dechert and bankruptcy counsel and discussions concerning notices of bankruptcy and remaining cases for filing. | L120 | A103 | $684.00 |
| 09/25/19 | MHY | 0.30 | Participate in team leader call regarding update on settlement and bankruptcy. | L120 | A106 | $267.00 |
| 09/25/19 | PAL | 0.90 | Communicate with co-defense counsel and discovery consultant regarding document analysis strategy in multiple states. | L120 | A107 | $801.00 |
| 09/25/19 | SLB | 0.40 | Review issues regarding severance motions. | L120 | A104 | $540.00 |
| 09/25/19 | SLB | 0.30 | Review notes from JDG calls | L120 | A104 | $405.00 |
| 09/25/19 | SLB | 0.80 | Review Washington reply to summary judgments motion. | L120 | A104 | $1,080.00 |
| 09/25/19 | SLB | 0.30 | Review NY Coordination. | L120 | A104 | $405.00 |
| 09/25/19 | SLB | 0.40 | Review Idaho letter and emails regarding same. | L120 | A104 | $540.00 |
| 09/25/19 | SLB | 0.30 | Attend Dechert team meeting. | L120 | A105 | $405.00 |
| 09/25/19 | SLB | 1.50 | Review Documents filed in Multi-District Litigation for trial. | L120 | A104 | $2,025.00 |
| 09/25/19 | SLB | 0.50 | Participate in telephone conference with lawyer for J & J regarding global settlement. | L120 | A104 | $675.00 |
| 09/25/19 | SLB | 0.50 | Participate in telephone conference call with M. Kesselman regarding settlement. | L120 | A106 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | DGS | 0.50 | Discuss remaining expert workflows with client. | L120 | A106 | $445.00 |
| 09/26/19 | DGS | 0.70 | Participate on client update and Q&A call. | L120 | A106 | $623.00 |
| 09/26/19 | DGS | 0.50 | Review and respond to correspondence regarding: MDL developments and experts. | L120 | A104 | $445.00 |
| 09/26/19 | DGS | 0.20 | Review and analyze MDL DQ decision. | L120 | A104 | $178.00 |
| 09/26/19 | HAC | 1.00 | Participate in status meeting with Dechert team. | L120 | A105 | $915.00 |
| 09/26/19 | PAL | 0.20 | Review memoranda on reorganization strategy. | L120 | A104 | $178.00 |
| 09/26/19 | RMR | 0.60 | Prepare notice of bankruptcy and automatic stay for Cynthia Drake action (0.6, MO). | L120 | A103 | $435.00 |
| 09/26/19 | SLB | 0.60 | Review Multi-District Litigation issues regarding in Limine motions. | L120 | A104 | $810.00 |
| 09/26/19 | SLB | 0.70 | Review Judge Polster disqualification motion. | L120 | A104 | $945.00 |
| 09/26/19 | SLB | 1.00 | Attend status meeting with Dechert team. | L120 | A105 | $1,350.00 |
| 09/26/19 | SLB | 1.50 | Call with Judge Polster regarding remands. | L120 | A104 | $2,025.00 |
| 09/26/19 | SLB | 0.50 | Attend meeting with Dechert team regarding assignments. | L120 | A105 | $675.00 |
| 09/27/19 | DGS | 0.30 | Discussed developments with client regarding ramifications of bankruptcy filing. | L120 | A106 | $267.00 |
| 09/27/19 | DGS | 1.50 | Implement workflow for DPW requested information regarding causes of action. | L120 | A106 | $1,335.00 |
| 09/27/19 | DGS | 1.00 | Participate in strategic meeting with client to follow up on requests from DPW. | L120 | A106 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | DGS | 1.00 | Participate on call to respond to DPW questions regarding: TPP lawsuits. | L120 | A106 | $890.00 |
| 09/27/19 | HAC | 0.70 | Review and respond to emails regarding summary of events in MDL, including meeting regarding remand protocols and related issues and draft submission regarding discovery in Track One and Track Two cases. | L120 | A104 | $640.50 |
| 09/27/19 | PAL | 0.30 | Communicate with expert consultants and counsel regarding strategy. | L120 | A108 | $267.00 |
| 09/27/19 | PAL | 0.10 | Communicate with Dechert counsel regarding litigation strategy. | L120 | A105 | $89.00 |
| 09/27/19 | PAL | 0.70 | Communicate with expert consultant regarding strategy. | L120 | A108 | $623.00 |
| 09/27/19 | PAL | 0.40 | Communicate with codefense counsel and discovery vendor regarding document analysis strategy. | L120 | A107 | $356.00 |
| 09/27/19 | SLB | 1.80 | Attend Board meeting (1.3); meeting with team regarding issues (0.5). | L120 | A109 | $2,430.00 |
| 09/27/19 | SLB | 0.40 | Call with co-defendant regarding bankruptcy and status. | L120 | A108 | $540.00 |
| 09/27/19 | SLB | 1.80 | Attend telephone conference with M. Moore (0.6); attend telephone conference with Davis Polk lawyers regarding issues (0.8); telephone conference with T. Perrelli (0.4). | L120 | A108 | $2,430.00 |
| 09/27/19 | SLB | 2.90 | Review defendant objection to court order (0.7); review responses in MDL to supplemental authority of hospitals (0.5); review order to access jury records (0.7); review proof of claims and motion papers (1.0). | L120 | A104 | $3,915.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | SLB | 0.30 | Participate in telephone conference with R. Silbert regarding settlement and bankruptcy issues. | L120 | A106 | $405.00 |
| 09/28/19 | DGS | 0.10 | Respond to correspondence regarding Neonatal Abstinence Syndrome claims. | L120 | A106 | $89.00 |
| 09/29/19 | DGS | 2.50 | Review and respond to correspondence and calls concerning new KY cases (1.8); internal discussion of strategic responses and coordination (0.7). | L120 | A104 | $2,225.00 |
| 09/29/19 | DGS | 1.00 | Participate on joint-defense call regarding strategy for KY municipalities TRO hearing scheduled for Monday. | L120 | A105 | $890.00 |
| 09/30/19 | EWS | 0.20 | Review preliminary injunction-related declaration, internal correspondence regarding same. | L120 | A104 | $183.00 |
| 09/30/19 | JMK | 0.20 | Speak with and email W. Sachse regarding Motion to Strike Class allegations in Neonatal Abstinence Syndrome and Third Party Payer cases. | L120 | A105 | $128.00 |
| 09/30/19 | LBC | 3.50 | Review severance requests/orders, removals, remands, and recently-filed complaints (1.2); update exhibits to preliminary injunction motion in accordance with new filings and court orders (2.2). | L120 | A103 | $2,992.50 |
| 09/30/19 | PAL | 0.70 | Communicate with Dechert counsel regarding attorney declaration in support of preliminary relief. | L120 | A105 | $623.00 |
| 09/30/19 | PAL | 2.00 | Prepare attorney declaration in support of preliminary relief. | L120 | A103 | $1,780.00 |
| 09/30/19 | PAL | 2.20 | Research potential revisions to attorney declaration in support of preliminary relief. | L120 | A102 | $1,958.00 |
| 09/30/19 | PAL | 0.10 | Communicate with Dechert counsel regarding discovery strategy. | L120 | A105 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/30/19 | PAL | 0.20 | Review proposed revisions to case structure for Neonatal Abstinence Syndrome claimants. | L120 | A104 | $178.00 |
| 09/30/19 | WWO | 1.50 | Review expert materials (.5); review and analyze email and pleadings (1.0). | L120 | A104 | $1,485.00 |

$135,341.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | JCN | 0.20 | Participate in JDG epidemiology/toxicology working group call. | L130 | A107 | $171.00 |
| | | | | | | $171.00 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | SBR | 1.20 | Communicate with Dechert team regarding strategy. | L160 | A105 | $1,068.00 |
| 09/24/19 | ST | 0.70 | Review service agreement for use with individual complainant record collection. | L160 | A104 | $395.50 |
| 09/30/19 | SBR | 0.50 | Communication and conference regarding draft term sheet and strategy regarding same. | L160 | A105 | $445.00 |
| 09/30/19 | SBR | 1.20 | Review draft term sheet and analyze potential issues regarding same. | L160 | A104 | $1,068.00 |

$2,976.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | SR | 0.60 | Search for cases that added Purdue as defendants once transferred to MDL following request from Davis Polk. | L190 | A111 | $120.00 |
| 09/18/19 | EWS | 0.20 | Correspondence with Dechert team regarding motions to sever, related bankruptcy-related developments. | L190 | A105 | $183.00 |
| 09/19/19 | EWS | 0.50 | Correspondence with internal team regarding States opposing settlement (0.1); review G. Franklin deposition transcript regarding same (0.4) | L190 | A105 | $457.50 |
| 09/24/19 | EWS | 0.80 | Attend call with client and internal team regarding case updates and strategy (0.7); correspond with internal team regarding targeted continued projects (0.1) | L190 | A108 | $732.00 |
| 09/25/19 | LBC | 1.50 | Review pre-trial filings by co-defendants and Plaintiffs in Track 1 MDL trial for reference to Purdue-specific documents or witnesses. | L190 | A104 | $1,282.50 |
| 09/26/19 | LBC | 0.20 | Respond to request from family counsel concerning status of MDL Track 2 cases (.2). | L190 | A107 | $171.00 |
| 09/30/19 | SR | 0.20 | Telephone call and emails to/from counsel for Sackler's regarding process for tagging cases in the MDL. | L190 | A108 | $40.00 |

$2,986.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | PAL | 0.40 | Confer with Dechert counsel regarding chapter 11 petition and notices of bankruptcy. | L210 | A105 | $356.00 |
| 09/16/19 | PAL | 0.40 | Review proposed revisions to injunction papers. | L210 | A104 | $356.00 |
| 09/16/19 | PAL | 0.30 | Review response to motion to disqualify. | L210 | A104 | $267.00 |
| 09/16/19 | PAL | 0.30 | Review filings regarding pre-petition claims and professional appointments. | L210 | A104 | $267.00 |
| 09/16/19 | SV | 2.00 | Review informational brief and hearing agenda. | L210 | A104 | $1,830.00 |
| 09/17/19 | PAL | 0.20 | Review proposed insert for bankruptcy motion. | L210 | A104 | $178.00 |
| 09/17/19 | PAL | 0.30 | Review reply in support of motion to disqualify. | L210 | A104 | $267.00 |
| 09/17/19 | PAL | 0.40 | Review briefing and motions in support of drafting of motion for relief. | L210 | A104 | $356.00 |
| 09/18/19 | PAL | 0.40 | Corrspond with Dechert team regarding complaint. | L210 | A105 | $356.00 |
| 09/18/19 | PAL | 0.60 | Review complaint. | L210 | A104 | $534.00 |
| 09/23/19 | SV | 0.30 | Review discovery notices. | L210 | A104 | $274.50 |
| 09/26/19 | EWS | 0.20 | Review and analyze order and related correspondence with internal team regarding disqualification motion. | L210 | A104 | $183.00 |

$5,224.50

SUBTOTAL

DECHERT LLP
Pg 50 of 322

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/19/19 | PAL | 3.10 | Research documents and information in support of attorney declaration for motion practice. | L220 | A102 | $2,759.00 |
| 09/19/19 | PAL | 5.30 | Revise attorney declaration for motion practice. | L220 | A103 | $4,717.00 |
| 09/19/19 | PAL | 1.20 | Correspond with Dechert counsel regarding attorney declaration for motion practice. | L220 | A105 | $1,068.00 |
| 09/20/19 | PAL | 1.00 | Research attorney declaration in support of interim relief in various state courts. | L220 | A102 | $890.00 |
| 09/20/19 | PAL | 0.20 | Correspond internally with counsel regarding research in support of application for interim relief. | L220 | A105 | $178.00 |
| 09/20/19 | PAL | 0.70 | Communicate internally regarding attorney declaration in support of interim relief in various state courts (BK). | L220 | A105 | $623.00 |
| 09/20/19 | PAL | 1.00 | Draft and revise attorney declaration in support of interim relief in various state courts. | L220 | A103 | $890.00 |
| 09/23/19 | SV | 0.30 | Review correspondence from non-consenting states. | L220 | A104 | $274.50 |
| 09/24/19 | PAL | 0.30 | Draft declaration in support of interim relief. | L220 | A103 | $267.00 |
| 09/25/19 | PAL | 0.30 | Prepare attorney declaration in support of interim relief from claims. | L220 | A103 | $267.00 |
| 09/25/19 | PAL | 0.30 | Research materials for attorney declaration in support of interim relief from claims. | L220 | A102 | $267.00 |

$12,200.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/17/19 | PAL | 0.20 | Review MDL status report. | L230 | A104 | $178.00 |
| 09/17/19 | PAL | 0.60 | Correspond with litigation team regarding court hearing on motions. | L230 | A106 | $534.00 |
| 09/17/19 | PAL | 0.20 | Attend MDL status conference. | L230 | A109 | $178.00 |
| 09/18/19 | PAL | 0.50 | Review transcript of proceedings, motion practice, and rulings. | L230 | A104 | $445.00 |
| 09/23/19 | PAL | 0.20 | Review proposed agenda for case remands and discovery and other proceedings after track one trial. | L230 | A104 | $178.00 |
| 09/23/19 | PAL | 0.40 | Review agenda and supporting materials for discovery conference with special master. | L230 | A104 | $356.00 |
| 09/24/19 | PAL | 0.80 | Communicate with co-defense counsel regarding strategy for special master hearing. | L230 | A107 | $712.00 |
| 09/24/19 | SBR | 0.60 | Communicate with Dechert team regarding MDL hearing regarding remand strategy and preparation regarding same. | L230 | A105 | $534.00 |
| 09/25/19 | SBR | 1.50 | Draft summary of various MDL and Sixth Circuit filings and orders for client and strategy regarding same. | L230 | A103 | $1,335.00 |
| 09/25/19 | SBR | 2.50 | Review and analyze parties' witness and exhibit lists and trial briefs regarding Purdue-related issues (0.8), review and analyze MDL order regarding Teva jurisdictional issues (0.8); review and analyze Sixth Circuit orders regarding Teva jurisdictional issues and Ohio AG Mandamus petition (0.9). | L230 | A101 | $2,225.00 |
| 09/26/19 | PAL | 1.20 | Attend status conference. | L230 | A109 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | SBR | 0.50 | Plan and prepare for client call regarding MDL remand issues and related strategy. | L230 | A101 | $445.00 |
| 09/26/19 | SBR | 1.20 | Draft summary of MDL remand meeting and strategy regarding same. | L230 | A103 | $1,068.00 |
| 09/26/19 | SBR | 1.60 | Attend MDL meeting with Judge Polster regarding remand strategy. | L230 | A109 | $1,424.00 |
| 09/26/19 | SBR | 2.00 | Review and analyze various MDL filings regarding case management, Sixth Circuit appeals, Track 2 issues, and remand proposals in preparation for MDL meeting. | L230 | A101 | $1,780.00 |
| 09/26/19 | SBR | 2.50 | Attend pre-meeting with Manufacturer Defendants regarding MDL remand meeting. | L230 | A108 | $2,225.00 |
| 09/26/19 | SBR | 0.80 | Conference with client regarding MDL meeting, Sixth Circuit filings, and various case management and strategy issues regarding Track 1 trial. | L230 | A106 | $712.00 |
| 09/27/19 | PAL | 0.30 | Review agenda for discovery conference with special master. | L230 | A104 | $267.00 |
| 09/27/19 | PAL | 0.20 | Review report on court conference regarding case remands. | L230 | A104 | $178.00 |
| 09/27/19 | SBR | 0.40 | Review and revise summary of MDL remand meeting and strategy regarding same. | L230 | A103 | $356.00 |
| 09/27/19 | SBR | 1.50 | Review and analyze various MDL filings regarding case management, Sixth Circuit appeals, Track 2 issues, and remand proposals in preparation for MDL meeting and analyze potential impact on Purdue regarding same. | L230 | A101 | $1,335.00 |

$17,533.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | AML | 4.20 | Revise opposition to motion for partial summary judgment (Washington). | L240 | A103 | $3,843.00 |
| | | | | | | $3,843.00 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/15/19 | LBC | 2.00 | Assist Davis Polk with various inquiries regarding status of state and federal court actions in preparation for bankruptcy filing. | L250 | A104 | $1,710.00 |
| 09/16/19 | SR | 0.80 | Draft Notice of Potential Tag-Along Actions and all supporting documents in connection with multiple new cases. | L250 | A103 | $160.00 |
| 09/20/19 | EWS | 0.60 | Review, analyze and edit draft declaration regarding litigation (0.5); correspondence with Dechert team regarding same (0.1) | L250 | A104 | $549.00 |
| 09/26/19 | BLW | 0.40 | Review order denying motion for/to disqualify (MDL) (0.2) and emails from/to S. Roitman, P. LaFata, M. Cheffo and S. Birnbaum regarding same (0.2). | L250 | A104 | $366.00 |
| 09/26/19 | LBC | 3.00 | Review order on motion for disqualification (.2); review Plaintiffs' exhibit list filed in Track 1 cases for Purdue-specific documents (2.8). | L250 | A104 | $2,565.00 |
| 09/26/19 | LBC | 0.50 | Review procedural history concerning Hardin MDL action and recent dismissal, and subsequent regarding-filing of state court complaint. | L250 | A104 | $427.50 |
| 09/26/19 | PAL | 0.20 | Review trial motion. | L250 | A104 | $178.00 |
| 09/26/19 | PAL | 0.30 | Review ruling on motion for recusal. | L250 | A104 | $267.00 |
| 09/26/19 | PAL | 0.20 | Communicate with Dechert counsel regarding ruling on motion for recusal. | L250 | A105 | $178.00 |
| 09/30/19 | PAL | 0.20 | Review rulings on track two discovery. | L250 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

$6,578.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | PAL | 1.00 | Communicate with core discovery team regarding strategy. | L310 | A106 | $890.00 |
| 09/18/19 | MHY | 0.30 | Email with J. Chou regarding responding to certain WA requests for admission. | L310 | A105 | $267.00 |
| 09/20/19 | PAL | 0.20 | Review discovery request. | L310 | A104 | $178.00 |
| 09/20/19 | PAL | 0.20 | Review objection to discovery master order on document discovery. | L310 | A104 | $178.00 |
| 09/23/19 | PAL | 0.10 | Communicate with client and discovery team regarding strategy. | L310 | A106 | $89.00 |
| 09/23/19 | SBR | 0.40 | Review Distributor Defendants' discovery requests in MDL regarding settlement agreements and analyze issues regarding Purdue. | L310 | A104 | $356.00 |
| 09/23/19 | SBR | 0.40 | Communicate with Dechert team regarding Distributor Defendants' discovery requests in MDL regarding settlement agreements and issues regarding Purdue. | L310 | A105 | $356.00 |
| 09/30/19 | PAL | 0.30 | Review supplemental discovery demand and related objections. | L310 | A104 | $267.00 |
| 09/30/19 | SBR | 0.30 | Communicate with client regarding co-defendants' requests for settlement agreements. | L310 | A106 | $267.00 |
| 09/30/19 | SBR | 0.30 | Draft response regarding co-defendants' requests for settlement agreements. | L310 | A107 | $267.00 |
| 09/30/19 | SBR | 0.40 | Communication with Dechert team regarding co-defendants' requests for settlement agreements and strategy regarding same. | L310 | A105 | $356.00 |

$3,471.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/18/19 | MHY | 0.30 | Analyze document for potential clawback in WA and respond to email regarding same. | L320 | A104 | $267.00 |
| 09/23/19 | MHY | 0.50 | Prepare for call with A. Irpino to review outstanding privilege challenges and implications of stay as to same. | L320 | A101 | $445.00 |
| 09/23/19 | MHY | 0.70 | Telephone conference with A. Irpino to review all pending and outstanding privilege challenges, including review of what Purdue has and has not produced based on prior meet and conferences. | L320 | A107 | $623.00 |
| 09/24/19 | SK | 8.00 | Review and analyze Richard Sackler documents for production. | L320 | A104 | $2,920.00 |
| 09/24/19 | TH | 9.00 | Review and analyze Richard Sackler documents for production. | L320 | A104 | $3,285.00 |
| 09/25/19 | SK | 7.80 | Review and analyze Richard Sackler documents for production to the House Oversight & Reform Committee. | L320 | A104 | $2,847.00 |
| 09/25/19 | TH | 7.50 | Review and analyze Richard Sackler documents for production. | L320 | A104 | $2,737.50 |
| 09/26/19 | MHY | 0.30 | Analyze plaintiffs' arguments in letter to Special Master regarding privilege challenges and requests for sanctions. | L320 | A104 | $267.00 |
| 09/26/19 | MHY | 0.30 | Discuss status of privilege challenges and plaintiffs' letter regarding same with P LaFata and R Hoff. | L320 | A106 | $267.00 |
| 09/26/19 | SK | 3.10 | Review and analyze Richard Sackler documents for production. | L320 | A104 | $1,131.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| 09/26/19 | TH | 2.20 | Review and analyze Richard Sackler documents for production to the House Oversight & Reform Committee. | L320 | A104 | $803.00 |

$15,593.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/20/19 | PAL | 0.20 | Review deposition notices. | L330 | A104 | $178.00 |
| 09/23/19 | PAL | 0.40 | Communicate with counsel and external counsel regarding deposition strategy. | L330 | A108 | $356.00 |
| 09/23/19 | SR | 2.90 | Compile all deposition transcripts of Purdue witnesses in the MDL for transmittal to the DOJ following request from T. Morrissey and R. Hoff. | L330 | A111 | $580.00 |
| 09/24/19 | SR | 2.30 | Search deposition repository to identify witnesses for co-defendants who have testified about communications with Purdue at request of T. Morrissey. | L330 | A104 | $460.00 |
| 09/26/19 | SR | 3.60 | Compile deposition transcripts of Purdue experts and witnesses designated by co-defendants with testimony regarding communications with Purdue at the request from T. Morrissey. | L330 | A111 | $720.00 |

$2,294.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/24/19 | PAL | 0.20 | Review motion to reconsider discovery ruling for post track-one proceedings. | L350 | A104 | $178.00 |
| 09/25/19 | PAL | 0.70 | Review discovery motions and submissions for special master discovery conference. | L350 | A104 | $623.00 |
| 09/26/19 | PAL | 0.20 | Review demand letter for privileged documents. | L350 | A104 | $178.00 |
| 09/27/19 | PAL | 0.30 | Review proposed motion on track two discovery. | L350 | A104 | $267.00 |
| 09/27/19 | PAL | 0.20 | Communicate with co-Defendant counsel regarding proposed motion on track two discovery. | L350 | A107 | $178.00 |

SUBTOTAL $1,424.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/18/19 | AC | 2.00 | Gather, review and track incoming PFS. | L390 | A110 | $400.00 |
| 09/25/19 | DAT | 1.00 | Review and organize documents in case file (WA, 1.) | L390 | A111 | $200.00 |
| | | | | | | $600.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/18/19 | PAL | 0.20 | Review trial witness list with current and former Purdue employees. | L410 | A104 | $178.00 |
| 09/18/19 | PAL | 0.20 | Correspond with counsel regarding trial witness list involving former employees. | L410 | A107 | $178.00 |
| | | | | | | $356.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/24/19 | EWS | 0.50 | Attend internal expert team call. | L420 | A105 | $457.50 |
| 09/25/19 | SR | 0.80 | Search deposition repository to identify expert witnesses for co-defendants who have testified about communications with Purdue at request of T. Morrissey. | L420 | A101 | $160.00 |
| | | | | | | $617.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | SR | 0.20 | File Purdue's Notice of Bankruptcy. | L430 | A101 | $40.00 |
| 09/17/19 | EWS | 0.20 | Email correspondence with team re regulatory employees and former employee depositions. | L430 | A105 | $183.00 |
| 09/17/19 | PAL | 0.20 | Review motion papers and special master response on exhibit and witness submissions. | L430 | A104 | $178.00 |
| 09/18/19 | PAL | 2.70 | Draft and revise attorney declaration and supporting materials. | L430 | A103 | $2,403.00 |
| 09/18/19 | PAL | 0.40 | Correspond with Dechert team regarding attorney declaration and supporting materials. | L430 | A105 | $356.00 |
| 09/18/19 | PAL | 1.00 | Research material for attorney declaration and supporting materials. | L430 | A102 | $890.00 |
| 09/24/19 | PAL | 0.30 | Review ruling on public nuisance trial and bifurcation. | L430 | A104 | $267.00 |
| 09/27/19 | PAL | 0.30 | Review correspondence between and among parties regarding pretrial motions. | L430 | A104 | $267.00 |
| 09/30/19 | PAL | 0.10 | Review rulings on pretrial motions. | L430 | A104 | $89.00 |
| | | | | | | $4,673.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | CNP | 6.00 | Prepare counter designations and objections to the Plaintiffs' affirmative designations of Purdue company witnesses (3.0). Review deposition transcripts and exhibits in preparation for trial (3.0). | L440 | A103 | $4,800.00 |
| 09/15/19 | JCL | 6.50 | Add defendant counter designations and objection on relativity and in case notebook (4.2 MDL); add attorney objections and notes to designation charts (2.3). | L440 | A110 | $1,300.00 |
| 09/15/19 | TY | 1.00 | Review and analyze pre-trial rulings by MDL judge. | L440 | A107 | $640.00 |
| 09/15/19 | TY | 3.00 | Review and analyze documents to prepare for pre-trial scheduling (1.0); draft supplemental and third-party interrogatories (2.0 Utah). | L440 | A107 | $1,920.00 |
| 09/15/19 | WWO | 4.00 | Prepare opening statement for trial (1.6); analyze deposition transcripts regarding trial examination points (1.1); analyze exhibits regarding same (1.3). | L440 | A101 | $3,960.00 |
| 09/16/19 | LBC | 0.90 | Prepare for and lead call with Manufacturer co-defendants regarding preparation for MDL trial. | L440 | A107 | $769.50 |
| 09/16/19 | MHY | 0.40 | Participate in meet and confer with plaintiffs on witness list. | L440 | A108 | $356.00 |
| 09/16/19 | MHY | 0.80 | Participate in telephone conference with joint defense group responsible for exhibit list regarding remaining work and items to transition to other defendants. | L440 | A107 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | MHY | 0.80 | Participate in telephone conference with manufacturer defendants to discuss transitioning work being handled by Dechert for pre-trial to other defendants. | L440 | A108 | $712.00 |
| 09/16/19 | SBR | 1.50 | Communicate with Dechert team regarding MDL witness lists and strategy regarding same. | L440 | A107 | $1,335.00 |
| 09/16/19 | SBR | 2.50 | Communicate with MDL co-defendants regarding issues relating to Purdue trial severance and strategy regarding same. | L440 | A107 | $2,225.00 |
| 09/16/19 | SBR | 0.80 | Communicate with Dechert team regarding MDL trial exhibit list and open issues with plaintiffs regarding same. | L440 | A107 | $712.00 |
| 09/16/19 | TY | 1.50 | Participate in joint defense call regarding draft proposed jury instructions. | L440 | A107 | $960.00 |
| 09/16/19 | WWO | 0.20 | Communicate with M. Cheffo and jury consultant re jury research. | L440 | A108 | $198.00 |
| 09/17/19 | LBC | 1.80 | Attend MDL trial joint defense group call to address final, outstanding issues for joint defense group stemming from severance of Purdue from Track 1 trial and to ensure hand-off of all relevant trial projects (1); attend weekly joint Manufacturer Steering Group call to discuss various issues relating to pending state and MDL litigation, including issues related to Purdue's bankruptcy and severance from Track 1 trial (.8). | L440 | A107 | $1,539.00 |
| 09/17/19 | MHY | 0.60 | Review memo with results of ME file review undertaken by Purdue for purposes of trial preparation and address questions back to review team so project can be completed and handed off to co-defendants. | L440 | A104 | $534.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | MHY | 0.60 | Particiapte in telephone conference with co-defendants regarding Purdue depositions designations for purposes of providing information for co-defendants use at trial. | L440 | A107 | $534.00 |
| 09/17/19 | PAL | 0.10 | Correspond with co-defense counsel regarding clawback status by plaintiffs. | L440 | A107 | $89.00 |
| 09/17/19 | SBR | 0.50 | Confer with Dechert team relating to Purdue trial severance and strategy regarding same. | L440 | A105 | $445.00 |
| 09/17/19 | SBR | 1.50 | Confer with MDL co-defendants regarding MDL trial exhibit list and open issues w/ plaintiffs regarding same regarding severance issues. | L440 | A107 | $1,335.00 |
| 09/17/19 | TY | 1.60 | Attend joint defense call regarding draft proposed jury instructions. | L440 | A107 | $1,024.00 |
| 09/18/19 | MHY | 1.20 | Edit summary memo regarding ME files for specific individuals and finalize same for sharing with co-defendants. | L440 | A103 | $1,068.00 |
| 09/18/19 | MHY | 0.40 | Emails with staff attorneys and with M. Kim regarding pending WA depositions and ongoing work related to same, including developing additional searches to narrow witness kit review. | L440 | A105 | $356.00 |
| 09/18/19 | MHY | 0.40 | Respond to questions from co-defendants regarding revising the exhibit list and requesting information on earlier versions. | L440 | A107 | $356.00 |
| 09/18/19 | TY | 0.60 | Review and analyze draft jury instructions, verdict forms, and e-mails from joint defense team regarding same. | L440 | A104 | $384.00 |
| 09/18/19 | WWO | 1.00 | Prepare for and participate in meeting with jury consultants. | L440 | A108 | $990.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | LBC | 0.60 | Attend call with Janssen counsel to discuss transition of MDL project involving review of medical examiner and other data sources. | L440 | A108 | $513.00 |
| 09/20/19 | TY | 1.60 | Participate in joint defense call regarding jury instructions and verdict forms. | L440 | A107 | $1,024.00 |
| 09/23/19 | MHY | 0.70 | Respond to questions from co-defendants regarding issues related to Purdue exhibits and Purdue's work on joint exhibits before settlement. | L440 | A107 | $623.00 |
| 09/23/19 | PAL | 0.20 | Review proposed witness list in track one trial for potential testimony by Purdue employees. | L440 | A104 | $178.00 |
| 09/23/19 | SBR | 0.70 | Confer with MDL co-defendants regarding exhibit and witness lists and trial briefs for MDL trial and issues relating to Purdue regarding same. | L440 | A107 | $623.00 |
| 09/24/19 | PAL | 0.80 | Review correspondence between special masters, plaintiffs and defendants regarding pretrial submissions, trial organization and status conference. | L440 | A104 | $712.00 |
| 09/24/19 | SBR | 0.80 | Draft summary of analysis of MDL trial-related issues and potential impact on Purdue regarding same. | L440 | A103 | $712.00 |
| 09/24/19 | SBR | 2.50 | Conferences with Manufacturer and Distributor co-Defendants regarding various issues regarding MDL trial strategy regarding exhibit, witness lists, trial briefs, and trial management. | L440 | A107 | $2,225.00 |
| 09/24/19 | TY | 0.60 | Review draft jury instructions, verdict forms, and related e-mails from join defense. | L440 | A104 | $384.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | PAL | 2.70 | Review co-defendant and plaintiff pretrial briefs and evidentiary submissions, including regarding Purdue materials and issues. | L440 | A104 | $2,403.00 |
| 09/25/19 | PAL | 0.30 | Prepare report on pretrial filings, exhibits, witnesses, and briefing. | L440 | A103 | $267.00 |
| 09/25/19 | PAL | 0.40 | Communicate with Dechert team regarding co-defendant and plaintiff pretrial submissions regarding Purdue materials and issues. | L440 | A105 | $356.00 |
| 09/25/19 | TY | 0.20 | Review draft jury instructions and verdict forms. | L440 | A104 | $128.00 |
| 09/26/19 | DG | 0.30 | Review recent ruling by Judge Polster regarding his denial of defendants' motion calling for him to recuse himself. | L440 | A104 | $169.50 |
| 09/26/19 | MHY | 0.20 | Email with S. Roitman and P. LaFata regarding identifying Purdue documents on co-defendant and plaintiff exhibit lists. | L440 | A105 | $178.00 |
| 09/26/19 | PAL | 0.50 | Review correspondence between parties and special masters regarding pretrial submissions. | L440 | A104 | $445.00 |
| 09/26/19 | TY | 0.50 | Attend joint defense call regarding jury instructions and verdict form. | L440 | A107 | $320.00 |
| 09/27/19 | PAL | 0.20 | Review order on jury records. | L440 | A104 | $178.00 |
| 09/28/19 | PAL | 0.30 | Review court and special master orders regarding trial. | L440 | A104 | $267.00 |

$40,959.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/17/19 | LBC | 0.20 | Attend MDL status conference. | L450 | A109 | $171.00 |
| | | | | | | $171.00 |
| | | | | SUBTOTAL | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/25/19 | PAL | 0.20 | Review rulings on mandamus petitions. | L510 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/25/19 | PAL | 0.30 | Review petition for interlocutory review. | L520 | A104 | $267.00 |
| | | | | | | $267.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441845

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 6, 2019 |
| INVOICE NO. | 1441849 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$1,527,351.50** |
| **20% discount** | **($305,470.30)** |
| | **$1,221,881.20** |
| **TOTAL DISBURSEMENTS:** | **22,333.84** |
| **TOTAL AMOUNT DUE:** | **$1,244,215.04** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
Pg 75 of 322

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 27.71 |
| Meals - Individual | 1,031.09 |
| Transcripts | 542.80 |
| Local Mileage Charges | 18.56 |
| Research Fees | 35.95 |
| Filing Fees and Related | 34.05 |
| Meals- Business Conferences | 406.92 |
| Legal Publication Expense | 35.95 |
| Telephone | 751.60 |
| Air Fare | 3,229.45 |
| Car Rental Charges | 330.69 |
| Hotel | 7,800.35 |
| Local Parking Charges | 167.00 |
| Train Fare | 873.00 |
| Taxi Fare | 854.87 |
| Food and Beverage | 69.12 |
| Westlaw Search Fees | 5,417.64 |
| Pacer Research Fees | 32.40 |
| DOCKET FEES | 15.63 |
| Staff Overtime Charges - Secretary | 450.00 |
| Binding | 3.00 |
| Postage | 2.60 |
| Federal Express Charges | 203.46 |

**TOTAL DISBURSEMENTS:**        **$22,333.84**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| M. Cheffo | Partner | 1,250.00 | 47.50 | 59,375.00 |
| H. Freiwald | Partner | 1,090.00 | 63.90 | 69,651.00 |
| T. Blank | Partner | 1,085.00 | 22.70 | 24,629.50 |
| C. Sarchio | Partner | 1,085.00 | 22.20 | 24,087.00 |
| J. Leone | Partner | 990.00 | 1.80 | 1,782.00 |
| W. Oxley | Partner | 990.00 | 8.60 | 8,514.00 |
| A. Wong | Partner | 915.00 | 15.60 | 14,274.00 |
| N. Hoffman | Partner | 915.00 | 21.10 | 19,306.50 |
| E. Snapp | Partner | 915.00 | 35.60 | 32,574.00 |
| F. Sachse | Partner | 915.00 | 28.40 | 25,986.00 |
| A. Liu | Partner | 915.00 | 18.10 | 16,561.50 |
| B. Wolff | Partner | 915.00 | 43.40 | 39,711.00 |
| H. Coleman | Partner | 915.00 | 75.00 | 68,625.00 |
| D. Gentin Stock | Counsel | 890.00 | 0.50 | 445.00 |
| S. Roitman | Counsel | 890.00 | 40.10 | 35,689.00 |
| D. O'Gorman | Counsel | 890.00 | 90.20 | 80,278.00 |
| M. Yeary | Counsel | 890.00 | 15.70 | 13,973.00 |
| C. Boisvert | Counsel | 890.00 | 36.60 | 32,574.00 |
| A. Spjute | Counsel | 890.00 | 14.90 | 13,261.00 |
| M. Cusker Gonzal | Counsel | 890.00 | 30.10 | 26,789.00 |
| J. Tam | Counsel | 890.00 | 72.90 | 64,881.00 |
| P. LaFata | Counsel | 890.00 | 28.00 | 24,920.00 |
| J. Lee | Counsel | 890.00 | 12.80 | 11,392.00 |
| L. Cohan | Associate | 855.00 | 34.40 | 29,412.00 |
| K. Krellner | Associate | 855.00 | 12.60 | 10,773.00 |
| B. McAnaney | Associate | 855.00 | 67.00 | 57,285.00 |
| M. MacKay | Associate | 855.00 | 9.10 | 7,780.50 |
| K. Unger Davis | Associate | 855.00 | 5.20 | 4,446.00 |
| A. Patel | Associate | 855.00 | 6.80 | 5,814.00 |
| J. Newmark | Associate | 855.00 | 77.10 | 65,920.50 |
| S. Magen | Associate | 840.00 | 80.30 | 67,452.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| A. | Herrera | Associate | 825.00 | 15.30 | 12,622.50 |
| A. | Cooney | Associate | 825.00 | 59.00 | 48,675.00 |
| N. | Hadaghian | Associate | 800.00 | 11.20 | 8,960.00 |
| C. | Power | Associate | 800.00 | 10.50 | 8,400.00 |
| L. | Zanello | Associate | 770.00 | 78.80 | 60,676.00 |
| C. | Ward | Associate | 770.00 | 41.30 | 31,801.00 |
| M. | Kim | Associate | 770.00 | 55.30 | 42,581.00 |
| J. | Park | Associate | 725.00 | 0.30 | 217.50 |
| N. | Novy | Associate | 725.00 | 55.70 | 40,382.50 |
| R. | Rosenberg | Associate | 725.00 | 10.40 | 7,540.00 |
| J. | Kadoura | Associate | 640.00 | 2.30 | 1,472.00 |
| J. | Olsson | Associate | 640.00 | 15.10 | 9,664.00 |
| T. | Yale | Associate | 640.00 | 14.20 | 9,088.00 |
| M. | O'Connor | Associate | 640.00 | 21.30 | 13,632.00 |
| A. | Clark | Associate | 640.00 | 25.00 | 16,000.00 |
| M. | Gorny | Associate | 640.00 | 57.10 | 36,544.00 |
| R. | Weissman | Associate | 565.00 | 53.80 | 30,397.00 |
| D. | Goldberg-Grad | Associate | 565.00 | 56.70 | 32,035.50 |
| S. | Turret | Associate | 565.00 | 7.40 | 4,181.00 |
| N. | Becker | Associate | 490.00 | 5.10 | 2,499.00 |
| C. | Rogers | Staff Attorney | 365.00 | 42.00 | 15,330.00 |
| A. | Knight | Staff Attorney | 365.00 | 9.70 | 3,540.50 |
| D. | Catherine | Staff Attorney | 365.00 | 13.50 | 4,927.50 |
| M. | Tate | Staff Attorney | 365.00 | 1.00 | 365.00 |
| N. | Dean | Staff Attorney | 365.00 | 42.60 | 15,549.00 |
| J. | McGovern | Staff Attorney | 365.00 | 32.10 | 11,716.50 |
| N. | Dison | Staff Attorney | 365.00 | 15.00 | 5,475.00 |
| T. | Hager | Staff Attorney | 365.00 | 61.50 | 22,447.50 |
| S. | Kritikos | Staff Attorney | 365.00 | 47.70 | 17,410.50 |
| L. | Philiposian | Staff Attorney | 365.00 | 11.70 | 4,270.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 7.00 | 1,400.00 |
| J. | Holder | Legal Assistant | 200.00 | 1.50 | 300.00 |
| L. | Lopez | Legal Assistant | 200.00 | 1.50 | 300.00 |
| D. | Torrice | Legal Assistant | 200.00 | 37.20 | 7,440.00 |
| D. | Shaw | Legal Assistant | 200.00 | 0.40 | 80.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

| | | | | |
|---|---|---|---|---|
| S. Rosen | Legal Assistant | 200.00 | 61.10 | 12,220.00 |
| T. McBride | Legal Assistant | 200.00 | 0.30 | 60.00 |
| S. Taylor | Legal Assistant | 200.00 | 87.20 | 17,440.00 |
| R. Haneiko | Legal Assistant | 200.00 | 37.30 | 7,460.00 |
| K. Vinson | Legal Assistant | 200.00 | 8.80 | 1,760.00 |
| M. Hausler | Legal Assistant | 200.00 | 0.60 | 120.00 |
| J. Peros | Other | 185.00 | 2.60 | 481.00 |
| S. Singer | Other,Admin | 185.00 | 1.20 | 222.00 |
| R. McAllen Broug | Other | 185.00 | 0.70 | 129.50 |
| D. Neris | Project Assistan | 145.00 | 9.50 | 1,377.50 |
| | **TOTALS** | | **2,167.70** | **$1,527,351.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/30/19 | SR | 0.30 | Review bankruptcy docket reports (0.1); compile recent filings and provide update of filings to attorneys (SDNY) (0.2). | B110 | A111 | $60.00 |
| | | | | | | $60.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | ACK | 8.10 | Review documents cited by expert Chen with a focus on references to "bad" doctors/providers. (MT- 8.1) | L110 | A104 | $2,956.50 |
| 09/16/19 | CR | 7.50 | Review and analyze Abuse Diversion and Detection documents regarding R. Abrams in preparation for depositions. | L110 | A104 | $2,737.50 |
| 09/16/19 | DDO | 0.60 | Gather and provide info requested for bankruptcy counsel re status of state actions (.6). | L110 | A111 | $534.00 |
| 09/16/19 | HSF | 0.80 | Communications with Dechert associates and paralegal regarding deposition goals and materials needed for deposition (WAS, .8). | L110 | A105 | $872.00 |
| 09/16/19 | JM | 8.20 | Review, compile and summarize Purdue documents cited by David Kessler in his expert report for the state of Washington (5.2); review and summarize documents in preparation for the deposition of Hui Chen in Montana litigation (3.0). | L110 | A104 | $2,993.00 |
| 09/16/19 | JP | 1.00 | Obtain information on DC Superior court filings for Amisha Patel (DC) | L110 | A102 | $185.00 |
| 09/16/19 | ND | 7.50 | Review and analyze documents in preparation for deposition in Rhode Island. | L110 | A104 | $2,737.50 |
| 09/17/19 | ACK | 1.60 | Search for and identify documents relating to Linda Singer's role with the 2007 Consent Judgment and whether she was a signatory. | L110 | A104 | $584.00 |
| 09/17/19 | CR | 7.50 | Review and analyze Abuse Diversion and Detection documents related to R. Abrams in preparation for depositions. | L110 | A104 | $2,737.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| 09/17/19 | JM | 8.10 | Review, compile and summarize documents referenced by David Kessler in his expert report in preparation for Kessler's deposition in the Washington state litigation. | L110 | A104 | $2,956.50 |
| 09/17/19 | JST | 0.50 | Conduct research for preliminary injunction motion (.3); communicate in firm and with local counsel regarding same (0.2, TN cases). | L110 | A102 | $445.00 |
| 09/17/19 | ND | 7.50 | Review and analyze documents in preparation for deposition of James McDonald in Rhode Island. | L110 | A104 | $2,737.50 |
| 09/17/19 | PAL | 0.40 | Review public statements by creditors regarding claims. | L110 | A104 | $356.00 |
| 09/17/19 | SBS | 1.10 | Retrieve sections of the DSM-IV and the DSM-V for Sarah Taylor. | L110 | A102 | $203.50 |
| 09/17/19 | TCB | 1.20 | Research MA "police action" exception to automatic stay. | L110 | A104 | $1,302.00 |
| 09/18/19 | CR | 7.50 | Review and analyze Abuse Diversion and Detection documents related to R. Abrams in preparation for depositions. | L110 | A104 | $2,737.50 |
| 09/18/19 | HSF | 0.50 | Discussions with leadership group regarding possible stay/adjournment of upcoming depositions. | L110 | A108 | $545.00 |
| 09/18/19 | JM | 8.20 | Review, compile and summarize Purdue documents in preparation for Kessler deposition in Washington state (4.0); search for, review and compile opioid labels for non-Purdue products in preparation for Washington trial (4.2). | L110 | A104 | $2,993.00 |
| 09/18/19 | JP | 0.20 | Obtained information on FDA labels for John McGovern (Washington) | L110 | A102 | $37.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | JP | 0.20 | Obtained Westlaw versions of Lexis cases for Alyssa Clark (New York) | L110 | A102 | $37.00 |
| 09/18/19 | PAL | 0.30 | Review correspondence with plaintiffs regarding discovery and claims. | L110 | A104 | $267.00 |
| 09/19/19 | CR | 7.50 | Review and analyze Abuse Diversion and Detection documents related to R. Abrams in preparation for depositions. | L110 | A104 | $2,737.50 |
| 09/19/19 | JM | 7.60 | Review, compile and summarize documents referenced by Daniel Kessler in his expert report in preparation for his deposition in Washington state (4.2); compile labels and package inserts for opioids approved by the FDA since 1996 (3.4). | L110 | A104 | $2,774.00 |
| 09/19/19 | JP | 0.50 | Obtain information on FDA labels for John McGovern (Washington) | L110 | A102 | $92.50 |
| 09/19/19 | TCB | 2.30 | Numerous calls with court clerk regarding MA AG response and Purdue reply (.6); telephone conference with counsel for individual defendants (.5); review submissions regarding other states on stay issue for MA submission (1.2). | L110 | A108 | $2,495.50 |
| 09/19/19 | TH | 6.20 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,263.00 |
| 09/19/19 | TH | 3.00 | Review and analyze documents regarding impeachment of potential expert witness Harold Perl. | L110 | A104 | $1,095.00 |
| 09/20/19 | BFM | 10.60 | Washington: revise opposition to State's motion for summary judgment (5.9); incorporate update (2.2); finalize motion (1.0); and oversee filing of opposition (1.5). | L110 | A104 | $9,063.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/20/19 | CR | 7.50 | Review and analyze Abuse Diversion and Detection documents related to R. Abrams (WA 7.5) in preparation for depositions. | L110 | A104 | $2,737.50 |
|---|---|---|---|---|---|---|
| 09/20/19 | HSF | 0.40 | Discussions with Dechert WAS leadership team regarding possible agreement with plaintiffs related to scheduling adjournment (WAS, .4). | L110 | A105 | $436.00 |
| 09/20/19 | HSF | 0.50 | Review draft opposition to summary judgment motion (WAS, .5). | L110 | A104 | $545.00 |
| 09/20/19 | TCB | 2.40 | Review response to AG filing and review PI papers regarding 105 stay (.8); conference call with regarding development in other AG cases (.7); telephone conference with MA Clerk of Courts regarding submission in response to AG brief (.4); telephone conference with regarding scheduling of hearing in MTD's (.2); review updated charts (.3). | L110 | A104 | $2,604.00 |
| 09/20/19 | TH | 7.70 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,810.50 |
| 09/23/19 | CR | 4.50 | Review and analyze documents involving Opioid Monitoring Systems and Abuse Diversion and Detection related to R. Abrams in preparation for depositions. (WA) | L110 | A104 | $1,642.50 |
| 09/23/19 | RH | 7.40 | (MO) Review of medical records for Plaintiff's listed in Lipitor dosages for confirmation of accuracy | L110 | A104 | $1,480.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/23/19 | TCB | 3.50 | Work on reply brief to MA AG statement (1.2); review exhibits, filings in additional opposing states (.8); telephone conferences and email correspondence with counsel for individual defendants (.7); conference call regarding bankruptcy status and U.S. strategies (.8). | L110 | A104 | $3,797.50 |
|---|---|---|---|---|---|---|
| 09/23/19 | TH | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,737.50 |
| 09/24/19 | HSF | 0.50 | Emails discussions with Dechert team regarding additional MCL materials (WAS, .5). | L110 | A105 | $545.00 |
| 09/24/19 | TCB | 1.80 | Continue work on MA submission regarding stay, including telephone conferences and comments with counsel for individual defendants and review of other state court submission (1.4); review AG discovery requests and stay agreement (.4). | L110 | A104 | $1,953.00 |
| 09/25/19 | RRM | 0.30 | Pull and purchase article for Daniel Goldberg-Gradess (all cases jurisdiction). | L110 | A102 | $55.50 |
| 09/25/19 | TCB | 1.80 | Revise and file reply to AG response (0.7); conference call regarding status (.3); review AG discovery requests and stay agreement (.4); review 93A response letter and demand letter (.4). | L110 | A103 | $1,953.00 |
| 09/26/19 | EWS | 0.20 | Review, analyze correspondence and related materials with local counsel and internal team regarding WA Department of Health clarification of opioid prescribing rules (0.2) | L110 | A108 | $183.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | HSF | 1.00 | Further review of Ballantyne transcript (WAS, 1.0). | L110 | A104 | $1,090.00 |
| 09/26/19 | RRM | 0.40 | Complete Rebecca Weissman docket research request. | L110 | A102 | $74.00 |
| 09/26/19 | TH | 5.30 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $1,934.50 |
| 09/27/19 | BLW | 0.30 | Email from H. Freiwald regarding NIH grants (0.3). | L110 | A104 | $274.50 |
| 09/27/19 | BLW | 0.80 | Emails from/to R. Friedman, M. Cheffo, S. Birnbaum H. Coleman & M. Cusker, H. Freiwald, E. Snapp, J. Tam & B. McAnaney regarding WA DOH prescribing rules (0.6, WA); emails from/to M. Kesselman, J. Adams, R. Silbert & P. Gallagher regarding same (0.2, WA). | L110 | A107 | $732.00 |
| 09/27/19 | EWS | 0.20 | Correspondence with internal and local counsel team, review related materials re affirmative discovery on State of WA's clarification of opioid prescribing rules (0.2) | L110 | A105 | $183.00 |
| 09/27/19 | HSF | 1.50 | Review additional client documents in connection with expert deposition prep of A. Lemblic and David Kessler (WAS, 1.5). | L110 | A104 | $1,635.00 |
| 09/27/19 | SBS | 0.10 | (Jurisdiction: all cases) Purchase the article, "Opioid Use in Long-Term Care: Guidelines and Policy Recommendations" for Daniel Goldberg-Gradess. | L110 | A102 | $18.50 |
| 09/27/19 | SK | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issues codes. | L110 | A104 | $2,737.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | TCB | 1.10 | Review doc requests, telephone conference and emails with AG re discovery responses and deadlines (.5); prepare filing regarding Answer to AG Amended Complaint and reservation of rights regarding stay of proceedings (.6). | L110 | A104 | $1,193.50 |
| 09/27/19 | TH | 7.80 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,847.00 |
| 09/29/19 | PAL | 0.30 | Review publication by senior officials on litigation issues (WA). | L110 | A104 | $267.00 |

$87,941.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | LNZ | 3.00 | Communicate with and provide documents to Davis Polk (0.3); coordinate and track bankruptcy notices and emails with local counsel across the country (2.4); internally confer and communicate with team leaders regarding bankruptcy/impact on lit (0.3). | L120 | A104 | $2,310.00 |
| 09/16/19 | ASW | 2.10 | Review deposition materials and related documents for motion for summary judgment filings and regarding bankruptcy stay (WA, 1.3); review related filings and correspondence regarding actions in Nevada (NV, 0.8). | L120 | A104 | $1,921.50 |
| 09/16/19 | BFM | 9.70 | Washington: review, revise, supplement, and coordinate assembly of materials connected with response to opposition to state's motion for partial supplemental summary judgment; | L120 | A104 | $8,293.50 |
| 09/16/19 | BLW | 0.70 | Telephone conference with Purdue team regarding daily status update. | L120 | A105 | $640.50 |
| 09/16/19 | CAW | 0.40 | Prepare for and participate in call with AG's office regarding motion for leave and confidentiality issues. | L120 | A107 | $308.00 |
| 09/16/19 | CAW | 0.50 | Correspond internally regarding request for severance. | L120 | A105 | $385.00 |
| 09/16/19 | CAW | 0.80 | Participate in internal conference call to discuss latest developments and strategy. | L120 | A105 | $616.00 |
| 09/16/19 | CAW | 0.30 | Communicate with opposing counsel regarding request for severance. | L120 | A107 | $231.00 |
| 09/16/19 | CAW | 0.60 | Correspond internally and with C. Hunter regarding upcoming deadlines and current strategy. | L120 | A105 | $462.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | CRB | 0.40 | Attend daily Dechert team issues team call. (All) | L120 | A105 | $356.00 |
| 09/16/19 | CRB | 0.70 | Attend telephone conference with manufacturer defendants to discuss New Mexico AG scheduling order and upcoming proposal to the Court (NM) | L120 | A108 | $623.00 |
| 09/16/19 | CRB | 0.80 | Telephone conference with full New Mexico AG defense group to discuss upcoming scheduling conference and related matters. (NM) | L120 | A108 | $712.00 |
| 09/16/19 | CRB | 6.40 | Draft and revise of Notices of Bankruptcy (4.4); correspondence with local counsel regarding same (1.0); coordination of filing of same (1.0). (AR, CO, ME, KS, NM, PA, WY) | L120 | A103 | $5,696.00 |
| 09/16/19 | DGS | 0.50 | Discuss status of case and filings with local counsel in Guam (.4); advise client. (Guam) regarding same (.1). | L120 | A107 | $445.00 |
| 09/16/19 | EWS | 0.70 | Call with Dechert team about bankruptcy filing implications on state cases. | L120 | A105 | $640.50 |
| 09/16/19 | FS | 0.30 | Discussions with joint-defense regarding reassignment of case responsibilities (PA, 0.3). | L120 | A108 | $274.50 |
| 09/16/19 | FS | 0.20 | Call with Assistant Attorney General regarding effect of bankruptcy and amendment of pleadings (VA, 0.2). | L120 | A108 | $183.00 |
| 09/16/19 | FS | 0.60 | Calls with counsel for CEOs regarding effect of bankruptcy filing on Utah proceedings (UT, 0.6). | L120 | A107 | $549.00 |
| 09/16/19 | FS | 0.10 | Emails with internal team regarding Wisconsin strategy (WI, 0.1). | L120 | A105 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | FS | 0.60 | Strategize regarding potential severance in Pennsylvania cases (PA, 0.6). | L120 | A104 | $549.00 |
| 09/16/19 | FS | 0.70 | Dechert team update call bankruptcy filing and state-court actions (nationwide, 0.7). | L120 | A105 | $640.50 |
| 09/16/19 | HAC | 6.40 | Review and revise opposition to motion for partial summary judgment in Washington AG action (3.7, WA); conference call with regarding deposition scheduling in WA light of bankruptcy filing (1.3, WA); respond to multiple requests from plaintiffs' counsel in state court cases seeking Purdue's position on severance of Purdue from multi-defendant actions, develop protocols for same (1.4 MD, RI, NY, CT, LA). | L120 | A104 | $5,856.00 |
| 09/16/19 | JMK | 0.30 | Participate in weekly strategy call with counsel for co-respondents to discuss this morning's hearing (MD administrative proceeding) | L120 | A107 | $192.00 |
| 09/16/19 | JP | 0.50 | Obtained recent news and conduct on publication search for David Kessler for Daniel Goldberg-Gradess. | L120 | A102 | $92.50 |
| 09/16/19 | JST | 0.50 | Strategize and confer in firm regarding bankruptcy and automatic stay (0.5, WA AG). | L120 | A105 | $445.00 |
| 09/16/19 | KEU | 0.10 | Review email from LCohan regarding request for information pertaining to recent removals and filings. | L120 | A105 | $85.50 |
| 09/16/19 | KEU | 0.10 | Review communications with local counsel regarding filing suggestions of bankruptcy (MN). | L120 | A107 | $85.50 |
| 09/16/19 | KEU | 0.10 | Review communications with outside counsel regarding filing suggestions of bankruptcy (OH). | L120 | A107 | $85.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 09/16/19 | KEU | 0.10 | Review emails with local counsel regarding filing of suggestion of bankruptcy (FL). | L120 | A107 | $85.50 |
| 09/16/19 | KEU | 0.10 | Review communications from LCohan regarding filing suggestions of bankruptcy. | L120 | A107 | $85.50 |
| 09/16/19 | KEU | 0.20 | Communicate with local counsel regarding clarification of motion deadlines in light of bankruptcy filing (MN). | L120 | A107 | $171.00 |
| 09/16/19 | LNZ | 1.30 | Confer with Davis Polk regarding bankruptcy issue (.3); compile documents and provide to Davis Polk (1.0). | L120 | A108 | $1,001.00 |
| 09/16/19 | LNZ | 0.80 | Confer with Dechert team leaders regarding status of and issues as they pertain to bankruptcy. | L120 | A105 | $616.00 |
| 09/16/19 | MHY | 0.70 | Participate in Dechert team call regarding status of bankruptcy filings, stays, and other issues related to state court proceedings. | L120 | A105 | $623.00 |
| 09/16/19 | MSC | 4.20 | Review issues regarding status of cases and activity regarding filing (2.0); tel. conferences with counsel regarding: status, planning and strategy issues (1.5); review and evaluate pleadings and correspondence regarding: key issues and developments (.7). | L120 | A104 | $5,250.00 |
| 09/16/19 | NEH | 0.70 | Dechert team meeting regarding settlement, bankruptcy developments, and plan forward. | L120 | A105 | $640.50 |
| 09/16/19 | PAL | 0.10 | Review statement to court in response to bankruptcy filing. | L120 | A104 | $89.00 |
| 09/16/19 | TCB | 2.50 | Prepare review of file, notices of bankruptcy regarding AG case and in municipality cases (1.8); status call with regarding bankruptcy issues and impact on majority cases (0.7). | L120 | A104 | $2,712.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | ASW | 2.40 | Review Washington state opposition regarding bankruptcy stay and related ongoing discovery correspondence and case status (WA, 1.2); review potential filing in Nevada regarding opposition to stay and filings on removal and remand (NV, 1.2). | L120 | A104 | $2,196.00 |
| 09/17/19 | BFM | 8.80 | Washington: review deposition transcripts and exhibits and update fact statement of opposition to State's motion for partial summary judgment | L120 | A104 | $7,524.00 |
| 09/17/19 | CAW | 0.60 | Draft and circulate status update regarding state cases. | L120 | A105 | $462.00 |
| 09/17/19 | CAW | 0.20 | Coordinate filings of suggestions of bankruptcy in Virginia municipality cases. | L120 | A107 | $154.00 |
| 09/17/19 | CAW | 0.30 | Create and send list of service information for filings. | L120 | A105 | $231.00 |
| 09/17/19 | CAW | 0.60 | Confer internally regarding strategy and assignments for upcoming deadlines in OR AG cases. | L120 | A105 | $462.00 |
| 09/17/19 | DG | 7.40 | Legal research into rules governing the conduct of depositions in WA for H. Freiwald, including searching for, reviewing, and annotating case law (6.2); conferencing via telephone with research assistants (.5) preparing and sending H. Freiwald relevant findings (.7)  ( WA). | L120 | A102 | $4,181.00 |
| 09/17/19 | FS | 0.70 | Analyze upcoming schedule, questions from court, and status of discovery disputes (UT, 0.7). | L120 | A104 | $640.50 |
| 09/17/19 | FS | 0.30 | Email Dechert team regarding Utah counsel, notice, and coordination status (UT, 0.3). | L120 | A105 | $274.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | FS | 0.20 | Email Dechert team regarding Pennsylvania counsel, notice, and severance status (PA, 0.2). | L120 | A105 | $183.00 |
| 09/17/19 | FS | 0.10 | Email Dechert team regarding Hawaii counsel and notice status (HI, 0.1). | L120 | A105 | $91.50 |
| 09/17/19 | FS | 0.10 | Email Dechert team regarding Montana counsel and notice status (MT, 0.1). | L120 | A105 | $91.50 |
| 09/17/19 | FS | 0.40 | Call with Susan Burke (Motley Rice) regarding upcoming hearing and open issues (UT, 0.4). | L120 | A108 | $366.00 |
| 09/17/19 | HAC | 10.70 | Review and revise memorandum of law in support of motion for a preliminary injunction regarding litigation issues (4.3); multiple telephone conferences with plaintiffs' counsel seeking severance, review and revise severance motions (2.7); conference calls with client regarding ramification of bankruptcy proceeding on pending litigations (1.2); participate in multiple meet-and-confers with Washington AG regarding ramifications of bankruptcy stay on current briefing and deposition schedule (1.3); plan, prepare and participate in conference call with Dechert team regarding unified post-bankruptcy strategy to severance request and objection to stay (1.2). | L120 | A104 | $9,790.50 |
| 09/17/19 | JEO | 0.20 | Review correspondence with D. O'Gorman and S. Magen regarding contact information of plaintiffs' counsel in MA cases (.1); correspondence with T. Blank regarding the same (.1). | L120 | A105 | $128.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | JST | 0.80 | Strategize and communicate in firm regarding depositions of plaintiff's experts and defense of depositions of Purdue (0.8, WA AG). | L120 | A105 | $712.00 |
| 09/17/19 | JST | 0.20 | Communicate with plaintiff regarding automatic stay issues (0.2, WA AG) | L120 | A108 | $178.00 |
| 09/17/19 | JST | 1.50 | Communicate in firm regarding bankruptcy implications, automatic stay, post-bankruptcy filings, and enforcement options (1.5, all cases). | L120 | A105 | $1,335.00 |
| 09/17/19 | KEU | 0.10 | Communicate with E. Snapp regarding Plaintiffs' Counsel for service of bankruptcy notice (FL). | L120 | A105 | $85.50 |
| 09/17/19 | KEU | 0.20 | Review letter from AG regarding lack of stay on account of bankruptcy (.1); communicate with L.Cohan and Paul Weiss regarding same (MN) (.1). | L120 | A105 | $171.00 |
| 09/17/19 | KEU | 0.10 | Communicate with E. Snapp regarding Plaintiffs' Counsel for service of bankruptcy notice (OH). | L120 | A105 | $85.50 |
| 09/17/19 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia subgroup call (.1). | L120 | A107 | $77.00 |
| 09/17/19 | LNZ | 0.10 | Communicate internally regarding West Virginia subgroup call (.1). | L120 | A105 | $77.00 |
| 09/17/19 | MHK | 0.50 | Address outstanding discovery issues (AK, 0.5). | L120 | A101 | $385.00 |
| 09/17/19 | MSC | 5.50 | Prepare for and participate in joint defense group calls and review materials regarding: same (3.5); evaluate filings and strategic issues regarding: same (1.2); evaluate issues regarding: trial settings and related strategic issues (.8) | L120 | A104 | $6,875.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | PAL | 0.40 | Communicate with local counsel regarding discovery and case strategy. | L120 | A108 | $356.00 |
|----------|-----|------|------------------------------------------------------------------------|------|------|---------|
| 09/17/19 | PAL | 0.20 | Communicate with internal counsel regarding strategy regarding non-party claims and assignment. | L120 | A105 | $178.00 |
| 09/17/19 | SM | 0.90 | Communicate internally regarding bankruptcy stays (.6). Coordinate internally regarding upcoming depositions and hearings with M. Cusker Gonzalez (.3). | L120 | A105 | $756.00 |
| 09/17/19 | SM | 1.00 | Coordinate with CT local counsel regarding bankruptcy notices (.9); coordinate with NC local counsel regarding oral argument (.1). | L120 | A107 | $840.00 |
| 09/17/19 | WWO | 0.30 | Review and analyze email re status of underlying cases. | L120 | A104 | $297.00 |
| 09/17/19 | WWO | 0.60 | Participate in client conference. | L120 | A106 | $594.00 |
| 09/17/19 | WWO | 1.00 | Review and analyze pleadings and correspondences regarding court orders, motions, jury selection and other trial matters. | L120 | A104 | $990.00 |
| 09/18/19 | AES | 1.30 | Prepare for (0.4), participate in (0.6), and draft summary (0.3) related to NV joint defense counsel strategy call (NV, 1.3). | L120 | A107 | $1,157.00 |
| 09/18/19 | ASW | 2.40 | Review materials regarding WA deposition and testimony for summary judgment (WA, 1.2); review materials regarding NV pleadings, motion to remand and removal and stay (NV, 1.2). | L120 | A104 | $2,196.00 |
| 09/18/19 | BFM | 8.30 | Washington: review rough transcripts for inclusion in opposition to motion for summary judgment (3.0); update fact section (2.3); review and revise opposition (2.5); discuss revisions with A. Liu (0.5); | L120 | A104 | $7,096.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | BLW | 0.20 | Email from M. Cusker regarding Purdue media (0.2). | L120 | A105 | $183.00 |
| 09/18/19 | BLW | 1.10 | Telephone conference with Purdue team regarding daily status update (1.0); email from M. Cusker regarding same (0.1). | L120 | A105 | $1,006.50 |
| 09/18/19 | BLW | 0.10 | Email from H. Coleman regarding bankruptcy docket (0.1). | L120 | A105 | $91.50 |
| 09/18/19 | CRB | 1.00 | Attend daily Dechert leadership team call. | L120 | A105 | $890.00 |
| 09/18/19 | CRB | 0.40 | Telephone conference with co-defendants counsel to discuss appointment of liaison counsel and other issues related to September 19 New Mexico AG status conference (NM 0.4) | L120 | A108 | $356.00 |
| 09/18/19 | CRB | 0.20 | Attend telephone conference with New Mexico local counsel to discuss September 19 status conference (NM 0.2) | L120 | A108 | $178.00 |
| 09/18/19 | FS | 0.70 | Communicate with counsel for potential deponents regarding status of bankruptcy proceedings and upcoming Utah hearing (UT, 0.7). | L120 | A107 | $640.50 |
| 09/18/19 | FS | 0.40 | Participate joint-defense call regarding Maryland strategy (MD, 0.4). | L120 | A107 | $366.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | HAC | 10.40 | Multiple conference calls with Davis Polk attorneys regarding the application of the automatic stay on pending state court action and challenges being asserted in state court actions (1.8); conference call with counsel for former officers and directors regarding severance and other issues (.7); plan for and participate in conference call with Dechert team regarding issue arising in state court litigation related to bankruptcy filing (1.4); review pleadings in IL AG action and conf call with S. Roitman regarding strategy for oral argument (1.3); teleconferece with client regarding status of Washington litigation and related issues (.2); coordinate state court cases (2.2); review and analyze complaint for preliminary injunction and memorandum of law in support of motion for preliminary injunction (2.8). | L120 | A104 | $9,516.00 |
| 09/18/19 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke, regarding a teleconference with counsel for other parties in the Idaho attorney general litigation. | L120 | A107 | $89.00 |
| 09/18/19 | JLL | 0.70 | Participate in call regarding bankruptcy status and plan for responses to AGs who do not agree to stay activity. | L120 | A105 | $693.00 |
| 09/18/19 | JST | 1.00 | Dechert team conference call regarding bankruptcy implications, plaintiff's challenges to automatic stay, and related court rulings and hearings (1.0, all cases). | L120 | A105 | $890.00 |
| 09/18/19 | JST | 0.50 | Review post-bankruptcy issues in settling and non-settling jurisdictions (0.5, all cases). | L120 | A101 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | JST | 0.40 | Confer with co-defendants regarding strategy regarding jurisdictional and venue issues, and potential request for different judge (0.4, MO AG & MO Jefferson/Franklin counties). | L120 | A108 | $356.00 |
| 09/18/19 | JST | 0.30 | Communicate in firm and with local counsel regarding severance (0.3, TN/Staubus). | L120 | A108 | $267.00 |
| 09/18/19 | JST | 0.20 | Communicate with local counsel regarding jurisdictional issues (0.2, MO/Jefferson and Franklin). | L120 | A108 | $178.00 |
| 09/18/19 | JST | 0.20 | Communicate with local counsel regarding stay and discovery (0.2, GA AG). | L120 | A108 | $178.00 |
| 09/18/19 | LNZ | 1.90 | Communicate with local counsel on various jurisdictions regarding notices of bankruptcy (.9); confer with Davis Polk regarding Illinois hearing (1.0). | L120 | A107 | $1,463.00 |
| 09/18/19 | LNZ | 1.30 | Participate in Dechert team strategy call (1.0); confer internally regarding action items following joint defense group call (.3). | L120 | A105 | $1,001.00 |
| 09/18/19 | LNZ | 0.80 | Confer with joint defense group on status of cases (.8). | L120 | A108 | $616.00 |
| 09/18/19 | MG | 0.70 | Attend Dechert team meeting and conferences regarding: various post-bankruptcy case management and strategy issues (0.5); draft summary regarding: same (0.2). | L120 | A105 | $623.00 |
| 09/18/19 | MG | 0.40 | Conferences with client and outside counsel regarding: communications strategy and response to potential media story regarding: suspicious ordering (0.2); draft and revise same (0.1); research regarding: same (0.1) (TN). | L120 | A106 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | MHY | 1.00 | Attend telephone conference with Dechert team leaders regarding strategy for responding to states that are objection to the stay. | L120 | A105 | $890.00 |
| 09/18/19 | MSC | 6.40 | Review correspondence regarding: status of proceedings and issues regarding: stays (1.5); evaluate issues regarding: WA depositions and reports regarding: same (.5); prepare for and participate in tel. conference with client and co-counsel regarding: developments and implications for other areas and address issues regarding: same (1.3); review and evaluate legal filings and conferences. regarding: same (2.3); prepare for and participate in internal status call and address issues regarding: same (.8) | L120 | A104 | $8,000.00 |
| 09/18/19 | NEH | 1.10 | Dechert team conference call regarding bankruptcy developments, state AG actions, jurisdictional analysis and strategy. | L120 | A105 | $1,006.50 |
| 09/18/19 | PAL | 0.30 | Communicate in firm regarding automatic stay, severances, and other procedural postures in national cases. | L120 | A105 | $267.00 |
| 09/18/19 | SM | 1.60 | Attend Dechert team leaders call (1.0); coordinate internally regarding CT muni motion to sever (.2); coordinate internally regarding chaos declaration (.3); call with T. Blank regarding response to MA AG filing (.1) | L120 | A105 | $1,344.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | TCB | 4.80 | Review MA response to action of bankruptcy (0.5); research superior court case findings policy power exception to stay (0.7); telephone conference court clerk with letter to counsel regarding Purdue response papers (0.8), review court order on MTD (0.5); work on response data (0.2); outline arguments for response to AG filing and review injunction papers (1.0); review AG complaint for answer preparation (1.1). | L120 | A104 | $5,208.00 |
| 09/18/19 | WWO | 0.70 | Attend Dechert team conference call regarding litigation status. | L120 | A105 | $693.00 |
| 09/18/19 | WWO | 1.50 | Review and analyze pleadings regarding court orders, motions and other trial matters. | L120 | A104 | $1,485.00 |
| 09/19/19 | ASW | 2.10 | Attend Nevada joint defense call (NV, 0.5); prepare and review correspondence regarding motion to dismiss and hearing (NV, 0.4); prepare and review deposition and materials and correspondence regarding opposition to summary judgment (WA, 1.2) | L120 | A104 | $1,921.50 |
| 09/19/19 | BFM | 11.40 | Washington: revise fact portion of opposition to State's motion for partial summary judgment (4.0); incorporate updates based on group edits (7.4). | L120 | A104 | $9,747.00 |
| 09/19/19 | BLW | 0.70 | Telephone conference with Purdue team regarding daily status update (.5); email from M. Cusker regarding same (0.2). | L120 | A105 | $640.50 |
| 09/19/19 | CAW | 0.70 | Participate in internal teleconference regarding immediate developments in state cases. | L120 | A105 | $539.00 |
| 09/19/19 | CRB | 0.40 | Draft of Motion to Dismiss Maine AG Case. | L120 | A103 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | CRB | 0.30 | Attend telephone conference with Maine local counsel to discuss State AG's letter indicating they will challenge the stay in the bankruptcy and upcoming motion to dismiss. | L120 | A108 | $267.00 |
| 09/19/19 | CRB | 0.30 | Attend telephone conferences with Colorado local counsel to discuss request made by Court that Purdue agree to moot its pending Motion to Dismiss while bankruptcy stay is in effect. | L120 | A108 | $267.00 |
| 09/19/19 | CRB | 0.70 | Daily Purdue Dechert Leadership Team call. | L120 | A105 | $623.00 |
| 09/19/19 | CRB | 1.00 | Review documents for statement by Mortimer Sackler regarding asset allocation. | L120 | A105 | $890.00 |
| 09/19/19 | FS | 0.60 | Internal Washington strategy call (WA, 0.6). | L120 | A105 | $549.00 |
| 09/19/19 | FS | 0.30 | Communications with outside counsel regarding Utah status and strategy (UT, 0.3). | L120 | A107 | $274.50 |
| 09/19/19 | HAC | 9.80 | Review and revise opposition to WA AG motion for summary judgment and attendant exhibits (4.3), respond to WA court's request for position statement regarding whether the case should proceed in light of bankruptcy filing, conference and correspondence regarding same. (2.9). Call with Dechert team regarding coordination with Davis Polk on state court litigation (.8); draft and revise declaration detailing divergent responses of numerous state courts' and attendant financial drain on bankruptcy estate (1.8). | L120 | A104 | $8,967.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/19/19 | JEO | 0.30 | Review files regarding Commonwealth of MA v. Purdue Pharma L.P., et al. for a stipulation extending time to answer the Commonwealth's amended complaint (.3, MA). | L120 | A104 | $192.00 |
| 09/19/19 | JEO | 0.40 | Research the time to respond to complaint after ruling on motion to dismiss under Mass rules of civil procedure ( MA). | L120 | A102 | $256.00 |
| 09/19/19 | JHL | 0.70 | Participate in Dechert litigation team teleconference to discuss strategy, hearings, and motions related to the Purdue Pharma bankruptcy proceedings and automatic stay. | L120 | A105 | $623.00 |
| 09/19/19 | JST | 0.70 | Daily internal conference call regarding bankruptcy status and related litigation strategy (0.7, all cases). | L120 | A105 | $623.00 |
| 09/19/19 | JST | 0.60 | Confer in firm regarding deposition and summary judgment strategy (0.6, WA AG). | L120 | A105 | $534.00 |
| 09/19/19 | JST | 0.20 | Phone call with local counsel regarding bankruptcy, depositions, and related litigation strategy (0.2, WA AG). | L120 | A108 | $178.00 |
| 09/19/19 | KEU | 0.60 | Review letter from Sacklers to court regarding schedule (.3) and discuss strategy for addressing same with team members (MN) (.3). | L120 | A105 | $513.00 |
| 09/19/19 | KEU | 0.70 | Dechert team call regarding status and various AG strategy issues. | L120 | A105 | $598.50 |
| 09/19/19 | LNZ | 0.50 | Review and respond to joint defense group emails regarding West Virginia status conference (.3); confer with joint defense group regarding removal strategy (.2). | L120 | A108 | $385.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| 09/19/19 | LNZ | 0.30 | Communicate with local counsel regarding Nevada supplemental removal (.1); confer with local counsel regarding West Virginia status conference (.1); Confer with Davis Polk regarding removal strategy (.1). | L120 | A107 | $231.00 |
|---|---|---|---|---|---|---|
| 09/19/19 | LNZ | 1.10 | Review and respond to emails regarding cases brought by attorneys general (.1); review and respond to internal emails regarding removal strategy (.3); participate in strategy call with Dechert team leaders (.7). | L120 | A105 | $847.00 |
| 09/19/19 | MHY | 0.70 | Attend internal telephone conference regarding pending issues concerning stays and impact on deadlines for discovery and other pending matters. | L120 | A105 | $623.00 |
| 09/19/19 | MSC | 4.40 | Review issues and pleading and correspondences with regarding: pending actions (3.4); evaluate issues regarding: case status and experts and issues regarding: retention of same (1) | L120 | A104 | $5,500.00 |
| 09/19/19 | NEH | 0.70 | Dechert team conference call regarding bankruptcy developments, state AG actions, jurisdictional analysis and strategy. | L120 | A105 | $640.50 |
| 09/19/19 | PAL | 0.60 | Communicate internally regarding strategy (WA). | L120 | A105 | $534.00 |
| 09/19/19 | SM | 0.70 | Attend Dechert team leaders call. | L120 | A105 | $588.00 |
| 09/19/19 | WWO | 0.10 | Exchange email with M. Patterson regarding jury selection. | L120 | A108 | $99.00 |
| 09/19/19 | WWO | 1.00 | Analyze pleadings, email, and correspondence regarding court orders, motions, jury selection and other trial matters. | L120 | A104 | $990.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/20/19 | ASW | 1.80 | Prepare and review correspondence regarding stay and extension of time for motion to dismiss (NV, 0.7); prepare and review correspondence regarding hearing and effect of stay and review petition papers regarding same (WA, 1.1). | L120 | A104 | $1,647.00 |
|---|---|---|---|---|---|---|
| 09/20/19 | BLW | 0.80 | Telephone conference with Dechert Purdue team regarding status updates and strategy. | L120 | A105 | $732.00 |
| 09/20/19 | CRB | 0.80 | Participate in Purdue Leadership team call to discuss developments and strategy in pending state court litigation. | L120 | A108 | $712.00 |
| 09/20/19 | CRB | 1.00 | Draft of Maine AG Motion to Dismiss. | L120 | A103 | $890.00 |
| 09/20/19 | CRB | 0.20 | Attend telephone conference with Colorado local counsel to discuss status of stay of deadlines. | L120 | A108 | $178.00 |
| 09/20/19 | FS | 0.60 | Analyze Washington stay briefing and rulings, and potential application to other jurisdictions (WA. 0.6). | L120 | A104 | $549.00 |
| 09/20/19 | FS | 0.40 | Calls and emails with counsel for potential deponents regarding case update (UT, 0.4). | L120 | A107 | $366.00 |
| 09/20/19 | FS | 0.50 | Emails with client regarding Utah position and potential response (UT, 0.5). | L120 | A106 | $457.50 |
| 09/20/19 | FS | 0.40 | Call with plaintiffs' counsel regarding Utah status and upcoming status conference (UT, 0.4). | L120 | A108 | $366.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/20/19 | HAC | 10.10 | Meet and conference with WA AG regarding possible resolution to briefing and argument schedule regarding state's partial motion for summary judgment (1.0); telephone conference call and emails to/from L. Clinton regarding same (0.9); draft Purdue's position statement regarding MSJ hearing and related deadlines in WA AG action in light of the bankruptcy petition (3.2); review and revise opposition to WA AG motion for summary judgment and supporting declarations and exhibits (2.9); multiple conferences and emails with local counsel regarding filing opposition to WA AG motion for partial summary judgment (.8); prepare for and participate in Dechert team call to address bankruptcy related issue arising in state court litigations (.8); review Judge's order in WA AG action adjourning MSJ hearing but requiring the parties file briefs telephone conferences calls with local counsel regarding implication of same (.5). | L120 | A104 | $9,241.50 |
| 09/20/19 | JHL | 0.80 | Participate in an internal litigation team teleconference to discuss recent developments, filings, and investigations in various state jurisdictions. | L120 | A105 | $712.00 |
| 09/20/19 | JHL | 0.30 | Plan, prepare, and formulate a strategy for responding to an investigation of Purdue Pharma by the California Department of Insurance. | L120 | A101 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | JLL | 0.20 | Correspondence with C. Ward regarding need to advise VA plaintiffs counsel that we can no longer accept services of complaints. | L120 | A105 | $198.00 |
| 09/20/19 | JST | 0.80 | Participate in Dechert team conference call regarding bankruptcy status and litigation strategy (0.8, all cases). | L120 | A105 | $712.00 |
| 09/20/19 | JST | 0.80 | Strategize regarding post-bankruptcy approach to litigation and upcoming deadlines (0.8, all cases). | L120 | A101 | $712.00 |
| 09/20/19 | KEU | 0.80 | Call with Dechert team to discuss strategy with respect to AG cases opposing stays. | L120 | A105 | $684.00 |
| 09/20/19 | LNZ | 0.80 | Participate in daily Dechert team strategy call (.8). | L120 | A105 | $616.00 |
| 09/20/19 | MG | 0.80 | Attend Dechert team call regarding: various post-bankruptcy litigation matters and regarding: NY and CA agency subpoenas (0.7); draft summary regarding: same (all) (0.1). | L120 | A105 | $712.00 |
| 09/20/19 | MHY | 0.80 | Participate in Dechert team leaders call regarding bankruptcy impact on various states. | L120 | A105 | $712.00 |
| 09/20/19 | MSC | 4.20 | Review and evaluate pleadings and correspondence regarding: issues of application 2.2); prepare for and participate in tel. conferences. with defense counsel regarding: strategy and case management issues (2) | L120 | A104 | $5,250.00 |
| 09/20/19 | NEH | 0.80 | Dechert team conference call regarding bankruptcy developments, state AG actions, jurisdictional analysis and strategy. | L120 | A105 | $732.00 |
| 09/20/19 | PAL | 0.40 | Communicate with Dechert team regarding strategy with potential additional claims (NY, CA). | L120 | A105 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | TY | 1.00 | Research related to preliminary injunctions in state cases (nationwide) | L120 | A102 | $640.00 |
| 09/20/19 | WWO | 0.50 | Participate in Dechert team strategy call. | L120 | A105 | $495.00 |
| 09/20/19 | WWO | 1.20 | Review pleadings and correspondence from plaintiff and defense counsel regarding court orders, motions, jury collection and other trial motions. | L120 | A104 | $1,188.00 |
| 09/21/19 | JEO | 0.10 | Review correspondence with D. O'Gorman and S. Magen regarding Washington Post article regarding Congress's failure to act on fentanyl despite warnings and fentanyl use in Massachusetts. (.1, MA). | L120 | A105 | $64.00 |
| 09/21/19 | JST | 0.50 | Strategize and review confidentiality issues regarding G. Snook deposition and exhibits (0.4); communicate in firm regarding same (0.1, WA AG). | L120 | A105 | $445.00 |
| 09/22/19 | CRB | 1.10 | Review documents sought to be de-designated as confidential by Washington AG (0.9); provide recommendation to client on how to proceed regarding same (0.2). | L120 | A104 | $979.00 |
| 09/23/19 | AES | 0.50 | Confer w/ L. Zanello regarding NV case deadlines established prior to filing of Suggestion of Bankruptcy and issues related thereto. (NV, .5). | L120 | A105 | $445.00 |
| 09/23/19 | ASW | 1.50 | Prepare and review correspondence regarding removal and status of submission on writ and remand in state cases (NV, 0.7); review summaries and related materials regarding status in Washington (WA, 0.8). | L120 | A104 | $1,372.50 |
| 09/23/19 | BLW | 0.80 | Telephone conference with Dechert Purdue team regarding status update (0.8). | L120 | A105 | $732.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | CRB | 0.80 | Daily Dechert Purdue Leadership Team call to discuss ongoing issues in state AG cases and related issues | L120 | A105 | $712.00 |
| 09/23/19 | CRB | 0.10 | Telephone conference with J.Tam to discuss documents sought to be de-designated by the Washington AG. | L120 | A105 | $89.00 |
| 09/23/19 | CRB | 0.30 | Review documents sought to be de-designated by the Washington AG for confidentiality concerns. | L120 | A104 | $267.00 |
| 09/23/19 | FS | 0.40 | Attend joint-defense strategy call (MD, 0.4). | L120 | A107 | $366.00 |
| 09/23/19 | FS | 0.10 | Call with attorney for state regarding upcoming conference (UT, 0.1). | L120 | A108 | $91.50 |
| 09/23/19 | FS | 0.20 | Emails with Iowa counsel regarding state's filing (IA, 0.2). | L120 | A107 | $183.00 |
| 09/23/19 | FS | 0.10 | Email Dechert team regarding Iowa motion for relief from stay (IA, 0.1). | L120 | A105 | $91.50 |
| 09/23/19 | FS | 0.30 | Analyze motion for relief from stay (IA, 0.3). | L120 | A104 | $274.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/23/19 | HAC | 6.00 | Conference call with Dechert team regarding addressing bankruptcy related issues arising in state court actions (0.8); review and revise letter submission to RI state court, conference call regarding same (1.7); review challenge to automatic stay filed by NY AG, conference call regarding same (0.9); review and revise letter to state court overseeing MN AG action responding to AG assertion that case should proceed regardless of bankruptcy proceeding (0.4); review motion for relief from automatic stay filed by IA AG (0.3); correspondence regarding response to same (0.3); review and revise letter to court overseeing MA AG action responding to state's demand to proceed notwithstanding stay (0.3); conference calls and emails regarding same (0.3); emails and telephone conference with Plaintiffs' counsel regarding stipulation of dismissal in NY and VA, review drafts of same (0.8). | L120 | A104 | $5,490.00 |
| 09/23/19 | JHL | 0.80 | Participate in Dechert litigation team teleconference to discuss bankruptcy-related proceedings and filings in various jurisdictions around the nation including California and Idaho. | L120 | A105 | $712.00 |
| 09/23/19 | JMK | 0.40 | Participate in weekly strategy call with counsel for co-defendants to discuss plans during ongoing bankruptcy proceeding | L120 | A107 | $256.00 |
| 09/23/19 | JST | 0.20 | Communicate in firm regarding status of Oregon cases and strategy for cases (0.2, OR AG). | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | JST | 0.80 | Daily internal Dechert team conference call regarding post-bankruptcy litigation strategy (0.8, all cases). | L120 | A105 | $712.00 |
| 09/23/19 | JST | 0.40 | Strategize regarding post-bankruptcy litigation strategy (0.4, TN cases). | L120 | A101 | $356.00 |
| 09/23/19 | JST | 0.20 | Confer with local counsel regarding post-bankruptcy litigation strategy (0.2, TN cases). | L120 | A108 | $178.00 |
| 09/23/19 | KEU | 0.80 | Dechert team call to discuss strategy regarding background AG cases. | L120 | A105 | $684.00 |
| 09/23/19 | LNZ | 1.60 | Compile list of upcoming deadlines (.3); communicate internally on same (.2); confer regarding waivers of service and removals (.3); participate in Dechert team leaders strategy call (.8). | L120 | A105 | $1,232.00 |
| 09/23/19 | LNZ | 0.50 | Communicate with Dechert team regarding West Virginia MLP cases (.2); communicate with Dechert team and local counsel regarding Nevada removal (.1); communicate with Dechert team and local counsel regarding Oklahoma removals (.1); communicate with Dechert team and local counsel regarding local Maryland practitioner (.1). | L120 | A107 | $385.00 |
| 09/23/19 | MHY | 0.80 | Telephone conference with Dechert team leaders regarding update on settlement, bankruptcy and status of various states. | L120 | A105 | $712.00 |
| 09/23/19 | MSC | 2.40 | Review filings and correspondence regarding: key developments. | L120 | A104 | $3,000.00 |
| 09/23/19 | NEH | 0.80 | Attend Dechert team conference call regarding bankruptcy developments, state AG actions, jurisdictional analysis and strategy. | L120 | A105 | $732.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | PAL | 0.20 | Communicate with local counsel regarding strategy (RI). | L120 | A105 | $178.00 |
| 09/23/19 | PAL | 0.80 | Communicate with Dechert litigation team regarding strategy in various states. | L120 | A105 | $712.00 |
| 09/23/19 | RMR | 1.70 | Correspond with J. Tam and J. Harbison regarding pro hac vice and notice of withdrawal (0.2, TN); correspond with J. Tam regarding notifying the Court of the adversary proceeding in the bankruptcy court seeking an injunction against "Related Parties" in the Takoma Regional Hospital case (0.2, TN); correspondence with J. Tam regarding response to request for custodial files in Staubus action (0.1, TN); review previous correspondence (1.2, OK, UT, TN, SC). | L120 | A105 | $1,232.50 |
| 09/23/19 | RMR | 0.20 | Correspond with N. Novy, T. Yale, and E. McOmber regarding team call (UT). | L120 | A105 | $145.00 |
| 09/23/19 | SM | 0.80 | Participate in Dechert team leaders call. | L120 | A105 | $672.00 |
| 09/23/19 | WWO | 0.90 | Review pleadings correspondence and email regarding court orders, motions, jury selection and other trial matters. | L120 | A104 | $891.00 |
| 09/23/19 | WWO | 0.80 | Participate in Dechert strategy call regarding bankrputcy and state court issues. | L120 | A105 | $792.00 |
| 09/24/19 | ASW | 1.00 | Review reply and related correspondence with regarding status of Washington (WA, 1.0). | L120 | A104 | $915.00 |
| 09/24/19 | BFM | 0.50 | Washington: review State's reply in support of motion for partial summary judgment | L120 | A104 | $427.50 |
| 09/24/19 | BFM | 4.40 | Washington: review plaintiff expert witness reports and depositions | L120 | A104 | $3,762.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

Municipality Suits

| 09/24/19 | BLW | 0.10 | Emails from M. Cheffo, H. Freiwald & H. Coleman regarding strategy (0.1). | L120 | A105 | $91.50 |
|---|---|---|---|---|---|---|
| 09/24/19 | BLW | 0.90 | Weekly telephone conference with client & co-counsel regarding status/strategy (0.9). | L120 | A106 | $823.50 |
| 09/24/19 | HAC | 4.40 | Plan for and participate in litigation update meeting with client and co-counsel (1.2); telephone conference call with plaintiffs' counsel regarding severance in VA, review and revise proposed stipulation regarding same (.8); review letter to court responding to NY AG opposition to stay (.2); draft and respond to emails regarding NY and CA Financial and Insurance Department subpoenas (.2); conferences and correspondence regarding discovery issues in WA AG action (.4); plan for and participate in conference call regarding WA AG experts (.7); conference and correspondence regarding DPW/Dechert coordination (.9). | L120 | A104 | $4,026.00 |
| 09/24/19 | JHL | 0.10 | Review correspondence from Purdue Pharma's bankruptcy counsel, M. Tobak, regarding the strategy for responding to the California Department of Insurance investigation. | L120 | A107 | $89.00 |
| 09/24/19 | JP | 0.20 | Obtained scientific article for Sarah Taylor (Washington) | L120 | A102 | $37.00 |
| 09/24/19 | JST | 0.50 | Strategize and prepare for call with Tennessee and Arkansas counsel regarding bankruptcy-related issues (0.5, TN cases). | L120 | A101 | $445.00 |
| 09/24/19 | JST | 0.70 | Weekly conference call with client regarding litigation status and strategy (0.7, all cases). | L120 | A106 | $623.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | JST | 0.50 | Confer with co-defendants regarding state court litigations (0.5, TN/Staubus). | L120 | A108 | $445.00 |
| 09/24/19 | KEU | 0.70 | Review complaints, motion to sever and removal notices (0.3); calculate deadlines in Medina County and Fayette County cases (0.4) (OH). | L120 | A104 | $598.50 |
| 09/24/19 | LNZ | 0.70 | Communicate internally regarding stayed cases (.1); communicate internally regarding removals (.2); communicate internally regarding West Virginia issues (.1); communicate internally regarding tracking charts (.1); communicate internally regarding Maryland assistant attorney general (.1); communicate internally regarding Nevada pro hac vice issues (.1). | L120 | A105 | $539.00 |
| 09/24/19 | LNZ | 0.40 | Communicate with local counsel regarding West Virginia subgroup conference call (.1); confer with local counsel regarding Maryland assistant attorney general (.3). | L120 | A107 | $308.00 |
| 09/24/19 | LNZ | 0.20 | Research regarding Nevada pro hac vice issues (.2). | L120 | A102 | $154.00 |
| 09/24/19 | LNZ | 0.50 | Confer with joint defense group regarding strategy (.5). | L120 | A108 | $385.00 |
| 09/24/19 | MG | 1.20 | Prepare for and attend calls with co-defendants regarding: response to Plaintiffs' request for bifurcated trial (.6); conferences with Dechert and Davis Polk teams regarding: response to same (NY) (0.6). | L120 | A107 | $1,068.00 |
| 09/24/19 | MSC | 3.30 | Review pleadings and correspondence regarding: key issues and developments (3.0); conference. regarding: same, (.3) | L120 | A104 | $4,125.00 |
| 09/24/19 | PAL | 0.30 | Communicate with co-defense counsel regarding strategy (NJ). | L120 | A108 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | PAL | 0.20 | Communicate with client regarding strategy in response to regulatory inquiries (NY, CA). | L120 | A106 | $178.00 |
| 09/24/19 | PAL | 0.20 | Communicate with counsel and bankruptcy counsel regarding strategy in response to regulatory inquiries (NY, CA). | L120 | A107 | $178.00 |
| 09/24/19 | PAL | 0.60 | Communicate with co-defense counsel regarding strategy in multiple states. | L120 | A107 | $534.00 |
| 09/24/19 | RMR | 0.50 | Correspond with W. Sachse regarding protective order (0.1, NC); correspond with H. Freiwald regarding expert preparation for Sheila Weiss (0.4, WA). | L120 | A105 | $362.50 |
| 09/25/19 | AES | 0.50 | Prepare for, participate in, and draft summary of NV joint defense group strategy call (NV, .5). | L120 | A107 | $445.00 |
| 09/25/19 | ASW | 1.10 | Attend joint defense call in Nevada (NV, 0.3); review pleadings and prepare correspondence and telephone conference regarding status in Clark County and Reno (NV, 0.8). | L120 | A104 | $1,006.50 |
| 09/25/19 | BFM | 0.50 | Washington: review newly cited materials from State's reply in support of partial summary judgment | L120 | A104 | $427.50 |
| 09/25/19 | BLW | 0.30 | Telephone conference with Dechert Purdue team regarding periodic status update (0.3). | L120 | A105 | $274.50 |
| 09/25/19 | CRB | 1.40 | Review documents attached to Canadian class action pleading for confidentiality concerns. | L120 | A104 | $1,246.00 |
| 09/25/19 | CRB | 0.30 | Attend Dechert Purdue Leadership Team call to discuss state of state court litigation. | L120 | A105 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/25/19 | FS | 0.30 | Emails with Iowa counsel regarding response to State's motion (IA, 0.3). | L120 | A107 | $274.50 |
|---|---|---|---|---|---|---|
| 09/25/19 | FS | 1.70 | Emails and calls with joint-defense counsel regarding status conference outcome and strategy (UT, 1.7). | L120 | A107 | $1,555.50 |
| 09/25/19 | FS | 0.10 | Email Hawaii counsel regarding State's request (HI, 0.1). | L120 | A107 | $91.50 |
| 09/25/19 | FS | 0.10 | Email with opposing counsel regarding stay (HI, 0.1). | L120 | A108 | $91.50 |
| 09/25/19 | HAC | 0.30 | Conferences and correspondence with Davis Polk regarding claims by non-governmental entities, including Third-party payors, Neonatal Abstinence Syndrome babies, and insureds. | L120 | A104 | $274.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/25/19 | HAC | 5.40 | Prepare and provide legal research regarding third party payor litigation (1.5); review notes from joint defense group call and related MDL orders (.7); conferences and emails with D. Gentin Stock regarding addressing service issues post-filing (.2); planning call with D. OGorman and local counsel regarding DE AG status conference and hearing (.5); conferences and correspondence with WA AG team regarding current work flow on summary judgment, Daubert and related expert issues, and written discovery (.9); emails with Davis Polk regarding requests for depositions of former board members and directors (.5); review emails to and from client on NY Dep't of Financial services investigation and respond to same (.4); review and respond to emails regarding confidentiality issues in MDL (.3); review Sixth Circuit order requesting briefing on Yost mandamus petition (.2); emails regarding implications of same (.2). | L120 | A104 | $4,941.00 |
| 09/25/19 | HSF | 1.00 | Review Ballantyne transcript for potential motion analysis (was, 1.0). | L120 | A104 | $1,090.00 |
| 09/25/19 | JCN | 0.30 | Participate in Dechert team call regarding status of bankruptcy/lit impact (0.3). | L120 | A105 | $256.50 |
| 09/25/19 | JHL | 0.30 | Participate in Dechert litigation team teleconference to discuss Purdue Pharma bankruptcy-related activity in various jurisdictions around the nation. | L120 | A105 | $267.00 |
| 09/25/19 | JLL | 0.20 | Confer with C. Ward regarding plaintiff decision not to serve Purdue in new VA cases. | L120 | A105 | $198.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | JP | 0.30 | Review and summarize motion to dismiss decision to update tracker (MA/AG). | L120 | A104 | $217.50 |
| 09/25/19 | JST | 0.20 | Communicate in firm regarding litigation assignments (0.2, all cases). | L120 | A105 | $178.00 |
| 09/25/19 | JST | 0.30 | Attend Dechert team conference call regarding post-bankruptcy strategy (0.3, all cases). | L120 | A105 | $267.00 |
| 09/25/19 | KEU | 0.30 | Attend Dechert team call regarding case updates and strategy. | L120 | A105 | $256.50 |
| 09/25/19 | KEU | 0.10 | Email E. Snapp regarding severance in Fayetteville and Medina County cases. (OH) | L120 | A105 | $85.50 |
| 09/25/19 | KEU | 0.10 | Communicate with local counsel regarding interpretation of Court's scheduling order. (MN) | L120 | A105 | $85.50 |
| 09/25/19 | LNZ | 1.20 | Confer with joint defense group on strategy for the state-court cases (.7); confer with West Virginia subgroup regarding MLP order (.5). | L120 | A108 | $924.00 |
| 09/25/19 | LNZ | 0.30 | Participate in Dechert team leaders strategy call (.3). | L120 | A105 | $231.00 |
| 09/25/19 | LNZ | 0.10 | Communicate with Davis Polk regarding bankruptcy/litigation strategy (.1). | L120 | A107 | $77.00 |
| 09/25/19 | MG | 1.30 | Plan and prepare for meeting conference and attend meeting and conference with counsel from NY Department of Financial Services regarding: subpoenas to Purdue (1.1); conferences with client, bankruptcy counsel, and team regarding: same and regarding: stipulation regarding same (NY Department of Financial Services) (0.2). | L120 | A109 | $1,157.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | MG | 0.50 | Conferences with Canadian counsel and client regarding pleadings (0.3); confidentiality, and joint defense issues and review pleadings in connection with same (0.2). | L120 | A107 | $445.00 |
| 09/25/19 | MSC | 3.60 | Review and evaluate correspondence and filings regarding: active cases (3.0); internal conferences regarding: same (0.6). | L120 | A104 | $4,500.00 |
| 09/25/19 | PAL | 0.30 | Communicate with Dechert counsel regarding strategy in various states. | L120 | A105 | $267.00 |
| 09/25/19 | RMR | 0.60 | Correspond with C. Ward regarding CTO oppositions (0.1, OK); correspond with R. Weissman regarding confidentiality designations for Courtwright deposition (0.2, WA); correspond with J. Tam, L. Cohan, and L. Zanello regarding and review extensions to pleading deadlines (0.3, OK). | L120 | A105 | $435.00 |
| 09/25/19 | TY | 3.90 | Research in support of preliminary injunction (multiple states/nationwide). | L120 | A102 | $2,496.00 |
| 09/26/19 | AES | 0.50 | Review WA Department of Health letter clarifying opioid prescribing rules (0.4); confer w//A. Wong regarding same. (WA, .1) | L120 | A104 | $445.00 |
| 09/26/19 | BFM | 4.50 | Washington: research nuisance case law in advance of motion drafting | L120 | A104 | $3,847.50 |
| 09/26/19 | DDO | 0.30 | Respond to emails from client regarding discovery from Rhodes and Rhodes continued involvement. | L120 | A106 | $267.00 |
| 09/26/19 | DDO | 0.80 | Revise 93A demand letter (.6); send to the client for review (.2). | L120 | A106 | $712.00 |
| 09/26/19 | DDO | 0.90 | Send reports of status conference to client. | L120 | A106 | $801.00 |

## DECHERT LLP
### DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/26/19 | DDO | 1.50 | Attend status conference in DE. | L120 | A109 | $1,335.00 |
|---|---|---|---|---|---|---|
| 09/26/19 | DDO | 2.10 | Prepare for status conference in DE. | L120 | A101 | $1,869.00 |
| 09/26/19 | DDO | 0.30 | Review Mahony errata (.2); send to J Dougherty (.1). | L120 | A104 | $267.00 |
| 09/26/19 | DDO | 0.70 | Review spreadsheet of proposed redactions to congressional documents (.6); send to Wilmer (.1). | L120 | A104 | $623.00 |
| 09/26/19 | DDO | 0.40 | Emails to client regarding MA discovery demands and need for response. | L120 | A106 | $356.00 |
| 09/26/19 | DDO | 0.30 | Follow up re notice of bankruptcy in recently filed cases. | L120 | A110 | $267.00 |
| 09/26/19 | FS | 0.30 | Discuss summary judgment strategy with Jonathan Tam (WA, 0.3). | L120 | A105 | $274.50 |
| 09/26/19 | FS | 0.40 | Correspond with joint-defense emails regarding Utah strategy (UT, 0.4). | L120 | A107 | $366.00 |
| 09/26/19 | HAC | 5.20 | Coordinate all states related bankruptcy issues. | L120 | A104 | $4,758.00 |
| 09/26/19 | HSF | 4.60 | Review Lembke additional literature for deposition cross (WAS, 4.6). | L120 | A104 | $5,014.00 |
| 09/26/19 | JCN | 0.10 | Telephone call regarding response to RFA regarding addiction and opioids (0.1). | L120 | A105 | $85.50 |
| 09/26/19 | JST | 0.10 | Review/analyze communication with Dechert team regarding prescribing guidelines (0.1, WA AG). | L120 | A105 | $89.00 |
| 09/26/19 | JST | 0.20 | Communicate in firm regarding case status (0.2, TN/Shelby). | L120 | A105 | $178.00 |
| 09/26/19 | JST | 0.20 | Communicate in firm regarding case management (0.2, all cases). | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | LBC | 1.50 | Update various internal tracking charts with updated case information reflecting recent removals, remands, and filings and recent severance or other dismissal orders (1.5). | L120 | A103 | $1,282.50 |
| 09/26/19 | LBC | 0.50 | Correspond internally regarding filing additional notices of bankruptcy (.5). | L120 | A105 | $427.50 |
| 09/26/19 | LNZ | 2.30 | Communicate with Dechert team regarding bankruptcy notices (1.2); communicate with Dechert team regarding pro hac vice applications (.2); communicate internally regarding extensions (.3); communicate internally regarding motions to sever (.3); communicate internally regarding stayed cases (.3). | L120 | A105 | $1,771.00 |
| 09/26/19 | LNZ | 0.70 | Communicate with Davis Polk regarding strategy (.7). | L120 | A107 | $539.00 |
| 09/26/19 | MSC | 4.20 | Review and evaluate correspondence and filings regarding: active cases (3.5); internal conferences regarding: same (0.7). | L120 | A104 | $5,250.00 |
| 09/26/19 | RMR | 1.30 | Correspond with P. Rodney, J. Tam, and L. Cohan regarding and revise extensions for Oklahoma county cases (0.9, OK); review and correspond with E. Puig regarding supplemental notice of removal for Anadarko action (0.4, OK). | L120 | A104 | $942.50 |
| 09/26/19 | SM | 0.80 | Strategize internally regarding RI AG discovery issues (.2); strategize internally regarding CT AG bankruptcy response (.2); coordinate internally regarding Cumberland County NJ (.1); strategize internally regarding MA AG discovery issues (.3) | L120 | A105 | $672.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 09/26/19 | TCB | 1.30 | Research on discovery and dates (0.2); telephone conference/email with AG for extension (0.2), draft and revise submission to court regarding armen aladdins (0.5); telephone conference clerk regarding hearing date and follow up (0.4). | L120 | A103 | $1,410.50 |
| 09/26/19 | TY | 1.80 | Research regarding scope of bankruptcy stay and reply to demand letter (Massachusetts). | L120 | A102 | $1,152.00 |
| 09/27/19 | ASW | 1.20 | Review Nevada opposition to request for stay and related correspondence (NV, 0.8); review correspondence from local counsel regarding materials (WA, 0.4). | L120 | A104 | $1,098.00 |
| 09/27/19 | BFM | 4.50 | Washington: research state law on common law nuisance; per se nuisance; and statutory nuisance. | L120 | A104 | $3,847.50 |
| 09/27/19 | BFM | 3.80 | Washington: research reports of impact of state anti-opioid policies on prescribers and media reports regarding same. | L120 | A104 | $3,249.00 |
| 09/27/19 | CRB | 0.20 | Review proposed Colorado AG Joint Motion to extend deadlines (.1); draft of correspondence regarding same (.1). | L120 | A104 | $178.00 |
| 09/27/19 | DDO | 0.30 | Follow up regarding filing notice of bankruptcy in Cumberland case, review draft (NJ .3). | L120 | A104 | $267.00 |
| 09/27/19 | FS | 1.10 | Emails and call with joint-defense counsel regarding discovery strategy (UT, 1.1). | L120 | A107 | $1,006.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/27/19 | HAC | 1.60 | Review and analyze letter from Washington Department of Heath clarifying opioid prescribing guidance (0.2); emails with Washington team regarding strategic implication of same (0.7); review and revise draft stipulation of dismissal (0.4); review and revise letter regarding NY trial plan (0.3). | L120 | A104 | $1,464.00 |
|---|---|---|---|---|---|---|
| 09/27/19 | HAC | 1.60 | Review and comment on proof of claims forms re lit info (1.6). | L120 | A104 | $1,464.00 |
| 09/27/19 | JEO | 0.60 | Review pro hac vice forms of D. Fleming, J. Harrington and J. Newmark (.4); correspond with J. Harrington regarding seeking pro hac vice admission in Goodnow (.2). | L120 | A104 | $384.00 |
| 09/27/19 | LBC | 1.00 | Discuss hearing on temporary injunctive relief in Hardin and Henderson matters scheduled for 9/30/19 with Dechert team and local counsel (KY, 1). | L120 | A107 | $855.00 |
| 09/27/19 | LNZ | 1.50 | Communicate with Dechert team and local counsel regarding bankruptcy notices (1.0); communicate with Dechert team and local counsel regarding pro hac vice applications (.2); communicate with Dechert team and local counsel regarding extensions (.3). | L120 | A108 | $1,155.00 |
| 09/27/19 | LNZ | 0.70 | Communicate with Davis Polk regarding strategy (.7). | L120 | A107 | $539.00 |
| 09/27/19 | MSC | 3.20 | Review issues and developments in pending jurisdictions and motion practice (2.6); prepare for and participate in strategy and case management call with co-counsel and attention to issues regarding: same (.6). | L120 | A104 | $4,000.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | RMR | 0.90 | Correspond with L. Cohan, L. Zanello, and J. Tam regarding joining deadline extensions (0.2, OK); correspond with R. Weissman regarding confidentiality designations for Chen deposition (0.7, WA). | L120 | A105 | $652.50 |
| 09/27/19 | SM | 0.60 | Communicate with J. Chou regarding MA discovery issues (.2); communicate with CT local counsel regarding New Haven appellate issues (.2); communicate with RI local counsel regarding RI AG discovery issues (.2) | L120 | A107 | $504.00 |
| 09/27/19 | SM | 0.50 | Call with D. O'Gorman regarding CT AG discovery issues (.2); strategize internally regarding New Haven appellate issues (.3). | L120 | A105 | $420.00 |
| 09/27/19 | TY | 2.10 | Reply to demand letter (1.7); assist with drafting response to demand letter (Massachusetts) (.4). | L120 | A102 | $1,344.00 |
| 09/27/19 | TY | 0.90 | Research in support of injunction motion (nationwide). | L120 | A102 | $576.00 |
| 09/28/19 | LNZ | 1.10 | Prepare summary of background, analysis, and strategy pertaining to Kentucky cases for client (1.0); communicate with client on same (.1). | L120 | A106 | $847.00 |
| 09/28/19 | LNZ | 0.80 | Review summary by Davis Polk regarding Kentucky cases and motions (.2); communicate with Davis Polk on same (.1); communicate with local counsel regarding Kentucky cases (.5). | L120 | A107 | $616.00 |
| 09/28/19 | LNZ | 2.00 | Communicate internally regarding strategy for handling Kentucky cases and hearing (2.0). | L120 | A105 | $1,540.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/19 | LBC | 1.00 | Discussions and correspondence concerning Hardin and Henderson matters pending in Kentucky state court (KY, 1). | L120 | A107 | $855.00 |
| 09/29/19 | LNZ | 0.20 | Prepare summary of joint defense group call (.1); communicate internally on same (.1). | L120 | A105 | $154.00 |
| 09/29/19 | LNZ | 0.50 | Update summary and analysis of Kentucky cases (.5). | L120 | A103 | $385.00 |
| 09/29/19 | LNZ | 0.80 | Participate in joint defense group call regarding strategy for Kentucky hearing (.8). | L120 | A108 | $616.00 |
| 09/29/19 | LNZ | 1.00 | Communicate internally regarding strategy for Kentucky hearing (1.0). | L120 | A105 | $770.00 |
| 09/29/19 | MSC | 2.30 | Review correspondence and motions filed regarding pre-trial issues (.7); evaluate issues regarding: strategy and developments (.8); review materials with potential client impact (.8). | L120 | A104 | $2,875.00 |
| 09/29/19 | TY | 2.10 | Research regarding demand letter response (MA). | L120 | A102 | $1,344.00 |
| 09/30/19 | CAW | 0.10 | Correspond with local counsel regarding case status. | L120 | A105 | $77.00 |
| 09/30/19 | CAW | 0.50 | Correspond with P. LaFata regarding status of Oregon litigation. | L120 | A105 | $385.00 |
| 09/30/19 | CRB | 0.60 | Review proposed motion to sever in Pennsylvania Coordinated Action (PA 0.6). | L120 | A104 | $534.00 |
| 09/30/19 | CRB | 1.00 | Review status of cases pending in Pennsylvania state court at request of S Roitman. (PA 1.0) | L120 | A104 | $890.00 |
| 09/30/19 | DDO | 0.80 | Solicit comments from bankruptcy counsel and revise 93A demand letter (MA .8). | L120 | A103 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/19 | FS | 0.80 | Email to Dechert team regarding developments in objecting jurisdictions and related strategy. | L120 | A105 | $732.00 |
| 09/30/19 | FS | 0.30 | Prepare response to Division's discovery proposal (UT, 0.3). | L120 | A103 | $274.50 |
| 09/30/19 | FS | 0.30 | Joint-defense strategy call (UT, 0.3). | L120 | A107 | $274.50 |
| 09/30/19 | JMK | 0.60 | Participate in weekly call with W. Sachse and outside counsel to discuss strategy in light of bankruptcy and potential settlement (Utah administrative action, 0.2); respond to email from S. Rosen regarding request for upcoming deadlines and email local counsel regarding the same (Utah county actions) (0.4). | L120 | A105 | $384.00 |
| 09/30/19 | JST | 0.50 | Confer in firm regarding post-bankruptcy litigation status (0.5, all cases). | L120 | A105 | $445.00 |
| 09/30/19 | LNZ | 1.80 | Review emails from Dechert team regarding bankruptcy filings (1.8). | L120 | A104 | $1,386.00 |
| 09/30/19 | LNZ | 0.10 | Communicate internally regarding KY cases (.1). | L120 | A105 | $77.00 |
| 09/30/19 | LNZ | 0.10 | Communicate with client regarding KY cases (.1). | L120 | A106 | $77.00 |
| 09/30/19 | LNZ | 0.60 | Communicate with local counsel regarding Kentucky cases (.1); communicate with Davis Polk regarding Kentucky cases (.1); communicate with family counsel regarding trials (.1); communicate with family counsel regarding Kentucky cases (.1); confer with local counsel regarding Nevada cases (.2). | L120 | A107 | $462.00 |
| 09/30/19 | LNZ | 0.10 | Review defendants' response to motion to sever in Mississippi AG case (.1). | L120 | A104 | $77.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/19 | MSC | 3.80 | Review issues and correspondence regarding MDL trial issues (0.5); track 2 settings and general activity (2.5); evaluate draft affidavit (.5); evaluate issues regarding motions in limine and potential client impact (.3). | L120 | A104 | $4,750.00 |
| 09/30/19 | RMR | 0.20 | Correspond with R. Weissman regarding confidentiality designations for Chen deposition (0.2, WA). | L120 | A105 | $145.00 |

$352,596.50

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | HSF | 6.00 | Prepare for Ballantyne and Lembke expert depositions (WAS, 6.0). | L130 | A101 | $6,540.00 |
| 09/15/19 | JCN | 6.00 | Prepare for depositions of plaintiff experts M. Perri and D. Kessler (WA, 6.0). | L130 | A101 | $5,130.00 |
| 09/16/19 | HSF | 8.70 | Prepare to take deposition of State pain medicine expert, J. Ballantyne (WAS, 8.7). | L130 | A101 | $9,483.00 |
| 09/16/19 | JCN | 0.50 | Review file for plaintiff expert Dr. Kessler's materials considered list (WA, 0.5). | L130 | A104 | $427.50 |
| 09/16/19 | JCN | 4.30 | Review/analyze transcript of MDL deposition of Dr. Kessler (day 1) to prepare for Dr. Kessler's Washington deposition (WA, 4.3). | L130 | A104 | $3,676.50 |
| 09/17/19 | HSF | 9.80 | Prepare for deposition of expert, J. Ballantyne (WAS, 9.8). | L130 | A101 | $10,682.00 |
| 09/17/19 | JCN | 0.30 | Telephone call with marketing expert B. Reisetter regarding his upcoming deposition (0.3). | L130 | A108 | $256.50 |
| 09/17/19 | JCN | 0.30 | Draft request for Kessler's materials considered list and correspond with team regarding same (0.3). | L130 | A103 | $256.50 |
| 09/17/19 | JCN | 0.80 | Review redline of Dr. Kessler's MDL report compared to his WA report (0.8). | L130 | A104 | $684.00 |
| 09/17/19 | JCN | 3.90 | Review/analyze transcript of MDL deposition of Dr. Kessler (day 2) to prepare for Dr. Kessler's Washington deposition (3.9). | L130 | A104 | $3,334.50 |
| 09/17/19 | ST | 1.20 | Prepare materials for expert review (WA) | L130 | A101 | $240.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | ST | 0.80 | Multiple communications with S Woodhouse, C Ferguson, B Reisetter, R Navarro, I Cockburn, G Hevern, M Ferrante, and S Weiss regarding materials for their review. | L130 | A108 | $160.00 |
|---|---|---|---|---|---|---|
| 09/18/19 | JCN | 0.50 | Review/analyze ROI documents cited in Dr. Kessler's expert report (0.5). | L130 | A104 | $427.50 |
| 09/18/19 | JCN | 1.60 | Analyze redline comparing Dr. Kessler's MDL report to Dr. Kessler's Washington report (1.6). | L130 | A104 | $1,368.00 |
| 09/18/19 | JCN | 0.80 | Review Purdue documents cited in Dr. Kessler's expert report (0.5). Review list of Washington deposition transcripts to send to experts (0.3). | L130 | A104 | $684.00 |
| 09/18/19 | JCN | 0.10 | Draft email regarding exhibits for deposition of Dr. Perri (0.1). | L130 | A105 | $85.50 |
| 09/18/19 | JCN | 3.20 | Review transcripts of Dr. Kessler's testimony in docetaxel trial (2.0); review transcripts of Dr. Kessler's testimony in docetaxel deposition (0.4); review new materials found in internet research on Dr. Kessler (0.7); review summary of Dr. Navarro's deposition (0.1). | L130 | A104 | $2,736.00 |
| 09/18/19 | JCN | 0.30 | Review/analyze plaintiff expert Dr. Joyce's supplemental expert report and documents cited in same (0.3). | L130 | A104 | $256.50 |
| 09/18/19 | ST | 0.20 | Prepare and send B. Reietter materials for review (WA). | L130 | A108 | $40.00 |
| 09/18/19 | ST | 2.00 | Draft edits to lists of materials sent to S Woodhouse, I Cockburn, B Reisetter, L Milione, M Ferrante, and G Hevern regarding Washington transcripts (WA). | L130 | A110 | $400.00 |
| 09/18/19 | ST | 0.20 | Prepare and send L Milione documents for review (WA). | L130 | A108 | $40.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | ST | 0.10 | Communicate with S Woodhouse regarding supplemental report of G Joyce (WA). | L130 | A108 | $20.00 |
| 09/19/19 | CS | 0.60 | Review Purdue WA Court filings (.3) (District of Columbia) Review AG filing regarding opposition to mandatory stay from bankruptcy and conference with team to discuss response and next steps (.3). (Washington DC) | L130 | A101 | $651.00 |
| 09/19/19 | HSF | 0.80 | Review of expert, J. Ballantyne transcript and deposition summary (WAS, .80). | L130 | A104 | $872.00 |
| 09/19/19 | JCN | 2.40 | Review/analyze transcripts from depositions of Washington witnesses for statements about OxyContin (1.5); review/analyze transcript of plaintiff expert Dr. Ballantyne's deposition (0.9). | L130 | A104 | $2,052.00 |
| 09/19/19 | JCN | 1.80 | Review reports of defense experts for opposition to plaintiff's motion for summary judgment (1.8). | L130 | A104 | $1,539.00 |
| 09/19/19 | ST | 2.90 | Draft edits to lists of materials sent to R Navarro, C Ferguson, S Weiss, M Ferrante, and G Hevern (WA) | L130 | A110 | $580.00 |
| 09/19/19 | ST | 0.20 | Communicate with M Ferrante and G Hevern regarding transcript from deposition of J Ballantyne (WA) | L130 | A108 | $40.00 |
| 09/20/19 | JCN | 0.10 | Telephone call with addiction expert Dr. Hevern regarding status of case (0.1). | L130 | A108 | $85.50 |
| 09/20/19 | JCN | 0.50 | Participate in telephone call with Cornerstone regarding plaintiff expert Dr. Joyce's supplemental expert report (0.5). | L130 | A107 | $427.50 |
| 09/20/19 | JCN | 3.00 | Review/revise opposition to plaintiff's motion for summary judgment (3.0). | L130 | A104 | $2,565.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | BLW | 0.20 | Emails from/to H. Freiwald regarding M. Beatrice (0.2). | L130 | A105 | $183.00 |
| 09/23/19 | HSF | 5.50 | Review additional articles and produced documents for Lembke expert deposition preparation (4.0); prepare related outline updates ( WAS, 1.5). | L130 | A104 | $5,995.00 |
| 09/23/19 | JCN | 1.30 | Review/analyze new documents cited in Dr. Kessler's expert report (1.3). | L130 | A104 | $1,111.50 |
| 09/23/19 | JCN | 1.20 | Review/analyze defense expert Dr. Cockburn's expert report (1.2). | L130 | A104 | $1,026.00 |
| 09/23/19 | JCN | 0.20 | Participate in telephone call with Dechert team regarding plaintiff expert G. Joyce's deposition (0.2). | L130 | A105 | $171.00 |
| 09/24/19 | BLW | 0.10 | Emails from/to D. Goldberg-Gradess regarding experts (0.1). | L130 | A105 | $91.50 |
| 09/24/19 | BLW | 0.50 | Telephone conference with H. Freiwald regarding experts (0.5). | L130 | A105 | $457.50 |
| 09/24/19 | BLW | 0.50 | Weekly telephone conference with expert Dechert team regarding status/potential WA Frye motions (0.5). | L130 | A105 | $457.50 |
| 09/24/19 | DDO | 0.50 | Participate in weekly Dechert expert call (WA .5). | L130 | A111 | $445.00 |
| 09/24/19 | HSF | 6.50 | Review additional literature and documents collected for expert deposition of A. Lembke (WAS, 6.5). | L130 | A104 | $7,085.00 |
| 09/24/19 | JCN | 1.40 | Review/analyze defense expert Dr. Cockburn expert report for upcoming depositions (1.4). | L130 | A104 | $1,197.00 |
| 09/24/19 | JCN | 0.50 | Participate in Dechert experts team call (0.5). | L130 | A105 | $427.50 |
| 09/24/19 | JCN | 2.10 | Draft outline for deposition of plaintiff expert G. Joyce (2.1). | L130 | A103 | $1,795.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | ST | 0.60 | Communicate with B Reisetter regarding references in report of Kessler (WA) | L130 | A108 | $120.00 |
| 09/24/19 | ST | 0.10 | Communicate with M Ferrante regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with I Cockburn regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 2.40 | Draft edits to lists of materials sent to experts regarding transcripts (WA) | L130 | A110 | $480.00 |
| 09/24/19 | ST | 3.10 | Prepare transcripts and exhibits from depositions for expert review (WA) | L130 | A110 | $620.00 |
| 09/24/19 | ST | 0.50 | Teleconference with Dechert expert team regarding assignments and strategy. | L130 | A105 | $100.00 |
| 09/24/19 | ST | 0.10 | Communicate with S Woodhouse regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with C Ferguson regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with S Weiss regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with B Reisetter regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with J Olson regarding materials for expert review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.20 | Multiple communications with A Stanton regarding materials to J Olson for expert review (WA) | L130 | A107 | $40.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | ST | 0.10 | Communicate with L Milione regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/24/19 | ST | 0.10 | Communicate with G Hevern regarding materials for review (WA) | L130 | A108 | $20.00 |
| 09/25/19 | BLW | 0.10 | Telephone conference with M. Beatrice regarding status update (0.1). | L130 | A108 | $91.50 |
| 09/25/19 | JCN | 4.30 | Review transcript of Dr. Hillyer's deposition (0.9); review/analyze of Dr. Kessler's MDL and Washington reports (1.9); review/analyze documents cited in Dr. Kessler's report (1.5). | L130 | A104 | $3,676.50 |
| 09/25/19 | JCN | 0.90 | Review plaintiff expert Dr. Hillyer's expert report for motion to exclude testimony (0.9). | L130 | A104 | $769.50 |
| 09/25/19 | JCN | 0.50 | Participate in Dechert experts team call (0.5). | L130 | A105 | $427.50 |
| 09/26/19 | JCN | 2.80 | Review caselaw for motion to exclude "bad doctor" experts (1.0); review/analyze transcript from deposition of plaintiff expert Dr. Hillyer (0.4); review/analyze documents cited in Dr. Hillyer's expert report (1.4). | L130 | A104 | $2,394.00 |
| 09/26/19 | JCN | 0.70 | Review expert reports for response to RFA (0.7). | L130 | A104 | $598.50 |
| 09/27/19 | BLW | 0.10 | Telephone conference with C. Ferguson, D. Yechuri & P. LaFata regarding litigation status (0.1). | L130 | A108 | $91.50 |
| 09/27/19 | DG | 1.00 | Review newly published medical journal articles on the use of opiods for chronic, non-cancer pain for defense experts (all cases). | L130 | A102 | $565.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | JCN | 2.20 | Review/analyze new Washington-specific literature regarding opiod abuse (0.4); review transcript of deposition of plaintiff expert Dr. Ballantyne (0.6); review transcript of plaintiff expert Dr. Hillyer and accompanying exhibits (1.2) | L130 | A104 | $1,881.00 |
| 09/27/19 | JCN | 0.10 | Participate in telephone call with Dechert team to discuss research on case law for motion to exclude bad doctor experts (0.1). | L130 | A105 | $85.50 |
| 09/30/19 | JCN | 1.30 | Review/analyze plaintiff expert Dr. Huisinga's reports relating to Nurse Small and Nurse Bell (1.3). | L130 | A104 | $1,111.50 |

$89,415.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | MBT | 0.50 | Download and review NY productions to confirm contents (.2); prepare FTP transfer of the same (.2); and emails with internal team and Ankura regarding the same (.1). | L140 | A104 | $182.50 |
| 09/16/19 | SR | 3.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $740.00 |
| 09/17/19 | DJS | 0.40 | Review electronic document management. (AK, 0.4) | L140 | A104 | $80.00 |
| 09/17/19 | MBT | 0.50 | Download multiple production sets with related review to confirm sets (.2); prepare FTP transfers of the same to Ankura (.2); and Emails with Dechert team and Ankura (.1). | L140 | A104 | $182.50 |
| 09/17/19 | MO | 1.00 | Prepare materials regarding status of Illinois cases for purposes of bankruptcy proceedings. | L140 | A110 | $640.00 |
| 09/17/19 | RW | 0.70 | Update internal tracking charts (WA, 0.7) | L140 | A103 | $395.50 |
| 09/17/19 | RW | 0.80 | Compile list of plaintiff's email address for CA and ID cases (.7); email to L. Cohan and L. Zanello (.1). | L140 | A105 | $452.00 |
| 09/17/19 | SR | 3.50 | Update litigation tracking charts and calendar (Multiple, 3.3); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $700.00 |
| 09/18/19 | MO | 1.00 | Prepare materials regarding status of Illinois cases for purposes of bankruptcy proceedings. | L140 | A110 | $640.00 |
| 09/18/19 | RW | 0.10 | Review minute order staying case for Purdue, email the same to team (CA, 0.1) | L140 | A105 | $56.50 |

EXHIBIT 32P
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/18/19 | SR | 3.60 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $720.00 |
|---|---|---|---|---|---|---|
| 09/19/19 | RW | 0.30 | Update master calendar (WA, 0.3) | L140 | A103 | $169.50 |
| 09/19/19 | SR | 4.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $840.00 |
| 09/20/19 | RW | 0.20 | Review and email S. Rosen with pro hac vice applications (ID, 0.2) | L140 | A105 | $113.00 |
| 09/20/19 | SR | 3.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $640.00 |
| 09/20/19 | ST | 0.40 | Draft edits of materials sent to S Weiss, S Woodhouse, R Navarro, I Cockburn, and C Ferguson regarding transcripts (WA) | L140 | A103 | $80.00 |
| 09/23/19 | RW | 0.50 | Update WA deposition chart and master calendar (.4); email the former to M. Kim and J. Newmark (WA, 0.1). | L140 | A103 | $282.50 |
| 09/23/19 | SR | 2.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $460.00 |
| 09/24/19 | JH | 0.60 | Docket of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations, orders, decisions) and review of case information update into the E-Docket Case Management System (0.4) Monitoring (case) status of pending matters. L. Lopez (0.2). | L140 | A110 | $120.00 |
| 09/24/19 | SR | 3.90 | Update litigation tracking charts and calendar (Multiple, 3.7); revise weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $780.00 |
| 09/25/19 | RW | 0.80 | Review internal charts for updates to CA and ID cases (CA, 0.4; ID, 0.4) | L140 | A103 | $452.00 |
| 09/25/19 | RW | 0.20 | Review Minute Order and ask S. Rosen to still calendar (CA, 0.2) | L140 | A105 | $113.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Init | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 09/25/19 | SR | 3.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $760.00 |
| 09/26/19 | JH | 0.90 | 41 Madison Avenue. Payment and retrieval of certificate of good standing. Distribution of legal documents to listed attorney. Tiffany Engsell. | L140 | A111 | $180.00 |
| 09/26/19 | RW | 0.50 | Update master calendar and tracking charts (0.4); review internal emails regarding the same (WA, 0.1) | L140 | A107 | $282.50 |
| 09/26/19 | SR | 3.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $740.00 |
| 09/27/19 | RW | 0.20 | Email S. Rosen with documents to file (CA, 0.2) | L140 | A105 | $113.00 |
| 09/27/19 | SR | 4.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $860.00 |
| 09/30/19 | SR | 4.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $940.00 |

$12,714.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/23/19 | BLW | 0.20 | Emails from/to S. Rosen regarding Golkow/Mahony deposition invoice (0.2, RI). | L150 | A105 | $183.00 |
| 09/27/19 | BLW | 0.10 | Email from P. LaFata regarding J&J appeal (0.1, OK). | L150 | A105 | $91.50 |
| | | | | | | $274.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | SBR | 2.00 | Conference and communication internally regarding filing Suggestions of Bankruptcy in Illinois, Wisconsin, and Puerto Rico cases. | L160 | A107 | $1,780.00 |
| 09/16/19 | SBR | 1.00 | Review and revise Suggestions of Bankruptcy in Illinois, Puerto Rico, and Wisconsin. | L160 | A103 | $890.00 |
| 09/16/19 | SBR | 2.00 | Conference and communication with Dechert team regarding bankruptcy automatic stay strategy and impact on various state court litigation. | L160 | A105 | $1,780.00 |
| 09/17/19 | SBR | 2.00 | Conference and communication with Dechert team regarding filing Suggestions of Bankruptcy, motions to sever, and bankruptcy strategy in Illinois and Wisconsin cases. | L160 | A107 | $1,780.00 |
| 09/17/19 | SBR | 1.30 | Conference and communication with Dechert team regarding bankruptcy automatic stay strategy and impact on various state court litigation regarding same. | L160 | A105 | $1,157.00 |
| 09/18/19 | SBR | 2.00 | Conference and communication with Dechert team regarding Illinois AG's opposition to Suggestions of Bankruptcy (0.6) and opposition to motion to sever (0.7), and bankruptcy strategy in Illinois regarding same and strategy for emergency hearing on motion to sever regarding same (0.7). | L160 | A105 | $1,780.00 |
| 09/18/19 | SBR | 0.50 | Review and revise stipulation regarding motion to dismiss in Illinois AG case. | L160 | A103 | $445.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| 09/18/19 | SBR | 1.00 | Conference with client regarding Illinois AG's opposition to Suggestions of Bankruptcy and opposition to motion to sever (0.4), and bankruptcy strategy in Illinois regarding same (0.3) and strategy for emergency hearing on motion to sever regarding same (0.3). | L160 | A106 | $890.00 |
|---|---|---|---|---|---|---|
| 09/18/19 | SBR | 1.80 | Conference and communication with Dechert team regarding strategy for Suggestions of Bankruptcy (0.6), motions to sever (0.5), and bankruptcy strategy in Illinois, including meet and confer w/ Illinois AG regarding motion to dismiss deadline (0.7). | L160 | A107 | $1,602.00 |
| 09/19/19 | BLW | 0.10 | Emails from/to P. LaFata regarding state AG statements (0.1). | L160 | A105 | $91.50 |
| 09/19/19 | SBR | 1.40 | Communicate with opposing counsel and AG regarding Illinois AG's opposition to Suggestions of Bankruptcy and opposition to motion to sever (0.9) and issues regarding emergency hearing on motion to sever regarding same (0.5). | L160 | A108 | $1,246.00 |
| 09/19/19 | SBR | 2.50 | Communicate internally regarding bankruptcy (0.6), oppositions regarding same (1.0), strategy regarding bankruptcy filing in various states, jurisdictions regarding same (0.9). | L160 | A105 | $2,225.00 |
| 09/20/19 | SBR | 0.80 | Conference and communication with Dechert team regarding bankruptcy and litigation strategy in select states and jurisdictions (0.4) and impact of bankruptcy preliminary injunction motion (0.4). | L160 | A105 | $712.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | SBR | 0.80 | Communication with Court (0.4) and AG's office (0.4) in Illinois AG case regarding bankruptcy stay, Purdue's motion to dismiss, and status regarding same. | L160 | A108 | $712.00 |
| 09/20/19 | SBR | 2.50 | Conference and communication with Dechert team regarding Illinois AG's opposition to Suggestions of Bankruptcy (1.1); review bankruptcy strategy in Illinois regarding same (1.4). | L160 | A105 | $2,225.00 |
| 09/23/19 | SBR | 0.40 | Draft analysis regarding various litigation and bankruptcy-related issues regarding applicability of the automatic stay and states' objections regarding same. | L160 | A103 | $356.00 |
| 09/23/19 | SBR | 0.80 | Participate in Dechert team conference regarding various litigation and bankruptcy-related issues regarding applicability of the automatic stay and states' objections regarding same. | L160 | A105 | $712.00 |
| 09/25/19 | SBR | 1.40 | Various conferences and communication with Dechert team regarding ongoing litigation matters (0.4); strategy regarding same (0.3); issues relating to Bankruptcy stay impact (0.4); and applicability regarding same (0.3). | L160 | A105 | $1,246.00 |
| 09/25/19 | SBR | 1.20 | Review and analyze various ongoing matters in select state courts and issues relating to applicability of automatic stay regarding same. | L160 | A104 | $1,068.00 |
| 09/26/19 | SBR | 0.70 | Various internal communication regarding litigation and bankruptcy-related strategy for Illinois and Wisconsin Attorney General actions. | L160 | A105 | $623.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

$23,320.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | ARP | 1.50 | Review and analyze correspondence regarding Suggestion of Bankruptcy filing (.50); conduct research regarding procedure for same (.50); strategize with C. Sarchio and K. Vinson regarding same (.50). | L190 | A102 | $1,282.50 |
| 09/16/19 | ARP | 3.50 | Review, analyze, and revise draft Suggestion of Bankruptcy (.80); conduct follow-up research regarding same (1.0); strategize with C. Sarchio and K. Vinson regarding same (0.8); manage filing of same with K. Vinson (0.1); draft correspondence to opposing counsel regarding same (0.3); confer with L. Cohan and L. Zanello regarding DC AG case status update (0.5). | L190 | A103 | $2,992.50 |
| 09/16/19 | DDO | 1.90 | Finalize and send suggestions of bankruptcy to local counsel for filing (1.0); respond to various questions regarding same (.5); circulate filings to Dechert team (.4). | L190 | A111 | $1,691.00 |
| 09/16/19 | DDO | 0.80 | Call with Dechert team to discuss implications of bankruptcy. | L190 | A111 | $712.00 |
| 09/16/19 | DDO | 0.70 | Review subpoena to Stuart Baker and speak with his counsel and Purdue local counsel regarding status of RI case (.6); send confidentiality order for signature (.1). | L190 | A111 | $623.00 |
| 09/16/19 | DDO | 0.40 | Review emails and circulate same re hearing on scheduled motion (DE .4). | L190 | A111 | $356.00 |
| 09/16/19 | DDO | 0.40 | Review emails re status of WA case and stay request (WA .4). | L190 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| 09/16/19 | DDO | 0.80 | Review various bankruptcy filings (.8). | L190 | A111 | $712.00 |
|----------|-----|------|------------------------------------------|------|------|---------|
| 09/16/19 | JCN | 0.70 | Participate in strategy call with Dechert team regarding bankruptcy and status of state cases (WA, 0.7). | L190 | A105 | $598.50 |
| 09/16/19 | LBC | 0.80 | Attend internal team call to discuss bankruptcy filing and related issues (0.8). | L190 | A105 | $684.00 |
| 09/16/19 | LNZ | 2.30 | Review and revise tracking chart for filed notices of bankruptcy in all states (1.0); prepare, review, and revise tracking chart for motions to sever Purdue (.8); communicate with internal team regarding bankruptcy filings (.5). | L190 | A103 | $1,771.00 |
| 09/16/19 | RW | 0.20 | Review notes and email J. Lee research regarding dueling CA cases both purporting to sue Purdue on behalf of "The People" (.1); respond to J. Lee follow up email with requested case (CA, 0.1). | L190 | A102 | $113.00 |
| 09/16/19 | SM | 1.70 | Communicate with S. Baker counsel regarding upcoming deposition (.3); communicate with VT, NJ, MA, RI, NC and CT local counsel regarding bankruptcy issues (1.4). | L190 | A107 | $1,428.00 |
| 09/16/19 | SM | 2.30 | Dechert team leaders call regarding case status (.7); call with T. Blank regarding MA case strategy (.3); communicate internally regarding notices of bankruptcy (1.3). | L190 | A105 | $1,932.00 |
| 09/16/19 | SR | 0.30 | Review and compile all filings from Bankruptcy docket (Multiple). | L190 | A111 | $60.00 |
| 09/16/19 | SR | 0.30 | Coordinate payment of Special Master Fees in connection with the NY Coordinated litigation. | L190 | A101 | $60.00 |
| 09/17/19 | BLW | 0.10 | Email from A. Weaver regarding Purdue media (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | BLW | 0.60 | Telephone conference with client & co-counsel regarding first day hearing (0.6). | L190 | A106 | $549.00 |
|---|---|---|---|---|---|---|
| 09/17/19 | CNP | 0.30 | Review schedule and summarize dates of upcoming depositions and dispositive motions to update to assist M. Cusker Gonzalez in updating the bankruptcy submission. | L190 | A103 | $240.00 |
| 09/17/19 | DDO | 0.30 | Confer with S Matthews re suggestions of bankruptcy to be filed in various cases. (NJ .3). | L190 | A111 | $267.00 |
| 09/17/19 | DDO | 0.40 | Provide info re case dates and deadline for PI motion (.4). | L190 | A111 | $356.00 |
| 09/17/19 | DDO | 0.80 | Provide info for service list for PI motion (.8). | L190 | A111 | $712.00 |
| 09/17/19 | DDO | 0.60 | Participate in weekly client call (.6). | L190 | A111 | $534.00 |
| 09/17/19 | EWS | 0.20 | Correspondence with internal team regarding updated state court litigation statistics (0.2) | L190 | A105 | $183.00 |
| 09/17/19 | LBC | 1.40 | Internal correspondence and discussions concerning status of various bankruptcy filings and issues arising out of pending state court litigation (1.4). | L190 | A105 | $1,197.00 |
| 09/17/19 | LNZ | 0.10 | Communicate with Davis Polk regarding email project (.1) | L190 | A108 | $77.00 |
| 09/17/19 | LNZ | 5.70 | Review motions for severance (.4); revise severance tracking chart (1.0); review notices of bankruptcy (.4); revise bankruptcy notice tracking chart (1.0); review filings (.2); revise stayed cases tracking chart (1.0); review ECF filings (.1); revise conditional transfer order tracking chart (.1); compile email addresses for plaintiffs' counsel in various jurisdictions for Davis Polk (1.5). | L190 | A103 | $4,389.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | LNZ | 1.60 | Communicate internally regarding severance motions (.4); communicate internally regarding bankruptcy notices (.4); communicate internally regarding status of cases in various states (.2); Confer internally regarding joint defense assignments (.4); communicate internally regarding plaintiffs' counsel email project (.2). | L190 | A105 | $1,232.00 |
| 09/17/19 | RW | 0.50 | Email discovery referee to confirm removal of hearing (.3); email third party subpoena entity regarding the same (CA, 0.2) | L190 | A108 | $282.50 |
| 09/18/19 | ARP | 0.30 | Review and analyze Plaintiff's pro hac vice filing (0.1); strategize regarding same with K. Vinson and C. Sarchio (0.1); follow-up regarding same (0.1), DC. | L190 | A104 | $256.50 |
| 09/18/19 | ASC | 0.50 | Meeting with M. O'Connor to discuss transition of Illinois cases (IL, 0.5). | L190 | A105 | $412.50 |
| 09/18/19 | BLW | 0.10 | Email from A. Weaver regarding Purdue media (0.1). | L190 | A108 | $91.50 |
| 09/18/19 | DDO | 0.50 | Review response to automatic stay and related emails re strategy for response (MA .5). | L190 | A104 | $445.00 |
| 09/18/19 | DDO | 0.60 | Review request for PI and consider implications for state cases (.6). | L190 | A104 | $534.00 |
| 09/18/19 | DDO | 0.40 | Brief review of decision on motion to dismiss (WA .4). | L190 | A111 | $356.00 |
| 09/18/19 | DDO | 0.40 | Review request for commission related to the Sackler trust and emails re strategy (RI .4). | L190 | A104 | $356.00 |
| 09/18/19 | JCN | 1.10 | Participate in team meeting regarding status of cases (1.1). | L190 | A105 | $940.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| 09/18/19 | LBC | 1.00 | Correspondence and discussions with bankruptcy counsel concerning various issues, including upcoming Illinois hearing on State's objection to severance, status of draft of declaration in support of potential application for temporary injunction, and other litigation-wide bankruptcy issues (1). | L190 | A107 | $855.00 |
|---|---|---|---|---|---|---|
| 09/18/19 | LBC | 2.40 | Attend internal daily call to discuss developments relating to bankruptcy filing and to ensure coordination and uniformity in responding to plaintiffs and local counsel on various issues (1.1); various discussions and correspondence relating to bankruptcy-related issues such as consent to removals, joining in oppositions to motions to transfer and opposition to remand motions, and responding to any request for objections to severance (1.3). | L190 | A105 | $2,052.00 |
| 09/18/19 | LNZ | 4.70 | Review severance notices (1.0); update tracking charts regarding same (1.7); revise bankruptcy notice tracking chart (.9); review stay orders (.4); update tracking charts regarding same (.5); revise conditional transfer order tracking chart (.2). | L190 | A103 | $3,619.00 |
| 09/18/19 | LNZ | 3.70 | Review and respond to emails regarding stayed cases (1.2); review and respond to emails regarding motions to sever (1.6); review and respond to emails regarding bankruptcy notices (.9). | L190 | A105 | $2,849.00 |
| 09/18/19 | LNZ | 0.20 | Correspond with Davis Polk regarding email project (.1); correspond with Davis Polk regarding tracking charts (.1). | L190 | A107 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | MO | 2.00 | Communicate with Illinois AG regarding his position on the automatic stay and its impact on our deadline for the Motion to Dismiss (.5); Communicate with Joint Defense Group regarding municipal plaintiffs' Emergency Motion to Sever Purdue in Illinois Coordinated Actions (.5); Conference call with Dechert and Davis Polk regarding impact of AG's objection to the automatic stay in Illinois and Washington (1.0). | L190 | A108 | $1,280.00 |
| 09/18/19 | RW | 0.10 | Review executed deposition subpoena (WA, 0.1). | L190 | A104 | $56.50 |
| 09/18/19 | RW | 0.20 | Respond to emails from co-defendants regarding subpoena status (CA, 0.2) | L190 | A107 | $113.00 |
| 09/19/19 | ARP | 0.30 | Review and analyze objection to notice of suggestion of bankruptcy (0.1); review and analyze DC AG statements regarding same (0.1); strategize with C. Sarchio regarding same (0.1) (0.3, DC). | L190 | A104 | $256.50 |
| 09/19/19 | BLW | 0.10 | Emails from/to M. Cusker & C. Kaplan regarding NY Special Master invoice (0.1). | L190 | A105 | $91.50 |
| 09/19/19 | DDO | 0.50 | Escalate issues re DE action and whether to respond to emergency motion and attend status conference (DE .5) | L190 | A111 | $445.00 |
| 09/19/19 | DDO | 0.30 | Emails re strategy considerations in various state actions (.3). | L190 | A111 | $267.00 |
| 09/19/19 | DDO | 0.50 | Confer with team re MA answer, need to prepare draft and timing (MA .5). | L190 | A111 | $445.00 |
| 09/19/19 | DDO | 0.80 | Participate in strategy call with Dechert team regarding bankruptcy development impact on litigation. | L190 | A111 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | DDO | 0.20 | Confer with K Davis re MN action and how to proceed (MN .2). | L190 | A111 | $178.00 |
| 09/19/19 | DDO | 0.10 | Emails re severance of Burlington case (NJ .1). | L190 | A111 | $89.00 |
| 09/19/19 | DDO | 0.60 | Emails with plaintiff and local counsel re Trenton action and request to sever Purdue and escalate same (NJ .6). | L190 | A111 | $534.00 |
| 09/19/19 | DDO | 1.20 | Review case law (0.8) and consider response to MA request re stay (0.4) (MA 1.2). | L190 | A111 | $1,068.00 |
| 09/19/19 | DDO | 0.40 | Attend call with counsel for holding companies regarding status of action (RI). | L190 | A111 | $356.00 |
| 09/19/19 | DDO | 1.40 | Review motions regarding letters rogatory (.6); and confer with counsel for third parties regarding same (.4); consider response on behalf of Purdue (RI 0.4.). | L190 | A111 | $1,246.00 |
| 09/19/19 | DDO | 1.30 | Provide case specific info (0.3); review and revise declaration re status of state actions in light of bankruptcy (1.0). | L190 | A111 | $1,157.00 |
| 09/19/19 | EWS | 0.40 | Correspondence with internal team, Court's clerk and AG's office regarding developments in IL AG and consolidated cases (0.3); review AG's filing re same (0.1) | L190 | A108 | $366.00 |
| 09/19/19 | JCN | 0.70 | Participate in Dechert call regarding status of cases. | L190 | A105 | $598.50 |
| 09/19/19 | LBC | 0.70 | Attend daily internal call to discuss bankruptcy status and ongoing issues in state court litigation arising from bankruptcy filing (.7). | L190 | A105 | $598.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | LBC | 1.50 | Correspondence with local and co-defendant counsel concerning various bankruptcy-related issues, including consent to removals, severance motions and stipulations, and additional notices of bankruptcy. | L190 | A107 | $1,282.50 |
| 09/19/19 | LNZ | 0.80 | Review and respond to emails internally and with local counsel regarding bankruptcy notices (.7); review and respond to emails regarding objections to the injunction (.1) | L190 | A108 | $616.00 |
| 09/19/19 | LNZ | 0.90 | Revise bankruptcy notice tracking chart (.7); revise motions tracking chart (.2). | L190 | A103 | $693.00 |
| 09/19/19 | SR | 0.40 | Prepare list of cases of actions filed against Purdue since bankruptcy (Multiple, 0.2); same regarding cases that are stayed (Multiple, 0.2). | L190 | A101 | $80.00 |
| 09/20/19 | ARP | 0.20 | Strategize with C. Sarchio and K. Vinson regarding deadlines related to reply to Plaintiff's response to Purdue Suggestion of Bankruptcy (0.1); follow-up with L. Zanello regarding same (0.1, DC). | L190 | A105 | $171.00 |
| 09/20/19 | ARP | 0.30 | Review and analyze Plaintiff's Response to Purdue Suggestion of Bankruptcy (0.3, DC). | L190 | A104 | $256.50 |
| 09/20/19 | BLW | 0.10 | Email from L. Zanello regarding nationwide case status (0.1). | L190 | A105 | $91.50 |
| 09/20/19 | DDO | 0.40 | Review emails re upcoming conference and agenda (DE .4). | L190 | A111 | $356.00 |
| 09/20/19 | DDO | 0.40 | Discuss strategy with Dechert team regarding response to letters rogatory in light of hearing (RI .4). | L190 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | DDO | 1.50 | Review and organize numerous letters rogatory requests (0.5); reach out to counsel for third parties regarding same (0.5); calls with local counsel and counsel for PRA (RI 0.5). | L190 | A111 | $1,335.00 |
| 09/20/19 | DDO | 0.80 | Daily Dechert call regarding bankruptcy implications. | L190 | A111 | $712.00 |
| 09/20/19 | DDO | 0.40 | Confer with Dechert team regarding strategy for response to stay notice (MA .4). | L190 | A111 | $356.00 |
| 09/20/19 | DDO | 0.20 | Correspond with Dechert team regarding extension of time to answer AG case (MA .2). | L190 | A111 | $178.00 |
| 09/20/19 | DDO | 0.30 | Confer with the Dechert team regarding various severance requests (NJ .3). | L190 | A111 | $267.00 |
| 09/20/19 | DDO | 0.20 | Revise email re CT AG case (CT .2). | L190 | A104 | $178.00 |
| 09/20/19 | DDO | 1.30 | Review and comment on H. Coleman declaration regarding case status. | L190 | A111 | $1,157.00 |
| 09/20/19 | DDO | 0.40 | Review update regarding State of Wa case and court decision to bankruptcy stay (WA .4). | L190 | A104 | $356.00 |
| 09/20/19 | JCN | 0.80 | Participate in Dechert team call regarding status of cases and bankruptcy impact (0.8). | L190 | A105 | $684.00 |
| 09/20/19 | LBC | 0.80 | Attend internal strategy call to discuss developments related to bankruptcy, including various issues arising in state court litigation (.8). | L190 | A105 | $684.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | LNZ | 2.10 | Review and respond to emails with Dechert and local counsel regarding bankruptcy notices (.5); review and respond to emails with Dechert and local counsel regarding motions to sever (.7); review and respond to emails with Davis Polk regarding stayed cases (.7); communicate with Davis Polk regarding plaintiffs' counsels' email addresses (.1); review and respond to emails with Davis Polk regarding West Virginia status conference (.1) | L190 | A107 | $1,617.00 |
| 09/20/19 | LNZ | 3.40 | Update bankruptcy notices tracking chart (.6); update tracking charts of bankruptcy notices, motions to sever, stays, and other filings (2.6); update conditional transfer order tracking chart (.2). | L190 | A103 | $2,618.00 |
| 09/20/19 | RW | 0.40 | Correspond with local counsel regarding message from bankruptcy counsel (WA, 0.2; AZ, 0.2) | L190 | A107 | $226.00 |
| 09/21/19 | DDO | 0.20 | Confer with family counsel re upcoming RI conference (RI .2). | L190 | A111 | $178.00 |
| 09/21/19 | DDO | 0.60 | Confer with the Dechert team regarding submission in advance of the conference and strategy re same (RI .6). | L190 | A111 | $534.00 |
| 09/21/19 | DDO | 0.30 | Review, revise and circulate list of request for letters rogatory (RI .3). | L190 | A104 | $267.00 |
| 09/21/19 | LNZ | 0.50 | Update tracking charts of bankruptcy notices, motions to sever, stays, and other filings (.5). | L190 | A103 | $385.00 |
| 09/21/19 | LNZ | 0.20 | Communicate with client regarding West Virginia status conference (.1); communicate with client regarding bankruptcy tracking charts (.1). | L190 | A106 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/22/19 | DDO | 0.50 | Call with Sackler family and related entity counsel re RI case conference (RI .5). | L190 | A111 | $445.00 |
|---|---|---|---|---|---|---|
| 09/23/19 | CNP | 0.80 | Attend Dechert Purdue Team Leaders strategy call. | L190 | A105 | $640.00 |
| 09/23/19 | DDO | 0.90 | Call with M. Oliverio re conference and draft (.5); send email report to client and team (.2); apprise counsel for third parties of status (RI .2). | L190 | A111 | $801.00 |
| 09/23/19 | DDO | 0.40 | Call with M Oliverio re letter to the court and plans for conference (.3); update Dechert team (RI .1). | L190 | A111 | $356.00 |
| 09/23/19 | DDO | 0.30 | Confer with Dechert team and local counsel re plans for upcoming conference (DE .3). | L190 | A111 | $267.00 |
| 09/23/19 | DDO | 0.20 | Review plaintiffs' request to review prior productions and arrange for project attorney to handle (.2). | L190 | A111 | $178.00 |
| 09/23/19 | DDO | 0.40 | Provide case status info to counsel (0.2); review emails to/from the team re same (0.2). | L190 | A111 | $356.00 |
| 09/23/19 | DDO | 0.80 | Participate in Dechert team call (.8). | L190 | A111 | $712.00 |
| 09/23/19 | DDO | 0.40 | Update S Baker counsel re RI case status and emails re request for dep transcript (RI .4). | L190 | A111 | $356.00 |
| 09/23/19 | DDO | 0.10 | Confer with Jae Lee re Idaho filing (ID .1). | L190 | A111 | $89.00 |
| 09/23/19 | EWS | 0.20 | Review and analyze correspondence with OH AG opposing counsel and joint defense counsel regarding case developments (0.2) | L190 | A104 | $183.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | LBC | 1.00 | Respond to inquiries from local counsel and former employee counsel concerning status of state court litigation, including filing of notices in pending appeals and additional notices in other actions to advise of the the recent injunctive relief request (1). | L190 | A107 | $855.00 |
| 09/23/19 | LBC | 0.80 | Participate in internal Dechert team call to discuss bankruptcy-related litigation issues, including responses to objections to automatic stays and state court updates on active litigation (0.8). | L190 | A105 | $684.00 |
| 09/23/19 | LNZ | 0.80 | Update bankruptcy tracking charts (.2); update tracking charts for motions to sever, stays, objections to stay, and other filings (.5); update conditional transfer order tracking chart (.1). | L190 | A103 | $616.00 |
| 09/23/19 | LNZ | 1.20 | Review and respond to emails with Dechert team and local counsel regarding bankruptcy notices (.2); review and respond to emails with Dechert team and local counsel regarding motions to sever, stays, objections to stay, and other filings (1.0). | L190 | A107 | $924.00 |
| 09/24/19 | ARP | 0.70 | Strategize with K. Vinson regarding response to objection to notice of suggestion of bankruptcy (.2); follow-up correspondence regarding same (.1); strategize with K. Vinson regarding motion to dismiss factual background (.2); conduct follow-up research regarding same (DC, 0.2). | L190 | A105 | $598.50 |
| 09/24/19 | BLW | 0.20 | Email from A. Weaver regarding roundup media (0.2). | L190 | A108 | $183.00 |
| 09/24/19 | BLW | 0.10 | Email from L. Zanello regarding case tracking charts (0.1). | L190 | A105 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | DDO | 1.10 | Consider issues for possible motion to exclude Hui Chen (WA 1.1). | L190 | A111 | $979.00 |
| 09/24/19 | DDO | 0.60 | Confer with H. Coleman, B. Tome and C. Ward regarding status of DE action and plans for the conference (DE .6). | L190 | A111 | $534.00 |
| 09/24/19 | DDO | 0.30 | Confer with Sackle family counsel regarding status of DE action and emergency motion (DE .3). | L190 | A111 | $267.00 |
| 09/24/19 | DDO | 0.30 | Confer with counsel for Pharmaceutical Research Associates re various matters (.3). | L190 | A111 | $267.00 |
| 09/24/19 | DDO | 0.60 | Follow up regarding mistakenly issues letters rogatory by Rhode Island and possible need to send confirming letter to the court (RI .6). | L190 | A111 | $534.00 |
| 09/24/19 | DDO | 0.90 | Participate in weekly client call and team meeting to follow (.9). | L190 | A111 | $801.00 |
| 09/24/19 | EWS | 0.10 | Review correspondence with regarding OH AG case schedule and related issues (0.1). | L190 | A108 | $91.50 |
| 09/24/19 | LNZ | 0.80 | Update tracking charts of bankruptcy filings (.8). | L190 | A103 | $616.00 |
| 09/24/19 | LNZ | 0.70 | Review emails with local counsel regarding motions to sever (.3); review emails local counsel regarding bankruptcy notices (.1); review emails with local counsel regarding bankruptcy stay (.3). | L190 | A104 | $539.00 |
| 09/24/19 | SR | 0.20 | Review tracking charts to create list of cases with specific entities following attorney request (Multiple). | L190 | A111 | $40.00 |
| 09/24/19 | TM | 0.30 | Electronically file court compliance document in Supreme Court of New York County regarding letter to Judge Garguilo on NY AG opposition to stay. | L190 | A111 | $60.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | BLW | 0.10 | Email from A. Weaver regarding media roundup (0.1). | L190 | A108 | $91.50 |
| 09/25/19 | CNP | 0.30 | Participate in Dechert bankruptcy status and ongoing cases call. | L190 | A105 | $240.00 |
| 09/25/19 | DDO | 0.30 | Confer with M. Gorny and J. Tam regarding Daubert motion re Chen (WA .3). | L190 | A111 | $267.00 |
| 09/25/19 | DDO | 0.40 | Review and circulate transcript of RI hearing (RI .4). | L190 | A104 | $356.00 |
| 09/25/19 | DDO | 0.20 | Review and circulate 93A demand letter in the Engelsen case (0.1); review T. Blank comments and determine next steps (MA .1). | L190 | A111 | $178.00 |
| 09/25/19 | DDO | 0.20 | Consider procedural posture of Burlington case and motion to sever (NJ .2). | L190 | A111 | $178.00 |
| 09/25/19 | DDO | 0.20 | Confer with Dechert team regarding logistics for status conference and conflicting information regarding the time (DE .2). | L190 | A111 | $178.00 |
| 09/25/19 | DDO | 3.20 | Prepare for DE status conference (2.0); review bankruptcy filings to be prepared to address court inquiries (1.2) (DE 3.2). | L190 | A111 | $2,848.00 |
| 09/25/19 | DDO | 0.50 | Call with local counsel, H. Coleman to discuss status of DE case, upcoming status conference (DE .5). | L190 | A111 | $445.00 |
| 09/25/19 | DDO | 0.30 | Attend Dechert team status call (.3). | L190 | A111 | $267.00 |
| 09/25/19 | EWS | 0.20 | Correspond with Dechert team regarding Medina County (OH) removal, severance (0.2) | L190 | A105 | $183.00 |
| 09/25/19 | EWS | 0.20 | Correspond with Dechert team regarding IL cases updates (0.2). | L190 | A105 | $183.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| 09/25/19 | JHL | 0.10 | Correspond with J. Malone and B. Wisoff, counsel for R. Sackler, regarding the pending assignment of a California Superior Court trial judge for the California coordinated cases. | L190 | A108 | $89.00 |
|---|---|---|---|---|---|---|
| 09/25/19 | LNZ | 0.70 | Revise conditional transfer order tracking chart (.2); revise bankruptcy filings tracking chart (.4); revise case tracking chart (.1) | L190 | A103 | $539.00 |
| 09/25/19 | LNZ | 1.10 | Communicate with Dechert team regarding bankruptcy notices (.4); communicate with Dechert team regarding motions to sever (.1); communicate with Dechert team regarding West Virginia cases (.6). | L190 | A105 | $847.00 |
| 09/25/19 | SR | 1.10 | Review tracking charts and case files to prepare list of cases where Purdue has been served but a Notice of Suggestion of Bankruptcy has not been filed following attorney request (Multiple). | L190 | A111 | $220.00 |
| 09/26/19 | ASC | 0.90 | Review McLean County Complaint (IL, 0.9). | L190 | A104 | $742.50 |
| 09/26/19 | BLW | 0.20 | Review and analyze of correspondence from Oklahoma Bar Association regarding PHV (.1); emails from/to S. Rosen regarding same (.1). | L190 | A108 | $183.00 |
| 09/26/19 | LNZ | 0.70 | Revise bankruptcy filings tracking chart (.7). | L190 | A103 | $539.00 |
| 09/26/19 | MG | 0.40 | Conferences with counsel for co-defendants regarding: special master invoices and administration of payments (NY). | L190 | A107 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | SR | 0.30 | Review tracking charts and case files to identify service dates of regarding list of cases where Purdue has been served but a Notice of Suggestion of Bankruptcy has not been filed following attorney request (Multiple). | L190 | A111 | $60.00 |
| 09/27/19 | BLW | 0.10 | Emails from/to H. Coleman & L. Zanello regarding status update in lieu of call (0.1). | L190 | A105 | $91.50 |
| 09/27/19 | BLW | 0.10 | Email from A. Weaver regarding media roundup (0.1). | L190 | A108 | $91.50 |
| 09/27/19 | DDO | 0.10 | Circulate email regarding stay of case (DE .1). | L190 | A111 | $89.00 |
| 09/27/19 | DDO | 0.80 | Review numerous filings re request to sever Purdue from municipalities case (0.5); consider need for a response (0.3) (CT .8). | L190 | A104 | $712.00 |
| 09/27/19 | DDO | 0.50 | Confer with S. Magen regarding obtaining stays in NJ and CT cases and review follow up items (NJ .2; CT .3). | L190 | A104 | $445.00 |
| 09/27/19 | LNZ | 0.70 | Revise bankruptcy filings tracking chart (.5); revise conditional transfer order tracking chart (.2). | L190 | A103 | $539.00 |
| 09/27/19 | LNZ | 0.60 | Review bankruptcy notices (.6). | L190 | A104 | $462.00 |
| 09/27/19 | SR | 0.20 | Review case files and tracking charts to provide dates of service for motions filed in the Massachusetts Attorney General case (MA). | L190 | A110 | $40.00 |
| 09/29/19 | EWS | 0.20 | Review, analyze correspondence and article authored by K. Lofy, G. Franklin, others re WA state opioid prescribing metrics (0.2) | L190 | A104 | $183.00 |
| 09/30/19 | DDO | 0.20 | Consider issues related to motion to sever Purdue (CT .2). | L190 | A111 | $178.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/19 | DDO | 1.50 | Review and comment on outline for motion to exclude H Chen (0.9); identify issues for inclusion in motion and testimony to support (WA 1.5) (0.6). | L190 | A104 | $1,335.00 |
| 09/30/19 | DDO | 0.40 | Confer with S. Mathews regarding status of NJ cases and recent filings (NJ .4). | L190 | A111 | $356.00 |
| 09/30/19 | DDO | 0.30 | Review state jury demand and consider implications of same and need to move to strike and timing of same (RI .3). | L190 | A103 | $267.00 |
| 09/30/19 | DDO | 0.40 | Respond to emails re questions about comments to congressional documents (.4). | L190 | A111 | $356.00 |
| 09/30/19 | DDO | 0.20 | Assist with inquiries from family counsel re Iowa AG matter (IA .2). | L190 | A111 | $178.00 |
| 09/30/19 | LNZ | 1.20 | Update bankruptcy filings tracking charts (1.2). | L190 | A103 | $924.00 |
| 09/30/19 | SR | 0.20 | Prepare list of trial dates following attorney request (Multiple). | L190 | A101 | $40.00 |
| 09/30/19 | SR | 0.20 | Prepare paperwork needed for renewal of M. Cusker Gonzalez and M. Cheffo's pro hac vice admissions in Nevada (NV). | L190 | A110 | $40.00 |

$92,429.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | MCM | 8.00 | Research, draft, and revise motion for summary judgment (WA). | L210 | A103 | $6,840.00 |
| 09/15/19 | ST | 2.70 | Draft answer to amended complaint (N.M 1.40); Prepare for Ballantyne deposition preparation (WA 1.30) | L210 | A103 | $540.00 |
| 09/16/19 | EWS | 0.40 | Internal and external communications with team and WA AG counsel regarding affirmative defenses and motion for partial summary judgment. | L210 | A108 | $366.00 |
| 09/16/19 | JLL | 0.50 | Participate in call with Virginia AG regarding AG's motion to amend complaint (VA, 0.2); discussion with C. Ward regarding response to request from counsel for VA municipalities regarding severance motion (VA, 0.3). | L210 | A105 | $495.00 |
| 09/16/19 | MCM | 1.10 | Confer with A. Liu regarding strength of arguments in motion to dismiss (.8); research issues related to the same (.3) (WA). | L210 | A103 | $940.50 |
| 09/16/19 | PAL | 0.10 | Communicate with Dechert team regarding response to notice of bankruptcy filing. | L210 | A105 | $89.00 |
| 09/16/19 | PAL | 0.30 | Review response to notice of bankruptcy filing. | L210 | A104 | $267.00 |
| 09/16/19 | PAL | 0.30 | Communicate with Dechert team regarding filings regarding pre-petition claims and professional appointments. | L210 | A105 | $267.00 |
| 09/16/19 | PAL | 0.30 | Communicate with Dechert team regarding strategy for motions to sever. | L210 | A105 | $267.00 |
| 09/16/19 | PAL | 0.40 | Review motions to sever. | L210 | A104 | $356.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/16/19 | SR | 0.50 | Review docket report in the New York Coordinated litigation and compile all recent filings for attorney reference and review (NY). | L210 | A111 | $100.00 |
|---|---|---|---|---|---|---|
| 09/16/19 | ST | 3.50 | Draft answer to amended complaint (N.M. 3.5) | L210 | A103 | $700.00 |
| 09/17/19 | MO | 4.50 | Draft Motion to Dismiss Illinois AG's Complaint in light of AG's objection to the automatic stay (3.0); draft Motion to Dismiss Wisconsin AG's Complaint in light of AG's objection to the automatic stay (1.5). | L210 | A103 | $2,880.00 |
| 09/17/19 | MO | 0.60 | Analyze Illinois Public Risk Fund Opposition to Consolidation. | L210 | A104 | $384.00 |
| 09/17/19 | PAL | 1.10 | Communicate with non-party counsel and counsel regarding response to discovery demand and strategy. | L210 | A108 | $979.00 |
| 09/18/19 | BLW | 0.20 | Review email from P. LaFata regarding adversary proceeding complaint (0.1); review and analysis of same (0.1). | L210 | A104 | $183.00 |
| 09/18/19 | JST | 0.50 | Review and analyze court order regarding bankruptcy and stay (0.3); and strategize and communicate in firm regarding same (0.2, WA AG). | L210 | A105 | $445.00 |
| 09/18/19 | MO | 0.50 | Prepare draft agreed order continuing the briefing schedule on the Motion to Dismiss the Illinois AG's Complaint (0.2); send to AG for signoff (0.1); incorporate edits (0.1); and finalize (0.1). | L210 | A103 | $320.00 |
| 09/18/19 | PAL | 0.30 | Review response to notice of bankruptcy and automatic stay. | L210 | A104 | $267.00 |
| 09/18/19 | PAL | 0.30 | Communicate with counsel for non-parties regarding complaint. | L210 | A107 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| Date | Init | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 09/19/19 | MO | 2.00 | Draft Motion to Dismiss Illinois AG's Complaint in light of AG's objection to the automatic stay (1.0); continue draft Motion to Dismiss Wisconsin AG's Complaint in light of AG's objection to the automatic stay (1.0). | L210 | A103 | $1,280.00 |
| 09/19/19 | RH | 8.40 | (WA) Prepare exhibits in response to renewed motion for summary judgment. | L210 | A101 | $1,680.00 |
| 09/19/19 | ST | 1.10 | Draft answer to amended complaint (N.M.) | L210 | A103 | $220.00 |
| 09/20/19 | AES | 1.50 | Review final reply brief in support of summary judgment motion in WA AG action (WA 1.5). | L210 | A104 | $1,335.00 |
| 09/20/19 | JEO | 0.60 | Correspondence with N. Dean regarding drafting answer to Commonwealth of MA's amended complaint (.1); conference with S. Magen regarding the same (.1); conference with T. Blank regarding the answer due date (.1); correspondence with T. Blank, S. Magen and D. O'Gorman regarding the answer due date (.1); review correspondence with T. Blank, D. O'Gorman and S. Magen regarding MA AG's response to request for extension of time to answer Commonwealth's amended complaint (.1); review correspondence with D. O'Gorman, T. Blank and S. Magen regarding Purdue's notice of suggestion of bankruptcy in Commonwealth of MA v. Purdue Pharma, L.P., et al (0.1). | L210 | A105 | $384.00 |
| 09/20/19 | MO | 2.40 | Draft Motion to Dismiss Illinois AG's Complaint. | L210 | A103 | $1,536.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | RH | 6.60 | (WA) Cite check and prepare exhibits to response to renewed motion for summary judgment | L210 | A101 | $1,320.00 |
| 09/20/19 | ST | 7.00 | Draft answer to amended complaint (N.M.) | L210 | A103 | $1,400.00 |
| 09/22/19 | ST | 0.20 | Prepare exhibits to letter to court (WA) | L210 | A101 | $40.00 |
| 09/23/19 | ND | 8.10 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,956.50 |
| 09/23/19 | ST | 4.00 | Draft answer to complaint (N.M.) | L210 | A103 | $800.00 |
| 09/24/19 | HAC | 0.30 | Call with Davis Polk regarding estimation of certain claims. | L210 | A107 | $274.50 |
| 09/24/19 | JLL | 0.20 | Confer with C. Ward regarding acceptance of service of VA complaints (0.2). | L210 | A105 | $198.00 |
| 09/24/19 | ND | 7.80 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,847.00 |
| 09/25/19 | MIG | 1.30 | Draft outline of motion to exclude the opinions of H. Chen (WA 1.3). | L210 | A103 | $832.00 |
| 09/25/19 | ND | 7.50 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,737.50 |
| 09/25/19 | ST | 2.80 | Draft answer to amended complaint (N.M.) | L210 | A103 | $560.00 |
| 09/26/19 | JHL | 0.10 | Correspond with local Arizona counsel, L. Sixkiller and K. Beneviste, regarding a first amended complaint filed in the City of Prescott case pending in Arizona state court. | L210 | A107 | $89.00 |
| 09/26/19 | MIG | 8.40 | Research Washington case law on Frye standard (WA 4.6); draft outline of Frye motion to exclude H. Chen expert opinions (WA 3.8). | L210 | A103 | $5,376.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 09/26/19 | ND | 7.60 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,774.00 |
| 09/26/19 | RH | 5.20 | (MO) Prepare exhibits for Supplemental Reply in Support of Motion for Summary Judgment | L210 | A101 | $1,040.00 |
| 09/26/19 | ST | 7.80 | Draft answer to amended complaint (N.M.) | L210 | A103 | $1,560.00 |
| 09/27/19 | ASC | 1.00 | Prepare to file Notice of Suggestion of Bankruptcy and Automatic Stay of Proceedings in McLean County (IL, 1.0). | L210 | A101 | $825.00 |
| 09/27/19 | HAC | 2.80 | Conference call with Davis Polk regarding substantive underpinnings of claims by non-governmental plaintiffs, including third-party payors, insurers, and personal injury cases (1.0); follow up discussions and research with Dechert team (1.8). | L210 | A108 | $2,562.00 |
| 09/27/19 | MG | 1.50 | Review/revise draft bar date papers and claim forms (1.0); conferences with Dechert team regarding: same (all) (.5). | L210 | A103 | $1,335.00 |
| 09/27/19 | MIG | 4.40 | Research Washington case law for Frye motion to exclude opinions of H. Chen (WA 1.6); draft outline of Frye motion to exclude opinions of H. Chen (WA 2.8). | L210 | A103 | $2,816.00 |
| 09/27/19 | ND | 4.00 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,460.00 |
| 09/28/19 | LNZ | 0.60 | Review filings in Kentucky cases (.6). | L210 | A104 | $462.00 |
| 09/29/19 | LNZ | 1.50 | Review dockets and compile notices of voluntary dismissal (.6); review newly filed complaints and compare to previously-filed complaints (.6); review motions to sever (.3). | L210 | A104 | $1,155.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/19 | MIG | 3.70 | Prepare binder for hearing on motion to dismiss (MD 3.7). | L210 | A101 | $2,368.00 |
| 09/30/19 | ND | 7.60 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,774.00 |
| 09/30/19 | ST | 7.10 | Draft answer to amended complaint (N.M.) | L210 | A103 | $1,420.00 |

$65,369.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/18/19 | BLW | 0.10 | Review email from J. Tam regarding WA order regarding injunction; review and analysis of same (0.1). | L220 | A104 | $91.50 |
| 09/18/19 | BLW | 0.20 | Review email from T. Blank regarding MA response to suggestion of bankruptcy (.1); review and analysis of same (0.1). | L220 | A104 | $183.00 |
| 09/18/19 | JST | 2.00 | Draft/revise declaration regarding litigation events for temporary restraining order (2.0, federal bankruptcy). | L220 | A103 | $1,780.00 |
| 09/19/19 | PAL | 0.20 | Review letter from court regarding automatic stay and impending proceedings. | L220 | A104 | $178.00 |
| 09/20/19 | BLW | 1.80 | Emails from/to P. LaFata, H. Coleman, M. Cusker, E. Snapp, D. O'Gorman, et al. regarding draft declaration in support of TRO (0.8); update/revision of same (1.0). | L220 | A104 | $1,647.00 |
| 09/20/19 | PAL | 0.30 | Revise written submission in support of interim relief from case schedule and motions (WA). | L220 | A103 | $267.00 |
| 09/20/19 | PAL | 0.50 | Communicate with Dechert team regarding strategy for interim relief and written submissions for same (WA). | L220 | A105 | $445.00 |
| 09/20/19 | PAL | 0.30 | Review requests for interim relief from schedule (WA). | L220 | A104 | $267.00 |
| 09/20/19 | PAL | 0.60 | Review correspondence from court and parties regarding stay and case scheduling (WA). | L220 | A104 | $534.00 |
| 09/20/19 | PAL | 0.10 | Communicate with Dechert team regarding stay (OR). | L220 | A105 | $89.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | PAL | 0.40 | Communicate with Dechert team regarding strategy for stay applications in various states. | L220 | A105 | $356.00 |
| 09/23/19 | PAL | 0.30 | Proposed court submission on interim stay (UT). | L220 | A104 | $267.00 |
| 09/23/19 | PAL | 0.20 | Review proposed submission to court on interim stay (MD). | L220 | A104 | $178.00 |
| 09/23/19 | PAL | 0.30 | Review proposed opposition letter / position letter on stays in various states. | L220 | A104 | $267.00 |
| 09/23/19 | PAL | 0.30 | Review motion to lift stay (IA). | L220 | A104 | $267.00 |
| 09/23/19 | PAL | 0.20 | Review proposed court submission regarding interim stay (NY). | L220 | A104 | $178.00 |
| 09/24/19 | BLW | 0.60 | Review and analyze of motion for/to preliminary injunction (0.6). | L220 | A104 | $549.00 |
| 09/24/19 | BLW | 0.10 | Emails from/to H. Coleman & B. Kaminetsky regarding AR/TN litigation (0.1). | L220 | A107 | $91.50 |
| 09/24/19 | PAL | 0.30 | Review proposed revisions to court submissions on interim relief (RI, NY). | L220 | A104 | $267.00 |
| 09/24/19 | PAL | 0.20 | Review statements by attorneys general in various states regarding interim relief. | L220 | A102 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/25/19 | BLW | 1.70 | Emails from/to H. Coleman, J. Tam & S. Birnbaum regarding TN & AR claimants (0.1); review and analysis of correspondence from Godfrey Kahn regarding same; selective review and analysis of first day transcript regarding same (0.7); emails from/to B. Kaminetzky regarding same (0.1); telephone conference with J. Tam regarding same (0.1); emails from/to K. Stadler, S. Birnbaum & M. Leventhal regarding same/R. Sackler deposition (0.2); telephone conference with K. Stadler, G. Stranch, T. Herzfeld, B. Kaminetzky, J. Tam, et al. regarding PI motion/deposition of R. Sackler (0.4); emails from/to B. Kaminetzky & S. Birnbaum regarding same (0.1). | L220 | A108 | $1,555.50 |
| 09/25/19 | BLW | 0.20 | Email from M. Cusker regarding correspondence from M. Cheffo to state court (0.2, NY). | L220 | A104 | $183.00 |
| 09/25/19 | JST | 0.30 | Review plaintiffs' letter (0.1); prepare for conference call with plaintiffs' counsel and bankruptcy counsel regarding preliminary injunction motion (0.2, TN and AR). | L220 | A104 | $267.00 |
| 09/25/19 | JST | 0.40 | Confer with plaintiffs' counsel and bankruptcy counsel regarding preliminary injunction motion (0.4, TN and AR). | L220 | A108 | $356.00 |
| 09/25/19 | PAL | 0.30 | Review proposed reply to response regarding automatic stay (ID). | L220 | A104 | $267.00 |
| 09/26/19 | PAL | 0.20 | Review response to notice of bankruptcy and request by plaintiff to lift stay (NY). | L220 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | BLW | 0.20 | Emails from/to M. Cusker, M. Heubner & B. Kaminetzky regarding AG response to stay (0.2, NY). | L220 | A107 | $183.00 |
| 09/27/19 | PAL | 0.20 | Review response to request for stay of appeal (ND). | L220 | A104 | $178.00 |
| 09/27/19 | PAL | 0.20 | Review response to motion to lift stay (ID). | L220 | A104 | $178.00 |
| 09/30/19 | BLW | 0.10 | Email from T. Adams regarding court order (0.1, WA). | L220 | A107 | $91.50 |
| 09/30/19 | PAL | 0.20 | Draft proposed response in opposition to motion to amend order on litigation stay (MD). | L220 | A104 | $178.00 |

$11,695.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/16/19 | LNZ | 0.20 | Confer with counsel for co-defendants regarding West Virginia status conference (.1); confer with local counsel regarding West Virginia status conference (.1). | L230 | A107 | $154.00 |
| 09/17/19 | TY | 1.00 | Attend joint-defense conference call regarding upcoming pre-scheduling conference and related preparation. | L230 | A107 | $640.00 |
| 09/18/19 | PAL | 0.40 | Communicate internally regarding strategy for state hearing motion on case structure under bankruptcy. | L230 | A105 | $356.00 |
| 09/18/19 | SBR | 4.00 | Prepare for emergency hearing in Illinois Coordinated Action regarding Plaintiffs' motion to sever and the AG's Opposition (2.0); review bankruptcy court transcript for same (0.5); review applicable case law regarding same (0.5) draft argument outline regarding same (1.0). | L230 | A101 | $3,560.00 |
| 09/19/19 | CRB | 1.70 | Prepare for and telephonic appearance at New Mexico AG scheduling conference | L230 | A109 | $1,513.00 |
| 09/19/19 | SBR | 2.30 | Prepare for emergency hearing in Illinois Coordinated Action regarding Plaintiffs' motion to sever and the AG's Opposition (1.0); review bankruptcy court transcript for same (.40); and review applicable case law regarding same (.40); draft argument outline regarding same (.50). | L230 | A101 | $2,047.00 |
| 09/19/19 | SBR | 1.50 | Attend emergency hearing on Illinois municipal plaintiffs motion to sever. | L230 | A109 | $1,335.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/24/19 | BLW | 0.10 | Email from D. O'Gorman regarding 9/23/19 court hearing (0.1, RI). | L230 | A105 | $91.50 |
|---|---|---|---|---|---|---|
| 09/24/19 | JST | 0.30 | Strategize and communicate with local counsel regarding status conference (0.3, MO/Jefferson & Franklin). | L230 | A101 | $267.00 |
| 09/25/19 | CAW | 0.30 | Participate in internal call to discuss state cases and implications of bankruptcy. | L230 | A105 | $231.00 |
| 09/25/19 | CAW | 3.40 | Prepare outline and material for hearing on argument for leave and implications of bankruptcy. (DE) | L230 | A103 | $2,618.00 |
| 09/25/19 | CAW | 0.30 | Correspond and participate in call with opposing counsel regarding bankruptcy implications. | L230 | A108 | $231.00 |
| 09/25/19 | CAW | 0.50 | Confer with internal team regarding strategy for hearing on argument for leave and implications of bankruptcy. | L230 | A105 | $385.00 |
| 09/25/19 | MG | 0.30 | Conferences with local counsel in connection with upcoming hearing regarding: bankruptcy notice and motion to sever in Brockel (0.1); conferences with co-defendants regarding: same (AL) (0.2). | L230 | A107 | $267.00 |
| 09/26/19 | BLW | 0.10 | Email from D. O'Gorman regarding court ordered stay (0.1, DE). | L230 | A105 | $91.50 |
| 09/26/19 | CAW | 0.20 | Review summary of discovery motion hearing from D. O'Gorman. | L230 | A105 | $154.00 |
| 09/26/19 | CAW | 0.30 | Prepare oral argument outline for hearing. | L230 | A103 | $231.00 |
| 09/26/19 | CAW | 0.80 | Correspond internally regarding strategy and status in Virginia municipality cases. | L230 | A105 | $616.00 |
| 09/27/19 | BLW | 0.10 | Email from D. O'Gorman regarding hearing transcript (0.1, RI). | L230 | A105 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | EWS | 0.10 | Correspondence with internal team, local counsel regarding WI AG court conference on October 10 (0.1) | L230 | A108 | $91.50 |
| 09/27/19 | JST | 0.10 | Phone call with local counsel regarding preparation for court conference (0.1, MO/Jefferson & Franklin). | L230 | A108 | $89.00 |
| 09/30/19 | CAW | 0.60 | Correspond with local counsel regarding new Oklahoma complaints. | L230 | A107 | $462.00 |
| 09/30/19 | EWS | 0.50 | Communications with local counsel and WI AG regarding upcoming status conference (0.4); provide update to internal team (0.1) | L230 | A108 | $457.50 |
| 09/30/19 | JST | 0.10 | Communicate with local counsel regarding court conference (0.1, MO/Jefferson and Franklin). | L230 | A108 | $89.00 |

$16,068.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | AML | 7.00 | Revise opposition to motion for summary judgment. | L240 | A103 | $6,405.00 |
| 09/15/19 | NAN | 7.00 | Prepare for Ballantyne deposition (WA) (5.0); review and revise letter to opposing counsel regarding search terms and custodians (UT) (2.0). | L240 | A102 | $5,075.00 |
| 09/16/19 | ASC | 4.00 | Conduct and analyze legal research on affirmative defenses in support of Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 4.0). | L240 | A104 | $3,300.00 |
| 09/16/19 | ASC | 1.30 | Revise brief in support of Purdue's Motion to Dismiss the State of Wisconsin's complaint (WI, 1.3). | L240 | A103 | $1,072.50 |
| 09/16/19 | ASC | 3.40 | Revise Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 3.4). | L240 | A103 | $2,805.00 |
| 09/16/19 | CRB | 3.30 | Research for and draft of Maine AG Motion to Dismiss. | L240 | A103 | $2,937.00 |
| 09/16/19 | EWS | 0.20 | Review, analyze WA AG response to suggestion of bankruptcy and correspondence with team regarding same (0.2) | L240 | A104 | $183.00 |
| 09/16/19 | EWS | 0.30 | Communications with internal team regarding bankruptcy filings/impact. | L240 | A105 | $274.50 |
| 09/16/19 | EWS | 0.30 | Communications with Wisconsin AG office and L. McFarlane regarding impact of bankruptcy filing on case deadlines. | L240 | A108 | $274.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | EWS | 0.60 | Communications with S. Roitman, A. Liu and A. Cooney regarding WI AG briefing schedule (0.4); internal communications regarding Illinois AG stay of proceedings (0.2) | L240 | A105 | $549.00 |
| 09/16/19 | EWS | 0.20 | Review and analyze legal memorandum regarding automatic stay. | L240 | A104 | $183.00 |
| 09/16/19 | JST | 0.70 | Strategize and communicate in firm and with local counsel regarding response to summary judgment motion (0.7, WA AG). | L240 | A108 | $623.00 |
| 09/16/19 | NAN | 1.20 | Montana: prepare for Ballantyne deposition, including review and analyze Montana specific documents (.6); draft summary or most critical points in each (.6). | L240 | A102 | $870.00 |
| 09/17/19 | CRB | 6.00 | Drafting of correspondence regarding stays, motions to sever, and related follow-up in Pennsylvania, New Mexico, and Colorado (0.5); prepare for scheduling conference in New Mexico AG case (NM 0.6); research for and drafting of Maine AG Motion to Dismiss (ME 4.9) | L240 | A103 | $5,340.00 |
| 09/17/19 | SBR | 3.00 | Review and revise Motion to Dismiss in Wisconsin AG case. | L240 | A103 | $2,670.00 |
| 09/18/19 | AML | 5.20 | Revise response brief to the State's Renewed Motion for Partial Summary Judgment (Washington). | L240 | A103 | $4,758.00 |
| 09/18/19 | ASC | 4.90 | Revise Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 4.9). | L240 | A103 | $4,042.50 |
| 09/18/19 | CRB | 5.20 | Draft and revise Maine Motion to Dismiss Complaint (ME 5.2) | L240 | A103 | $4,628.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/19/19 | AML | 1.20 | Review and revise opposition to partial motion for summary judgment (Washington). | L240 | A103 | $1,098.00 |
|----------|-----|------|-----------------------------------------------------------------------------------|------|------|-----------|
| 09/19/19 | ASC | 6.60 | Revise and edit Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 6.6). | L240 | A103 | $5,445.00 |
| 09/19/19 | BLW | 0.20 | Emails from/to P. LaFata, T. Friedman, H. Coleman, J. Tam, et al. regarding email from Judge Moore regarding stay & motion for summary judgment (WA) (0.2). | L240 | A107 | $183.00 |
| 09/19/19 | JST | 2.50 | Draft/revise summary judgment opposition (2.5, WA AG). | L240 | A103 | $2,225.00 |
| 09/19/19 | JST | 0.20 | Confer in firm regarding summary judgment opposition (0.2, WA AG). | L240 | A105 | $178.00 |
| 09/19/19 | JST | 0.20 | Confer in firm regarding summary judgment opposition (0.2, WA AG). | L240 | A105 | $178.00 |
| 09/19/19 | NAN | 0.40 | Washington: review deposition documents for M. Perri's deposition (.3); correspondence with J. Newmark and S. Taylor regarding exhibits (.1). | L240 | A102 | $290.00 |
| 09/20/19 | AML | 3.30 | Revise and prepare draft of opposition to motion for partial summary judgment for filing (Washington). | L240 | A103 | $3,019.50 |
| 09/20/19 | ASC | 3.90 | Cite-check and edit Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 3.9). | L240 | A103 | $3,217.50 |
| 09/20/19 | EWS | 0.30 | Review and analyze motion for WA AG summary judgment response briefing. | L240 | A104 | $274.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | JST | 0.40 | Review draft declaration and proposed order for summary judgment opposition (0.2); communicate in firm and with local counsel regarding same (0.2). | L240 | A105 | $356.00 |
| 09/20/19 | JST | 2.50 | Draft/revise/finalize summary judgment opposition (1.5); Communicate in firm and with local counsel regarding same (1.0, WA AG). | L240 | A103 | $2,225.00 |
| 09/20/19 | JST | 0.30 | Confer in firm regarding plaintiff's proposal regarding summary judgment and summary judgment strategy (0.3, WA AG). | L240 | A105 | $267.00 |
| 09/20/19 | NAN | 5.60 | Washington: Discuss Ballantyne deposition with H. Freiwald and Washington case (1.0); revise, edit and draft Ballantyne deposition summary (2.6); review and analyze Ballantyne exhibits and deposition transcript (2.0). | L240 | A102 | $4,060.00 |
| 09/22/19 | JST | 0.50 | Conduct research regarding dispositive motions for counsel (.4); communicate in firm regarding same all cases (.1). | L240 | A105 | $445.00 |
| 09/23/19 | NAN | 1.80 | Washington: review and analyze H. Freiwald's revisions to Ballantyne's deposition summary (0.8); edit and revise deposition summary (0.6); distribute deposition summary to the client (0.2); correspondence with J. Newmark regarding Washington local counsel (0.2). | L240 | A102 | $1,305.00 |
| 09/23/19 | SBR | 0.40 | Communication with Dechert team regarding motion to dismiss in Illinois Attorney General case and strategy regarding same. | L240 | A105 | $356.00 |
| 09/23/19 | SBR | 0.30 | Communicate with Illinois Attorney General regarding Motion to Dismiss and bankruptcy-related issues. | L240 | A108 | $267.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | AML | 1.40 | Review and analyze reply brief in further support of renewed motion for summary judgment (Washington). | L240 | A104 | $1,281.00 |
| 09/24/19 | BLW | 0.30 | Email from L. Zanello regarding AG motion to dismiss slides (0.3, GA). | L240 | A105 | $274.50 |
| 09/24/19 | EWS | 0.10 | Review and analyze slides from GA motion to dismiss hearing (0.1). | L240 | A104 | $91.50 |
| 09/24/19 | EWS | 0.10 | Correspondence with internal team regarding IL AG motion to dismiss (0.1) | L240 | A105 | $91.50 |
| 09/24/19 | JST | 0.70 | Review/analyze plaintiff's summary judgment reply, and strategize for oral argument (0.7, WA AG). | L240 | A104 | $623.00 |
| 09/24/19 | JST | 0.20 | Confer in firm regarding plaintiff's summary judgment reply (0.2, WA AG). | L240 | A105 | $178.00 |
| 09/24/19 | NAN | 0.50 | Washington: participated in the Expert conference call. | L240 | A102 | $362.50 |
| 09/24/19 | PAL | 0.60 | Review summary judgment papers (WA). | L240 | A104 | $534.00 |
| 09/24/19 | SBR | 0.30 | Communication with Dechert team regarding Motion to Dismiss in Illinois AG case and strategy regarding same. | L240 | A105 | $267.00 |
| 09/25/19 | ASC | 0.90 | Conduct legal research in preparation for oral argument on State of Washington's renewed motion for partial summary judgment (WA, 0.9). | L240 | A102 | $742.50 |
| 09/25/19 | ASC | 0.20 | Communications with A. Liu regarding State of Washington's reply in support of its renewed motion for partial summary judgment (WA, 0.2). | L240 | A105 | $165.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

_____

<u>Municipality Suits</u>

| 09/25/19 | ASC | 1.60 | Review and analyze State of Washington's reply in support of its renewed motion for partial summary judgment (WA, 1.6). | L240 | A104 | $1,320.00 |
| 09/25/19 | ASC | 0.30 | Meet with M. O'Connor to discuss draft motion to dismiss State of Illinois's complaint (IL, 0.3). | L240 | A105 | $247.50 |
| 09/25/19 | ASC | 1.40 | Review draft motion to dismiss State of Illinois's complaint (IL, 1.4). | L240 | A104 | $1,155.00 |
| 09/25/19 | BLW | 0.40 | Review and analyze of States' reply on motion for summary judgment (0.4, WA). | L240 | A104 | $366.00 |
| 09/25/19 | JST | 1.50 | Strategize regarding summary judgment (0.8) motions to exclude experts (0.7) (1.5, WA AG). | L240 | A101 | $1,335.00 |
| 09/26/19 | JST | 0.40 | Review/analyze transcript from motion to dismiss hearing (0.4, TN/Shelby). | L240 | A104 | $356.00 |
| 09/26/19 | JST | 1.00 | Communicate in firm regarding legal issues for summary judgment (1.0, WA AG). | L240 | A105 | $890.00 |
| 09/26/19 | JST | 0.30 | Communicate in firm regarding preparation for summary judgment hearing (0.3, WA AG). | L240 | A105 | $267.00 |
| 09/27/19 | ASC | 0.50 | Phone call with N. Becker to discuss legal research in preparation for hearing on State of Washington's renewed motion for partial summary judgment (WA, 0.5). | L240 | A105 | $412.50 |
| 09/27/19 | JST | 0.20 | Confer in firm regarding research for summary judgment (0.2, WA AG). | L240 | A105 | $178.00 |
| 09/27/19 | NB | 0.70 | Phone calls with J. Tam (.2) and A. Cooney (.5) to be assigned and discuss immunity research project (WA). | L240 | A105 | $343.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | NB | 1.30 | Reviewing renewed motion for summary judgment, opposition motion, and reply brief to familiarize myself with topics necessary for research. (1.3, WA) | L240 | A104 | $637.00 |
| 09/27/19 | RW | 0.10 | Phone call with J. Newmark regarding Daubert research assignment (WA, 0.1) | L240 | A105 | $56.50 |
| 09/29/19 | RW | 1.00 | Research Daubert motion case law for J. Newmark (WA, 1.0). | L240 | A102 | $565.00 |
| 09/30/19 | ASC | 2.70 | Review and revise draft motion to dismiss State of Illinois's complaint (IL, 2.7). | L240 | A103 | $2,227.50 |
| 09/30/19 | FS | 1.40 | Review Maryland motion argument strategy (MD, 1.4). | L240 | A101 | $1,281.00 |
| 09/30/19 | NB | 3.10 | Research on immunity doctrines for opposition hearing (3.1, WA). | L240 | A102 | $1,519.00 |

$89,146.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | CAW | 4.50 | Research and draft reply in support of motion to dismiss (OR 4.5). | L250 | A103 | $3,465.00 |
| 09/15/19 | JHL | 0.10 | Correspond with K. Duke and K. Griffiths regarding the filing and serving of suggestions of bankruptcy in active Idaho cases. | L250 | A107 | $89.00 |
| 09/15/19 | JHL | 1.50 | Plan and prepare for filing and serving notices of stay of proceedings and/or suggestions of bankruptcy in active California, Idaho, and Arizona cases. | L250 | A101 | $1,335.00 |
| 09/15/19 | JHL | 0.10 | Correspond with L. Sixkiller and K. Benveniste regarding the filing and serving of suggestions of bankruptcy in active Arizona cases. | L250 | A107 | $89.00 |
| 09/15/19 | MHK | 2.00 | Work on opposition to summary judgment motion (WA, 2.0). | L250 | A101 | $1,540.00 |
| 09/15/19 | SM | 2.90 | Draft RI AG suggestion of bankruptcy (0.5); Review RI answer (.90): draft VT AG suggestion of bankruptcy. (VT .2); draft MA AG suggestion of bankruptcy (MA .5); draft NJ AG suggestion of bankruptcy (NJ .3); draft CT AG suggestion of bankruptcy. (CT .5). | L250 | A103 | $2,436.00 |
| 09/16/19 | AES | 2.80 | Review filings related to suggestion of bankruptcy in NV and WA and responses filed by plaintiffs' related to same (2.4); coordinate with local counsel regarding same (0.4).  (NV, 2.8). | L250 | A104 | $2,492.00 |
| 09/16/19 | BLW | 0.10 | Emails from/to L. Zanello regarding notice of bankruptcy/AZ AG (0.1). | L250 | A105 | $91.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | CAW | 2.80 | Draft and coordinate filings of suggestions of bankruptcy in VA and DE cases. | L250 | A103 | $2,156.00 |
| 09/16/19 | CAW | 1.10 | Research local rules in PA, OR, DE, and VA regarding suggestions of bankruptcy. | L250 | A103 | $847.00 |
| 09/16/19 | CNP | 0.80 | Conform template Notice of Bankruptcy for Minnesota AG case (.7); circulate to local counsel for filing (.1). | L250 | A103 | $640.00 |
| 09/16/19 | CS | 1.10 | (District of Columbia) Prepare notices to court and to opposing counsel on suggestion of bankruptcy. | L250 | A101 | $1,193.50 |
| 09/16/19 | EWS | 0.80 | Correspondence internally and with local counsel regarding draft suggestion of bankruptcy filings. | L250 | A108 | $732.00 |
| 09/16/19 | EWS | 0.70 | Review and edit suggestion of bankruptcy filings (0.5); review/analyze correspondence re same (0.2). | L250 | A104 | $640.50 |
| 09/16/19 | FS | 0.30 | Emails with bankruptcy counsel regarding adjournment of hearing date and bankruptcy filing (NC, 0.3). | L250 | A107 | $274.50 |
| 09/16/19 | FS | 0.90 | Emails with state counsel regarding suggestions of bankruptcy (various, 0.9). | L250 | A107 | $823.50 |
| 09/16/19 | JEO | 1.80 | Draft notices of suggestion of bankruptcy regarding MA AG case and MA municipality cases (1.3); draft court cover letters regarding the same (.5). | L250 | A103 | $1,152.00 |
| 09/16/19 | JEO | 0.60 | Conference with T. Blank, D. O'Gorman and S. Magen regarding filing of notices of suggestion of bankruptcy in MA AG and MA municipality cases (.3); conference with only T. Blank regarding the same (.3) | L250 | A105 | $384.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Init | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/16/19 | JEO | 0.60 | Coordinate with courier regarding filing of notices of suggestion of bankruptcy in MA AG and MA municipality cases (.3); serve filings on all counsel of record regarding the same (.3) | L250 | A107 | $384.00 |
| 09/16/19 | JHL | 0.20 | Correspond with local Idaho counsel, K. Duke and K. Griffiths, regarding the filing of a suggestion of bankruptcy in all active Idaho cases. | L250 | A107 | $178.00 |
| 09/16/19 | JHL | 0.50 | Review, revise, and further draft the suggestion of bankruptcy to be filed in active Idaho cases. | L250 | A103 | $445.00 |
| 09/16/19 | JHL | 0.10 | Correspond with Purdue Pharma external bankruptcy counsel, M. Tobak, regarding whether The Purdue Frederick Company should be listed on notices of bankruptcy stay or suggestions of bankruptcy. | L250 | A107 | $89.00 |
| 09/16/19 | JHL | 0.20 | Correspond with Arizona local counsel, L. Sixkiller and K. Benveniste, regarding the draft suggestion of bankruptcy to be filed in active Arizona cases. | L250 | A107 | $178.00 |
| 09/16/19 | JHL | 0.40 | Review, revise, and further draft a suggestion of bankruptcy to be filed in active Arizona cases. | L250 | A103 | $356.00 |
| 09/16/19 | JHL | 0.70 | File notices of bankruptcy stay in active California cases. | L250 | A101 | $623.00 |
| 09/16/19 | JHL | 0.60 | Participate in Dechert litigation team teleconference to discuss the filing of notices of bankruptcy stay in various jurisdictions around the nation. | L250 | A105 | $534.00 |
| 09/16/19 | JST | 0.10 | Confer with plaintiff's counsel regarding bankruptcy and automatic stay (0.1, GA AG). | L250 | A108 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | JST | 0.10 | Communicate with M. Tobak regarding draft notice of suggestion of bankruptcy (0.1, WA AG). | L250 | A108 | $89.00 |
| 09/16/19 | JST | 0.50 | Communicate with local counsel across the country regarding notice of suggestion of bankruptcy (0.5, all cases). | L250 | A108 | $445.00 |
| 09/16/19 | JST | 1.20 | Strategize regarding and draft/revise notice of suggestion of bankruptcy (1.2, all cases). | L250 | A103 | $1,068.00 |
| 09/16/19 | JST | 0.30 | Review/analyze plaintiff's submission regarding automatic stay (0.3, WA AG). | L250 | A104 | $267.00 |
| 09/16/19 | JST | 0.40 | Strategize and communicate in firm regarding notice of suggestion of bankruptcy (0.4, all cases). | L250 | A105 | $356.00 |
| 09/16/19 | KAK | 6.80 | Draft reply letter brief in support of motion to quash non-party subpoenas (6.8, NY). | L250 | A103 | $5,814.00 |
| 09/16/19 | KAK | 0.20 | Communicate with M. Cusker-Gonzalez regarding motion to quash non-party subpoenas ( .2, NY). | L250 | A105 | $171.00 |
| 09/16/19 | KV | 5.00 | Research local rules and CaseFileXpress requirements for submitting Suggestion of Bankruptcy filing with D.C. Superior Court (1.5); draft Suggestion of Bankruptcy Filing and certificate of service to be filed in D.C. Superior Court (2.0); work with Dechert Help Desk to resolve issue submitting filing in CaseFileXpress (1.0); file Suggestion of Bankruptcy and Notice of Automatic Stay of Proceedings in the District of Columbia v. Purdue Pharma matter (D.C. Superior Court) via CaseFileXpress (.50). (Washington D.C.) | L250 | A111 | $1,000.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | LBC | 2.50 | Confer internally regarding filing of state court notices of bankruptcy and respond to various requests for information regarding process (2.5). | L250 | A105 | $2,137.50 |
| 09/16/19 | LBC | 0.60 | Review various Texas motions for severance filed by Plaintiffs (TX, .6). | L250 | A104 | $513.00 |
| 09/16/19 | LBC | 1.80 | Communicate with local counsel regarding filing of notices of bankruptcy in all jurisdictions (1.5); communicate with Davis Polk regarding bankruptcy (.3). | L250 | A107 | $1,539.00 |
| 09/16/19 | LBC | 4.50 | Review and revise state-specific notices of bankruptcy (4.5). | L250 | A103 | $3,847.50 |
| 09/16/19 | LNZ | 8.50 | Review and revise template for notice of bankruptcy (1.0); review and revise state-specific notices of bankruptcy (3.8); communicate with local counsel across all jurisdictions on same (2.5); confer internally regarding bankruptcy filings (1.2). | L250 | A103 | $6,545.00 |
| 09/16/19 | MG | 0.60 | Draft correspondence to Special Master regarding: mediation and bankruptcy (.4); conferences with regarding: same (NY) (.2). | L250 | A103 | $534.00 |
| 09/16/19 | MG | 0.90 | Review/revise draft reply letter brief in support of motion to quash NY AG's on-party subpoenas (.4); research same (.4); conferences with regarding: same (NY) (.1). | L250 | A103 | $801.00 |
| 09/16/19 | MG | 0.60 | Review and provide comments on draft motion for preliminary injunction in bankruptcy court/litigation input (.2); draft updated language regarding litigation activities (.2); conferences with Davis Polk regarding same (.2). | L250 | A103 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| 09/16/19 | MG | 0.30 | Review/revise and finalize notice of suggestion of bankruptcy (.2); conferences with local counsel regarding: filing same (LA) (.1). | L250 | A103 | $267.00 |
|---|---|---|---|---|---|---|
| 09/16/19 | MG | 0.30 | Review/revise and finalize notice of suggestion of bankruptcy (.2); conferences with local counsel regarding: filing same (SC) (.1). | L250 | A103 | $267.00 |
| 09/16/19 | MG | 0.40 | Review/revise and finalize notice of suggestion of bankruptcy (.3); conferences with local counsel regarding: filing same (.1) (NY). | L250 | A103 | $356.00 |
| 09/16/19 | MG | 0.30 | Review/revise and finalize notice of suggestion of bankruptcy (.2); conferences with local counsel regarding: filing same (NH) (.1). | L250 | A103 | $267.00 |
| 09/16/19 | MG | 0.30 | Review/revise and finalize notice of suggestion of bankruptcy (.2); communicate with local counsel regarding: filing same (AL) (.1). | L250 | A103 | $267.00 |
| 09/16/19 | MHK | 1.80 | Draft opposition to summary judgment motion (WA, 1.8). | L250 | A101 | $1,386.00 |
| 09/16/19 | MO | 2.40 | Prepare documents for and file Suggestions of Bankruptcy in Illinois actions. | L250 | A110 | $1,536.00 |
| 09/16/19 | RW | 4.50 | Prepare motions to file in four CA cases (1.8); review motions and research Purdue entities in each case (1.2); coordinate with Dechert staff and get sign off to file (1.2) execute forms and check dockets (CA, .30). | L250 | A103 | $2,542.50 |
| 09/16/19 | RW | 0.80 | Review emails and communicate with local Idaho counsel regarding motion to stay filing (ID, 0.8). | L250 | A105 | $452.00 |
| 09/16/19 | SM | 2.30 | Review Rhode's RI answer (1.4). Review recent RI filings (.5). Review S. Baker subpoena (.4). | L250 | A104 | $1,932.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | SM | 2.40 | Review, revise and circulate bankruptcy notices for VT, NJ, MA, RI, CT and Harley cases. (2.4) | L250 | A103 | $2,016.00 |
| 09/17/19 | ASC | 0.30 | Review emails from M. O'Neill regarding proposed stipulation for extension of time for Purdue to respond to State of Wisconsin's complaint (WI, 0.3). | L250 | A104 | $247.50 |
| 09/17/19 | ASC | 0.30 | Review consolidated Plaintiffs' unopposed emergency motion to sever Purdue (IL, 0.3). | L250 | A104 | $247.50 |
| 09/17/19 | ASC | 0.30 | Review proposed stipulation for extension of time for Purdue to respond to State of Wisconsin's complaint (WI, 0.3). | L250 | A104 | $247.50 |
| 09/17/19 | BLW | 0.10 | Review and analyze of Washington response to notice of bankruptcy. | L250 | A104 | $91.50 |
| 09/17/19 | CAW | 0.70 | Confer internally regarding joint defense group strategy. | L250 | A105 | $539.00 |
| 09/17/19 | CAW | 0.80 | Coordinate strategy regarding removals in Oklahoma. | L250 | A105 | $616.00 |
| 09/17/19 | CAW | 2.30 | Research and draft State's motion for leave regarding discovery. | L250 | A102 | $1,771.00 |
| 09/17/19 | DDO | 0.30 | Circulate as filed notice of bankruptcy (.3). | L250 | A111 | $267.00 |
| 09/17/19 | DDO | 0.40 | Review motions to sever municipality cases in light of bankruptcy (CT .4). | L250 | A104 | $356.00 |
| 09/17/19 | EWS | 0.20 | Review, analyze correspondence and related filing regarding IL consolidated plaintiffs' motion to sever and IL AG case motion to dismiss schedule (0.2) | L250 | A108 | $183.00 |
| 09/17/19 | EWS | 0.10 | Review MN AG letter rejecting bankruptcy automatic stay and correspondence with team members regarding same (0.1) | L250 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | EWS | 0.20 | Email correspondence internally and with M. O'Neill regarding extension of WI AG motion to dismiss deadline (0.2) | L250 | A108 | $183.00 |
| 09/17/19 | JHL | 0.10 | Review and analyze a notice of coordination ruling served by the California attorney general's office. | L250 | A104 | $89.00 |
| 09/17/19 | JHL | 0.10 | Review correspondence from co-defendant counsel, A. Laurendeau, regarding California cases in which notices of bankruptcy stay were recently filed on behalf of Purdue Pharma. | L250 | A108 | $89.00 |
| 09/17/19 | JHL | 0.10 | Review and analyze and order entered in the Twin Falls County v. Purdue matter in Idaho, staying the case until the automatic stay is lifted or the bankruptcy court provides relief from the stay. | L250 | A104 | $89.00 |
| 09/17/19 | JHL | 0.10 | Correspond with local Idaho counsel, K. Griffiths and K. Duke, regarding the suggestions of bankruptcy filed in active Idaho cases. | L250 | A107 | $89.00 |
| 09/17/19 | KAK | 1.30 | Revise reply brief in support of motion to quash to address comments (1.3, NY). | L250 | A103 | $1,111.50 |
| 09/17/19 | KAK | 2.10 | Conduct legal research regarding interest in financial information to revise reply brief in support of motion to quash (2.1, NY). | L250 | A102 | $1,795.50 |
| 09/17/19 | LBC | 1.10 | Coordinate compilation of all available Plaintiff counsel email address for service of bankruptcy-related papers (1.1). | L250 | A110 | $940.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | LBC | 1.70 | Correspondence and discussions with bankruptcy counsel concerning litigation issues, including requests for waivers of service and consents to removals (.6); correspondence with local counsel concerning bankruptcy-related issues, including filing of remaining notices of stay and responding to motions for severance (1.1). | L250 | A107 | $1,453.50 |
| 09/17/19 | MG | 0.40 | Conferences with SC local counsel regarding: upcoming hearing (.2); review/revise draft correspondence to Court regarding: same (.1); review Court's response correspondence (SC) (.1). | L250 | A107 | $356.00 |
| 09/17/19 | MG | 1.40 | Draft insert for motion for preliminary injunction in bankruptcy court regarding: ongoing litigation activities (1.0); conferences regarding: same (.40). | L250 | A103 | $1,246.00 |
| 09/17/19 | MG | 2.10 | Review/revise draft reply letter brief in support of motion to quash NY AG's non-party subpoenas and research (1.6); conferences regarding: same (NY) (.5). | L250 | A103 | $1,869.00 |
| 09/17/19 | MHK | 4.00 | Draft opposition to summary judgment motion (WA, 4.0). | L250 | A101 | $3,080.00 |
| 09/17/19 | RW | 0.50 | Check with local counsel regarding status of service and filings(.40); Email J. Lee status (ID, 0.1) | L250 | A105 | $282.50 |
| 09/17/19 | RW | 3.00 | Follow up on filings and check amended proof of service (1.5); authorize its filing (1.0); Distribute filings regarding the same to L. Zanello and L. Cohan (CA, .50) | L250 | A104 | $1,695.00 |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|--|--|--------|
| 09/17/19 | SM | 6.20 | Review RI answers from manufacturers and RI answers from distributors (2.3); Review ND amicus briefing (1.1); review bankruptcy notices and other filings and compile all contact information for bankruptcy notices in MA, CT and NJ (2.4); review MA AG response to settlement (.4). | L250 | A104 | $5,208.00 |
| 09/18/19 | ASC | 0.40 | Review and analyze State of Illinois's opposition to emergency motion to sever Purdue (IL, 0.4). | L250 | A104 | $330.00 |
| 09/18/19 | ASC | 1.00 | Participate in conference call with bankruptcy counsel to discuss strategy for Illinois hearing on emergency motion to sever Purdue (IL, 1.0). | L250 | A107 | $825.00 |
| 09/18/19 | CAW | 3.10 | Research and outline draft reply in support of motion to dismiss. | L250 | A103 | $2,387.00 |
| 09/18/19 | CAW | 2.40 | Research and draft opposition to State's motion for leave. | L250 | A103 | $1,848.00 |
| 09/18/19 | CAW | 1.00 | Participate in internal teleconference regarding immediate developments in state cases. | L250 | A105 | $770.00 |
| 09/18/19 | EWS | 0.10 | Correspondence with S. Roitman, M. O'Connor, IL AG's office re motion to dismiss (0.1) | L250 | A108 | $91.50 |
| 09/18/19 | EWS | 0.30 | Correspondence with team members and local counsel regarding WI AG stipulation (0.1), WA AG order (0.1), IL AG filings regarding automatic stay (0.1) | L250 | A108 | $274.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

___

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | JEO | 0.40 | Review correspondence with T. Blank regarding MA AG's response to Purdue's suggestion of bankruptcy in Commonwealth of MA v. Purdue Pharma, L.P., et al (.1); Correspondence with T. Blank regarding Judge Sanders' order denying Purdue's MTD in Commonwealth of MA v. Purdue Pharma, L.P., et al (.1); correspondence with T. Blank, D. O'Gorman and S. Magen regarding the same (.1); review correspondence with T. Blank and Purdue Team Leaders regarding the same (.1) | L250 | A105 | $256.00 |
| 09/18/19 | JEO | 1.10 | Review MA AG's response to Purdue's suggestion of bankruptcy in Commonwealth of MA v. Purdue Pharma, L.P., et al. (.5); Review Commonwealth of MA v. Purdue Pharma, L.P., et al. docket for Judge Sanders' order denying Purdue's MTD (.2); review order denying Purdue's MTD regarding the same (.4). | L250 | A104 | $704.00 |
| 09/18/19 | JHL | 0.10 | Review correspondence from various co-defendant counsel regarding anticipated filings in the Tucson Medical Center v. Purdue Pharma litigation. | L250 | A108 | $89.00 |
| 09/18/19 | JHL | 0.10 | Review and analyze an amended notice of severing Purdue defendants from the Tucson Medical Center v. Purdue Pharma litigation. | L250 | A104 | $89.00 |
| 09/18/19 | JHL | 0.10 | Correspond with local Idaho counsel, K. Duke, regarding reports that the Idaho attorney general will oppose Purdue Pharma's bankruptcy stay. | L250 | A107 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | JHL | 0.10 | Correspond with local Arizona counsel regarding an amended notice of severing Purdue defendants from the Tucson Medical Center v. Purdue Pharma litigation. | L250 | A107 | $89.00 |
| 09/18/19 | JST | 0.50 | Communicate in firm regarding removal and JPML briefing strategies in light of bankruptcy (0.5, all cases). | L250 | A105 | $445.00 |
| 09/18/19 | KAK | 0.40 | Communicate with A. Clark and M. Cusker Gonzalez regarding reply in support of motion to quash subpoenas (.4, NY) | L250 | A104 | $342.00 |
| 09/18/19 | KAK | 1.80 | Revise reply brief in support of motion to quash subpoenas (1.8, NY) | L250 | A104 | $1,539.00 |
| 09/18/19 | KV | 0.30 | Pull and circulate docket filings from D.C. Superior Court (.30). (Washington DC). | L250 | A111 | $60.00 |
| 09/18/19 | LAL | 0.50 | Email correspondence with A. Clark, M. Cusker Gonzalez (0.2); review, serve / file Reply regarding Motion to Quash through Court's ECF system (0.2); assemble documents for hard copy submission (0.1) | L250 | A111 | $100.00 |
| 09/18/19 | LNZ | 0.40 | Review and revise opposition to motion to vacate (.4). | L250 | A103 | $308.00 |
| 09/18/19 | LNZ | 0.10 | Communicate with joint defense group regarding opposition to motion to vacate. | L250 | A108 | $77.00 |
| 09/18/19 | MG | 0.50 | Conferences with local counsel regarding: stipulation severing Purdue in AL AG action (0.2) and reply in support of motion to dismiss (0.3) (AL). | L250 | A107 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | MG | 1.70 | Revise and finalize reply brief in support of motion to quash NY AG's non-party subpoenas and research (1.5); conferences with Dechert team regarding: same (NY) (0.2). | L250 | A103 | $1,513.00 |
| 09/18/19 | MG | 0.40 | Review/revise draft submission to NY appellate court regarding bankruptcy filing. | L250 | A103 | $356.00 |
| 09/18/19 | MG | 0.50 | Review and revise draft stipulation regarding severance in NY County actions (NY). | L250 | A103 | $445.00 |
| 09/18/19 | MO | 1.00 | Analyze Illinois AG's Opposition to the automatic stay and Opposition to the Illinois municipal plaintiffs' Emergency Motion to Sever. | L250 | A104 | $640.00 |
| 09/18/19 | PAL | 0.30 | Review motion for non-party document and asset discovery. | L250 | A104 | $267.00 |
| 09/18/19 | PAL | 0.20 | Review order on request concerning scheduling order and trial. | L250 | A104 | $178.00 |
| 09/18/19 | SM | 0.20 | Coordinate with family counsel regarding response to RI motion for letters rogatory (.2) | L250 | A107 | $168.00 |
| 09/18/19 | SM | 0.90 | Research possible response to MA AG filing (.3); research possible response to RI motion for letters rogatory (.6) | L250 | A102 | $756.00 |
| 09/18/19 | SM | 1.40 | Review and revise bankruptcy notices for NJ municipalities Burlington, Ocean and Trenton (.9); draft examples for chaos declaration (.2); draft/revise RI task list (.3) | L250 | A103 | $1,176.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | SM | 3.30 | Review NJ Hill filings (.9); review RI AG motions for letters rogatory and related filings (1.1); review MA AG response to bankruptcy (.8); review CT muni motion to sever (.3); review MA AG filing in bankruptcy court (.2) | L250 | A104 | $2,772.00 |
| 09/19/19 | ASC | 1.00 | Attend Illinois hearing on emergency motion to sever Purdue (IL, 1.0). | L250 | A109 | $825.00 |
| 09/19/19 | BLW | 0.10 | Email from D. O'Gorman regarding CT motion regarding stay (0.1). | L250 | A105 | $91.50 |
| 09/19/19 | CAW | 0.50 | Correspond with local counsel regarding upcoming deadlines in light of bankruptcy. | L250 | A107 | $385.00 |
| 09/19/19 | DDO | 0.90 | Review email from CT and review and circulate CT motion re automatic stay (CT .9). | L250 | A104 | $801.00 |
| 09/19/19 | JCN | 3.40 | Revise opposition to plaintiff's motion for summary judgment (3.4). | L250 | A104 | $2,907.00 |
| 09/19/19 | JEO | 0.70 | Correspondence with T. Blank regarding contact information of Judge Sanders' clerk in Commonwealth of MA v. Purdue Pharma, L.P., et al. (.1, MA); correspondence with D. O'Gorman, T. Blank and S. Magen regarding the deadline to answer the Commonwealth's amended complaint and an extension of time to answer (.4, MA); conference with S. Magen regarding the reply to the MA AG's response to Purdue's notice of suggestion of bankruptcy (.1, MA); correspondence with T. Blank, D. O'Gorman and S. Magen regarding the same (.1, MA) | L250 | A105 | $448.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/19/19 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke and K. Griffiths, regarding reports that the Idaho attorney general may oppose Purdue Pharma's automatic bankruptcy stay in the Idaho attorney general litigation matter. | L250 | A107 | $89.00 |
|---|---|---|---|---|---|---|
| 09/19/19 | JST | 0.20 | Strategize and communicate in firm and with local counsel regarding position paper to court regarding bankruptcy, automatic stay, preliminary injunction, and summary judgment (0.2, WA AG). | L250 | A105 | $178.00 |
| 09/19/19 | JST | 0.10 | Review/analyze correspondence from court and plaintiff regarding bankruptcy and summary judgment issues (0.1, WA AG). | L250 | A104 | $89.00 |
| 09/19/19 | JST | 4.50 | Draft/revise position paper regarding bankruptcy implications, automatic stay, and preliminary injunction (4.5, WA AG). | L250 | A103 | $4,005.00 |
| 09/19/19 | KV | 0.80 | Pull docket filed in the D.C. Superior court (.30); research grounds for the District's response to Purdue's suggestion of bankruptcy (.50). (Washington D.C.) | L250 | A111 | $160.00 |
| 09/19/19 | LBC | 1.10 | Compile all Motley Rice severance requests for use in Washington submission concerning stay as to AG action (WA, 1.1). | L250 | A104 | $940.50 |
| 09/19/19 | LNZ | 0.30 | Draft insert for removals and provide to team (.1); review and revise Nevada supplemental removal (.2). | L250 | A103 | $231.00 |
| 09/19/19 | MG | 1.20 | Review/revise and conferences with Dechert team regarding: declaration in support of request to bankruptcy court regarding: injunction (all). | L250 | A103 | $1,068.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | MG | 0.60 | Draft/revise stipulation regarding: severance and language for motion to dismiss filing in AG Action (.2); conferences with local counsel regarding: same (.2), conferences with co-defendants regarding: same (LA) (.2). | L250 | A103 | $534.00 |
| 09/19/19 | MHK | 6.50 | Draft opposition to summary judgment motion (WA, 6.5). | L250 | A101 | $5,005.00 |
| 09/19/19 | PAL | 0.20 | Communicate with co-defense counsel regarding removal of cases. | L250 | A107 | $178.00 |
| 09/19/19 | SM | 4.30 | Research and draft response to RI AG motions for letters rogatory (3.1); research and begin preparing MA AG answer (1.2) | L250 | A103 | $3,612.00 |
| 09/19/19 | SM | 0.80 | Call with RI local counsel regarding response to RI letters rogatory (.2); call with H. Coleman regarding same (.4); coordinate with J. Chou regarding RI discovery obligations (.2) | L250 | A107 | $672.00 |
| 09/19/19 | SM | 1.40 | Review MA motion to dismiss decision (.7); review MA AG response to bankruptcy (.4); review recent bankruptcy filings (.3) | L250 | A104 | $1,176.00 |
| 09/19/19 | SM | 0.80 | Call with J. Olsson regarding MA answer (.2); call with S. Vasser regarding RI letters rogatory response (.4); call with C. Kaplan regarding same (.2) | L250 | A105 | $672.00 |
| 09/20/19 | ASC | 0.30 | Review submissions to court regarding hearing on State of Washington's motion for partial summary judgment (WA, 0.3). | L250 | A104 | $247.50 |
| 09/20/19 | BLW | 0.30 | Emails from/to M. Cusker, S. Birnbaum, M. Cusker, et al. regarding NY AG response regarding stay (0.3, NY). | L250 | A105 | $274.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | CAW | 0.80 | Participate in internal teleconference regarding immediate developments in state cases. | L250 | A107 | $616.00 |
| 09/20/19 | CAW | 0.10 | Correspond with local counsel regarding motion to stay discovery. | L250 | A107 | $77.00 |
| 09/20/19 | CAW | 0.10 | Correspond internally regarding motion to stay discovery. | L250 | A105 | $77.00 |
| 09/20/19 | CAW | 2.00 | Draft response in opposition of State's motion for leave. | L250 | A103 | $1,540.00 |
| 09/20/19 | CAW | 2.60 | Review and revise draft motion in support of motion to stay discovery pending motion to dismiss. | L250 | A103 | $2,002.00 |
| 09/20/19 | CAW | 0.80 | Review and revise removal notices in Oklahoma counties. | L250 | A103 | $616.00 |
| 09/20/19 | CAW | 0.10 | Correspond with co-defendant regarding removal in Kay county. | L250 | A107 | $77.00 |
| 09/20/19 | CAW | 0.10 | Correspond with co-defendant regarding removals in Love, Woods, and Major counties. | L250 | A107 | $77.00 |
| 09/20/19 | CAW | 0.60 | Participate in Virginia joint defense group call regarding coordination and discovery strategy. | L250 | A107 | $462.00 |
| 09/20/19 | CNP | 0.80 | Attend bankruptcy strategy call with Dechert team. | L250 | A103 | $640.00 |
| 09/20/19 | CNP | 1.00 | Review the recent Washington filing (0.3); conform draft letter to Minnesota court to the positions taken therein (0.6); circulate draft for team review (0.1).  (MNAG, 0.1) | L250 | A103 | $800.00 |
| 09/20/19 | CNP | 1.80 | Review recent filings (0.8); draft a letter to the Court in response to the recent scheduling order and the State's letter regarding the automatic stay.  (MNAG, 1.0) | L250 | A103 | $1,440.00 |
| 09/20/19 | DDO | 1.10 | Review and revise response to DE emergency motion (DE 1.1). | L250 | A111 | $979.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | DDO | 0.70 | Review and circulate response to stay notice (.30): consider response (RI .40). | L250 | A104 | $623.00 |
| 09/20/19 | DDO | 0.90 | Review, revise and circulate 93A response letter (MA .9). | L250 | A104 | $801.00 |
| 09/20/19 | EWS | 0.60 | Communications with M. O'Connor, S. Roitman, IL AG office, court regarding motion to dismiss briefing schedule, bankruptcy stay (0.5 IL AG); communications with internal team regarding bankruptcy implications on MN AG case (0.1 MN) | L250 | A108 | $549.00 |
| 09/20/19 | EWS | 0.40 | Review and analyze filing re bankruptcy stay (0.2 WA AG); review and analyze draft letter to court regarding scheduling order, stay (0.2 MN AG) | L250 | A104 | $366.00 |
| 09/20/19 | FS | 0.70 | Analyze draft and research additions to declaration for potential use in support of bankruptcy stay (various, 0.7). | L250 | A104 | $640.50 |
| 09/20/19 | JHL | 0.10 | Review and analyze a court order staying proceedings against Purdue Pharma L.P. and Purdue Pharma Inc. in the California attorney general litigation. | L250 | A104 | $89.00 |
| 09/20/19 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke and K. Griffiths, regarding the Idaho attorney general's response to the notice of stay filed by Purdue Pharma. | L250 | A107 | $89.00 |
| 09/20/19 | JHL | 0.40 | Review and analyze the Idaho attorney general's 17-page response to the notice of stay filed by Purdue Pharma. | L250 | A104 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|--|--|--------|
| 09/20/19 | JHL | 0.10 | Draft email regarding California attorney general's response to Purdue Pharma's notice of stay and the court's order staying proceedings against Purdue Pharma in the California attorney general litigation. | L250 | A103 | $89.00 |
| 09/20/19 | JHL | 0.30 | Review and analyze the California attorney general's response to Purdue Pharma's notice of stay and the court's order staying proceedings against Purdue Pharma in the California attorney general litigation. | L250 | A104 | $267.00 |
| 09/20/19 | JST | 1.60 | Draft/revise/finalize position paper regarding bankruptcy (1.6, WA AG). | L250 | A103 | $1,424.00 |
| 09/20/19 | KV | 0.80 | Research local rules for potential deadlines for response to the District's response to Purdue's suggestion of bankruptcy (.60); check docket for court filings (.20) (Washington, D.C.) | L250 | A111 | $160.00 |
| 09/20/19 | MG | 1.10 | Review/revise draft stipulation regarding: severance in NY county actions (0.6); conferences with co-defendants regarding: same (NY) (0.5). | L250 | A103 | $979.00 |
| 09/20/19 | MG | 0.80 | Review/revise declaration regarding: ongoing litigation activities, including NY AG opposition to stay (0.5); and conferences with Davis Polk and internally regarding: same (NY) (0.3). | L250 | A103 | $712.00 |
| 09/20/19 | MHK | 7.90 | Finalize opposition to summary judgment motion for filing (WA, 7.9). | L250 | A101 | $6,083.00 |
| 09/20/19 | SM | 1.70 | Research for MA AG bankruptcy response (1.7) | L250 | A102 | $1,428.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/20/19 | SM | 1.50 | Review RI response to bankruptcy (.6); review RI letters rogatory (.6); review recent MA AG filings (.3) | L250 | A104 | $1,260.00 |
| 09/20/19 | SM | 1.50 | Attend Dechert team leaders call (.8); Call with T. Blank regarding MA AG response (.2); communicate internally regarding same (.3); call with D. O'Gorman regarding RI hearing (.1); call with J. Olsson regarding MA answer (.1). | L250 | A105 | $1,260.00 |
| 09/20/19 | SM | 2.40 | Draft MA AG bankruptcy response (1.1); Begin drafting RI AG response to bankruptcy submission (1.3) | L250 | A103 | $2,016.00 |
| 09/21/19 | JEO | 0.10 | Review correspondence with Craig Landau's counsel, T. Blank, D. O'Gorman and S. Magen regarding Massachusetts AG's response to Purdue's Suggestion of Bankruptcy. | L250 | A107 | $64.00 |
| 09/21/19 | SM | 2.10 | Research and draft RI AG response to bankruptcy (1.0); prepare for 9/23 hearing (1.1). | L250 | A103 | $1,764.00 |
| 09/22/19 | CNP | 0.20 | Incorporate proposed edits and circulate updated draft of letter to file in Minnesota AG case requesting a stay of Purdue's deadline to object to the scheduling order. (MNAG, 0.2) | L250 | A103 | $160.00 |
| 09/22/19 | DDO | 2.40 | Revise letter to Judge Gibney (2.0); emails re same (RI 0.4). | L250 | A103 | $2,136.00 |
| 09/22/19 | EWS | 0.30 | Correspond with C. Powers, K. Unger Davis regarding edits to MN AG letter submission (0.2); make edits to same (0.1). | L250 | A103 | $274.50 |
| 09/22/19 | FS | 0.30 | Emails with Dechert team regarding Rhode Island submission strategy (RI, 0.3). | L250 | A105 | $274.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/19 | SM | 4.80 | Research, draft and revise RI AG response to bankruptcy (2.0); prepare for 9/23 hearing (2.8). | L250 | A101 | $4,032.00 |
| 09/22/19 | SM | 0.30 | Communicate with M. Leventhal and M. Tobak regarding RI AG bankruptcy response (.3). | L250 | A107 | $252.00 |
| 09/23/19 | CAW | 0.30 | Correspond with joint defense group regarding removals. | L250 | A107 | $231.00 |
| 09/23/19 | CAW | 0.40 | Correspond internally regarding removals. | L250 | A105 | $308.00 |
| 09/23/19 | CAW | 2.20 | Draft and revise removal and consent forms. | L250 | A103 | $1,694.00 |
| 09/23/19 | CNP | 0.20 | Gather materials relied upon when drafting the MNAG letter (0.1); send materials to N. Hadaghian to assist her in drafting a similar letter for the NY state cases.  (MNAG, 0.1) | L250 | A103 | $160.00 |
| 09/23/19 | CNP | 0.20 | Follow up with local counsel regarding filing of letter with the court (MNAG, 0.2). | L250 | A103 | $160.00 |
| 09/23/19 | CNP | 0.40 | Incorporate edits and update the draft letter to the court in the MNAG case (MNAG, 0.4). | L250 | A103 | $320.00 |
| 09/23/19 | CNP | 0.40 | Finalize letter to the MNAG court (.2); prepare accompanying exhibits for filing.  (MNAG, 0.2) | L250 | A103 | $320.00 |
| 09/23/19 | DDO | 1.90 | Review and revise response to MA motion to stay (1.3); confer with team re same (0.2); solicit client and bankruptcy counsel input (0.3); review bankruptcy docket for relevant filings (MA 0.1). | L250 | A104 | $1,691.00 |
| 09/23/19 | DDO | 0.60 | Follow up re CT request for stay (0.2); coordinate with local counsel to develop a response (0.3); update team re same (CT .1). | L250 | A111 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | DDO | 1.30 | Review and revise response to emergency motion (0.9); solicit client and team input, approve for filing (DE 0.4). | L250 | A104 | $1,157.00 |
| 09/23/19 | EWS | 0.30 | Correspondence with Dechert team regarding letter to MN AG court related to schedule (0.2); review draft letter (0.1). | L250 | A105 | $274.50 |
| 09/23/19 | EWS | 0.20 | Review and analyze correspondence with internal team, IL AG office regarding motion to dismiss briefing issues (0.2) | L250 | A104 | $183.00 |
| 09/23/19 | FS | 0.30 | Emails to co-defendants regarding court submissions (MD/UT, 0.3). | L250 | A107 | $274.50 |
| 09/23/19 | FS | 0.70 | Draft and revise continuance request (MD, 0.7). | L250 | A103 | $640.50 |
| 09/23/19 | JEO | 0.30 | Correspondence with T. Blank, D. O'Gorman and S. Magen regarding Purdue's reply to MA AG 's response to Purdue's notice of suggestion of bankruptcy (.3, MA) | L250 | A105 | $192.00 |
| 09/23/19 | JEO | 0.80 | Review and comment on Purdue's reply to MA AG 's response to Purdue's notice of suggestion of bankruptcy (.8 MA) | L250 | A104 | $512.00 |
| 09/23/19 | JHL | 0.20 | Plan and prepare to draft, file, and serve a reply to the responses of the Idaho and California attorneys general to Purdue Pharma's notices of bankruptcy stay. | L250 | A101 | $178.00 |
| 09/23/19 | JHL | 0.10 | Correspond with local Arizona counsel, L. Sixkiller and K. Beneviste, regarding service of documents to Purdue Pharma in Arizona. | L250 | A107 | $89.00 |
| 09/23/19 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke and K. Griffiths, regarding the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A107 | $89.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/23/19 | JMK | 1.00 | Write letter to administrative law judge regarding motion for preliminary injunction in bankruptcy proceedings and seeking a continuance of Motion to Dismiss hearing (0.9); speak with and email W. Sachse regarding the same (0.1) (MD administrative proceeding) | L250 | A103 | $640.00 |
|---|---|---|---|---|---|---|
| 09/23/19 | JST | 0.10 | Review/analyze motion practice regarding trial date (0.1, AK AG). | L250 | A104 | $89.00 |
| 09/23/19 | JST | 0.50 | Strategize regarding response to plaintiff's motion for protective order (0.5, MO AG). | L250 | A101 | $445.00 |
| 09/23/19 | JST | 0.10 | Communicate with local counsel regarding response to plaintiff's motion for protective order (0.1, MO AG). | L250 | A108 | $89.00 |
| 09/23/19 | LBC | 5.50 | Compile information relating to bankruptcy filings requested by Massachusetts Attorney General's office, including detailed case and party information regarding 2020 trial settings (2.7) and all partially or fully briefed or decided motions to dismiss (2.8). | L250 | A104 | $4,702.50 |
| 09/23/19 | MG | 0.70 | Review/revise draft proposed stipulation regarding severance in county actions (0.5); conferences regarding: same (0.1); conferences. with Plaintiffs' counsel regarding: same (NY) (0.1). | L250 | A103 | $623.00 |
| 09/23/19 | MG | 1.60 | Review/revise draft letter to Court regarding: State's challenge to stay (0.8); conferences with Dechert team regarding: same (.30); research regarding: same (NY .5). | L250 | A103 | $1,424.00 |
| 09/23/19 | NH | 0.20 | Email with C. Power regarding government opposition to stay request (NY Coord., NYAG, 0.2). | L250 | A105 | $160.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 09/23/19 | NH | 4.10 | Draft letter response to the State's opposition to stay request (NY Coord., NYAG, 4.1). | L250 | A103 | $3,280.00 |
| 09/23/19 | SM | 0.40 | Call with T. Blank regarding MA AG response (.1); email with T. Blank regarding same (.3) | L250 | A105 | $336.00 |
| 09/23/19 | SM | 0.80 | Review correspondence with CT AG and prepare for response to CT AG bankruptcy filing (.8) | L250 | A101 | $672.00 |
| 09/23/19 | SM | 5.20 | Draft, revise and circulate RI AG response and related exhibits (2.4); draft, revise and circulate MA AG response (2.8) | L250 | A103 | $4,368.00 |
| 09/23/19 | SM | 1.40 | Coordinate with JHA and DP regarding RI AG response (.4); call with M. Oliverio regarding same (.2); call with M. Oliverio and H. Coleman regarding same (.2); communicate with CT counsel regarding CT AG amended complaint (.3); communicate with C. Landau's counsel regarding MA response (.3) | L250 | A107 | $1,176.00 |
| 09/24/19 | AES | 5.60 | Review and analyze Summary Judgment opposition and reply briefs in WA AG action; (WA, 2.2); review deposition summaries and transcripts (WA, 3.4). | L250 | A104 | $4,984.00 |
| 09/24/19 | BLW | 0.30 | Email from J. Tam regarding potential Frye motions (0.2, WA); email from J. Tam regarding evidentiary standards (0.1, WA). | L250 | A105 | $274.50 |
| 09/24/19 | BLW | 0.20 | Emails from/to E. Snapp, M. Davis, C. Sarchio & J. Tam regarding PHV applications (0.2, MT). | L250 | A107 | $183.00 |
| 09/24/19 | DDO | 0.30 | Assist with drafting of NY submission re letter rogatory (NY .3). | L250 | A103 | $267.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/24/19 | DDO | 0.40 | Confer with co defendants and local counsel re CT motion and timing of a response and need for extension (CT .4). | L250 | A111 | $356.00 |
|---|---|---|---|---|---|---|
| 09/24/19 | DDO | 0.50 | Review County of Burlington stay motion, MDL filing (0.4); follow up with regarding a response (NJ .1). | L250 | A104 | $445.00 |
| 09/24/19 | DDO | 0.80 | Revise to MA submission (.6); respond to client inquiries (MA .2). | L250 | A103 | $712.00 |
| 09/24/19 | EWS | 0.40 | Correspondence with internal team members regarding clawback of document from R. McElderry deposition (0.4) | L250 | A105 | $366.00 |
| 09/24/19 | EWS | 0.40 | Correspondence with internal team and Rhodes counsel regarding motion to sever in Medina County, OH case and review related filings (0.4) | L250 | A108 | $366.00 |
| 09/24/19 | EWS | 0.30 | Review, analyze, draft correspondence with internal team and MT AG local counsel regarding pro hac vice motions, withdrawal of same (0.3) | L250 | A108 | $274.50 |
| 09/24/19 | FS | 0.20 | Prepare draft regulatory submission (MD, 0.2). | L250 | A103 | $183.00 |
| 09/24/19 | JEO | 0.40 | Correspondence with T. Blank, D. O'Gorman and S. Magen regarding Reply to MA AG's response to Purdue's notice of suggestion of bankruptcy (.2, MA); review correspondence with co-defendant counsel regarding the same (.1); correspondence with N. Dean regarding answer to MA AG's amended complaint (.1, MA). | L250 | A105 | $256.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Atty | Hrs | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/24/19 | JHL | 0.20 | Further plan and prepare to file and serve a reply to the responses filed by the Idaho and California attorneys general to Purdue Pharma's notice of bankruptcy stay. | L250 | A101 | $178.00 |
| 09/24/19 | JHL | 0.20 | Review and analyze a draft reply to the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A104 | $178.00 |
| 09/24/19 | JHL | 0.10 | Correspond with Idaho local counsel, K. Duke and K. Griffiths, regarding plans to draft, file, and serve a reply to the response of the Idaho attorney general to Purdue Pharma's notice of bankruptcy stay. | L250 | A107 | $89.00 |
| 09/24/19 | JST | 0.10 | Communicate in firm and with local counsel regarding pro hac vice application (0.1, MT AG). | L250 | A108 | $89.00 |
| 09/24/19 | JST | 0.20 | Draft/revise notice of withdrawal of counsel and communicate with local counsel regarding same (0.2, TN/Takoma). | L250 | A103 | $178.00 |
| 09/24/19 | JST | 0.20 | Review/analyze codefendant's response regarding trial date (0.2, AK AG). | L250 | A104 | $178.00 |
| 09/24/19 | JST | 0.10 | Communicate with local counsel regarding bankruptcy-related filings (0.1, MO/Lowry). | L250 | A108 | $89.00 |
| 09/24/19 | KV | 1.00 | Send Pro Hac Vice Application to Montana bar for C. Sarchio (.20). (Montana); internally discuss assignments that need to be completed for the DC-AG matter (.80). (Washington, D.C.). | L250 | A111 | $200.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | MG | 1.30 | Draft/revise and finalize letter response to State AG's objection to stay and request for Court to rule regarding: same (1.0); conferences with Dechert team regarding: same and regarding: case strategy (NY) (0.3). | L250 | A103 | $1,157.00 |
| 09/24/19 | SM | 1.80 | Review and revise MA AG bankruptcy response and prepare associated exhibits. | L250 | A103 | $1,512.00 |
| 09/24/19 | SM | 0.30 | Strategize internally regarding RI AG letters rogatory | L250 | A104 | $252.00 |
| 09/24/19 | SM | 0.20 | Communicate with Sackler family counsel and Davis Polk regarding MA AG response. | L250 | A107 | $168.00 |
| 09/24/19 | SM | 5.60 | Review RI AG filings (1.0); communicate with local counsel regarding same (0.2); review RI AG Ed Mahoney deposition transcript (2.8); review RI AG motion for enlargement (.4); review NJ Burlington motions (.6); communicate with M. Leventhal regarding same (.1); communicate with local counsel regarding same (.1); review RI AG correspondence regarding discovery (.2); review RI AG correspondence regarding bankruptcy issues (.2) | L250 | A104 | $4,704.00 |
| 09/25/19 | BLW | 0.10 | Emails from/to H. Freiwald & J. Tam regarding potential motion for/to preclude Ballantyne (0.1, WA). | L250 | A105 | $91.50 |
| 09/25/19 | DDO | 0.50 | Review and suggest revisions to letter to Idaho court (.4); confer with J. Lee regarding same (ID .1). | L250 | A103 | $445.00 |
| 09/25/19 | DDO | 0.60 | Finalize submission to MA court re stay (MA .6). | L250 | A103 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/25/19 | JCN | 0.10 | Telephone call with Dechert team regarding motions to exclude experts (0.1). | L250 | A105 | $85.50 |
|---|---|---|---|---|---|---|
| 09/25/19 | JEO | 0.50 | Correspondence with courier to file Purdue's reply to MA AG's response regarding notice of bankruptcy (.2); prepare notice of bankruptcy and exhibits for filing and conduct service on all counsel of record (.3) | L250 | A107 | $320.00 |
| 09/25/19 | JEO | 0.60 | Conference with T. Blank regarding Purdue's reply to MA AG's response regarding notice of bankruptcy (.4, MA); correspondence with D. O'Gorman and S. Magen regarding the same (.2, MA) | L250 | A105 | $384.00 |
| 09/25/19 | JEO | 0.30 | Draft court cover letter regarding Purdue's reply to MA AG's response regarding notice of bankruptcy (.3, MA) | L250 | A103 | $192.00 |
| 09/25/19 | JEO | 1.00 | Review and comment on Purdue's reply to MA AG's response regarding notice of bankruptcy (0.7); review exhibits (injunction papers) regarding the same. ( MA) (0.3). | L250 | A104 | $640.00 |
| 09/25/19 | JHL | 0.10 | Correspond with M. Kesselman, C. Ricarte, R. Silbert, and Davis Polk bankruptcy counsel regarding a draft reply to the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A106 | $89.00 |
| 09/25/19 | JHL | 0.90 | Draft and revise the reply to the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A103 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | JHL | 0.10 | Plan and prepare further to file and serve a reply to the California attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A101 | $89.00 |
| 09/25/19 | JHL | 0.10 | Correspond with C. Ricarte, M. Kesselman, and R. Silbert regarding a revised version of the reply to the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A106 | $89.00 |
| 09/25/19 | JST | 0.20 | Communicate with co-defendant's counsel regarding severance (0.2, TN/Dunaway). | L250 | A108 | $178.00 |
| 09/25/19 | JST | 0.60 | Strategize regarding servance (0.2); review draft stipulations regarding same (0.2); conduct research regarding same (0.2, TN). | L250 | A101 | $534.00 |
| 09/25/19 | JST | 0.50 | Communicate with local counsel regarding brief regarding protective order and upcoming hearings (0.5, MO). | L250 | A101 | $445.00 |
| 09/25/19 | KV | 0.70 | Draft template for response to District's response regarding notice of bankruptcy and automatic stay (.50); load draft Motion to Dismiss to iManage (.20). (Washington,D.C.) | L250 | A111 | $140.00 |
| 09/25/19 | LNZ | 0.40 | Review opposition to motion to vacate conditional transfer order (.1); review submission in response to West Virginia MLP order (.3) | L250 | A104 | $308.00 |
| 09/25/19 | LNZ | 0.30 | Communicate with local counsel regarding Kentucky case (.3). | L250 | A107 | $231.00 |
| 09/25/19 | PAL | 0.20 | Communicate with Dechert counsel regarding severance motions (TN, MO). | L250 | A105 | $178.00 |
| 09/25/19 | RW | 0.40 | Review State motion regarding stay and Purdue exemplar (CA, 0.4) | L250 | A102 | $226.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/25/19 | SM | 1.60 | Review/revise MA AG bankruptcy response (.7); communicate with J. Olsson regarding same (.2); communicate with S. Rosen regarding same (.2); outline Burlington motion to sever (.4); communicate with D. O'Gorman regarding same (.1) | L250 | A103 | $1,344.00 |
| 09/25/19 | SM | 4.40 | Review RI Sackler deposition requests and related order for Sackler depositions (.6); communicate with client and strategize internally regarding same (.2); Review RI AG email regarding claims data issues and strategize internally regarding same (.9); review all emails with RI AG regarding case status (.3); review letter from Motley Rice to all RI defendants and strategize internally (.8); review RI AG 9/23 hearing transcript (.9); review response to Engelsen demand letter and discuss internally (.7) | L250 | A104 | $3,696.00 |
| 09/26/19 | BLW | 1.30 | Review and analyze debtors informational brief. | L250 | A104 | $1,189.50 |
| 09/26/19 | CNP | 1.90 | Work re whether the bankruptcy stay suspends Purdue's obligation/opportunity to respond to a pre-complaint demand letter under Massachusetts Law 93A. | L250 | A103 | $1,520.00 |
| 09/26/19 | EWS | 0.20 | Review, analyze correspondence with internal team regarding state developments in light of bankruptcy, including NY filing (0.2) | L250 | A104 | $183.00 |
| 09/26/19 | EWS | 0.10 | Correspondence with L. Zanello re notice of bankruptcy and Ohio cases (0.1) | L250 | A105 | $91.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | EWS | 0.20 | Review, analyze correspondence with internal team, complaint, related materials regarding suggestion of bankruptcy in McClean County (IL) case (0.2) | L250 | A104 | $183.00 |
| 09/26/19 | JEO | 0.30 | Conference and correspondence with T. Blank regarding discovery requests the MA AG served on Purdue (.1, MA); review correspondence with T. Blank, D. O'Gorman and S. Magen regarding the same and extension to respond to such discovery requests (.1, MA); correspondence with D. O'Gorman regarding Purdue's reply to MA AG's response to suggestion of bankruptcy (.1, MA) | L250 | A105 | $192.00 |
| 09/26/19 | JHL | 0.10 | Correspond with C. Ricarte, M. Kesselman, R. Silbert, and the Davis Polk bankruptcy team regarding the filed reply to the Idaho attorney general's response to Purdue Pharma's notice of bankruptcy stay. | L250 | A106 | $89.00 |
| 09/26/19 | JST | 0.40 | Strategize and communicate in firm and with local counsel regarding extension for response to complaint (0.4, MO/Jefferson & Franklin). | L250 | A108 | $356.00 |
| 09/26/19 | JST | 0.20 | Communicate in firm regarding notices of bankruptcy (0.2, OK). | L250 | A105 | $178.00 |
| 09/26/19 | JST | 0.20 | Communicate in firm and with codefendants regarding extension for response to complain (0.2, OK). | L250 | A108 | $178.00 |
| 09/26/19 | LBC | 0.50 | Correspond with internal team and Texas local counsel regarding pending Texas writ of mandamus in light of bankruptcy stay (TX, .5). | L250 | A107 | $427.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | LBC | 0.70 | Correspond with internal team and counsel concerning requests for extension (OK, 0.2); review various severance-related motions and orders from Texas MDL (TX, 0.5). | L250 | A104 | $598.50 |
| 09/26/19 | MG | 0.60 | Review NY AG's response to request for stay pending bankruptcy court hearing on motion for preliminary injunction (.2); conferences with regarding: same (.2); review draft response by related parties regarding: same (NY) (.2). | L250 | A104 | $534.00 |
| 09/26/19 | MG | 0.60 | Draft/revise motion to sever Purdue entities and related parties (.5); conferences with co-defendants and Plaintiffs' counsel regarding: same (NY) (.1). | L250 | A103 | $534.00 |
| 09/26/19 | MHK | 1.30 | Review reply in support of State's motion for partial summary judgment and strategize response. | L250 | A101 | $1,001.00 |
| 09/26/19 | PAL | 0.20 | Communicate with counsel regarding motion to compel production of documents (OK). | L250 | A107 | $178.00 |
| 09/26/19 | PAL | 0.20 | Review motion to compel production of documents (OK). | L250 | A104 | $178.00 |
| 09/26/19 | RW | 1.50 | Draft motion in response to State's response to the stay (1.4); email to J. Lee regarding the same (CA, 0.1) | L250 | A103 | $847.50 |
| 09/26/19 | SM | 2.00 | Review RI AG discovery correspondence and related filings (.4); review Cumberland NJ complaint (1.1); review Eric Engelsen letter and client changes (.3); review MA AG correspondence regarding stipulation (.2) | L250 | A104 | $1,680.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | SM | 0.80 | Call with CT local counsel regarding CT AG bankruptcy response motion (.2); communicate with J. Chou regarding MA AG discovery (.3); communicate with NJ local counsel regarding Perez and Cumberland (.3) | L250 | A107 | $672.00 |
| 09/27/19 | AES | 2.20 | Review and analyze NV AG filing objecting to automatic stay resulting from filing Suggestion of Bankruptcy and confer with team regarding response to same. (NV, 2.2) | L250 | A104 | $1,958.00 |
| 09/27/19 | CNP | 0.10 | Meet with T. Yale regarding research on the effect of the automatic bankruptcy stay on the response to a 93A letter under Massachusetts law. | L250 | A103 | $80.00 |
| 09/27/19 | EWS | 0.10 | Review, analyze letter to MN AG court regarding extension of deadline (0.1) | L250 | A104 | $91.50 |
| 09/27/19 | EWS | 0.30 | Communications with internal team, local counsel regarding McClean County (IL) suggestion of bankruptcy filing (0.3) | L250 | A108 | $274.50 |
| 09/27/19 | FS | 0.20 | Analyze draft response to stay objection (CO, 0.2). | L250 | A104 | $183.00 |
| 09/27/19 | FS | 0.80 | Revise response to State motion for relief from stay (IA, 0.8). | L250 | A103 | $732.00 |
| 09/27/19 | JEO | 0.30 | Conferences with T. Blank regarding assented-to motion for extension of time to answer Commonwealth's amended complaint; review correspondence with D. O'Gorman and H. Coleman regarding the same. | L250 | A105 | $192.00 |
| 09/27/19 | JEO | 2.30 | Draft and revise assented-to motion for extension of time to answer Commonwealth's amended complaint (2.3, MA). | L250 | A103 | $1,472.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | JST | 0.20 | Draft/revise stipulation regarding severance (0.1); communicate in firm regarding same (0.1 TN). | L250 | A103 | $178.00 |
| 09/27/19 | JST | 0.20 | Communicate in firm and with local counsel regarding notice of bankruptcy (0.2, MO). | L250 | A108 | $178.00 |
| 09/27/19 | KV | 0.20 | Load draft template of response to District's response to the suggestion of bankruptcy (.10); search for articles cited in draft Motion to Dismiss (.10). (Washington, D.C.). | L250 | A111 | $40.00 |
| 09/27/19 | MG | 0.80 | Review joint manufacturer letter brief regarding trial structure (.1); draft Purdue-specific language for same (.3); conferences with Dechert team regarding same (.2); review co-defendants' drafts regarding: same (NY) (.2). | L250 | A104 | $712.00 |
| 09/27/19 | RMR | 0.60 | Correspond with E. Way regarding notices for bankruptcy in the following Oklahoma actions: Citizen Potawatomi Nation, Delaware Nation, Pawnee Nation, and Sac and Fox Nation (0.5, OK); correspond with K. Walker regarding bankruptcy stipulation for Cynthia Drake action (0.1, MO). | L250 | A107 | $435.00 |
| 09/27/19 | RMR | 2.50 | Prepare stipulation regarding severance for the Dunaway case (0.8, TN); draft stipulation of bankruptcy for and correspond with D. Donchin regarding Thlopthlocco Tribal Town action (1.1, OK); revise and correspond with P. Rodney regarding response deadlines for Major and Wood actions (0.6, OK). | L250 | A103 | $1,812.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | SM | 0.40 | Review Cumberland NJ notice of suggestion of bankruptcy (0.3); communicate with local counsel regarding same (0.1). | L250 | A104 | $336.00 |
| 09/29/19 | MG | 0.50 | Conferences with Dechert team regarding new Kentucky municipality cases (0.2), motions by plaintiffs challenging stay (0.1) and strategy regarding upcoming hearing (0.2) (KY). | L250 | A105 | $445.00 |
| 09/30/19 | FS | 0.40 | Analyze filings in Pennsylvania coordinated cases (PA, 0.4). | L250 | A104 | $366.00 |
| 09/30/19 | FS | 0.20 | Discuss motion strategy with Richard Sapp (IA, 0.2). | L250 | A107 | $183.00 |
| 09/30/19 | FS | 0.30 | Revise and circulate draft response to state motion to lift stay (IA, 0.3). | L250 | A103 | $274.50 |
| 09/30/19 | JEO | 0.10 | Review response to Eric Engelsen 93A demand letter (.1, MA) | L250 | A104 | $64.00 |
| 09/30/19 | JEO | 0.10 | Correspond with D. O'Gorman regarding response to Eric Engelsen 93A demand letter. | L250 | A105 | $64.00 |
| 09/30/19 | JEO | 0.30 | Correspond with all counsel of record in Commonwealth of MA v. Purdue Pharma, L.P., et al. regarding Purdue's assented-to motion for extension of time for Purdue to answer the Commonwealth's amended complaint (.1); correspond with courier regarding the same regarding filing at Suffolk Superior Courthouse (.2). | L250 | A107 | $192.00 |
| 09/30/19 | JEO | 0.10 | Conference with T. Blank regarding Purdue's assented-to motion for extension of time for Purdue to answer the Commonwealth's amended complaint (.1) | L250 | A105 | $64.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/30/19 | JEO | 0.20 | Revise Purdue's assented-to motion for extension of time for Purdue to answer the Commonwealth's amended complaint (.2) | L250 | A103 | $128.00 |
| 09/30/19 | MG | 0.40 | Revise draft stipulation regarding: severance in county cases and conferences with Plaintiffs' counsel and co-defendants regarding: same (NY). | L250 | A103 | $356.00 |

$243,322.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | EWS | 0.20 | Correspondence with OH AG joint defense group regarding written discovery updates. | L310 | A107 | $183.00 |
| 09/16/19 | JST | 0.30 | Strategize and communicate in firm and with co-counsel regarding responses to written discovery requests (0.3, WA AG). | L310 | A108 | $267.00 |
| 09/16/19 | MHK | 0.50 | Analyze PRR productions (WA, 0.5). | L310 | A101 | $385.00 |
| 09/17/19 | CNP | 0.40 | Gather Plaintiffs' counsels' names and email addresses for the South Carolina and Minnesota actions to assist L. Cohan in bankruptcy filing administration and service. | L310 | A109 | $320.00 |
| 09/17/19 | MG | 0.40 | Draft correspondence to NY Department of Financial Services regarding: subpoenas to Purdue and regarding: response time (.2); meet and confer regarding: same (.1); conference with client regarding: same (NY) (.1). | L310 | A103 | $356.00 |
| 09/17/19 | MHY | 0.60 | Review outstanding written discovery requests in WA (.4); begin investigation needed to respond to same (.2). | L310 | A104 | $534.00 |
| 09/17/19 | PAL | 0.10 | Review demand letter upon Neonatal Abstinence Syndrome plaintiffs for discovery and schedule. | L310 | A104 | $89.00 |
| 09/17/19 | PAL | 0.30 | Review reply in support of motion to quash discovery. | L310 | A104 | $267.00 |
| 09/18/19 | JST | 0.20 | Communicate with co-counsel regarding written discovery responses (0.2, TN/Staubus). | L310 | A108 | $178.00 |
| 09/18/19 | PAL | 0.10 | Review proposed insert for reply in support of motion to quash discovery. | L310 | A104 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | PAL | 0.10 | Review potential clawback of document for privilege. | L310 | A104 | $89.00 |
| 09/18/19 | PAL | 0.10 | Communicate in firm regarding potential clawback of document for privilege. | L310 | A105 | $89.00 |
| 09/19/19 | CNP | 0.20 | Prepare and circulate a brief summary of the status of the Minnesota Attorney General case, per the request of H. Coleman. | L310 | A109 | $160.00 |
| 09/19/19 | CNP | 0.70 | Attend daily status call with Dechert team. | L310 | A109 | $560.00 |
| 09/19/19 | MHY | 1.10 | Investigate resources for preparing responses to requests for admission in WA. | L310 | A104 | $979.00 |
| 09/20/19 | SR | 1.30 | Review State of Rhode Island's Letters of Rogatory to Non-Parties in the Rhode Island Attorney General litigation to identify basis for discovery requests and created tracking chart (RI). | L310 | A111 | $260.00 |
| 09/23/19 | JST | 0.10 | Communicate in firm regarding plaintiff's request for documents (0.1, TN/Staubus). | L310 | A105 | $89.00 |
| 09/23/19 | MHK | 1.00 | Review third party productions (WA, 1.0). | L310 | A101 | $770.00 |
| 09/24/19 | JST | 0.40 | Strategize and communicate in firm and with co-counsel regarding written discovery responses. | L310 | A101 | $356.00 |
| 09/24/19 | JST | 0.20 | Confer in firm regarding written discovery strategy and strategy regarding summary judgment and motions to exclude experts (0.2, WA AG). | L310 | A105 | $178.00 |
| 09/24/19 | MHK | 0.70 | Prepare response to clawback issue (WA, 0.7). | L310 | A101 | $539.00 |
| 09/24/19 | MHY | 0.90 | Research information needed for responding to WA discovery requests. | L310 | A104 | $801.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/24/19 | PAL | 0.40 | Communicate with counsel for non-party regarding discovery and deposition requests related to Purdue (NY, WA, UT, CO, MA). | L310 | A108 | $356.00 |
|----------|-----|------|--------------------------------------------------|------|------|---------|
| 09/24/19 | PAL | 0.20 | Communicate with Dechert counsel regarding responses and objections to discovery (WA). | L310 | A105 | $178.00 |
| 09/25/19 | JST | 0.10 | Communicate in firm and with co-counsel regarding discovery responses (0.1, WA AG). | L310 | A108 | $89.00 |
| 09/25/19 | MHY | 1.20 | Draft portions of written discovery responses for WA. | L310 | A103 | $1,068.00 |
| 09/25/19 | PAL | 0.20 | Research in support of strategy for subpoena for document subpoena (NY). | L310 | A102 | $178.00 |
| 09/25/19 | PAL | 0.30 | Review subpoena and supporting materials for meet and confer with adverse counsel regarding subpoena (NY). | L310 | A104 | $267.00 |
| 09/25/19 | PAL | 0.40 | Communicate with adverse counsel regarding document subpoena (NY). | L310 | A108 | $356.00 |
| 09/25/19 | PAL | 0.40 | With counsel regarding strategy for document subpoena (NY). | L310 | A105 | $356.00 |
| 09/25/19 | PAL | 0.20 | Communicate with Dechert counsel regarding affirmative discovery (RI). | L310 | A105 | $178.00 |
| 09/25/19 | PAL | 0.20 | Communicate with client regarding response to document subpoena (NY). | L310 | A106 | $178.00 |
| 09/26/19 | JST | 0.10 | Communicate with plaintiff regarding discovery responses (0.1, WA AG). | L310 | A108 | $89.00 |
| 09/26/19 | JST | 0.30 | Communicate in firm and with co-counsel regarding discovery (0.3, WA AG). | L310 | A108 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | MHK | 1.60 | Work on clawback issue and responses to interrogatories (WA, 1.6). | L310 | A101 | $1,232.00 |
| 09/26/19 | MHY | 0.60 | Respond to questions from review team on document coding. | L310 | A106 | $534.00 |
| 09/26/19 | MHY | 1.00 | Edit responses to WA interrogatory responses. | L310 | A103 | $890.00 |
| 09/26/19 | MHY | 0.20 | Research for and draft responses to WA requests for admissions. | L310 | A102 | $178.00 |
| 09/26/19 | MHY | 0.20 | Email with WA team regarding extension on deadline for discovery responses. | L310 | A106 | $178.00 |
| 09/26/19 | MHY | 0.30 | Email with J Chou regarding status of discovery responses. | L310 | A106 | $267.00 |
| 09/26/19 | PAL | 0.10 | Communicate with Dechert counsel regarding strategy for response to document subpoena. | L310 | A105 | $89.00 |
| 09/27/19 | JHL | 0.20 | Review and analyze an extensive set of requests for document production served by the Idaho attorney general to various members of the Sackler family. | L310 | A104 | $178.00 |
| 09/27/19 | MG | 0.60 | Plan and prepare for and attend meet and confer with NY Department of Financial Services regarding: document subpoena and potential agreement regarding same (.5); conferences with Dechert team and local counsel regarding: same (NY Dep't of Financial Services Subpoena) (0.1). | L310 | A108 | $534.00 |
| 09/27/19 | MHY | 1.20 | Edit WA written discovery responses, including additional research for responding to requests for admissions | L310 | A103 | $1,068.00 |
| 09/27/19 | PAL | 0.30 | Research potential response to document subpoena (NY). | L310 | A102 | $267.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/27/19 | PAL | 0.30 | Communicate with proponent of document subpoena regarding scope and response (NY). | L310 | A108 | $267.00 |
| 09/27/19 | PAL | 0.30 | Communicate with Dechert counsel regarding strategy for meet and confer regarding document subpoena (NY). | L310 | A105 | $267.00 |
| 09/27/19 | PAL | 0.10 | Review correspondence from plaintiff on discovery (WA). | L310 | A104 | $89.00 |
| 09/30/19 | PAL | 0.50 | Draft proposed confidentiality terms for response to document subpoena (NY). | L310 | A103 | $445.00 |
| 09/30/19 | PAL | 0.10 | Communicate with counsel regarding response to document subpoena (NY). | L310 | A107 | $89.00 |
| 09/30/19 | PAL | 0.20 | Communicate with client regarding document subpoena (NY). | L310 | A106 | $178.00 |
| 09/30/19 | PAL | 0.30 | Communicate with Dechert counsel regarding document subpoena (NY). | L310 | A105 | $267.00 |
| 09/30/19 | PAL | 0.40 | Research potential responses and objections in response to document subpoena (NY). | L310 | A102 | $356.00 |

$18,471.00

SUBTOTAL

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | BLW | 0.20 | Emails from/to H. Freiwald & M. Cusker regarding Kolodny documents. | L320 | A105 | $183.00 |
| 09/17/19 | BLW | 0.20 | Emails from/to M. Cusker & H. Freiwald regarding Kolodny documents (0.2). | L320 | A105 | $183.00 |
| 09/18/19 | SM | 0.90 | Call with RI local counsel regarding discovery obligations (.2); communicate with J. Chou regarding RI discovery obligations (.2); coordinate review of incoming RI discovery (.3); email with H. Coleman regarding RI discovery obligations (.2) | L320 | A101 | $756.00 |
| 09/18/19 | SR | 3.10 | Review, upload and compile incoming document productions in response to PRR requests of various municipalities in connection with the Washington Attorney General litigation (WA, 1.8); same regarding an incoming document production in connection with the Rhode Island Attorney General litigation (RI, 1.3). | L320 | A110 | $620.00 |
| 09/19/19 | SR | 0.40 | Upload additional files from recent document production in connection with the Rhode Island Attorney General litigation (RI, 0.3); communicate in firm regarding same (RI, 0.1). | L320 | A111 | $80.00 |
| 09/20/19 | MHY | 0.20 | Comment on proposed response in TN regarding request for custodial files. | L320 | A104 | $178.00 |
| 09/20/19 | SR | 0.20 | Upload and compile incoming document production from a third party in connection with the Washington Attorney General litigation (WA). | L320 | A110 | $40.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/22/19 | JST | 0.10 | Communicate with plaintiff regarding document production (0.1, WA AG). | L320 | A108 | $89.00 |
| 09/23/19 | MHY | 0.20 | Coordinate with M Kim on redactions needed to clawback document in WA. | L320 | A105 | $178.00 |
| 09/24/19 | BLW | 0.10 | Email from T. Adams regarding Lembke and Ballantyne subpoenas (0.1, WA). | L320 | A107 | $91.50 |
| 09/24/19 | MHY | 0.20 | Email with T Hager regarding review team assignments. | L320 | A105 | $178.00 |
| 09/24/19 | MHY | 0.80 | Analyze results of document review in WA (0.5); assess scope of remaining work (0.3). | L320 | A104 | $712.00 |
| 09/26/19 | SK | 4.50 | Review and analyze state of Washington production documents for the assignment of litigation issues codes. | L320 | A104 | $1,642.50 |
| 09/27/19 | MHY | 0.50 | Participate in joint defense call regarding status of document reviews across multiple jurisdictions | L320 | A108 | $445.00 |

$5,376.00

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | CS | 4.50 | Prepare for upcoming depositions in Washington (4.0); email exchanges with Dechert team regarding bankruptcy and notices to local court regarding same (.50). | L330 | A104 | $4,882.50 |
| 09/15/19 | MHK | 2.00 | Prepare for McElderry deposition (MT, WA, 2.0). | L330 | A101 | $1,540.00 |
| 09/15/19 | MIG | 6.00 | Draft and revise outline for Chen deposition (3.0); prepare binder and materials for deposition (3.0). | L330 | A101 | $3,840.00 |
| 09/16/19 | CS | 6.80 | (Washington State) Participate in defense of deposition of Dr. Olson. | L330 | A101 | $7,378.00 |
| 09/16/19 | DDO | 2.50 | Prepare for Chen deposition (WA 2.5). | L330 | A101 | $2,225.00 |
| 09/16/19 | DG | 5.80 | Research Washington State case law regarding rules for depositions (1.8, WA); research recent news media mentions of plaintiff's expert Dr. D. Kessler in preparation for his deposition (4, WA). | L330 | A102 | $3,277.00 |
| 09/16/19 | EWS | 0.60 | Call with D. Ackerman, L. Clinton, others regarding upcoming WA AG depositions and case schedule (0.4); email communications regarding same (0.2) | L330 | A108 | $549.00 |
| 09/16/19 | EWS | 0.90 | Review, analyze deposition transcripts and summaries in preparation for upcoming R. McElderry deposition (0.9) | L330 | A104 | $823.50 |
| 09/16/19 | JCN | 2.20 | Draft notes on Dr. Kessler deposition transcripts and draft list of issues to address in Dr. Kessler's Washington deposition (WA, 2.2). | L330 | A103 | $1,881.00 |
| 09/16/19 | JCN | 1.50 | Review/analyze transcript of MDL deposition of Dr. Kessler (day 2) to prepare for Dr. Kessler's Washington deposition (WA, 1.5). | L330 | A104 | $1,282.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| 09/16/19 | JCN | 0.60 | Review summary of Dr. Kessler's MDL deposition and other marketing MDL depositions (WA, 0.6). | L330 | A104 | $513.00 |
|---|---|---|---|---|---|---|
| 09/16/19 | JST | 0.40 | Strategize and communicate in firm regarding depositions of Purdue employees and former employees (0.4, WA AG). | L330 | A105 | $356.00 |
| 09/16/19 | JST | 0.30 | Phone call with third-party counsel regarding deposition of third-party (0.3, WA AG). | L330 | A108 | $267.00 |
| 09/16/19 | JST | 0.50 | Strategize and communicate in firm and with local counsel regarding affirmative fact and expert depositions (0.5, WA AG). | L330 | A108 | $445.00 |
| 09/16/19 | MHK | 1.00 | Prepare witness kit for McElderry deposition (WA, MT, 1.0). | L330 | A101 | $770.00 |
| 09/16/19 | MIG | 4.60 | Revise outline and prepare binder with exhibits for H. Chen deposition (WA 4.6). | L330 | A101 | $2,944.00 |
| 09/16/19 | NAN | 7.70 | Washington: prepare for Ballantyne deposition, including review and analyze documents for use in deposition (2.5); review and analyze Washington state guidelines, AAPM guidelines, and CDC guidelines (2.5); draft chart comparing critical recommendations in each set of guidelines (2.7). | L330 | A101 | $5,582.50 |
| 09/16/19 | PAL | 0.30 | Communicate with Dechert team regarding discovery and summary judgment strategy. | L330 | A107 | $267.00 |
| 09/16/19 | PAL | 0.50 | Meet and confer with plaintiffs, counsel, and local counsel regarding depositions and summary judgment. | L330 | A109 | $445.00 |
| 09/16/19 | PAL | 0.20 | Communicate with counsel for non-parties regarding discovery strategy. | L330 | A107 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | PAL | 0.20 | Review deposition request of non-party. | L330 | A104 | $178.00 |
| 09/16/19 | PAL | 0.80 | Review proposal for response to discovery requests. | L330 | A104 | $712.00 |
| 09/16/19 | SK | 8.00 | Review and analyze documents for witness preparation of F. Couper (WA). | L330 | A104 | $2,920.00 |
| 09/16/19 | SM | 0.90 | Assist in preparations for upcoming RI depositions (.9) | L330 | A101 | $756.00 |
| 09/16/19 | ST | 2.40 | Revise expert witness deposition outline (WA AG). | L330 | A103 | $1,356.00 |
| 09/16/19 | ST | 5.70 | Prepare potential exhibits for deposition of Jane Ballantyne (WA) | L330 | A101 | $1,140.00 |
| 09/16/19 | TY | 0.20 | Conference call with Snell & Wilmer regarding discovery in Utah administrative action. | L330 | A107 | $128.00 |
| 09/17/19 | CS | 1.60 | (Washington State) Emails and call with Mr. Friedman regarding Dr. Olson deposition and upcoming deposition prep (.80); and review materials for same (.80). | L330 | A101 | $1,736.00 |
| 09/17/19 | DDO | 6.50 | Prepare for H. Chen dep (WA 6.5). | L330 | A101 | $5,785.00 |
| 09/17/19 | DG | 0.20 | Gather and review documents to help J. Newmark prepare for deposition of plaintiff's expert D. Kessler (0.2, WA). | L330 | A101 | $113.00 |
| 09/17/19 | EWS | 0.30 | Email correspondence with State, State's outside counsel, internal team regarding WA AG deposition schedule in light of bankruptcy automatic stay (0.3) | L330 | A108 | $274.50 |
| 09/17/19 | JCN | 0.30 | Review summary of Dr. Enzian's deposition (0.3). | L330 | A104 | $256.50 |
| 09/17/19 | JCN | 0.40 | Review transcript of deposition of plaintiff expert Dr. Hillyer (0.4). | L330 | A104 | $342.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | JCN | 1.70 | Review preemption briefing and decisions to prepare for Dr. Kessler's deposition (1.5); review summary of plaintiff expert Dr. Hillyer's deposition (0.2). | L330 | A104 | $1,453.50 |
|---|---|---|---|---|---|---|
| 09/17/19 | JCN | 1.50 | Draft list of issues to address in Dr. Kessler's Washington deposition (.50); prepare outline for Washington deposition (1.0). | L330 | A103 | $1,282.50 |
| 09/17/19 | JST | 0.20 | Strategize regarding deposition of McKinsey (0.2, WA AG). | L330 | A104 | $178.00 |
| 09/17/19 | JST | 0.10 | Phone call with P. LaFata regarding bankruptcy implications and deposition strategy (0.1, WA AG). | L330 | A105 | $89.00 |
| 09/17/19 | JST | 0.20 | Strategize and communicate in firm regarding plaintiff's request for 30(b)(6) testimony (0.2, WA AG). | L330 | A105 | $178.00 |
| 09/17/19 | JST | 0.20 | Confer in firm regarding plaintiff's request for deposition of Purdue employee (0.2, WA AG). | L330 | A105 | $178.00 |
| 09/17/19 | LP | 1.20 | Review and analyze multiple documents in preparation for Nassau County medical examiner depositions (NY, 1.2). | L330 | A104 | $438.00 |
| 09/17/19 | LP | 3.50 | Review, analyze and categorize multiple documents in preparation for L. Moran deposition (WA, 3.5). | L330 | A104 | $1,277.50 |
| 09/17/19 | LP | 2.80 | Prepare index of documents in preparation for L. Moran deposition (WA, 2.8). | L330 | A103 | $1,022.00 |
| 09/17/19 | MG | 0.50 | Internal Conferences regarding: upcoming affirmative and third-party depositions in county cases and strategy regarding: same (NY). | L330 | A105 | $445.00 |
| 09/17/19 | MHK | 4.00 | Conduct preparation session for McElderry deposition (WA, 4.0). | L330 | A101 | $3,080.00 |
| 09/17/19 | MHY | 0.50 | Coordinate and review witness prep document reviews for WA depositions. | L330 | A105 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/17/19 | MIG | 6.70 | Review and revise outline for H. Chen deposition (WA 2.3); prepare exhibits for H. Chen deposition (WA 2.9); meet with D. O'Gorman to discuss strategy for H. Chen deposition (WA 1.5). | L330 | A101 | $4,288.00 |
|---|---|---|---|---|---|---|
| 09/17/19 | MMH | 0.40 | (WA) Review Purdue's Application for Discovery Subpoena in Action Pending Outside California to Dr. Anna Lembke (.20); Forward documents and instructions to A&A Legal for service on Dr. Lembke (.20). | L330 | A111 | $80.00 |
| 09/17/19 | NAN | 9.30 | Washington: prepare for Ballantyne's deposition, including review and analyze call notes (0.5), research publicly available documents from Washington University (0.5), discuss deposition strategy with H. Freiwald (0.5), coordinate to print materials for deposition (1.0); review and organize printed materials (2.0); review and analyze Ballantyne's published book and copy relevant pages (0.8); draft and revise chart comparing the text of the Washington Guidelines, the APS Guidelines, and the CDC Guidelines (4.0). | L330 | A101 | $6,742.50 |
| 09/17/19 | NEH | 0.40 | Phone call and follow-up with P. LaFata regarding R. Abrams deposition (.2); plan and preparation for other state court depositions (.2). | L330 | A105 | $366.00 |
| 09/17/19 | NEH | 0.30 | Conference call with R. Abrams' counsel regarding plan and preparation for R. Abrams deposition. | L330 | A107 | $274.50 |
| 09/17/19 | PAL | 0.10 | Internal discussion regarding strategy for non-party deposition. | L330 | A105 | $89.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| 09/17/19 | PAL | 0.30 | Communicate with non-party counsel regarding deposition strategy. | L330 | A108 | $267.00 |
|---|---|---|---|---|---|---|
| 09/17/19 | RW | 0.40 | Designate G. Snook deposition (WA, 0.4) | L330 | A111 | $226.00 |
| 09/17/19 | SK | 7.50 | Review and analyze documents of F. Couper for witness preparation (WA). | L330 | A104 | $2,737.50 |
| 09/17/19 | ST | 4.60 | Revise expert witness deposition outline (WA AG). | L330 | A103 | $2,599.00 |
| 09/18/19 | AAH | 2.30 | WA: Appear for deposition of managed care expert R. Navarro (2.00) and draft summary regarding the same (0.30). | L330 | A109 | $1,897.50 |
| 09/18/19 | BLW | 0.10 | Emails from/to J. Tam, H. Freiwald and M. Cheffo regarding WA deposition scheduling (0.1). | L330 | A105 | $91.50 |
| 09/18/19 | BLW | 2.50 | Conference with R. Navarro & A. Herrera regarding final deposition preparation (0.8); attend/defend deposition of R. Navarro (WA) (1.5); emails from/to Purdue team leaders & A. Herrera regarding same (0.2). | L330 | A109 | $2,287.50 |
| 09/18/19 | CS | 2.20 | (Washington State) Review materials from F. Bjornberg in preparation for his upcoming deposition (1.0); coordinate logistics of meeting with Mr. Friedman's office (.20); draft outline of cross examination questions on same (1.0). | L330 | A101 | $2,387.00 |
| 09/18/19 | DDO | 8.30 | Conduct deposition of H. Chen (WA 8.3). | L330 | A109 | $7,387.00 |
| 09/18/19 | DDO | 1.40 | Prepare for H. Chen deposition (WA 1.4). | L330 | A111 | $1,246.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/18/19 | DG | 5.10 | Review background materials regarding plaintiff's expert D. Kessler in preparation for his deposition (5.1, WA). | L330 | A101 | $2,881.50 |
|---|---|---|---|---|---|---|
| 09/18/19 | HSF | 9.50 | Take deposition of expert, J. Ballantyne (WAS, 9.5). | L330 | A109 | $10,355.00 |
| 09/18/19 | JCN | 1.00 | Review/analyze MDL Daubert briefing and decision regarding Dr. Kessler's MDL opinions in preparation for Dr. Kessler's Washington deposition (1.0). | L330 | A104 | $855.00 |
| 09/18/19 | JST | 2.00 | Strategize and coordinate fact and expert discovery (1.0); Communicate in firm regarding bankruptcy-related issues coming up in depositions (1.0, WA AG). | L330 | A105 | $1,780.00 |
| 09/18/19 | LP | 2.80 | Review, analyze and categorize multiple documents in preparation for Nassau County depositions (NY, 2.8). | L330 | A104 | $1,022.00 |
| 09/18/19 | MHK | 9.00 | Attend deposition of McElderry (WA, 9.0). | L330 | A101 | $6,930.00 |
| 09/18/19 | MIG | 9.00 | Attend H. Chen Deposition (WA 9.0). | L330 | A109 | $5,760.00 |
| 09/18/19 | NAN | 11.00 | Washington: prepare for and organize materials prior to commencement of deposition (1.0); appear at Ballantyne deposition (8.0); strategy discussions with H. Freiwald on breaks (1.5); discussions with H. Freiwald post-deposition (0.5). | L330 | A109 | $7,975.00 |
| 09/18/19 | PAL | 0.40 | Review reports on expert depositions. | L330 | A104 | $356.00 |
| 09/18/19 | PAL | 0.70 | Communicate with non-party counsel regarding strategy. | L330 | A107 | $623.00 |
| 09/18/19 | RH | 1.30 | (WA) Prepare potential exhibits for 9/25/19 deposition of David Kessler. | L330 | A101 | $260.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | RW | 4.10 | Review G. Snook deposition for designations (3.0); highlight issues with exhibits to J. Tam (0.9), respond to emails regarding the same (0.2) (WA,). | L330 | A104 | $2,316.50 |
| 09/18/19 | SK | 2.50 | Review and analyze documents for J. Ballantyne deposition (WA). | L330 | A104 | $912.50 |
| 09/18/19 | SK | 2.50 | Review and analyze documents for deposition preparation of R. Shah (WA). | L330 | A104 | $912.50 |
| 09/18/19 | ST | 0.40 | Revise expert deposition preparation materials (WA AG). | L330 | A110 | $226.00 |
| 09/19/19 | AC | 0.50 | Update deposition calendar with upcoming designations and erratas deadlines. | L330 | A111 | $100.00 |
| 09/19/19 | ACC | 0.50 | Coordinate document review and organization of medical examiner custodial files (0.5, NY). | L330 | A101 | $320.00 |
| 09/19/19 | BLW | 0.10 | Email from J. Tam regarding deferred WA deposition scheduling (0.1). | L330 | A105 | $91.50 |
| 09/19/19 | BLW | 0.20 | Emails from/to H. Hattrup & H. Coleman regarding rough deposition transcript of R. Navarro (0.1); selective review and analysis of same (0.1). | L330 | A104 | $183.00 |
| 09/19/19 | BLW | 0.30 | Emails from/to J. Evans regarding payment for Navarro transcript (0.2); emails from/to & conference with S. Vasser regarding same (0.1). | L330 | A108 | $274.50 |
| 09/19/19 | BLW | 0.10 | Email from M. Gorny regarding Chen deposition (WA) (0.1). | L330 | A105 | $91.50 |
| 09/19/19 | BLW | 1.30 | Review and analyze deposition transcript of J. Ballantyne, MD (WA) (1.3). | L330 | A104 | $1,189.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | CS | 5.20 | (Washington State) Meet with expert witness F. Bjornberg and Mr. Friedman to prepare him for his upcoming deposition and review documents and discuss deposition process (2.7): review documents and prepare for meeting (2.0); review and response to correspondence regarding upcoming depositions of experts and proposed stay (0.5) (Washington DC). | L330 | A101 | $5,642.00 |
| 09/19/19 | DDO | 0.40 | Review emails re status of WA case and whether deps will go forward (.4). | L330 | A104 | $356.00 |
| 09/19/19 | DDO | 0.80 | Review and revise draft summary of Chen deposition (WA .8). | L330 | A104 | $712.00 |
| 09/19/19 | DDO | 0.30 | Follow up re confidentiality designations for the E Mahony deposition (RI .3). | L330 | A111 | $267.00 |
| 09/19/19 | HSF | 0.50 | Telephone conference with WAS core Dechert team regarding motion and deposition strategy in light of temporary standstill and possible stay (WAS, .50). | L330 | A105 | $545.00 |
| 09/19/19 | HSF | 1.00 | Review Dr. Lembke book for deposition preparation (Was, 1.0). | L330 | A104 | $1,090.00 |
| 09/19/19 | HSF | 0.30 | Email with N. Novy regarding deposition key takeaways (WAS, .30). | L330 | A105 | $327.00 |
| 09/19/19 | JCN | 0.40 | Review summary of deposition of defense expert Dr. Olson (0.2); review summary of deposition of plaintiff expert Ms. Chen (0.2). | L330 | A104 | $342.00 |
| 09/19/19 | JST | 0.20 | Confer in firm regarding case status, depositions, and bankruptcy-related issues (0.2, WA AG). | L330 | A105 | $178.00 |
| 09/19/19 | JST | 0.10 | Confer in firm regarding case status, depositions, and bankruptcy-related issues (0.1, WA AG). | L330 | A105 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | LP | 1.40 | Review and analyze multiple documents in preparation for Nassau County depositions (NY, 1.4). | L330 | A104 | $511.00 |
| 09/19/19 | MHK | 1.40 | Draft summary of McElderry deposition (WA, 1.4). | L330 | A101 | $1,078.00 |
| 09/19/19 | MIG | 1.30 | Review E. Mahony deposition transcript for confidentiality designations (RI 1.3). | L330 | A104 | $832.00 |
| 09/19/19 | MIG | 2.10 | Draft summary of H. Chen deposition (WA 2.1). | L330 | A103 | $1,344.00 |
| 09/19/19 | NAN | 6.00 | Washington: review and analyze J. Ballantyne deposition transcript for admissions regarding opioids and OxyContin being beneficial to use in some patients (1.3), review relevant transcript and send results to M. Cheffo and H. Freiwald (0.5); review and analyze Ballantyne transcript to draft deposition summary (1.6); draft deposition summary (2.1); communicate with H. Freiwald regarding same (0.5). | L330 | A104 | $4,350.00 |
| 09/19/19 | NEH | 0.40 | Review and analyze of deposition summaries (Washington state). | L330 | A104 | $366.00 |
| 09/19/19 | PAL | 0.10 | Review deposition summary. | L330 | A104 | $89.00 |
| 09/19/19 | PAL | 0.30 | Communicate with non-party counsel regarding depositions and strategy. | L330 | A107 | $267.00 |
| 09/19/19 | RW | 0.50 | Review Snook deposition for designations (WA, 0.5) | L330 | A104 | $282.50 |
| 09/19/19 | RW | 5.00 | Review and cite check motion for summary judgment (WA, 4.0). | L330 | A105 | $2,825.00 |
| 09/19/19 | RW | 0.30 | Phone call with J. Tam regarding change to deposition scheduling (WA, 0.3) | L330 | A105 | $169.50 |
| 09/19/19 | ST | 0.40 | Multiple communications with A Stanton regarding outstanding deposition transcripts (WA) | L330 | A107 | $80.00 |

DEBTOR 22P

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | BLW | 0.50 | Review and analyze of deposition transcript of J. Ballantyne (0.5, WA). | L330 | A104 | $457.50 |
| 09/20/19 | DG | 3.40 | Prepare materials for use in exhibits for deposition of plaintiffs' expert D. Kessler (3.4, WA). | L330 | A101 | $1,921.00 |
| 09/20/19 | HSF | 4.50 | Prepare for expert deposition of A. Lembke (WAS, 4.5). | L330 | A101 | $4,905.00 |
| 09/20/19 | JCN | 2.00 | Prepare for deposition of plaintiff expert G. Joyce (1.0); prepare for deposition of Dr. Kessler (1.0). | L330 | A101 | $1,710.00 |
| 09/20/19 | JCN | 0.50 | Telephone call with H. Freiwald regarding deposition preparation for Dr. Kessler's deposition (0.5). | L330 | A105 | $427.50 |
| 09/20/19 | JCN | 0.20 | Telephone call with marketing expert Dr. Reisetter regarding status of case and Dr. Kessler's deposition (0.2). | L330 | A108 | $171.00 |
| 09/20/19 | MHY | 0.80 | Analyze response and objections to 30b6 to respond to plaintiffs' request for identities of witness with topics to be addressed. | L330 | A104 | $712.00 |
| 09/20/19 | MHY | 1.20 | Analyze work product on witness prep kits for upcoming WA depositions (1.0); email with staff attorneys regarding status updates on same (0.2). | L330 | A104 | $1,068.00 |
| 09/20/19 | MIG | 5.20 | Review E. Mahony deposition transcript for confidentiality designations and errata (RI 5.2). | L330 | A104 | $3,328.00 |
| 09/20/19 | MMH | 0.20 | (WA) Forward original proof of service for Purdue's Application for Discovery Subpoena in Action Pending Outside California (Dr. Anna Lembke) to attorney. | L330 | A111 | $40.00 |
| 09/20/19 | NEH | 0.30 | Phone call with J. Tam regarding Washington state (AG) depositions. | L330 | A105 | $274.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 09/20/19 | RW | 3.10 | Designate Snook deposition (3.0); email designations to opposing counsel (WA, 0.1) | L330 | A104 | $1,751.50 |
| 09/20/19 | ST | 0.10 | Multiple communications with court reporter regarding transcripts from depositions of K Deane and C Banta-Green (WA) | L330 | A108 | $20.00 |
| 09/21/19 | ACC | 0.70 | Email to co-defendant counsel regarding plaintiff productions (0.7, NY). | L330 | A108 | $448.00 |
| 09/21/19 | RW | 1.20 | Review email from L. Clinton regarding Snook designations (0.1); review emails from Dechert team regarding the same (0.2); review Snook exhibits to Snook motion to compel filing (WA, 0.9) | L330 | A104 | $678.00 |
| 09/22/19 | JST | 0.20 | Communicate with C. Boisvert regarding confidentiality issues regarding G. Snook deposition and exhibits (0.2, WA AG). | L330 | A108 | $178.00 |
| 09/22/19 | JST | 1.80 | Strategize and review confidentiality issues regarding G. Snook deposition and exhibits (1.8, WA AG). | L330 | A104 | $1,602.00 |
| 09/22/19 | JST | 0.30 | Confer in firm regarding confidentiality issues in regarding G. Snook deposition and exhibits (0.3, WA AG). | L330 | A105 | $267.00 |
| 09/22/19 | RW | 4.70 | Review G. Snook deposition to remove designations (2.0); create spreadsheet with bates stamps from deposition and motion to compel regarding the same (1.9);  write excel formula comparing two sets of documents regarding the same (.5); email excel file to J. Tam, T. Adams and H. Coleman (.1); three phone calls with J. Tam regarding the same (WA .2) | L330 | A104 | $2,655.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/23/19 | ACC | 5.60 | Draft T. Bloom deposition outline (5.1, NY); revise deposition objectives (0.5, NY). | L330 | A101 | $3,584.00 |
| 09/23/19 | BLW | 0.10 | Email from M. Kim regarding McElderry deposition (0.1, WA). | L330 | A105 | $91.50 |
| 09/23/19 | BLW | 0.20 | Email from J. Beatty regarding Olson deposition (0.2, WA). | L330 | A107 | $183.00 |
| 09/23/19 | JCN | 1.20 | Draft outline for G. Joyce's deposition (1.2). | L330 | A103 | $1,026.00 |
| 09/23/19 | JST | 0.10 | Confer in firm regarding confidentiality designations in G. Snook deposition (0.1, WA AG). | L330 | A105 | $89.00 |
| 09/23/19 | JST | 0.20 | Communicate with client regarding confidentiality designations for G. Snook deposition (0.2, WA AG). | L330 | A106 | $178.00 |
| 09/23/19 | JST | 1.70 | Review/analyze confidentiality designations for G. Snook deposition (1.7, WA AG). | L330 | A104 | $1,513.00 |
| 09/23/19 | JST | 0.20 | Communicate with plaintiff regarding confidentiality designations for G. Snook deposition and errata sheet for D. Sullivan (0.2, WA AG). | L330 | A108 | $178.00 |
| 09/23/19 | MIG | 2.60 | Review Mahony deposition transcript for confidentiality designations and errata (RI 2.6). | L330 | A104 | $1,664.00 |
| 09/23/19 | RW | 0.50 | Answer J. Tam emails regarding Snook motion, have paralegal save communication to system (WA, 0.5) | L330 | A105 | $282.50 |
| 09/23/19 | RW | 0.20 | Follow up on Lembke subpoena and review letter from opposing counsel regarding the same (WA, 0.2) | L330 | A105 | $113.00 |
| 09/23/19 | SR | 2.30 | Compile all deposition transcripts in of Purdue witnesses across all states for transmittal to the DOJ following request from T. Morrissey and R. Hoff (Multiple). | L330 | A111 | $460.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/23/19 | ST | 3.00 | Review transcripts, exhibits, and summaries from all depositions to ensure files are complete (WA) | L330 | A110 | $600.00 |
|---|---|---|---|---|---|---|
| 09/23/19 | ST | 0.60 | Multiple communications with A Stanton regarding depositions of J Suhr, A Graham, R Hogen, and J Heins (WA) | L330 | A107 | $120.00 |
| 09/23/19 | ST | 0.20 | Communicate with A Stanton regarding transcript from deposition of S Hall (WA) | L330 | A107 | $40.00 |
| 09/23/19 | ST | 0.20 | Communicate with A Stanton regarding cancellation of upcoming depositions (WA) | L330 | A107 | $40.00 |
| 09/24/19 | ACC | 1.50 | Participate in joint defense call (1.2, NY); revise deposition outline (0.3, NY). | L330 | A108 | $960.00 |
| 09/24/19 | BLW | 1.20 | Emails from/to N. Novy, R. Silbert & H. Freiwald regarding Ballantyne deposition (0.2, WA); review and analyze of deposition transcript of J. Ballantyne (1.0). | L330 | A106 | $1,098.00 |
| 09/24/19 | DDO | 0.20 | Follow up with regarding request for J. Sackler dep to ascertain status (RI .2). | L330 | A111 | $178.00 |
| 09/24/19 | DDO | 0.40 | Provide information to S. Baker's counsel in light of dep request (RI .4). | L330 | A111 | $356.00 |
| 09/24/19 | DDO | 0.10 | Calendar dates for dep designations and errata for Mahony dep (RI .1). | L330 | A111 | $89.00 |
| 09/24/19 | JCN | 3.50 | Review documents cited in plaintiff expert Dr. Kessler's report for deposition of Dr. Kessler (3.5). | L330 | A104 | $2,992.50 |
| 09/24/19 | MG | 0.60 | Review/revise outline for upcoming plaintiff medical examiner depositions and transition to co-defendants (0.5) and conferences regarding same (NY). (.10). | L330 | A103 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/24/19 | MIG | 1.80 | Review and revise confidentiality designations and errata for Mahony deposition (RI 1.8). | L330 | A103 | $1,152.00 |
|---|---|---|---|---|---|---|
| 09/24/19 | SBR | 0.80 | Review and revise deposition outlines for NY Nassau County Medical Examiner depositions. | L330 | A104 | $712.00 |
| 09/24/19 | SBR | 0.20 | Various internal conferences regarding deposition outlines for Nassau County Medical Examiner Depositions and strategy regarding same. | L330 | A105 | $178.00 |
| 09/24/19 | SR | 0.80 | Search deposition repository to identify witnesses for co-defendants who have testified about communications with Purdue at request of T. Morrissey (Multiple). | L330 | A104 | $160.00 |
| 09/24/19 | SR | 0.20 | Compile documents needed for attorney review in preparation of J. Avella's deposition in connection with the New York Coordinated litigation (NY). | L330 | A101 | $40.00 |
| 09/25/19 | BLW | 1.90 | Review and analyze deposition transcript of J. Ballantyne (0.9, WA); review and analysis of deposition transcript of C. Banta-Green (1.0, WA). | L330 | A104 | $1,738.50 |
| 09/25/19 | DDO | 0.50 | Ascertain status of request for J. Sackler deposition (.40); circulate update to team and client (RI .1). | L330 | A111 | $445.00 |
| 09/25/19 | JCN | 0.50 | Draft outline for deposition of Dr. Kessler. | L330 | A103 | $427.50 |
| 09/25/19 | JST | 0.30 | Communicate in firm regarding confidentiality designations (0.3, WA AG). | L330 | A105 | $267.00 |
| 09/25/19 | RW | 1.50 | Review Courtwright deposition (1.3); email J. Tam and R. Rosenberg regarding the same (WA, 0.2). | L330 | A104 | $847.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/19 | ST | 2.30 | Multiple communications with A Stanton regarding outstanding deposition transcripts and exhibits, summaries, and videos (WA) | L330 | A107 | $460.00 |
| 09/25/19 | ST | 3.20 | Review transcripts, exhibits, and summaries from all depositions to ensure files are complete (WA) | L330 | A110 | $640.00 |
| 09/26/19 | ASC | 3.20 | Review deposition transcript of State of Washington expert H. Chen in preparation for deposition of Purdue expert L. Milione (WA, 3.2). | L330 | A104 | $2,640.00 |
| 09/26/19 | ASC | 1.10 | Prepare for deposition of Purdue expert L. Milione (WA, 1.1). | L330 | A101 | $907.50 |
| 09/26/19 | RW | 1.50 | Review depositions for designations (.6); create deposition designation tracker chart (WA, .9) | L330 | A104 | $847.50 |
| 09/26/19 | SR | 0.60 | Compile deposition transcripts of Purdue experts and witnesses designated by co-defendants with testimony regarding communications with Purdue for transmittal to DOJ following request from T. Morrissey (Multiple). | L330 | A111 | $120.00 |
| 09/26/19 | ST | 0.20 | Communicate with A Stanton regarding transcript from deposition of J Olson (WA) | L330 | A107 | $40.00 |
| 09/27/19 | ASC | 3.80 | Prepare for deposition of State of Washington expert G. Joyce (WA, 3.8). | L330 | A101 | $3,135.00 |
| 09/27/19 | EWS | 0.10 | Review, analyze correspondence from UT AG regarding discovery issues (0.1) | L330 | A108 | $91.50 |
| 09/27/19 | PAL | 0.20 | Review proposal on continuing depositions post-petition (UT). | L330 | A104 | $178.00 |
| 09/27/19 | RH | 3.90 | (CA) Process and organize deposition transcripts, videos and exhibits | L330 | A110 | $780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/27/19 | RW | 3.00 | Review Chen deposition (2.8); email R. Rosenberg regarding the same (WA, 0.2) | L330 | A104 | $1,695.00 |
|---|---|---|---|---|---|---|
| 09/30/19 | DDO | 1.60 | Review confidentiality designation for E. Mahony dep (RI 1.6) | L330 | A104 | $1,424.00 |
| 09/30/19 | EWS | 0.10 | Review, analyze correspondence regarding UT discovery (0.1) | L330 | A108 | $91.50 |
| 09/30/19 | JCN | 1.50 | Review/analyze transcript of deposition of Dr. Huisinga (1.5). | L330 | A104 | $1,282.50 |
| 09/30/19 | RW | 1.00 | Review emails regarding deposition designations (0.4); review Chen deposition (0.6) (WA). | L330 | A104 | $565.00 |

$225,181.50

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | BLW | 2.20 | Review analysis of Navarro Washington report & Navarro Montana disclosure in preparation of conference with R. Navarro (2.2). | L340 | A104 | $2,013.00 |
| 09/16/19 | BLW | 0.20 | Emails from/to H. Freiwald regarding DEA practice manual (0.2). | L340 | A105 | $183.00 |
| 09/16/19 | BLW | 5.00 | Conference with R. Navarro regarding deposition preparation (WA). | L340 | A108 | $4,575.00 |
| 09/16/19 | JST | 0.30 | Strategize and communicate in firm regarding deposition of Dr. Ferrante (0.3, WA AG). | L340 | A105 | $267.00 |
| 09/16/19 | MHK | 3.20 | Review documents and strategize for use at Lembke deposition (WA, 3.2). | L340 | A104 | $2,464.00 |
| 09/16/19 | ST | 2.50 | Prepare materials for expert review (WA, 2.5) | L340 | A101 | $500.00 |
| 09/17/19 | BLW | 0.60 | Emails from/to H. Freiwald, H. Coleman, S. Birnbaum, E. Snapp, D. O'Gorman, et al. regarding Washington depositions (0.6). | L340 | A105 | $549.00 |
| 09/17/19 | BLW | 4.70 | Conference with R. Navarro & A. Herrera regarding deposition preparation (WA) (4.7). | L340 | A108 | $4,300.50 |
| 09/17/19 | BLW | 0.30 | Various telephone conference with A. Arnold regarding Navarro deposition (.2); emails from/to K. Beneski regarding same (0.1). | L340 | A108 | $274.50 |
| 09/17/19 | BLW | 0.10 | Emails from/to H. Freiwald regarding joint MDL experts (0.1). | L340 | A105 | $91.50 |
| 09/17/19 | BLW | 0.30 | Emails from/to J. Beatty regarding Enzian deposition (0.3). | L340 | A107 | $274.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/19 | JST | 0.50 | Strategize and communicate in firm regarding Dr. Ferrante's deposition (0.5, WA AG). | L340 | A105 | $445.00 |
| 09/17/19 | JST | 0.40 | Communicate with plaintiff regarding expert depositions (0.4, WA AG). | L340 | A108 | $356.00 |
| 09/17/19 | MHK | 3.90 | Conduct fact research into Lembke (WA, 3.9). | L340 | A104 | $3,003.00 |
| 09/17/19 | ST | 8.00 | Prepare exhibits for deposition of J Ballantyne (WA) | L340 | A101 | $1,600.00 |
| 09/18/19 | JST | 0.20 | Prepare for phone call with Dr. Ferrante regarding deposition (0.2, WA AG). | L340 | A101 | $178.00 |
| 09/18/19 | JST | 0.30 | Teleconference with Dr. Ferrante regarding deposition (0.3, WA AG). | L340 | A108 | $267.00 |
| 09/18/19 | ST | 6.00 | Prepare exhibits for deposition of J Ballantyne (WA). | L340 | A101 | $1,200.00 |
| 09/19/19 | ASC | 1.10 | Review and analyze supplement to expert report of G. Joyce in preparation for his deposition (WA, 1.1). | L340 | A104 | $907.50 |
| 09/19/19 | ST | 0.50 | Multiple communications with court reporter regarding transcripts from depositions of L Chew, H Chen, J Ballantyne, and R McElderry (WA) | L340 | A108 | $100.00 |
| 09/19/19 | ST | 2.10 | Prepare potential exhibits for deposition of M Perri (WA) | L340 | A101 | $420.00 |
| 09/19/19 | ST | 0.20 | Multiple communications with H Hattrup regarding transcript from deposition of R Navarro | L340 | A107 | $40.00 |
| 09/20/19 | ASC | 1.40 | Draft written summary of Supplement to Expert Report of G. Joyce (WA, 1.4). | L340 | A103 | $1,155.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | ASC | 0.40 | Communications with E. Snapp and J. Newmark regarding Supplement to Expert Report of G. Joyce (WA, 0.4). | L340 | A105 | $330.00 |
| 09/20/19 | ASC | 0.50 | Phone call with Cornerstone Research to discuss supplement to expert report of G. Joyce in preparation for his deposition (WA, 0.5). | L340 | A108 | $412.50 |
| 09/20/19 | BLW | 0.40 | Telephone conference with H. Freiwald regarding expert issues (0.4). | L340 | A105 | $366.00 |
| 09/20/19 | JST | 0.90 | Strategize regarding expert depositions (0.9, WA AG). | L340 | A104 | $801.00 |
| 09/20/19 | JST | 0.10 | Confer in firm regarding plaintiff's document production and expert discovery (0.1, WA AG). | L340 | A105 | $89.00 |
| 09/20/19 | JST | 0.20 | Confer with Dechert team regarding expert depositions and case status (0.2, WA AG). | L340 | A105 | $178.00 |
| 09/22/19 | JST | 0.20 | Strategize and communicate in firm regarding Dr. Joyce's supplemental report (0.2, WA AG). | L340 | A105 | $178.00 |
| 09/23/19 | ASC | 2.10 | Prepare for deposition of State of Washington's expert G. Joyce (WA, 2.1). | L340 | A101 | $1,732.50 |
| 09/23/19 | ASC | 0.20 | Phone call with Cornerstone Research to discuss deposition of State of Washington's expert G. Joyce (WA. 0.2). | L340 | A108 | $165.00 |
| 09/23/19 | ASC | 0.20 | Phone call with E. Snapp and J. Newmark to discuss deposition of State of Washington's expert G. Joyce (WA. 0.2). | L340 | A105 | $165.00 |
| 09/24/19 | ASC | 0.50 | Participate in weekly Dechert team conference call to discuss expert-related topics (WA, 0.5). | L340 | A105 | $412.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/24/19 | JST | 0.50 | Weekly Dechert expert team conference regarding expert discovery and briefing issues (0.5, WA AG). | L340 | A105 | $445.00 |
|---|---|---|---|---|---|---|
| 09/24/19 | MHK | 3.00 | Review documents for Lembke deposition (WA, 3.0). | L340 | A104 | $2,310.00 |
| 09/25/19 | CS | 0.20 | (Washington State) Email client regarding confidentiality designations for Dr. Courtwright. | L340 | A106 | $217.00 |
| 09/26/19 | BLW | 0.50 | Weekly telephone conference with R. Silbert, H. Freiwald & D. Gentin Stock regarding expert issues/status (0.4); email to R. Silbert regarding WA issues (0.1). | L340 | A106 | $457.50 |
| 09/26/19 | BLW | 0.20 | Telephone conference with H. Freiwald regarding expert issues (0.2). | L340 | A105 | $183.00 |
| 09/30/19 | JST | 0.50 | Communicate in firm and with local counsel regarding motion to exclude experts (0.5, WA AG). | L340 | A108 | $445.00 |

$34,050.50

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/22/19 | RW | 0.80 | Review third party subpoena's and send status of each to co-defendant (CA, 0.8) | L350 | A104 | $452.00 |
| 09/22/19 | RW | 0.20 | Review emails to/from AG's office and Sackler's counsel regarding effect of stay on complaint response (.1); email to J. Lee regarding the same (CA, 0.1). | L350 | A104 | $113.00 |
| 09/23/19 | JST | 0.60 | Strategize regarding motions to exclude experts and summary judgment (0.6, WA AG). | L350 | A101 | $534.00 |
| 09/23/19 | PAL | 0.20 | Communicate with client regarding objection to confidentiality of documents (WA). | L350 | A106 | $178.00 |
| 09/23/19 | RW | 0.80 | Phone call with co-defendant (J. Burk of Hueston) regarding outstanding Purdue subpoenas of third parties (.5); prepare for meeting regarding the same (.2); send follow up email regarding the same (CA, 0.1). | L350 | A107 | $452.00 |
| 09/23/19 | TY | 0.20 | Phone call and e-mails with co-counsel regarding discovery and upcoming phone call with ALJ. (Utah) | L350 | A107 | $128.00 |
| 09/24/19 | JST | 2.00 | Strategize and communicate in firm regarding motions to exclude experts (2.0, WA AG). | L350 | A105 | $1,780.00 |
| 09/25/19 | PAL | 0.20 | Review order on motion to compel deposition (RI). | L350 | A104 | $178.00 |
| 09/26/19 | JST | 0.10 | Communicate with local counsel regarding motion to compel (0.1, TN/Staubus). | L350 | A108 | $89.00 |
| 09/27/19 | RW | 0.20 | Review discovery motions filed on Sackler defendants (0.1); email to J. Lee and S. Rosen regarding the same (ID, 0.1) | L350 | A104 | $113.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/19 | RW | 1.20 | Research Daubert motion case law for J. Newmark (WA, 1.2) | L350 | A107 | $678.00 |

|  |  |
|---|---|
| | $4,695.00 |
| | SUBTOTAL |

## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/16/19 | AC | 6.50 | Gather and organize WA State third party production. | L390 | A110 | $1,300.00 |
| 09/16/19 | DAT | 1.50 | Review and organize documents in case file (TX, 1.5). | L390 | A111 | $300.00 |
| 09/16/19 | DAT | 1.20 | Review and organize documents in case file (PA, 1.2). | L390 | A111 | $240.00 |
| 09/16/19 | DAT | 1.30 | Review and organize documents in case file (NV, 1.3). | L390 | A111 | $260.00 |
| 09/16/19 | DAT | 0.50 | Review and organize documents in case file (ND, .5). | L390 | A111 | $100.00 |
| 09/16/19 | DAT | 0.50 | Review and organize documents in case file (TN, .5). | L390 | A111 | $100.00 |
| 09/16/19 | DAT | 0.50 | Review and organize documents in case file ( MD, .5). | L390 | A111 | $100.00 |
| 09/16/19 | DDO | 0.30 | Follow up regarding status of discovery re family distributions (RI .3). | L390 | A111 | $267.00 |
| 09/16/19 | DN | 2.00 | Review and organize pleadings (TX, 1.00, WA, 1.00) | L390 | A111 | $290.00 |
| 09/16/19 | NH | 0.30 | Confer with T. Morrissey regarding A. Kolodny production documents (WA AG, 0.3). | L390 | A108 | $240.00 |
| 09/17/19 | DAT | 0.30 | Review and organize documents in case file (TN, .3). | L390 | A111 | $60.00 |
| 09/17/19 | DAT | 0.70 | Review and organize documents in case file (NV, .7). | L390 | A111 | $140.00 |
| 09/17/19 | DAT | 1.50 | Review and organize documents in case file (PA, 1.5). | L390 | A111 | $300.00 |
| 09/17/19 | DAT | 2.50 | Review and organize documents in case file (1.5); review deposition transcripts (WA, 1.0). | L390 | A111 | $500.00 |
| 09/17/19 | DAT | 2.50 | Review and organize documents in case file (1.3); review and organize motions to sever (TX 1.2). | L390 | A111 | $500.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| 09/17/19 | DC | 1.50 | Search for and review of Medical Examiner documents for use in Nassau County | L390 | A102 | $547.50 |
|---|---|---|---|---|---|---|
| 09/18/19 | DAT | 0.50 | Review and organize documents in case file (NV, .5). | L390 | A111 | $100.00 |
| 09/18/19 | DAT | 0.20 | Review and organize documents in case file (MA, .2). | L390 | A111 | $40.00 |
| 09/18/19 | DAT | 0.20 | Review and organize documents in case file (TN, .2). | L390 | A111 | $40.00 |
| 09/18/19 | DAT | 2.50 | Review and organize documents in case file (0.5); review deposition transcripts (2.0) (WA). | L390 | A111 | $500.00 |
| 09/18/19 | DAT | 2.00 | Review and organize documents in case file (PA, 2.). | L390 | A111 | $400.00 |
| 09/18/19 | DAT | 0.30 | Review and organize documents in case file (TX, .3). | L390 | A111 | $60.00 |
| 09/18/19 | DC | 1.50 | Targeted search and review of Medical Examiner documents for use in Nassau County | L390 | A104 | $547.50 |
| 09/18/19 | JST | 0.30 | Communicate in firm regarding confidentiality issues (0.3, WA AG). | L390 | A105 | $267.00 |
| 09/19/19 | DAT | 0.20 | Review and organize documents in case file (DE, .2) | L390 | A111 | $40.00 |
| 09/19/19 | DAT | 0.20 | Review and organize documents in case file (TN, .2) | L390 | A111 | $40.00 |
| 09/19/19 | DAT | 0.10 | Review and organize documents in case file (GA, .1). | L390 | A111 | $20.00 |
| 09/19/19 | DAT | 2.50 | Review and organize documents in case file (PA, 2.5). | L390 | A111 | $500.00 |
| 09/19/19 | DAT | 2.00 | Review and organize documents in case file (WA, 2.). | L390 | A111 | $400.00 |
| 09/19/19 | DC | 5.50 | Search for and review Medical Examiner documents for use in Nassau County. | L390 | A104 | $2,007.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | DC | 5.00 | Search for and review Medical Examiner documents for use in Nassau County. | L390 | A104 | $1,825.00 |
| 09/20/19 | JHL | 0.20 | Review responses served by Purdue Pharma in response to an investigative subpoena issued by the California Department of Insurance. | L390 | A104 | $178.00 |
| 09/20/19 | JHL | 0.10 | Review and analyze a confidentiality agreement proposed by J. Gleeman, counsel for the California Department of Insurance. | L390 | A104 | $89.00 |
| 09/20/19 | JHL | 0.20 | Review and analyze a investigative subpoena issued by the California Department of Insurance demanding documents and information from Purdue Pharma. | L390 | A104 | $178.00 |
| 09/20/19 | JHL | 0.10 | Review and analyze correspondence from J. Gleeman, counsel for the California Department of Insurance, regarding a Department of Insurance investigation of Purdue Pharma. | L390 | A104 | $89.00 |
| 09/20/19 | JHL | 0.10 | Correspond with J. Chou and R. Hoff of the Wiggins firm regarding Purdue Pharma documents to be produced in response to an investigative subpoena issued by the California Department of Insurance. | L390 | A107 | $89.00 |
| 09/21/19 | JST | 0.50 | Confer with third-party counsel regarding Washington case status, Washington court's ruling regarding depositions, and subpoena (0.5, WA AG). | L390 | A108 | $445.00 |
| 09/23/19 | DAT | 0.60 | Review and organize case file (TN, .6). | L390 | A111 | $120.00 |
| 09/23/19 | DAT | 2.80 | Review and organize case file (PA, 2.8). | L390 | A111 | $560.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/19 | DAT | 0.60 | Upload transcripts to Case Notebook (WA, .6). | L390 | A111 | $120.00 |
| 09/23/19 | DAT | 1.00 | Review and organize case file (TX, 1.). | L390 | A111 | $200.00 |
| 09/23/19 | DAT | 0.60 | Review and organize case file (NV, .6) | L390 | A111 | $120.00 |
| 09/23/19 | DAT | 0.10 | Review and organize case file (WA). | L390 | A111 | $20.00 |
| 09/23/19 | DDO | 0.20 | Follow up with Wiggin team re responses to discovery served by the State (RI .2). | L390 | A111 | $178.00 |
| 09/23/19 | DDO | 1.10 | Finalize letter to the court re third party discovery (.5), implement various comments received (RI .6). | L390 | A111 | $979.00 |
| 09/24/19 | DAT | 0.20 | Review and organize documents in case file (GA, .2). | L390 | A111 | $40.00 |
| 09/24/19 | DAT | 0.50 | Review and organize documents in case file (UT, .5) | L390 | A111 | $100.00 |
| 09/24/19 | DAT | 0.30 | Review and organize documents in case file (TN, .3) | L390 | A111 | $60.00 |
| 09/24/19 | DAT | 0.30 | Review and organize documents in case file (TX, .3) | L390 | A111 | $60.00 |
| 09/24/19 | DAT | 0.50 | Review and organize documents in case file (NV, .5) | L390 | A111 | $100.00 |
| 09/24/19 | DAT | 0.10 | Review and organize documents in case file (MN, .1) | L390 | A111 | $20.00 |
| 09/24/19 | DAT | 2.20 | Review and organize documents in case file (PA, 2.2) | L390 | A111 | $440.00 |
| 09/24/19 | DN | 3.50 | Review and Organize Deposition Transcripts and Exhibits [WA, 3.5 | L390 | A111 | $507.50 |
| 09/24/19 | JHL | 0.10 | Correspond with J. Gleeman, counsel for the California Department of Insurance, regarding the Department's investigation of Purdue Pharma. | L390 | A108 | $89.00 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | JST | 0.50 | Strategize and communicate in firm regarding privilege issues (0.5, WA AG). | L390 | A105 | $445.00 |
| 09/25/19 | DAT | 0.30 | Review and organize documents in Case file (MD, .3). | L390 | A111 | $60.00 |
| 09/25/19 | DAT | 1.00 | Review and organize documents in case file (PA, 1.). | L390 | A111 | $200.00 |
| 09/25/19 | DAT | 0.10 | Review and organize documents in case file (NY, .1). | L390 | A111 | $20.00 |
| 09/25/19 | DAT | 0.20 | Review and organize documents in case file (TN, .2). | L390 | A111 | $40.00 |
| 09/25/19 | DAT | 0.10 | Review and organize documents in case file (TX, .1). | L390 | A111 | $20.00 |
| 09/25/19 | DDO | 0.40 | Emails with local counsel regarding RI compliance with court order regarding discovery and possibility of putting off discussions until after PI motion is heard (RI .4). | L390 | A111 | $356.00 |
| 09/25/19 | DN | 4.00 | Review and Organize Deposition Transcripts and Exhibits [WA, 4.00 | L390 | A111 | $580.00 |
| 09/26/19 | DAT | 0.60 | Review and organize documents in case file (PA, .6). | L390 | A111 | $120.00 |
| 09/26/19 | DAT | 0.60 | Review and organize documents in case file (PA, .6). | L390 | A111 | $120.00 |
| 09/26/19 | JST | 0.10 | Communicate in firm regarding confidentiality issues (0.1, OK AG). | L390 | A105 | $89.00 |
| 09/26/19 | JST | 0.10 | Communicate in firm regarding confidentiality issues (0.1, WA AG). | L390 | A105 | $89.00 |
| 09/27/19 | DAT | 0.80 | Review and organize documents in case file (MD, .8). | L390 | A111 | $160.00 |
| 09/30/19 | DDO | 1.00 | Confer with Milbank re potential discovery from individuals in bankruptcy and gather info from colleagues (1). | L390 | A111 | $890.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/19 | DDO | 0.30 | Arrange for extension of RI discovery and related emails (RI .3). | L390 | A111 | $267.00 |

$20,269.00

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/16/19 | EWS | 0.80 | Review deposition direct for R. McElderry deposition (0.3); review documents re deposition preparation of R. McElderry (0.5) | L410 | A104 | $732.00 |
| 09/16/19 | EWS | 0.30 | Internal correspondence regarding R. McElderry deposition. | L410 | A108 | $274.50 |
| 09/17/19 | EWS | 3.40 | Attend WA AG deposition preparation meeting with R. McElderry (3.4) | L410 | A109 | $3,111.00 |
| 09/17/19 | EWS | 3.80 | Review, analyze documents, transcripts and outline re WA AG witness preparation meeting with R. McElderry (3.8) | L410 | A101 | $3,477.00 |
| 09/17/19 | EWS | 0.10 | Call with D. Ackerman regarding R. McElderry deposition; correspondence with Dechert team regarding same (0.1) | L410 | A108 | $91.50 |
| 09/18/19 | EWS | 9.40 | Attend and defend deposition of R. McElderry, including meetings with M. Kim, R. McElderry prior to deposition (9.3); correspondence with Purdue outside counsel regarding privilege clawback issue, deposition summary (0.1) | L410 | A109 | $8,601.00 |
| 09/19/19 | EWS | 0.80 | Review, analyze summary of R. McElderry deposition, transcript of same (0.6); review clawback letter and provide comments (0.1); correspondence re same (0.1) | L410 | A104 | $732.00 |
| 09/24/19 | EWS | 0.30 | Review and analyze WA AG deposition summaries (0.3). | L410 | A104 | $274.50 |
| 09/25/19 | EWS | 0.10 | Correspond with Dechert team regarding R. McElderry WA AG deposition document clawback (0.1) | L410 | A105 | $91.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| 09/26/19 | EWS | 0.20 | Correspondence with internal team regarding clawback of document used in R. McElderry WA AG deposition (0.2) | L410 | A105 | $183.00 |

|  |  |  |  |  |  | $17,568.00 |
|  |  |  |  |  | SUBTOTAL |  |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/15/19 | AAH | 2.00 | WA: Review and analyze report and supporting materials of managed care expert R. Navarro in preparation for deposition. | L420 | A104 | $1,650.00 |
| 09/15/19 | AAH | 1.50 | MT: Review and analyze disclosure and supporting materials of managed care expert R. Navarro in preparation for deposition. | L420 | A104 | $1,237.50 |
| 09/16/19 | AAH | 2.30 | Review and analyze report and supporting materials of managed care expert R. Navarro to prepare for deposition. | L420 | A104 | $1,897.50 |
| 09/16/19 | DG | 1.00 | Email with J. Newmark regarding background research on Plaintiff's expert witness D. Kessler (0.2, WA); email with H. Freiwald regarding WA deposition rules (0.2, WA); email with J. McGovern regarding gathering materials cited by D. Kessler in his expert report (0.2, WA); email with S. Taylor and N. Hadaghian regarding sending relevant fact discovery to experts (0.4, NY). | L420 | A105 | $565.00 |
| 09/16/19 | DG | 0.70 | Review fact discovery to determine relevant material to send to experts (0.7, NY). | L420 | A110 | $395.50 |
| 09/16/19 | EWS | 0.30 | Review and analyze recent Federal Register notice re DEA proposed quotas re L. Milione expert witness testimony. | L420 | A104 | $274.50 |
| 09/16/19 | NEH | 3.30 | Review and analyze of J. Axelson deposition transcript to plan and prepare for marketing expert depositions (Washington state) (3.0); draft notes regarding same (.30). | L420 | A104 | $3,019.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/19 | NEH | 0.20 | Email correspondence with plaintiffs and team regarding marketing expert depositions (Washington state). | L420 | A108 | $183.00 |
| 09/16/19 | NH | 0.80 | Confer with N. Novy regarding documents for J. Ballantyne deposition (WA AG, 0.3); confer with H. Freiwald and B. Wolff regarding procedures for J. Ballantyne deposition (WA AG, 0.3); confer with J. Tam and H. Coleman regarding M. Ferrante deposition (0.2). | L420 | A105 | $640.00 |
| 09/17/19 | AAH | 6.70 | WA: Meeting with managed care expert R. Navarro to prepare for deposition. | L420 | A109 | $5,527.50 |
| 09/17/19 | DG | 0.30 | Coordinate sending relevant fact discovery to experts (0.3, WA). | L420 | A110 | $169.50 |
| 09/17/19 | DG | 0.40 | Email with J. Newmark, Alyssa Clark, and N. Hadaghian regarding status of case and further need to distribute materials to experts (0.4, NY). | L420 | A105 | $226.00 |
| 09/17/19 | DG | 0.60 | Conduct background research on potential addiction expert (all cases, 0.6). | L420 | A102 | $339.00 |
| 09/17/19 | NEH | 2.80 | Review and analyze J. Axelson and E. Rodin deposition transcripts to plan and prepare for marketing expert depositions (Washington state) (2.0); draft notes regarding same (.80). | L420 | A104 | $2,562.00 |
| 09/17/19 | NH | 0.50 | Email with J. Tam and W. Oxley regarding M. Ferrante deposition (WA AG, 0.5). | L420 | A105 | $400.00 |
| 09/17/19 | NH | 0.10 | Phone call with K. Hercules regarding M. Ferrante deposition and meeting times (WA AG, 0.1). | L420 | A108 | $80.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/19 | DG | 0.50 | Review fact discovery and deposition transcripts to identify relevant materials to send to experts (0.5, WA). | L420 | A110 | $282.50 |
| 09/18/19 | DG | 0.80 | Perform background research on potential addiction expert (0.8, all cases). | L420 | A102 | $452.00 |
| 09/18/19 | EWS | 0.20 | Correspondence with internal Dechert team regarding WA AG depositions (0.2) | L420 | A105 | $183.00 |
| 09/18/19 | EWS | 0.20 | Review and analyze WA AG supplemental G. Joyce expert report and correspondence regarding same (0.2) | L420 | A104 | $183.00 |
| 09/18/19 | NEH | 2.50 | Review and analyze of E. Rodin deposition transcript to plan and prepare for marketing expert depositions (Washington state) (1.5); draft notes regarding same (1.0). | L420 | A104 | $2,287.50 |
| 09/18/19 | NH | 0.50 | Phone call with J. Tam and M. Ferrante regarding G. Hevern deposition preparation (WA AG, 0.5). | L420 | A108 | $400.00 |
| 09/18/19 | NH | 0.20 | Email with J. Tam, J. Newmark, and T. Blank regarding G. Hevern deposition (WA AG, 0.2). | L420 | A105 | $160.00 |
| 09/19/19 | DG | 6.60 | Perform background research on plaintiff's expert D. Kessler (3, WA); perform background research on two potential addiction experts, including reviewing relevant mentions in Purdue's databases (3.6, all cases). | L420 | A102 | $3,729.00 |
| 09/19/19 | EWS | 0.10 | Review, analyze summary of WA AG deposition of H. Chen (0.1) | L420 | A104 | $91.50 |

EXHIBIT P
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/19 | NEH | 3.50 | Draft, revise, and edit M. Perri deposition outline (Washington state) (1.5); review and analyze of expert report and materials regarding same (2.0). | L420 | A103 | $3,202.50 |
| 09/20/19 | DG | 2.00 | Perform background research on potential expert witnesses (2, all cases). | L420 | A102 | $1,130.00 |
| 09/20/19 | EWS | 0.50 | Review and analyze report and related materials regarding G. Joyce expert opinions (0.3); communications with internal team re same (0.2). | L420 | A104 | $457.50 |
| 09/20/19 | NEH | 2.80 | Draft, revise, and edit M. Perri deposition outline (Washington state) (1.7); review and analyze expert report and reliance materials regarding same; (1.0); email correspondence with J. Newmark (0.1). | L420 | A103 | $2,562.00 |
| 09/22/19 | EWS | 0.70 | Review and analyze G. Joyce WA AG supplemental report (0.5); edit/draft email to internal team regarding new analyses (WA AG 0.2). | L420 | A104 | $640.50 |
| 09/23/19 | BLW | 0.40 | Emails from/to D. Goldberg-Gradess regarding potential addiction experts (0.4). | L420 | A105 | $366.00 |
| 09/23/19 | DG | 0.30 | Email with J. Newmark regarding sending relevant discovery to our expert witnesses (WA). | L420 | A110 | $169.50 |
| 09/23/19 | DG | 3.50 | Complete background research on potential expert witness, including reviewing prior publications (1.9) and internal client records (1.6) (all cases). | L420 | A102 | $1,977.50 |
| 09/23/19 | DG | 0.50 | Update chart cataloguing outreach to potential expert witnesses (all cases). | L420 | A103 | $282.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

Municipality Suits

| 09/23/19 | EWS | 0.30 | Correspondence and call with internal team regarding WA AG G. Joyce supplemental report and related workstreams (0.4) | L420 | A105 | $274.50 |
|---|---|---|---|---|---|---|
| 09/24/19 | AAH | 0.50 | WA: Strategize with Dechert attorney team regarding experts and related pending tasks. | L420 | A105 | $412.50 |
| 09/24/19 | DG | 2.50 | Research for B. Wolff regarding standard for excluding expert witnesses (1.9, all cases); attend Dechert experts team call led by B. Wolff (.6, all cases). | L420 | A105 | $1,412.50 |
| 09/24/19 | DG | 0.30 | Distribute relevant expert and fact discovery to our experts (WA). | L420 | A110 | $169.50 |
| 09/24/19 | NEH | 0.50 | Participate in Dechert expert team conference call. | L420 | A105 | $457.50 |
| 09/24/19 | ST | 0.10 | Communicate with R Navarro regarding materials for review (WA) | L420 | A108 | $20.00 |
| 09/25/19 | NH | 0.80 | Review and analyze A. Lembke document production in preparation for deposition (WA AG, 0.8). | L420 | A104 | $640.00 |
| 09/25/19 | SR | 0.60 | Search deposition repository to identify expert witnesses for co-defendants who have testified about communications with Purdue at request of T. Morrissey (Multiple). | L420 | A101 | $120.00 |
| 09/26/19 | NH | 1.00 | Review and analyze documents produced by A. Lembke in prior litigation in preparation for A. Lembke deposition (WA AG, 1.0). | L420 | A104 | $800.00 |

$42,029.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | ACC | 7.30 | Draft bankruptcy notice (2.8, NY); draft deposition outline (2.5, NY); participate in joint discovery call (1.0, NY); draft summary of the same (0.2, NY); discuss deposition preparation with L. Philiposian (0.1, NY); draft letter to special master (0.7, NY). | L430 | A103 | $4,672.00 |
| 09/17/19 | ACC | 1.90 | Determine new plan for case given stay (0.8, NY); locate plaintiff counsel information for notices (0.2, NY); check citations for letter brief (0.9, NY). | L430 | A103 | $1,216.00 |
| 09/17/19 | ASC | 6.80 | Revise Purdue's Opposition to the State of Washington's Motion for Partial Summary Judgment (WA, 6.8). | L430 | A103 | $5,610.00 |
| 09/17/19 | SR | 5.10 | Review case files and various document to ascertain Plaintiff's counsel's service information in preparation for filing of Injunctive Relief Complaint (2.0); create chart regarding same (3.1) (Multiple). | L430 | A101 | $1,020.00 |
| 09/18/19 | ACC | 7.50 | Draft and submit letter to second department regarding bankruptcy (1.2, NY); cite check letter brief regarding subpoenas (2.8, NY); review documents for T. Bloom deposition outline (3.5, NY). | L430 | A103 | $4,800.00 |
| 09/19/19 | MO | 1.30 | Strategize regarding Dechert response to the Illinois AG's attempts to undermine the automatic stay. | L430 | A104 | $832.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| 09/19/19 | MO | 2.00 | Attend hearing regarding the Emergency Motion to Sever Purdue and the Illinois AG's Opposition (1.5); Enter Order Continuing the Briefing Schedule on the Motion to Dismiss the Illinois AG's Complaint (.5). | L430 | A109 | $1,280.00 |
|---|---|---|---|---|---|---|
| 09/19/19 | MO | 0.60 | Communicate with Illinois AG and judge's clerk regarding their position on the automatic stay. | L430 | A108 | $384.00 |
| 09/19/19 | NAN | 5.20 | Maine: research Maine Unfair Trade Practices Act, including research of relevant Maine case law and federal case law, research of statutory history, and research secondary sources (3.0); correspondence with C. Boisvert (0.5); draft memo and summary of research findings (1.7). | L430 | A102 | $3,770.00 |
| 09/20/19 | PAL | 0.50 | Review proposed summary judgment opposition brief (WA). | L430 | A104 | $445.00 |
| 09/20/19 | RW | 3.50 | Review exhibits for motion for summary judgment (3.0); phone call with Dechert team regarding the same (WA, 0.5) | L430 | A101 | $1,977.50 |
| 09/20/19 | SR | 0.60 | Cite check Purdue's Position Regarding the Implications of its Chapter 11 Bankruptcy (WA, 0.4); prepare exhibit for same (WA, 0.2). | L430 | A101 | $120.00 |
| 09/23/19 | PAL | 0.20 | Review proposed insert to co-defendant brief regarding protective order (MO). | L430 | A104 | $178.00 |
| 09/23/19 | RMR | 0.30 | Revise Pottawatomie Nation notice of removal (.20); send to J. Goldstein (OK) (.10). | L430 | A103 | $217.50 |
| 09/23/19 | RMR | 0.70 | Revise supplemental notices of removal for Pottawatomie, Major, Woods, Love, Kay counties (.06); send to R. Luv (OK) (0.1). | L430 | A103 | $507.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/19 | NH | 0.30 | Confer with M. Cusker Gonzalez regarding response to NYAG's opposition to suggestion of bankruptcy (NY Coord., NYAG 0.1); confer with S. Rosen regarding citation matters in connection with the response to NYAG's opposition to suggestion of bankruptcy (NY Coord., NYAG 0.1); confer with L. Lopez and T. McBridge regarding filing response to NYAG's opposition to suggestion of bankruptcy (NY Coord., NYAG 0.1). | L430 | A105 | $240.00 |
| 09/24/19 | NH | 2.40 | Revise and finalize letter responses to NYAG's opposition to suggestion of bankruptcy (NY Coord., NYAG 2.4). | L430 | A103 | $1,920.00 |
| 09/24/19 | RW | 1.50 | Review and respond to emails regarding notifying opposing counsel of court stay (.02); review state's response to stay (0.5); draft Purdue's response regarding the same (CA, 0.8). | L430 | A103 | $847.50 |
| 09/24/19 | SR | 0.30 | Proofread Purdue's Response to the State of New York's Response to Suggestion of Bankruptcy in preparation for filing (NY). | L430 | A101 | $60.00 |
| 09/25/19 | SR | 0.40 | Review Affidavit in Support of motion filed by Province of British of Columbia to identify exhibits that may contain documents that may have been designated as confidential (CAN). | L430 | A104 | $80.00 |
| 09/25/19 | SR | 0.30 | Revise and prepare exhibits to Purdue's Reply to the Idaho Attorney General's Response to Notice of Suggestion of Bankruptcy and Automatic Stay of Proceedings (ID). | L430 | A101 | $60.00 |

EXHIBIT D

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 09/26/19 | RMR | 0.90 | Correspond with J. Tam regarding Staubus motion to compel (0.2, TN); correspond with J, Tam and E. Way regarding bankruptcy notices in the following actions: Citizen Potawatomi Nation, Delaware Nation, Pawnee Nation, Sac and Fox Nation, and Thlopthlocco Tribal Town (0.7, OK). | L430 | A105 | $652.50 |
| 09/27/19 | BLW | 0.10 | Email from M. Cusker regarding trial plan (0.1, NY). | L430 | A105 | $91.50 |
| 09/30/19 | JCN | 1.00 | Review research for motion to exclude Dr. Huisinga's opinions (1.0). | L430 | A104 | $855.00 |

$31,836.00

SUBTOTAL

**DECLARATION**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | TH | 1.40 | Review and analyze documents regarding Jane Ballantyne for State of Washington deposition preparation. | L440 | A104 | $511.00 |
| 09/16/19 | RW | 0.50 | Email co-defendant regarding Purdue's inability to split discovery costs (.3); discuss with J. Lee regarding if or how Purdue will answer joint defense group emails requesting sign on to a document (.2) (CA). | L440 | A101 | $282.50 |
| 09/16/19 | TH | 7.60 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L440 | A104 | $2,774.00 |
| 09/17/19 | TH | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L440 | A104 | $2,737.50 |
| 09/18/19 | TH | 6.30 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L440 | A104 | $2,299.50 |
| 09/18/19 | TH | 1.20 | Review and analyze documents regarding Jane Ballantyne for State of Washington deposition preparation. | L440 | A104 | $438.00 |
| 09/19/19 | DG | 0.30 | Email with J. Newmark regarding work plan for case moving forward (NY, 0.3). | L440 | A105 | $169.50 |
| 09/19/19 | SK | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issues codes. | L440 | A104 | $2,737.50 |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/19 | SBR | 1.20 | Conference and communication with MDL co-Defendants regarding analysis of claims and medical data and strategy regarding same. | L440 | A107 | $1,068.00 |
| 09/23/19 | DG | 2.00 | Research historical drug use patterns in the United States. | L440 | A102 | $1,130.00 |
| 09/23/19 | SK | 7.70 | Review and analyze state of Washington production documents for the assignment of litigation issues codes. | L440 | A104 | $2,810.50 |
| 09/24/19 | DG | 3.30 | Research historical drug use patterns in the U.S. (all cases). | L440 | A102 | $1,864.50 |
| 09/24/19 | PAL | 0.20 | Review proposal for trial bifurcation (NY). | L440 | A104 | $178.00 |
| 09/24/19 | TY | 1.00 | Joint defense conference call (WV). | L440 | A107 | $640.00 |
| 09/25/19 | DG | 6.40 | Complete research memo regarding historical drug use patterns in the U.S. (6.3); send to J. Newmark (all cases) (0.1). | L440 | A102 | $3,616.00 |
| 09/25/19 | DG | 0.40 | Gather and send case law to H. Coleman regarding liability issues (all cases). | L440 | A105 | $226.00 |
| 09/26/19 | DG | 0.60 | Email with D. O'Gorman regarding investigation into relationship between Purdue and research institution (0.6, MA). | L440 | A105 | $339.00 |
| 09/27/19 | RW | 0.20 | Research and respond to S. Rosen email regarding subpoena from CA. Dept. of Insurance (CA, 0.2) | L440 | A105 | $113.00 |
| 09/29/19 | DG | 0.80 | Review and distribute relevant journal article to team (WA). | L440 | A105 | $452.00 |

$24,386.50

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/15/19 | JST | 5.00 | Prepare for motion to dismiss hearing (5.0, GA AG). | L450 | A101 | $4,450.00 |
| 09/16/19 | FS | 0.40 | Discuss scheduling hearing strategy with counsel for the Individual Respondents (MD, 0.4). | L450 | A107 | $366.00 |
| 09/16/19 | FS | 1.30 | Attend administrative scheduling hearing (MD, 1.3). | L450 | A109 | $1,189.50 |
| 09/16/19 | FS | 0.20 | Call Motley Rice regarding postponement of status conference and email to Court regarding same (UT, 0.2). | L450 | A108 | $183.00 |
| 09/16/19 | FS | 0.90 | Prepare for administrative scheduling hearing (MD, 0.9). | L450 | A101 | $823.50 |
| 09/23/19 | FS | 1.80 | Analyze pre-hearing submission (0.8): prepare response (UT, 1.0). | L450 | A103 | $1,647.00 |
| 09/24/19 | FS | 0.70 | Report on hearing to joint-defense counsel (UT, 0.7). | L450 | A107 | $640.50 |
| 09/24/19 | FS | 1.30 | Prepare for Utah hearing (UT, 1.3). | L450 | A101 | $1,189.50 |
| 09/24/19 | FS | 0.40 | Participate in Utah status conference (UT, 0.4). | L450 | A109 | $366.00 |
| 09/25/19 | RH | 4.20 | (DE) Prepare materials for 9/26/19 status conference | L450 | A101 | $840.00 |
| 09/26/19 | RH | 0.30 | (DE) Prepare materials for 9/26/19 status conference | L450 | A101 | $60.00 |

SUBTOTAL $11,755.00

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/18/19 | LAL | 1.00 | Email correspondence with A. Clark and Appellate Division 2nd Dept. regarding procedural issues regarding Bankruptcy filing. | L510 | A108 | $200.00 |
| 09/27/19 | PAL | 0.50 | Review appellate filings from final judgment (OK). | L510 | A104 | $445.00 |
| | | | | | | $645.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/17/19 | PAL | 0.20 | Review Amicus brief for other claimants in pending appeal. | L520 | A104 | $178.00 |
| | | | | | | $178.00 |
| | | | SUBTOTAL | | | |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | JST | 0.50 | Strategize and confer with local counsel regarding bankruptcy implications and motion to dismiss hearing (0.5, GA AG). | L530 | A108 | $445.00 |
| 09/16/19 | JST | 4.80 | Appear for and attend oral argument on motion to dismiss (4.8, GA AG). | L530 | A109 | $4,272.00 |
| 09/16/19 | JST | 0.30 | Strategize and confer with co-defendants regarding and in preparation for motion to dismiss hearing (0.3, GA AG). | L530 | A108 | $267.00 |
| 09/16/19 | RW | 0.40 | Email Orange County discovery referee and third party whom Purdue filed a motion to compel to notify them of the stay filed (CA, 0.4) | L530 | A101 | $226.00 |
| 09/20/19 | SM | 1.30 | Prepare for RI 9/23 hearing. | L530 | A101 | $1,092.00 |
| 09/25/19 | SM | 0.20 | Research cases for causation outline. | L530 | A102 | $168.00 |
| 09/26/19 | JST | 0.10 | Communicate with codefendants regarding motion to dismiss hearing (0.1, TN/Shelby). | L530 | A108 | $89.00 |

SUBTOTAL $6,559.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441849

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 6, 2019

INVOICE NO. _____ 1441838

MATTER NO. _____ 148501

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$5,375.00** |
| **5% discount** | **($185.25)** |
| | **$5,189.75** |

**DISBURSEMENTS:**

| | |
|---|---:|
| Westlaw Search Fees | 28.59 |
| **TOTAL DISBURSEMENTS:** | **28.59** |
| **TOTAL AMOUNT DUE:** | **$5,218.34** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 2.00 | 1,670.00 |
| B. Hackman | Associate | 690.00 | 3.50 | 2,415.00 |
| S. Breland | Legal Assistant | 300.00 | 4.30 | 1,290.00 |
| | **TOTALS** | | **9.80** | **$5,375.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | BMH | 0.30 | Conference with S. Abrams regarding the filing strategy in response to the office action response deadline (0.2); prepare correspondence to J. Doyle regarding the response strategy (0.1). | P260 | A106 | $207.00 |
| 09/19/19 | BMH | 1.30 | Conference with J. Doyle and W. Yang regarding filing of a continuation (0.4); conference with S. Abrams regarding the continuation strategy (0.4); analyze materials from Rhodes relating to process (0.5). | P260 | A106 | $897.00 |
| 09/20/19 | BMH | 0.70 | Review the papers for filing the continuation, including the substitute specification (0.4); conference with S. Breland regarding the filing papers and revisions to those papers (0.3). | P260 | A104 | $483.00 |

# DEBTBRT 12-P
## DESCRIPTION OF LEGAL SERVICES
September 30, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/20/19 | STB | 3.80 | (477US) Review status of file (0.1); prepare draft Petition for Extension of Time (1.0); discuss same with B. Hackman (0.2), finalize, file and upload same with U.S. Patent and Trademark Office Electronic Filing System (EFS), organization of prosecution history (0.6). (477C1) Review status of file (0.1); prepare drafts documents for filing with continuation application (1.0); review specification and conform margins to standard requirements (0.2); review application data sheet and application transmittal (0.2); discuss same with B. Hackman (0.1); revise, finalize, file and upload same with U.S. Patent and Trademark Office Electronic Filing System (EFS), organization of prosecution history (0.3). | P260 | A103 | $1,140.00 |
| 09/23/19 | STB | 0.50 | (477C1) Communicate with docketing department regarding updates for contact information and database in CPI. | P260 | A110 | $150.00 |
| 09/24/19 | SBA | 2.00 | Review materials from Dr. Stymiest. | P260 | A104 | $1,670.00 |
| 09/30/19 | BMH | 1.20 | Analyze case law relating to making revisions to an incorrect chemical structure within a patent specification. | P260 | A104 | $828.00 |

SUBTOTAL $5,375.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsatu

| **DATE** | **ATTY** | **HOURS** | **DESCRIPTION** |
|---|---|---|---|
| 09/16/19 | BMH | 0.30 | Conference with S. Abrams regarding the filing strategy in response to the office action response deadline (0.2); prepare correspondence to J. Doyle regarding the response strategy (0.1). |
| 09/19/19 | BMH | 1.30 | Conference with J. Doyle and W. Yang regarding filing of a continuation (0.4); conference with S. Abrams regarding the continuation strategy (0.4); analyze materials from Rhodes relating to process (0.5). |
| 09/20/19 | STB | 3.80 | (477US) Review status of file (0.1); prepare draft Petition for Extension of Time (1.0); discuss same with B. Hackman (0.2), finalize, file and upload same with U.S. Patent and Trademark Office Electronic Filing System (EFS), organization of prosecution history (0.6).  (477C1) Review status of file (0.1); prepare drafts documents for filing with continuation application (1.0); review specification and conform margins to standard requirements (0.2); review application data sheet and application transmittal (0.2); discuss same with B. Hackman (0.1); revise, finalize, file and upload same with U.S. Patent and Trademark Office Electronic Filing System (EFS), organization of prosecution history (0.3). |
| 09/20/19 | BMH | 0.70 | Review the papers for filing the continuation, including the substitute specification (0.4); conference with S. Breland regarding the filing papers and revisions to those papers (0.3). |
| 09/23/19 | STB | 0.50 | (477C1) Communicate with docketing department regarding updates for contact information and database in CPI. |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441838

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ____ 379612-148501 ____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | (W7CS) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 6, 2019

INVOICE NO. _____ 1441839

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re: (481US) (16-MT-0003US03) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$91.50** |
| 5% discount | **($4.58)** |
| | **$86.92** |
| | |
| **TOTAL AMOUNT DUE:** | **$86.92** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.30 | 91.50 |
| | **TOTALS** | | **0.30** | **$91.50** |

DESCHERT LLP

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/20/19 | DM | 0.30 | Review Notice of Publication (0.1); communicate same to B. Hackman (0.1); update same in calendar database (01). | P260 | A101 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441839

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165625 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
| --- | --- | --- |
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 6, 2019

INVOICE NO. _____ 1441840

MATTER NO. _____ 165651

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR
       PREPARING
       CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

**TOTAL FEES:**                                              **$1,252.50**

**TOTAL AMOUNT DUE:**                                        **$1,252.50**

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S . Abrams | Partner | 835.00 | 1.50 | 1,252.50 |
| | **TOTALS** | | **1.50** | **$1,252.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

(484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/25/19 | SBA | 1.50 | Review issued low ABUK patents. | P280 | A104 | $1,252.50 |
| | | | | | | $1,252.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441840

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165651 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7CS)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 6, 2019 |
| INVOICE NO. | 1441841 |
| MATTER NO. | 394684 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $3,300.50 |
| **5% discount** | **($27.25)** |
| | $3,273.25 |
| **TOTAL AMOUNT DUE:** | **$3,273.25** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 3.30 | 2,755.50 |
| S. Snyder | Patent Agent | 545.00 | 1.00 | 545.00 |
| | **TOTALS** | | **4.30** | **$3,300.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

<u>General Patent Matters</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/30/19 | SBA | 3.30 | Review Korea Law Abuk claims and consider potential new claims. | B110 | A104 | $2,755.50 |
| | | | | | | $2,755.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/30/19 | SES | 1.00 | Address questions from R. Inz regarding low ABUK claims in Korea (0.5); study four claim sets provided by R. Inz (0.5). | L120 | A104 | $545.00 |
| | | | | | | $545.00 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441841

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 6, 2019

INVOICE NO. _____ 1441843

MATTER NO. _____ 166856

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$6,728.35** |
| **20% discount** | **($1,345.67)** |
| | **$5,382.68** |
| **TOTAL AMOUNT DUE:** | **$5,382.68** |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

EXHIBIT D
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B.  Wolff | Partner | 475.50 | 6.70 | 3,185.85 |
| S.  Roitman | Counsel | 445.00 | 4.50 | 2,002.50 |
| M.  Kim | Associate | 385.00 | 4.00 | 1,540.00 |
| | **TOTALS** | | **15.20** | **$6,728.35** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 09/16/19 | BLW | 1.80 | Travel to/from NY/JAX. | B195 | | $855.90 |
| 09/18/19 | BLW | 4.90 | Purdue travel to/from JAX/NY. | B195 | | $2,329.95 |
| 09/18/19 | MHK | 4.00 | Travel to and from McElderry deposition (WA, 4.0). | B195 | | $1,540.00 |
| 09/26/19 | SBR | 4.50 | Travel to Cleveland, Ohio for MDL Remand meeting. | B195 | | $2,002.50 |
| | | | | | | $6,728.35 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441843

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-166856 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 6, 2019 |
| INVOICE NO. | 1441844 |
| MATTER NO. | 166857 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$8,301.00** |
| **20% discount** | **($1,660.20)** |
| | **$6,640.80** |
| | |
| **TOTAL AMOUNT DUE:** | **$6,640.80** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES

September 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| F.  Sachse | Partner | 457.50 | 1.50 | 686.25 |
| E.  Snapp | Partner | 457.50 | 5.60 | 2,562.00 |
| D.  Gentin Stock | Counsel | 445.00 | 0.70 | 311.50 |
| J .  Tam | Counsel | 445.00 | 4.50 | 2,002.50 |
| A.  Herrera | Associate | 412.50 | 2.40 | 990.00 |
| N.  Novy | Associate | 362.50 | 3.50 | 1,268.75 |
| M.  Gorny | Associate | 320.00 | 1.50 | 480.00 |
| | **TOTALS** | | **19.70** | **$8,301.00** |

DESCRIPTION OF LEGAL SERVICES
September 30, 2019

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 09/16/19 | AAH | 1.40 | WA: Travel to Jacksonville, FL for deposition of managed care expert R. Navarro. | B195 | | $577.50 |
| 09/16/19 | FS | 1.50 | Non-working return travel. | B195 | | $686.25 |
| 09/17/19 | DGS | 0.70 | Travel to and from Bankruptcy Court. | B195 | A109 | $311.50 |
| 09/17/19 | EWS | 2.80 | Travel to Sacramento for R. McElderry deposition | B195 | | $1,281.00 |
| 09/17/19 | JST | 4.50 | Travel from Atlanta to San Francisco after motion to dismiss hearing. | B195 | | $2,002.50 |
| 09/17/19 | NAN | 1.00 | Washington: Travel to Boston for Ballantyne deposition | B195 | | $362.50 |
| 09/18/19 | AAH | 1.00 | WA: Travel from Jacksonville, FL to Philadelphia, PA related to deposition of managed care expert R. Navarro. | B195 | | $412.50 |
| 09/18/19 | MIG | 1.50 | Travel back from Philadelphia to New York from H. Chen deposition (WA 1.5). | B195 | | $480.00 |
| 09/18/19 | NAN | 2.50 | Washington: travel from Boston to Philadelphia | B195 | | $906.25 |
| 09/19/19 | EWS | 2.80 | Travel from Sacrament to Chicago following McEdlerry deposition | B195 | | $1,281.00 |
| | | | | | | $8,301.00 |
| | | | | | SUBTOTAL | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ December 6, 2019

STATEMENT REFERENCE NO: _____ 1441844

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-166857 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# **EXHIBIT B**

**Expenses**

5376168

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2019 | 982477 | Christina Sarchio | 519 | 1.00 | 27.83 | 27.83 | Westlaw Search Fees Performed BY; | 25014277 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 27.83 | 27.83 | SARCHIO,CHRISTINA - Included | |
| | | | | | | | | |
| 09/16/2019 | 979347 | Matthew B. Stone | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24987826 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/16/2019 | 979347 | Matthew B. Stone | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE3-0 | 24987827 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD DOCUMENT 3-0 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NVDC - DOCKET | 24990189 |
| 12/06/2019 | | Invoice=1441845 | | 14.00 | 0.10 | 1.40 | REPORT - 2:19-CV-01616-KJD-VCF | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NVDC - IMAGE1-2 - | 24990190 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NVDC - IMAGE1-1 - | 24990191 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NVDC - IMAGE1-0 - | 24990192 |
| 12/06/2019 | | Invoice=1441845 | | 20.00 | 0.10 | 2.00 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NVDC - IMAGE1-5 - | 24990193 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NVDC - IMAGE1-3 - | 24990194 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NVDC - IMAGE1-4 - | 24990195 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | 2:19-CV-01616-KJD-VCF DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990196 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990197 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990198 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990199 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990200 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990201 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MADC - DOCKET | 24990202 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-11933-PBS | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - IMAGE1-1 - | 24990203 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | 1:19-CV-11933-PBS DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MADC - IMAGE1-2 - | 24990204 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | 1:19-CV-11933-PBS DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE1-0 - | 24990205 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | 1:19-CV-11933-PBS DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 24990206 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 0:19-CV-62286-RAR | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 24990207 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62286-RAR DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - IMAGE1-1 | 24990208 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 0:19-CV-62286-RAR DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NJDC - DOCKET | 24990209 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-17998-MAS-DEA START DATE: | |
| | | | | | | | | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NJDC - IMAGE1-0 - | 24990210 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | 3:19-CV-17998-MAS-DEA DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - IMAGE1-1 - | 24990211 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | 3:19-CV-17998-MAS-DEA DOCUMENT 1-1 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYEDC - DOCKET | 24990212 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-05257 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 24990213 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-05257 DOCUMENT 1-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - IMAGE1-1 | 24990214 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-05257 DOCUMENT 1-1 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYEDC - IMAGE1-2 | 24990215 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 1:19-CV-05257 DOCUMENT 1-2 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYEDC - DOCKET | 24990216 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-05254 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - IMAGE1-1 | 24990217 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 2:19-CV-05254 DOCUMENT 1-1 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 24990218 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-05254 DOCUMENT 1-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYEDC - IMAGE1-2 | 24990219 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 2:19-CV-05254 DOCUMENT 1-2 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990220 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - IMAGE1-0 | 24990221 |
| 12/06/2019 | | Invoice=1441845 | | 24.00 | 0.10 | 2.40 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - IMAGE2-0 | 24990222 |
| 12/06/2019 | | Invoice=1441845 | | 19.00 | 0.10 | 1.90 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE3-0 | 24990223 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE4-0 | 24990224 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE6-0 | 24990225 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NJSBK - IMAGE5-0 | 24990226 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE7-0 | 24990227 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE9-0 | 24990228 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE8-0 | 24990229 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE10-0 | 24990230 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE11-0 | 24990231 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - IMAGE12-0 | 24990232 |
| 12/06/2019 | | Invoice=1441845 | | 23.00 | 0.10 | 2.30 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - IMAGE13-0 | 24990233 |
| 12/06/2019 | | Invoice=1441845 | | 11.00 | 0.10 | 1.10 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - IMAGE15-0 | 24990234 |
| 12/06/2019 | | Invoice=1441845 | | 24.00 | 0.10 | 2.40 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - IMAGE14-0 | 24990235 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/06/2019 | | Invoice=1441845 | | 15.00 | 0.10 | 1.50 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE16-0 | 24990236 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE17-0 | 24990237 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE18-0 | 24990238 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE19-0 | 24990239 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE20-0 | 24990240 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE21-0 | 24990241 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE23-0 | 24990242 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE22-0 | 24990243 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE25-0 | 24990244 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - IMAGE24-0 | 24990245 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | - 19-23649-RDD | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990246 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME TOWN OF | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990247 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KERMIT; | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990248 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KERMIT; | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990249 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KERMIT; | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990250 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME KERMIT; | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990251 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME CITY OF | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990252 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES PARTY SEARCH - ALL COURTS; NAME TOWN OF | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990253 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: TOWN OF KERMIT | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990254 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF WELCH | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990255 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | LAST NAME: MCDOWELL | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990256 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: MCDOWELL | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990257 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45524-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 24990258 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45524-DAP DOCUMENT 1-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990259 |
| 12/06/2019 | | Invoice=1441845 | | 13.00 | 0.10 | 1.30 | REPORT - 1:17-OP-45066-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE86-0 | 24990260 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45066-DAP DOCUMENT 86-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE87-0 | 24990261 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45066-DAP DOCUMENT 87-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990262 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: TOWN OF KERMIT | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990263 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: TOWN OF KERMIT FIRST NAME: TOWN OF | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990264 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: TOWN OF GILBERT | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24990265 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | LAST NAME: GILBERT | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990266 |
| 12/06/2019 | | Invoice=1441845 | | 10.00 | 0.10 | 1.00 | REPORT - 1:17-OP-45058-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE48-0 | 24990267 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45058-DAP DOCUMENT 48-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990268 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | REPORT - 1:17-OP-45065-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE38-0 | 24990269 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45065-DAP DOCUMENT 38-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990270 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45057-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE42-0 | 24990271 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45057-DAP DOCUMENT 42-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990272 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | REPORT - 1:17-OP-45059-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE46-0 | 24990273 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45059-DAP DOCUMENT 46-0 | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24990274 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45055-DAP | |
| 09/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE29-0 | 24990275 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:17-OP-45055-DAP DOCUMENT 29-0 | |
| 09/16/2019 | 982477 | Christina Sarchio | 519 | 1.00 | 142.27 | 142.27 | Westlaw Search Fees Performed BY; | 25014278 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 142.27 | 142.27 | SARCHIO,CHRISTINA - Included | |
| 09/17/2019 | 983859 | Alejandro A. Herrera | 600 | 2.00 | 1.50 | 3.00 | Binding September 13, 2019 22498 | 24925785 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 1.50 | 3.00 | | |
| 09/17/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 24.44 | 24.44 | Taxi Fare | 24940573 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 24.44 | 24.44 | - Working late - 09/17/2019 | |
| | | Voucher=2615395 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 155.60 | |
| 09/17/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TXWDC - DOCKET | 24988205 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 5:19-CV-01089-OLG | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990276 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990277 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE26-0 | 24990278 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE28-0 | 24990279 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE27-0 | 24990280 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE29-1 | 24990281 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE29-0 | 24990282 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE29-2 | 24990283 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE30-0 | 24990284 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE30-2 | 24990285 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE30-1 | 24990286 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE31-0 | 24990287 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE32-0 | 24990288 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE34-0 | 24990289 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE33-0 | 24990290 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE35-0 | 24990291 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE34-1 | 24990292 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE36-0 | 24990293 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE37-1 | 24990294 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE37-0 | 24990295 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE38-0 | 24990296 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE39-0 | 24990297 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE40-0 | 24990298 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/17/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - IMAGE41-0 | 24990299 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 19-23649-RDD | |
| 09/17/2019 | 982002 | Cara Kaplan | 519 | 1.00 | 200.11 | 200.11 | Westlaw Search Fees Performed BY; KAPLAN,CARA - | 25014282 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 200.11 | 200.11 | Included | |
| 09/18/2019 | 983358 | Mara C. Cusker Gonzalez | 042 | 1.00 | 7,620.00 | 7,620.00 | Counsel Fees - VENDOR: John L. Juliano | 24930952 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 7,620.00 | 7,620.00 | SPECIAL MASTER FEES FOR THE NEW YORK | |
| | | Voucher=2613589 Paid | | | | | Vendor=John L. Juliano, P.C. Balance= .00 Amount= 7620.00 | |
| 09/18/2019 | 983358 | Mara C. Cusker Gonzalez | 042 | 1.00 | -7,620.00 | -7,620.00 | Reversal from Void Check Number: 12512 | 24937504 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | -7,620.00 | -7,620.00 | Bank ID: 01CITI Voucher ID: 2613589 | |
| | | Voucher=2614245 Paid | | | | | Vendor=John L. Juliano, P.C. Balance= .00 Amount=-7620.00 | |
| 09/18/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 22.49 | 22.49 | Taxi Fare | 24940574 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 22.49 | 22.49 | - Working late - 09/18/2019 | |
| | | Voucher=2615395 Paid | | | | | Vendor=Cara Kaplan Balance= .00 Amount= 155.60 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/18/2019 | 983377 | Paul A. LaFata | 011 | 1.00 | 30.00 | 30.00 | Overtime Dinner Expense | 24967532 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 30.00 | 30.00 | - overtime - 09/18/2019 | |
| | | Voucher=2619208 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 30.00 | |
| | | | | | | | | |
| 09/18/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 24987738 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45444-DAP | |
| | | | | | | | | |
| 09/18/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 24987739 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45453-DAP | |
| | | | | | | | | |
| 09/18/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 24987740 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45449-DAP | |
| | | | | | | | | |
| 09/18/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHN | 24987741 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45011-DAP | |
| | | | | | | | | |
| 09/18/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 24987742 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45513-DAP | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990300 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990301 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990302 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE59-0 | 24990303 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE60-0 | 24990304 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE61-0 | 24990305 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE62-0 | 24990306 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE63-0 | 24990307 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - IMAGE64-0 | 24990308 |
| 12/06/2019 | | Invoice=1441845 | | 15.00 | 0.10 | 1.50 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE65-0 | 24990309 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE66-0 | 24990310 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE67-0 | 24990311 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE68-0 | 24990312 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE69-0 | 24990313 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE70-0 | 24990314 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/18/2019 | 982002 | Cara Kaplan | 519 | 1.00 | 257.28 | 257.28 | Westlaw Search Fees Performed BY; KAPLAN,CARA - | 25014283 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 257.28 | 257.28 | Included | |
| | | | | | | | | |
| 09/19/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | -36.00 | -36.00 | Taxi Fare - VENDOR: Mara C. Cusker Gon | 24932085 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | -36.00 | -36.00 | REIMBURSEMENT FOR CAB IN CLEVELAND. ORIGINAL | |
| | | | Voucher=2613740 Paid | | | | | Vendor=Mara C. Cusker Gonzalez Balance= .00  Amount=-36.00 | |
| | | | | | | | | |
| 09/19/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | -36.00 | -36.00 | Taxi Fare - VENDOR: Mara C. Cusker Gon | 24932086 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | -36.00 | -36.00 | REIMBURSEMENT FOR TRAVEL TO CLEVELAND FOR | |
| | | | Voucher=2613741 Paid | | | | | Vendor=Mara C. Cusker Gonzalez  Balance= .00  Amount=-36.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/19/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 46.18 | 46.18 | Taxi Fare | 24940575 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 46.18 | 46.18 | - Working late - 09/19/2019 | |
| | | Voucher=2615395 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 155.60 | |
| | | | | | | | | |
| 09/19/2019 | 983377 | Paul A. LaFata | 011 | 1.00 | 30.00 | 30.00 | Overtime Dinner Expense | 24953338 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 30.00 | 30.00 | - overtime - 09/19/2019 | |
| | | Voucher=2616938 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 30.00 | |
| | | | | | | | | |
| 09/19/2019 | 984150 | Sarah Taylor | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24988438 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 984150 | Sarah Taylor | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24988439 |
| 12/06/2019 | | Invoice=1441845 | | 15.00 | 0.10 | 1.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990315 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990316 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - DEDC - DOCKET | 24990317 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-01749-UNA START DATE: 1/1/1970 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - DEDC - IMAGE1-0 - | 24990318 |
| 12/06/2019 | | Invoice=1441845 | | 17.00 | 0.10 | 1.70 | 1:19-CV-01749-UNA DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - DEDC - IMAGE1-1 - | 24990319 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | 1:19-CV-01749-UNA DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - DEDC - IMAGE1-2 - | 24990320 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | 1:19-CV-01749-UNA DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEDC - IMAGE1-3 - | 24990321 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | 1:19-CV-01749-UNA DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DEDC - IMAGE1-4 - | 24990322 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | 1:19-CV-01749-UNA DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 24990323 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-23849-CMA | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 24990324 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-23849-CMA DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - IMAGE1-1 | 24990325 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-23849-CMA DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990326 |
| 12/06/2019 | | Invoice=1441845 | | 15.00 | 0.10 | 1.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE76-0 | 24990327 |
| 12/06/2019 | | Invoice=1441845 | | 4.00 | 0.10 | 0.40 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990328 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE7-0 | 24990329 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE7-1 | 24990330 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE8-0 | 24990331 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990332 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 24990333 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| | | | | | | | | |
| 09/19/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990334 |
| 12/06/2019 | | Invoice=1441845 | | 15.00 | 0.10 | 1.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/19/2019 | 982002 | Cara Kaplan | 519 | 1.00 | 114.35 | 114.35 | Westlaw Search Fees Performed BY; KAPLAN,CARA - | 25014284 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 114.35 | 114.35 | Included | |
| | | | | | | | | |
| 09/20/2019 | 983377 | Paul A. LaFata | 084 | 1.00 | 14.00 | 14.00 | Telephone | 24953339 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 14.00 | 14.00 | - working remotely - 09/20/2019 | |
| | | Voucher=2616939 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 14.00 | |
| | | | | | | | | |
| 09/23/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 170.62 | 170.62 | Taxi Fare - VENDOR: Elite Car Service 9/16/19 | 24937646 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 170.62 | 170.62 | WOFF LGA | |
| | | Voucher=2614294 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9739.23 | |
| | | | | | | | | |
| 09/23/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 39.60 | 39.60 | Taxi Fare - VENDOR: Elite Car Service 9/17/19 | 24937656 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 39.60 | 39.60 | COLEMAN 176 BROADWAY | |
| | | Voucher=2614294 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9739.23 | |
| | | | | | | | | |
| 09/23/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 39.60 | 39.60 | Taxi Fare - VENDOR: Elite Car Service 9/18/19 | 24937674 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 39.60 | 39.60 | COLEMAN 176 BROADWAY | |
| | | Voucher=2614294 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9739.23 | |
| | | | | | | | | |
| 09/23/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 186.31 | 186.31 | Taxi Fare - VENDOR: Elite Car Service 9/18/19 | 24937682 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 186.31 | 186.31 | WOLFF MILLWOOD | |
| | | Voucher=2614294 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9739.23 | |
| | | | | | | | | |
| 09/23/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 98.70 | 98.70 | Taxi Fare - VENDOR: Elite Car Service 9/19/19 | 24937694 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 98.70 | 98.70 | CHEFFO NEWARK LIBERTY INTERNATIONAL AIRPORT | |
| | | Voucher=2614294 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9739.23 | |
| | | | | | | | | |
| 09/23/2019 | 983377 | Paul A. LaFata | 084 | 1.00 | 14.00 | 14.00 | Telephone | 24953340 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 14.00 | 14.00 | - working remotely - 09/23/2019 | |
| | | Voucher=2616940 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 14.00 | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990335 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALNDC - DOCKET | 24990336 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 7:19-CV-01565-LSC | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 24990337 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-01565-LSC DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990338 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALNDC - DOCKET | 24990339 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 7:19-CV-01564-LSC | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 24990340 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-01564-LSC DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/24/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 628.62 | 628.62 | Air Fare | 25029993 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 628.62 | 628.62 | - Travel to Cleveland for hearing re: Remand | |
| | | Voucher=2622886 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 639.61 | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990341 |
| 12/06/2019 | | Invoice=1441845 | | 19.00 | 0.10 | 1.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE79-0 | 24990342 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE79-1 | 24990343 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE85-0 | 24990344 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE99-0 | 24990345 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 24990346 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | IMAGE103-0 - 19-23649-RDD | |
| | | | | | | | | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 24990347 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | IMAGE102-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/25/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 24990348 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | IMAGE107-0 - 19-23649-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990349 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - IMAGE9-0 | 24990350 |
| 12/06/2019 | | Invoice=1441845 | | 16.00 | 0.10 | 1.60 | - 19-08289-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE12-0 | 24990351 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE13-0 | 24990352 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE14-0 | 24990353 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990354 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990355 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990356 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990357 |
| 12/06/2019 | | Invoice=1441845 | | 19.00 | 0.10 | 1.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE32-0 | 24990358 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 19-23649-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE73-0 | 24990359 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE73-1 | 24990360 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE78-0 | 24990361 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 19-23649-RDD | |
| 09/25/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - IMAGE78-1 | 24990362 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 19-23649-RDD | |
| 09/26/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 24988206 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: HARDIN COUNTY | |
| 09/26/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24988207 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46274-DAP | |
| 09/26/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE39 | 24988208 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46274-DAP DOCUMENT 39-0 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990363 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990364 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 24990365 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02633 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 24990366 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 4:19-CV-02633 DOCUMENT 1-0 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-1 | 24990367 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02633 DOCUMENT 1-1 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MOEDC - IMAGE1-2 | 24990368 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-02633 DOCUMENT 1-2 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - IMAGE1-5 | 24990369 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-02633 DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 24990370 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-02633 DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-3 | 24990371 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02633 DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 24990372 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02641 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 24990373 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 4:19-CV-02641 DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MOEDC - IMAGE1-2 | 24990374 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-02641 DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - MOEDC - IMAGE1-1 | 24990375 |
| 12/06/2019 | | Invoice=1441845 | | 29.00 | 0.10 | 2.90 | - 4:19-CV-02641 DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 24990376 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-02641 DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-3 | 24990377 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02641 DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - IMAGE1-5 | 24990378 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-02641 DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 24990379 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02634 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 24990380 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 4:19-CV-02634 DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MOEDC - IMAGE1-2 | 24990381 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-02634 DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-1 | 24990382 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02634 DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-3 | 24990383 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02634 DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - IMAGE1-5 | 24990384 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-02634 DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 24990385 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-02634 DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 24990386 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02636 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 24990387 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 4:19-CV-02636 DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-1 | 24990388 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02636 DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MOEDC - IMAGE1-2 | 24990389 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-02636 DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 24990390 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-02636 DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-3 | 24990391 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02636 DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - IMAGE1-5 | 24990392 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-02636 DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 24990393 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02640 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 24990394 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 4:19-CV-02640 DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - MOEDC - IMAGE1-2 | 24990395 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-02640 DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - MOEDC - IMAGE1-1 | 24990396 |
| 12/06/2019 | | Invoice=1441845 | | 29.00 | 0.10 | 2.90 | - 4:19-CV-02640 DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-3 | 24990397 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-02640 DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 24990398 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-02640 DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOEDC - IMAGE1-5 | 24990399 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-02640 DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990400 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKWDC - DOCKET | 24990401 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | REPORT - 5:19-CV-00884-D START DATE: 1/1/1970 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-0 | 24990402 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00884-D DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-1 | 24990403 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00884-D DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OKWDC - IMAGE1-2 | 24990404 |
| 12/06/2019 | | Invoice=1441845 | | 12.00 | 0.10 | 1.20 | - 5:19-CV-00884-D DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-3 | 24990405 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00884-D DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-4 | 24990406 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00884-D DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-7 | 24990407 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00884-D DOCUMENT 1-7 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OKWDC - IMAGE1-6 | 24990408 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | - 5:19-CV-00884-D DOCUMENT 1-6 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - IMAGE1-5 | 24990409 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 5:19-CV-00884-D DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKWDC - IMAGE1-9 | 24990410 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 5:19-CV-00884-D DOCUMENT 1-9 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OKWDC - IMAGE1-8 | 24990411 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 5:19-CV-00884-D DOCUMENT 1-8 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKWDC - IMAGE1-10 | 24990412 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 5:19-CV-00884-D DOCUMENT 1-10 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKWDC - IMAGE1-12 | 24990413 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 5:19-CV-00884-D DOCUMENT 1-12 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-11 | 24990414 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00884-D DOCUMENT 1-11 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - IMAGE1-13 | 24990415 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | - 5:19-CV-00884-D DOCUMENT 1-13 | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990416 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 56; | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990417 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 56; | |
| | | | | | | | | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990418 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

Billed Recap Of Cost Detail - [Invoice: 1441845 Date: 12/ 06/ 2019]             Page 12
Client: -      19-23649-shl    Doc 623    Filed 12/06/19    Entered 12/06/19 23:15:09    Main Document
Pg 307 of 322

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990419 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - VAWDC - DOCKET | 24990420 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | REPORT - 5:19-CV-00056-EKD | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 24990421 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 19-3398 | |
| 09/26/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 24990422 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3398 | |
| 09/26/2019 | 983390 | Sara B. Roitman | 084 | 1.00 | 10.99 | 10.99 | Telephone | 25029994 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 10.99 | 10.99 | - Travel to Cleveland for hearing re: Remand | |
| | | Voucher=2622886 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 639.61 | |
| 09/27/2019 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24988169 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 09/27/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE40 | 24988198 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45052-DAP DOCUMENT 40-0 | |
| 09/27/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24988199 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45502-DAP | |
| 09/27/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 24988200 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45502-DAP DOCUMENT 1-0 | |
| 09/27/2019 | 977743 | Lindsey B. Cohan | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24988209 |
| 12/06/2019 | | Invoice=1441845 | | 9.00 | 0.10 | 0.90 | REPORT - 1:19-OP-45052-DAP | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24990423 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990424 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990425 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990426 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - CTDC - DOCKET | 24990427 |
| 12/06/2019 | | Invoice=1441845 | | 12.00 | 0.10 | 1.20 | REPORT - 3:19-CV-00770-MPS | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 24990428 |
| 12/06/2019 | | Invoice=1441845 | | 17.00 | 0.10 | 1.70 | REPORT - CT/3:19-CV-00770 | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - DEDC - DOCKET | 24990429 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-01749-CFC START DATE: 1/1/1970 | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - DEDC - DOCKET | 24990430 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-01749-CFC START DATE: 1/1/1970 | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990431 |
| 12/06/2019 | | Invoice=1441845 | | 21.00 | 0.10 | 2.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 24990432 |
| 12/06/2019 | | Invoice=1441845 | | 13.00 | 0.10 | 1.30 | IMAGE128-0 - 19-23649-RDD | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 24990433 |
| 12/06/2019 | | Invoice=1441845 | | 19.00 | 0.10 | 1.90 | IMAGE128-1 - 19-23649-RDD | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 24990434 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | IMAGE129-0 - 19-23649-RDD | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 24990435 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | IMAGE131-0 - 19-23649-RDD | |
| 09/27/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990436 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/30/2019 | 983368 | Sam Rosen | 021 | 1.00 | 500.00 | 500.00 | Filing Fees and Related - VENDOR: State Bar of | 24946736 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 500.00 | 500.00 | Nevada FEE FOR MARK CHEFFO'S PRO HAC VICE | |
| | | Voucher=2616160 Paid | | | | | Vendor=State Bar of Nevada  Balance= .00  Amount= 500.00 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 021 | 1.00 | 500.00 | 500.00 | Filing Fees and Related - VENDOR: State Bar of | 24946737 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 500.00 | 500.00 | Nevada FEE FOR MARA CUSKER GONZALEZ'S PRO HAC | |
| | | Voucher=2616163 Paid | | | | | Vendor=State Bar of Nevada  Balance=.00  Amount=500.00 | |
| | | | | | | | | |
| 09/30/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - PAEDC - SEARCH - | 24988201 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: ADAMS COUNTY | |
| | | | | | | | | |
| 09/30/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - PAEDC - DOCKET | 24988202 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-04438-JS | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - IMAGE1-1 | 24989949 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-00067-GFVT DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-2 | 24989950 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-3 | 24989951 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-4 | 24989952 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-4 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-5 | 24989953 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-5 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-6 | 24989954 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-6 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-7 | 24989955 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-7 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - KYEDC - IMAGE1-9 | 24989956 |
| 12/06/2019 | | Invoice=1441845 | | 14.00 | 0.10 | 1.40 | - 3:19-CV-00067-GFVT DOCUMENT 1-9 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-8 | 24989957 |
| 12/06/2019 | | Invoice=1441845 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-8 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYEDC - IMAGE1-10 | 24989958 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 3:19-CV-00067-GFVT DOCUMENT 1-10 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-11 | 24989959 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-11 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 24989960 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 24989961 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 24989962 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - DOCKET | 24989963 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | REPORT - 3:19-CV-00068-GFVT | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 24989964 |
| 12/06/2019 | | Invoice=1441845 | | 8.00 | 0.10 | 0.80 | - 3:19-CV-00068-GFVT DOCUMENT 1-0 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-1 | 24989965 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00068-GFVT DOCUMENT 1-1 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-3 | 24989966 |
| 12/06/2019 | | Invoice=1441845 | | 5.00 | 0.10 | 0.50 | - 3:19-CV-00068-GFVT DOCUMENT 1-3 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYEDC - IMAGE1-2 | 24989967 |
| 12/06/2019 | | Invoice=1441845 | | 6.00 | 0.10 | 0.60 | - 3:19-CV-00068-GFVT DOCUMENT 1-2 | |
| | | | | | | | | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - IMAGE1-5 | 24989968 |
| 12/06/2019 | | Invoice=1441845 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-00068-GFVT DOCUMENT 1-5 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-4 | 24989969 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00068-GFVT DOCUMENT 1-4 | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990437 |
| 12/06/2019 | | Invoice=1441845 | | 21.00 | 0.10 | 2.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 24990438 |
| 12/06/2019 | | Invoice=1441845 | | 18.00 | 0.10 | 1.80 | IMAGE134-0 - 19-23649-RDD | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 24990439 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | IMAGE134-1 - 19-23649-RDD | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24990440 |
| 12/06/2019 | | Invoice=1441845 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 24990441 |
| 12/06/2019 | | Invoice=1441845 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 67; | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - DOCKET | 24990442 |
| 12/06/2019 | | Invoice=1441845 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-00067-GFVT | |
| 09/30/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 24990443 |
| 12/06/2019 | | Invoice=1441845 | | 7.00 | 0.10 | 0.70 | - 3:19-CV-00067-GFVT DOCUMENT 1-0 | |
| | | BILLED TOTALS:    WORK: | | | | 3,335.79 | 322 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,335.79 | | |
| | | GRAND TOTAL:    WORK: | | | | 3,335.79 | 322 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,335.79 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/15/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 10.12 | 10.12 | Meals - Individual | 24929555 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10.12 | 10.12 | - Uber and Dinner Expenses for Working Late on | |
| | | Voucher=2612915 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 171.55 | |
| 09/15/2019 | 979663 | Nicolas A. Novy | 305 | 1.00 | 25.00 | 25.00 | Local Parking Charges | 24929556 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 25.00 | 25.00 | - Uber and Dinner Expenses for Working Late on | |
| | | Voucher=2612915 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 171.55 | |
| 09/15/2019 | 953650 | Friedrich-Wilhelm Sachse | 260 | 1.00 | 149.00 | 149.00 | Hotel | 24939246 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 149.00 | 149.00 | - Prehearing Conference - 09/15/2019 - | |
| | | Voucher=2614946 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| 09/15/2019 | 953650 | Friedrich-Wilhelm Sachse | 415 | 1.00 | 103.00 | 103.00 | Train Fare | 24939247 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 103.00 | 103.00 | - Prehearing Conference - 09/15/2019 | |
| | | Voucher=2614946 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| 09/15/2019 | 983378 | Jonathan S. Tam | 425 | 1.00 | 8.62 | 8.62 | Taxi Fare | 24940828 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 8.62 | 8.62 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| 09/15/2019 | 983378 | Jonathan S. Tam | 012 | 1.00 | 75.00 | 75.00 | Meals - Individual | 24940837 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 75.00 | 75.00 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 1.28 | 1.28 | Lexis/Legal Research Performed By: WARD, CORY. | 24957324 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.28 | 1.28 | Service & Type of Charges (LEXIS ADVANCE - | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 5.28 | 5.28 | Lexis/Legal Research Performed By: WARD, CORY. | 24957325 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 5.28 | 5.28 | Service & Type of Charges (US COURT DOCUMENTS - | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 1.30 | 1.30 | Lexis/Legal Research Performed By: WARD, CORY. | 24957326 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.30 | 1.30 | Service & Type of Charges (US MOTIONS - DOC | |
| 09/15/2019 | 984225 | Rebecca Haneiko | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - | 24991266 |
| 12/06/2019 | | Invoice=1441849 | | 6.00 | 0.10 | 0.60 | IMAGE2605-1 - 1:17-MD-02804-DAP DOCUMENT 2605-1 | |
| 09/15/2019 | 984225 | Rebecca Haneiko | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - | 24991267 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | IMAGE2605-2 - 1:17-MD-02804-DAP DOCUMENT 2605-2 | |
| 09/15/2019 | 982500 | Amisha R. Patel | 519 | 1.00 | 160.76 | 160.76 | Westlaw Search Fees Performed BY; PATEL,AMISHA | 25014323 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 160.76 | 160.76 | R - Included | |
| 09/15/2019 | 981000 | Jon E. Olsson | 519 | 1.00 | 104.29 | 104.29 | Westlaw Search Fees Performed BY; OLSSON,JON - | 25014336 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 104.29 | 104.29 | Included | |
| 09/15/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 163.40 | 163.40 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25014347 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 163.40 | 163.40 | - Included | |
| 09/15/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 102.00 | 102.00 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25014348 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 102.00 | 102.00 | - Excluded | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | -1.00 | 1.28 | -1.28 | Lexis/Legal Research Performed By: WARD, CORY. | 25062330 |
| 12/06/2019 | | Invoice=1441849 | | -1.00 | 1.28 | -1.28 | Service & Type of Charges (LEXIS ADVANCE - | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | -1.00 | 1.30 | -1.30 | Lexis/Legal Research Performed By: WARD, CORY. | 25062331 |
| 12/06/2019 | | Invoice=1441849 | | -1.00 | 1.30 | -1.30 | Service & Type of Charges (US MOTIONS - DOC | |
| 09/15/2019 | 979416 | Cory A. Ward | 576 | -1.00 | 5.28 | -5.28 | Lexis/Legal Research Performed By: WARD, CORY. | 25062332 |
| 12/06/2019 | | Invoice=1441849 | | -1.00 | 5.28 | -5.28 | Service & Type of Charges (US COURT DOCUMENTS - | |
| 09/16/2019 | 977030 | William W. Oxley | 175 | 1.00 | 10,324.00 | 10,324.00 | Consultants Fees - VENDOR: Trial Partners, In | 24922666 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10,324.00 | 10,324.00 | PROFESSIONAL FEES FOR MOCK TRIAL II (SEPT 2019) | |
| | | Voucher=2612213 Paid | | | | | Vendor=Trial Partners, Inc.  Balance= .00  Amount= 10324.00 | |
| 09/16/2019 | 977030 | William W. Oxley | 175 | 1.00 | 10,324.00 | -10,324.00 | Reversal from Cancelled Voucher 2612213 | 24922866 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10,324.00 | -10,324.00 | | |
| | | Voucher=2612252 Paid | | | | | Vendor=Trial Partners, Inc.  Balance= .00  Amount=-10324.00 | |
| 09/16/2019 | 984150 | Sarah Taylor | 635 | 1.00 | 62.59 | 62.59 | Federal Express Charges Federal Express; | 24923249 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 62.59 | 62.59 | Tracking # 790984533364 Shipped To: SARAH | |
| 09/16/2019 | 975546 | Christopher R. Boisvert | 021 | 1.00 | 10.50 | 10.50 | Filing Fees and Related | 24929111 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10.50 | 10.50 | - E-Filing Fee - Purdue - 09/16/2019 | |
| | | Voucher=2612768 Paid | | | | | Vendor=Christopher R. Boisvert  Balance= .00  Amount= 10.50 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/16/2019 | 980654 | Kathleen Fenton | 635 | 1.00 | 56.33 | 56.33 | Federal Express Charges Federal Express; | 24935728 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 56.33 | 56.33 | Tracking # 776247858174 Shipped To: Jonathan | |
| | | | | | | | | |
| 09/16/2019 | 973361 | Cynthia A. Burlington | 635 | 1.00 | 14.91 | 14.91 | Federal Express Charges Federal Express; | 24935735 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 14.91 | 14.91 | Tracking # 776254977370 Shipped To: Hon. | |
| | | | | | | | | |
| 09/16/2019 | 953650 | Friedrich-Wilhelm Sachse | 415 | 1.00 | 103.00 | 103.00 | Train Fare | 24939248 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 103.00 | 103.00 | - Prehearing Conference - 09/16/2019 | |
| | | Voucher=2614946 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/16/2019 | 981029 | Monica I. Gorny | 415 | 1.00 | 194.00 | 194.00 | Train Fare | 24940485 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 194.00 | 194.00 | - attend Chen deposition - 09/17/2019 | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| | | | | | | | | |
| 09/16/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 43.94 | 43.94 | Taxi Fare | 24940779 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 43.94 | 43.94 | - Deposition - 09/16/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/16/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 16.97 | 16.97 | Taxi Fare | 24940780 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 16.97 | 16.97 | - Deposition - 09/16/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/16/2019 | 983361 | Bert L. Wolff | 012 | 1.00 | 3.74 | 3.74 | Meals - Individual | 24940784 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 3.74 | 3.74 | - Deposition - 09/16/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/16/2019 | 983361 | Bert L. Wolff | 012 | 1.00 | 87.26 | 87.26 | Meals - Individual | 24940786 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 87.26 | 87.26 | - Deposition - 09/16/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/16/2019 | 983378 | Jonathan S. Tam | 032 | 1.00 | 13.21 | 13.21 | Meals- Business Conferences | 24940832 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 13.21 | 13.21 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| | | | | | | | | |
| 09/16/2019 | 983378 | Jonathan S. Tam | 012 | 1.00 | 55.91 | 55.91 | Meals - Individual | 24940840 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 55.91 | 55.91 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| | | | | | | | | |
| 09/16/2019 | 983378 | Jonathan S. Tam | 012 | 1.00 | 37.67 | 37.67 | Meals - Individual | 24940841 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 37.67 | 37.67 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| | | | | | | | | |
| 09/16/2019 | 983378 | Jonathan S. Tam | 260 | 1.00 | 628.59 | 628.59 | Hotel | 24940842 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 628.59 | 628.59 | - Additional expenses re attending Hearings in | |
| | | Voucher=2615504 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 1094.31 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 105 | 1.00 | 1,086.65 | 1,086.65 | Air Fare | 24940980 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1,086.65 | 1,086.65 | - deposition - 09/16/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 105 | 1.00 | 30.00 | 30.00 | Air Fare  - Baggage fee - deposition - | 24940981 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 30.00 | 30.00 | 09/16/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 084 | 1.00 | 11.99 | 11.99 | Telephone | 24940985 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.99 | 11.99 | - deposition - 09/16/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 425 | 1.00 | 75.58 | 75.58 | Taxi Fare | 24940986 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 75.58 | 75.58 | - deposition - 09/16/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 21.74 | 21.74 | Meals - Individual | 24940987 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 21.74 | 21.74 | - deposition - 09/16/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/16/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 94.65 | 94.65 | Meals - Individual | 24940988 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 94.65 | 94.65 | - Deposition - 09/16/2019 | |
| | | Voucher=2615549 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 94.65 | |
| | | | | | | | | |
| 09/16/2019 | 924570 | Hope S. Freiwald | 260 | 1.00 | 1,036.85 | 1,036.85 | Hotel | 24951787 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1,036.85 | 1,036.85 | - Deposition of J. Ballantyne - 09/16/2019 - | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/16/2019 | 924570 | Hope S. Freiwald | 012 | 1.00 | 41.31 | 41.31 | Meals - Individual | 24951788 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 41.31 | 41.31 | - Deposition of J. Ballantyne - 09/16/2019 | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |
| 09/16/2019 | 924570 | Hope S. Freiwald | 012 | 1.00 | 27.06 | 27.06 | Meals - Individual | 24951789 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 27.06 | 27.06 | - Deposition of J. Ballantyne - 09/16/2019 | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |
| 09/16/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 24991268 |
| 12/06/2019 | | Invoice=1441849 | | 3.00 | 0.10 | 0.30 | IMAGE2603-16 - 1:17-MD-02804-DAP DOCUMENT | |
| 09/16/2019 | 980049 | Samantha Ramlakhan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 03CA - CASE | 24991319 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: MERCEDES ARRENDONDO | |
| 09/16/2019 | 980049 | Samantha Ramlakhan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 03CA - CASE | 24991320 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - ORIGINATING CASE: CA007652B, | |
| 09/16/2019 | 980049 | Samantha Ramlakhan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 03CA - CASE | 24991321 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: BT GEORGIA AVENUE | |
| 09/16/2019 | 980049 | Samantha Ramlakhan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 03CA - CASE | 24991322 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - ORIGINATING CASE: | |
| 09/16/2019 | 980049 | Samantha Ramlakhan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 03CA - CASE | 24991323 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: TRULAND SYSTEMS CORP | |
| 09/16/2019 | 981004 | Margaret O'Connor | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSDC - SEARCH | 24991549 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 09/16/2019 | 981004 | Margaret O'Connor | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24991550 |
| 12/06/2019 | | Invoice=1441849 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/16/2019 | 981004 | Margaret O'Connor | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - IMAGE1 | 24991551 |
| 12/06/2019 | | Invoice=1441849 | | 24.00 | 0.10 | 2.40 | - 19-23649-RDD DOCUMENT 1-0 | |
| 09/16/2019 | 981636 | Janet Peros | 519 | 1.00 | 92.41 | 92.41 | Westlaw Search Fees Performed BY; PEROS,JANET - | 25014302 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 92.41 | 92.41 | Included | |
| 09/16/2019 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 28.59 | 28.59 | Westlaw Search Fees Performed BY; | 25014304 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 28.59 | 28.59 | GOLDBERG-GRADESS,DANIEL - Included | |
| 09/16/2019 | 984244 | Kurt Vinson | 519 | 1.00 | 153.17 | 153.17 | Westlaw Search Fees Performed BY; VINSON,KURT - | 25014316 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 153.17 | 153.17 | Included | |
| 09/16/2019 | 982500 | Amisha R. Patel | 519 | 1.00 | 83.49 | 83.49 | Westlaw Search Fees Performed BY; PATEL,AMISHA | 25014324 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 83.49 | 83.49 | R - Included | |
| 09/16/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 376.25 | 376.25 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25014330 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 376.25 | 376.25 | - Included | |
| 09/16/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 125.52 | 125.52 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25014337 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 125.52 | 125.52 | - Included | |
| 09/16/2019 | 984136 | Michelle Ekas | 538 | 7.00 | 30.00 | 210.00 | Staff Overtime Charges - Secretary | 25019157 |
| 12/06/2019 | | Invoice=1441849 | | 7.00 | 30.00 | 210.00 | | |
| 09/17/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 23.55 | 23.55 | Filing Fees and Related - VENDOR: One Lega | 24924411 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 23.55 | 23.55 | Inc. NOTICE OF STAY OF PROCEEDING | |
| | | Voucher=2612411 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 23.55 | |
| 09/17/2019 | 979058 | Erik W. Snapp | 017 | 1.00 | 9.28 | 9.28 | Local Mileage Charges | 24940051 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 9.28 | 9.28 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/17/2019 | 979058 | Erik W. Snapp | 084 | 1.00 | 14.99 | 14.99 | Telephone | 24940053 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 14.99 | 14.99 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/17/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 12.01 | 12.01 | Meals - Individual | 24940060 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 12.01 | 12.01 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/17/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 25.21 | 25.21 | Meals - Individual | 24940061 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 25.21 | 25.21 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/17/2019 | 979458 | Mary H. Kim | 260 | 1.00 | 2,627.89 | 2,627.89 | Hotel | 24940111 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 2,627.89 | 2,627.89 | - Attend McElderry Deposition in Sacramento, | |
| | | Voucher=2615236 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 2627.89 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 26.25 | 26.25 | Taxi Fare | 24940206 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 26.25 | 26.25 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 13.45 | 13.45 | Meals - Individual | 24940207 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 13.45 | 13.45 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 16.14 | 16.14 | Meals - Individual | 24940210 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 16.14 | 16.14 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 28.39 | 28.39 | Meals - Individual | 24940211 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 28.39 | 28.39 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 105 | 1.00 | 198.30 | 198.30 | Air Fare | 24940212 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 198.30 | 198.30 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 105 | 1.00 | 35.00 | 35.00 | Air Fare - Travel Agency Fee - Expenses | 24940213 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 35.00 | 35.00 | incurred for Boston Trip for Ballentyne's | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 21.61 | 21.61 | Taxi Fare | 24940216 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 21.61 | 21.61 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 12.48 | 12.48 | Taxi Fare | 24940217 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 12.48 | 12.48 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 979663 | Nicolas A. Novy | 260 | 1.00 | 831.09 | 831.09 | Hotel | 24940219 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 831.09 | 831.09 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| | | | | | | | | |
| 09/17/2019 | 981029 | Monica I. Gorny | 425 | 1.00 | 10.20 | 10.20 | Taxi Fare | 24940488 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10.20 | 10.20 | - attend Chen deposition - 09/17/2019 | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| | | | | | | | | |
| 09/17/2019 | 981029 | Monica I. Gorny | 260 | 1.00 | 539.94 | 539.94 | Hotel | 24940490 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 539.94 | 539.94 | - attend Chen deposition - 09/17/2019 - | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| | | | | | | | | |
| 09/17/2019 | 982000 | Daniel Goldberg-Gradess | 012 | 1.00 | 30.00 | 30.00 | Meals - Individual | 24940565 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 30.00 | 30.00 | - Working late - 09/17/2019 | |
| | | Voucher=2615389 Paid | | | | | Vendor=Daniel Goldberg-Gradess  Balance= .00  Amount= 30.00 | |
| | | | | | | | | |
| 09/17/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 20.24 | 20.24 | Taxi Fare | 24940781 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 20.24 | 20.24 | - Deposition - 09/17/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/17/2019 | 983361 | Bert L. Wolff | 032 | 1.00 | 303.59 | 303.59 | Meals- Business Conferences | 24940785 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 303.59 | 303.59 | - Deposition - Attendees: Bert Wolff, R. | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| | | | | | | | | |
| 09/17/2019 | 983859 | Alejandro A. Herrera | 260 | 1.00 | 436.30 | 436.30 | Hotel | 24940982 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 436.30 | 436.30 | - deposition - 09/16/2019 - 09/17/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/17/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 29.11 | 29.11 | Meals - Individual | 24940983 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 29.11 | 29.11 | - deposition - 09/17/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |
| | | | | | | | | |
| 09/17/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 3.00 | 3.00 | Meals - Individual | 24940984 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 3.00 | 3.00 | - deposition - 09/17/2019 | |
| | | Voucher=2615548 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 1694.37 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/17/2019 | 916210 | Debra L. O'Gorman | 260 | 1.00 | 580.46 | 580.46 | Hotel | 24951763 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 580.46 | 580.46 | - train to Philadelphia - 09/17/2019 - | |
| | | Voucher=2616378 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 610.77 | |
| 09/17/2019 | 924570 | Hope S. Freiwald | 105 | 1.00 | 691.60 | 691.60 | Air Fare | 24951786 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 691.60 | 691.60 | - Deposition of J. Ballantyne - 09/17/2019 | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |
| 09/17/2019 | 924570 | Hope S. Freiwald | 425 | 1.00 | 32.93 | 32.93 | Taxi Fare | 24951790 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 32.93 | 32.93 | - Deposition of J. Ballantyne - 09/17/2019 | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |
| 09/17/2019 | 924570 | Hope S. Freiwald | 305 | 1.00 | 48.00 | 48.00 | Local Parking Charges | 24951791 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 48.00 | 48.00 | - Deposition of J. Ballantyne - 09/16/2019 | |
| | | Voucher=2616387 Paid | | | | | Vendor=Hope S. Freiwald  Balance= .00  Amount= 1877.75 | |
| 09/17/2019 | 983378 | Jonathan S. Tam | 084 | 1.00 | 34.00 | 34.00 | Telephone | 24967535 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 34.00 | 34.00 | - Additional expenses re attending Hearing in | |
| | | Voucher=2619210 Paid | | | | | Vendor=Jonathan S. Tam  Balance= .00  Amount= 38.95 | |
| 09/17/2019 | 983729 | Jenna C. Newmark | 012 | 1.00 | 19.64 | 19.64 | Meals - Individual | 24967648 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 19.64 | 19.64 | - Working late - 09/17/2019 | |
| | | Voucher=2619249 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 115.18 | |
| 09/17/2019 | 983729 | Jenna C. Newmark | 425 | 1.00 | 14.00 | 14.00 | Taxi Fare | 24967649 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 14.00 | 14.00 | - Working late - 09/17/2019 | |
| | | Voucher=2619249 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 115.18 | |
| 09/17/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 24991324 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11681-DML-RSW | |
| 09/17/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 24991325 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11687-GAD-DRG | |
| 09/17/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 24991333 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11685-VAR-DRG | |
| 09/17/2019 | 981004 | Margaret O'Connor | 519 | 1.00 | 93.26 | 93.26 | Westlaw Search Fees Performed BY; | 25014296 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 93.26 | 93.26 | O'CONNOR,MARGARET - Included | |
| 09/17/2019 | 982000 | Daniel Goldberg-Gradess | 519 | 1.00 | 134.74 | 134.74 | Westlaw Search Fees Performed BY; | 25014309 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 134.74 | 134.74 | GOLDBERG-GRADESS,DANIEL - Included | |
| 09/17/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 285.39 | 285.39 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25014331 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 285.39 | 285.39 | - Included | |
| 09/17/2019 | 984136 | Michelle Ekas | 538 | 7.00 | 30.00 | 210.00 | Staff Overtime Charges - Secretary | 25019158 |
| 12/06/2019 | | Invoice=1441849 | | 7.00 | 30.00 | 210.00 | | |
| 09/18/2019 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 24930801 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 42.35 | 42.35 | 9/3/19 GOLDBERG 99 HILLSIDE AVE | |
| | | Voucher=2613549 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| 09/18/2019 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 24930802 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 42.35 | 42.35 | 9/5/19 GOLDBERG 99 HILLSIDE AVE | |
| | | Voucher=2613549 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| 09/18/2019 | 982872 | Caitlin Davis | 635 | 1.00 | 15.49 | 15.49 | Federal Express Charges Federal Express; | 24935734 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 15.49 | 15.49 | Tracking # 776274727474 Shipped To: John | |
| 09/18/2019 | 978524 | Sara Medina | 425 | 1.00 | 40.00 | 40.00 | Taxi Fare | 24940027 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 40.00 | 40.00 | - Late night cab - 09/18/2019 | |
| | | Voucher=2615206 Paid | | | | | Vendor=Sara Medina  Balance= .00  Amount= 40.00 | |
| 09/18/2019 | 979058 | Erik W. Snapp | 260 | 1.00 | 470.28 | 470.28 | Hotel | 24940055 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 470.28 | 470.28 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/18/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 11.71 | 11.71 | Meals - Individual | 24940062 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.71 | 11.71 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/18/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 1.75 | 1.75 | Meals - Individual  - R. McElderry Deposition | 24940063 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.75 | 1.75 | 9/17-19/2019 - 09/18/2019 | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| 09/18/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 11.80 | 11.80 | Taxi Fare | 24940208 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.80 | 11.80 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| 09/18/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 16.30 | 16.30 | Meals - Individual | 24940209 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 16.30 | 16.30 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| 09/18/2019 | 979663 | Nicolas A. Novy | 105 | 1.00 | 198.30 | 198.30 | Air Fare | 24940214 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 198.30 | 198.30 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| 09/18/2019 | 979663 | Nicolas A. Novy | 105 | 1.00 | 35.00 | 35.00 | Air Fare  - Travel Agency Fee - Expenses | 24940215 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 35.00 | 35.00 | incurred for Boston Trip for Ballentyne's | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| 09/18/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 13.70 | 13.70 | Taxi Fare | 24940218 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 13.70 | 13.70 | - Expenses incurred for Boston Trip for | |
| | | Voucher=2615245 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 1457.81 | |
| 09/18/2019 | 981029 | Monica I. Gorny | 415 | 1.00 | 176.00 | 176.00 | Train Fare | 24940486 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 176.00 | 176.00 | - attend Chen deposition - 09/18/2019 | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| 09/18/2019 | 981029 | Monica I. Gorny | 425 | 1.00 | 7.35 | 7.35 | Taxi Fare | 24940487 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 7.35 | 7.35 | - attend Chen deposition - 09/18/2019 | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| 09/18/2019 | 981029 | Monica I. Gorny | 425 | 1.00 | 8.57 | 8.57 | Taxi Fare | 24940489 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 8.57 | 8.57 | - attend Chen deposition - 09/18/2019 | |
| | | Voucher=2615352 Paid | | | | | Vendor=Monica I. Gorny  Balance= .00  Amount= 936.06 | |
| 09/18/2019 | 982000 | Daniel Goldberg-Gradess | 011 | 1.00 | 27.71 | 27.71 | Overtime Dinner Expense | 24940566 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 27.71 | 27.71 | - Meals - 09/18/2019 | |
| | | Voucher=2615390 Paid | | | | | Vendor=Daniel Goldberg-Gradess  Balance= .00  Amount= 27.71 | |
| 09/18/2019 | 982022 | Rebecca E. Weissman | 425 | 1.00 | 18.19 | 18.19 | Taxi Fare | 24940590 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 18.19 | 18.19 | - Purdue overtime work - 09/18/2019 | |
| | | Voucher=2615399 Paid | | | | | Vendor=Rebecca E. Weissman  Balance= .00  Amount= 25.18 | |
| 09/18/2019 | 982022 | Rebecca E. Weissman | 012 | 1.00 | 6.99 | 6.99 | Meals - Individual | 24940591 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 6.99 | 6.99 | - Purdue overtime work - 09/18/2019 | |
| | | Voucher=2615399 Paid | | | | | Vendor=Rebecca E. Weissman  Balance= .00  Amount= 25.18 | |
| 09/18/2019 | 983361 | Bert L. Wolff | 425 | 1.00 | 23.71 | 23.71 | Taxi Fare | 24940782 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 23.71 | 23.71 | - Deposition - 09/18/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| 09/18/2019 | 983361 | Bert L. Wolff | 012 | 1.00 | 12.79 | 12.79 | Meals - Individual | 24940783 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 12.79 | 12.79 | - Deposition - 09/18/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| 09/18/2019 | 983361 | Bert L. Wolff | 260 | 1.00 | 499.95 | 499.95 | Hotel | 24940787 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 499.95 | 499.95 | - Deposition - 09/16/2019 - 09/18/2019 | |
| | | Voucher=2615495 Paid | | | | | Vendor=Bert L. Wolff  Balance= .00  Amount= 2433.79 | |
| 09/18/2019 | 983859 | Alejandro A. Herrera | 425 | 1.00 | 36.88 | 36.88 | Taxi Fare | 24940989 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 36.88 | 36.88 | - Deposition - 09/18/2019 | |
| | | Voucher=2615550 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 112.78 | |
| 09/18/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 23.26 | 23.26 | Meals - Individual | 24940990 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 23.26 | 23.26 | - Deposition - 09/18/2019 | |
| | | Voucher=2615550 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 112.78 | |
| 09/18/2019 | 983859 | Alejandro A. Herrera | 012 | 1.00 | 52.64 | 52.64 | Meals - Individual | 24940991 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 52.64 | 52.64 | - Deposition - 09/18/2019 | |
| | | Voucher=2615550 Paid | | | | | Vendor=Alejandro A. Herrera  Balance= .00  Amount= 112.78 | |
| 09/18/2019 | 984136 | Michelle Ekas | 513 | 1.00 | 69.12 | 69.12 | Food and Beverage Seasons Culinary Services | 24947482 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 69.12 | 69.12 | (Catering) - P/WA AG - Chen Deposition - | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 | 916210 | Debra L. O'Gorman | 012 | 1.00 | 22.85 | 22.85 | Meals - Individual | 24951764 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 22.85 | 22.85 | - train to Philadelphia - 09/18/2019 | |
| | | Voucher=2616378 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 610.77 | |
| 09/18/2019 | 916210 | Debra L. O'Gorman | 425 | 1.00 | 7.46 | 7.46 | Taxi Fare | 24951765 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 7.46 | 7.46 | - train to Philadelphia - 09/17/2019 | |
| | | Voucher=2616378 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 610.77 | |
| 09/18/2019 | 979458 | Mary H. Kim | 084 | 1.00 | 675.63 | 675.63 | Telephone | 24952645 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 675.63 | 675.63 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 425 | 1.00 | 140.60 | 140.60 | Taxi Fare | 24952646 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 140.60 | 140.60 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 425 | 1.00 | 110.05 | 110.05 | Taxi Fare | 24952647 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 110.05 | 110.05 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 012 | 1.00 | 11.53 | 11.53 | Meals - Individual | 24952648 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.53 | 11.53 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 012 | 1.00 | 4.00 | 4.00 | Meals - Individual | 24952649 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 4.00 | 4.00 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 012 | 1.00 | 3.26 | 3.26 | Meals - Individual | 24952650 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 3.26 | 3.26 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 979458 | Mary H. Kim | 012 | 1.00 | 38.24 | 38.24 | Meals - Individual | 24952651 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 38.24 | 38.24 | - Attend McElderry deposition in Sacramento, | |
| | | Voucher=2616697 Paid | | | | | Vendor=Mary H. Kim  Balance= .00  Amount= 983.31 | |
| 09/18/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 1.97 | 1.97 | DOCKET FEES BLaw Trans: DRE - E.D. La. - | 24963108 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.97 | 1.97 | 2:16-md-02740 | |
| 09/18/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 1.32 | 1.32 | DOCKET FEES BLaw Trans: DRE - E.D. La. - | 24963109 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.32 | 1.32 | 2:16-md-02740 | |
| 09/18/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 5.35 | 5.35 | DOCKET FEES BLaw Trans: DRE - E.D. La. - | 24963110 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 5.35 | 5.35 | 2:16-md-02740 | |
| 09/18/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 6.55 | 6.55 | DOCKET FEES BLaw Trans: DRE - E.D. La. - | 24963111 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 6.55 | 6.55 | 2:16-md-02740 | |
| 09/18/2019 | 981995 | Meghan Agostinelli | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - HIDC - IMAGE3 | 24991296 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | - 1:19-CV-00377-LEK-KJM DOCUMENT 34-0 | |
| 09/18/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24991297 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| 09/18/2019 | 981995 | Meghan Agostinelli | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - HIBK - SEARCH | 24991305 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | LNAME: CVS HEALTH CORPORATION | |
| 09/18/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24991306 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| 09/18/2019 | 981004 | Margaret O'Connor | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 24991552 |
| 12/06/2019 | | Invoice=1441849 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 09/18/2019 | 981636 | Janet Peros | 519 | 1.00 | 78.53 | 78.53 | Westlaw Search Fees Performed BY; PEROS,JANET - | 25014303 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 78.53 | 78.53 | Included | |
| 09/18/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 57.50 | 57.50 | Meals- Business Conferences | 25017978 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 57.50 | 57.50 | Invoice 3188553, Order 2018897451 - Type: Meals | |
| | | Voucher=2621602 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |
| 09/18/2019 | 978524 | Sara Medina | 538 | 1.00 | 30.00 | 30.00 | Staff Overtime Charges - Secretary | 25019159 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 30.00 | 30.00 | | |
| 09/18/2019 | 983951 | Alison S. Cooney | 425 | 1.00 | 11.19 | 11.19 | Taxi Fare | 25030158 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.19 | 11.19 | - Cab expenses - 09/18/2019 | |
| | | Voucher=2622942 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 26.40 | |
| | | | | | | | | |
| 09/19/2019 | 978091 | Cynthia M. Jukovich | 012 | 1.00 | 108.67 | 108.67 | Meals - Individual | 24939997 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 108.67 | 108.67 | - breakfast meeting - 09/19/2019 | |
| | | Voucher=2615200 Paid | | | | | Vendor=Cynthia M. Jukovich  Balance= .00  Amount= 108.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 017 | 1.00 | 9.28 | 9.28 | Local Mileage Charges | 24940052 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 9.28 | 9.28 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 084 | 1.00 | 14.99 | 14.99 | Telephone | 24940054 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 14.99 | 14.99 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 105 | 1.00 | 904.60 | 904.60 | Air Fare | 24940056 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 904.60 | 904.60 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 305 | 1.00 | 94.00 | 94.00 | Local Parking Charges | 24940057 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 94.00 | 94.00 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 4.26 | 4.26 | Meals - Individual | 24940058 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 4.26 | 4.26 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 012 | 1.00 | 11.62 | 11.62 | Meals - Individual | 24940059 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.62 | 11.62 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 140 | 1.00 | 319.38 | 319.38 | Car Rental Charges | 24940064 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 319.38 | 319.38 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979058 | Erik W. Snapp | 140 | 1.00 | 11.31 | 11.31 | Car Rental Charges | 24940065 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.31 | 11.31 | - R. McElderry Deposition 9/17-19/2019 - | |
| | | Voucher=2615215 Paid | | | | | Vendor=Erik W. Snapp  Balance= .00  Amount= 1914.67 | |
| | | | | | | | | |
| 09/19/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 16.04 | 16.04 | Taxi Fare | 24940204 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 16.04 | 16.04 | - Uber and Dinner expenses incurred while | |
| | | Voucher=2615244 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 39.56 | |
| | | | | | | | | |
| 09/19/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 23.52 | 23.52 | Meals - Individual | 24940205 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 23.52 | 23.52 | - Uber and Dinner expenses incurred while | |
| | | Voucher=2615244 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 39.56 | |
| | | | | | | | | |
| 09/19/2019 | 980863 | Benjamin F. McAnaney | 425 | 1.00 | 11.85 | 11.85 | Taxi Fare | 24940435 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 11.85 | 11.85 | - Taxi Expense for Working Late on 9/19/19. - | |
| | | Voucher=2615329 Paid | | | | | Vendor=Benjamin F. McAnaney  Balance= .00  Amount= 11.85 | |
| | | | | | | | | |
| 09/19/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - | 24991361 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | BANKRUPTCY CASE SEARCH - ALL COURTS; CASE | |
| | | | | | | | | |
| 09/19/2019 | 975122 | Danielle A. Torrice | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - DOCK | 24991362 |
| 12/06/2019 | | Invoice=1441849 | | 15.00 | 0.10 | 1.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 09/19/2019 | 975122 | Danielle A. Torrice | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - IMAG | 24991363 |
| 12/06/2019 | | Invoice=1441849 | | 9.00 | 0.10 | 0.90 | - 19-23649-RDD DOCUMENT 71-0 | |
| | | | | | | | | |
| 09/19/2019 | 975122 | Danielle A. Torrice | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - IMAG | 24991364 |
| 12/06/2019 | | Invoice=1441849 | | 23.00 | 0.10 | 2.30 | - 19-23649-RDD DOCUMENT 72-0 | |
| | | | | | | | | |
| 09/19/2019 | 975122 | Danielle A. Torrice | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAG | 24991365 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | - 19-23649-RDD DOCUMENT 76-0 | |
| | | | | | | | | |
| 09/19/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 100.67 | 100.67 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25014332 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 100.67 | 100.67 | - Included | |
| | | | | | | | | |
| 09/19/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 312.12 | 312.12 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25014349 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 312.12 | 312.12 | - Included | |
| | | | | | | | | |
| 09/19/2019 | 983951 | Alison S. Cooney | 425 | 1.00 | 15.21 | 15.21 | Taxi Fare | 25030157 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 15.21 | 15.21 | - Cab expenses - 09/19/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=2622942 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 26.40 | |
| | | | | | | | | |
| 09/19/2019 | 983378 | Jonathan S. Tam | 032 | 1.00 | 32.62 | 32.62 | Meals- Business Conferences | 25047919 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 32.62 | 32.62 | Ballantyne Deposition | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/20/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 24991326 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11681-DML-RSW | |
| | | | | | | | | |
| 09/20/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 44.43 | 44.43 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25014333 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 44.43 | 44.43 | - Included | |
| | | | | | | | | |
| 09/23/2019 | 982022 | Rebecca E. Weissman | 012 | 1.00 | 24.92 | 24.92 | Meals - Individual | 24940592 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 24.92 | 24.92 | - Worked overtime - 09/23/2019 | |
| | | Voucher=2615400 Paid | | | | | Vendor=Rebecca E. Weissman  Balance= .00  Amount= 24.92 | |
| | | | | | | | | |
| 09/23/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24991298 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| | | | | | | | | |
| 09/23/2019 | 982010 | Sharon Turret | 519 | 1.00 | 207.50 | 207.50 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25014312 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 207.50 | 207.50 | - Included | |
| | | | | | | | | |
| 09/24/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 0.03 | 0.03 | Lexis/Legal Research Performed By: WARD, CORY. | 24957327 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.03 | 0.03 | Service & Type of Charges (US CASES - DOC | |
| | | | | | | | | |
| 09/24/2019 | 983729 | Jenna C. Newmark | 425 | 1.00 | 14.75 | 14.75 | Taxi Fare | 24967650 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 14.75 | 14.75 | - Working late - 09/24/2019 | |
| | | Voucher=2619249 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 115.18 | |
| | | | | | | | | |
| 09/24/2019 | 983729 | Jenna C. Newmark | 012 | 1.00 | 15.33 | 15.33 | Meals - Individual | 24967651 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 15.33 | 15.33 | - Working late - 09/24/2019 | |
| | | Voucher=2619249 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 115.18 | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NJDC - IMAGE25-0 | 24991269 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | - 1:19-CV-13684-JHR-JS DOCUMENT 25-0 | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NJDC - IMAGE25-1 | 24991270 |
| 12/06/2019 | | Invoice=1441849 | | 6.00 | 0.10 | 0.60 | - 1:19-CV-13684-JHR-JS DOCUMENT 25-1 | |
| | | | | | | | | |
| 09/24/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - IMAGE25-2 | 24991271 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | - 1:19-CV-13684-JHR-JS DOCUMENT 25-2 | |
| | | | | | | | | |
| 09/24/2019 | 984244 | Kurt Vinson | 635 | 1.00 | 16.77 | 16.77 | Federal Express Charges Federal Express; | 25026709 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 16.77 | 16.77 | Tracking # 776325870060 Shipped To: State Bar | |
| | | | | | | | | |
| 09/24/2019 | 984150 | Sarah Taylor | 045 | 1.00 | 35.95 | 35.95 | Legal Publication Expense | 25047920 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 35.95 | 35.95 | Reconciling a "pleasant exchange" with evidence | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 09/24/2019 | 979416 | Cory A. Ward | 576 | -1.00 | 0.03 | -0.03 | Lexis/Legal Research Performed By: WARD, CORY. | 25062329 |
| 12/06/2019 | | Invoice=1441849 | | -1.00 | 0.03 | -0.03 | Service & Type of Charges (US CASES - DOC | |
| | | | | | | | | |
| 09/25/2019 | 972508 | Luis A. Lopez | 160 | 1.00 | 10.00 | 10.00 | Certificate of Good Standing Fee - VENDOR: | 24938537 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 10.00 | 10.00 | Clerk of the Court Certificate of Good Standing | |
| | | Voucher=2614460 Paid | | | | | Vendor=Clerk of the Court  Balance= .00  Amount= 10.00 | |
| | | | | | | | | |
| 09/25/2019 | 982010 | Sharon Turret | 600 | 1.00 | 1.50 | 1.50 | Binding Sept 19th 2019 22546 | 24942243 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.50 | 1.50 | | |
| | | | | | | | | |
| 09/25/2019 | 916210 | Debra L. O'Gorman | 415 | 1.00 | 297.00 | 297.00 | Train Fare | 24951766 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 297.00 | 297.00 | - train to Philadelphia - 09/25/2019 | |
| | | Voucher=2616379 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 303.04 | |
| | | | | | | | | |
| 09/25/2019 | 983388 | Hayden A. Coleman | 105 | 1.00 | 50.00 | 50.00 | Air Fare | 24967539 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 50.00 | 50.00 | - trip canceled - 09/25/2019 | |
| | | Voucher=2619214 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 50.00 | |
| | | | | | | | | |
| 09/25/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 24991319 |
| 12/06/2019 | | Invoice=1441849 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11681-DML-RSW | |
| | | | | | | | | |
| 09/25/2019 | 972508 | Luis A. Lopez | 160 | 1.00 | -10.00 | -10.00 | Reversal from Void Check Number: 1251355 | 25012989 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | -10.00 | -10.00 | Bank ID: 01CITI Voucher ID: 2614460 | |
| | | Voucher=2621330 Paid | | | | | Vendor=Clerk of the Court  Balance= .00  Amount=-10.00 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/25/2019 | 981004 | Margaret O'Connor | 519 | 1.00 | 72.05 | 72.05 | Westlaw Search Fees Performed BY; | 25014297 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 72.05 | 72.05 | O'CONNOR,MARGARET - Included | |
| 09/25/2019 | 982000 | Daniel Goldberg-Gradess | 018 | 1.00 | 35.95 | 35.95 | Research Fees | 25047921 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 35.95 | 35.95 | Substance abuse in adolescents: a complex | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 09/26/2019 | 983729 | Jenna C. Newmark | 600 | 1.00 | 1.50 | 1.50 | Binding Sept 20th 2019 22643 | 24943210 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.50 | 1.50 | | |
| 09/26/2019 | 916210 | Debra L. O'Gorman | 012 | 1.00 | 6.04 | 6.04 | Meals - Individual | 24951767 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 6.04 | 6.04 | - train to Philadelphia - 09/26/2019 | |
| | | Voucher=2616379 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 303.04 | |
| 09/26/2019 | 980327 | Robyn M. McAllen Broughton | 532 | 1.00 | 0.22 | 0.22 | DOCKET FEES BLaw Trans: DRE - Bankr | 24963106 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.22 | 0.22 | 7:19-bk-23649 | |
| 09/26/2019 | 980327 | Robyn M. McAllen Broughton | 532 | 1.00 | 0.22 | 0.22 | DOCKET FEES BLaw Trans: DRE - Bankr | 24963107 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.22 | 0.22 | 7:19-bk-23649 | |
| 09/26/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24991299 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| 09/26/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 709.91 | 709.91 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25014338 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 709.91 | 709.91 | - Included | |
| 09/26/2019 | 982184 | Theodore E. Yale | 519 | 1.00 | 213.77 | 213.77 | Westlaw Search Fees Performed BY; YALE,THEODO | 25014345 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 213.77 | 213.77 | - Included | |
| 09/26/2019 | 983361 | Bert L. Wolff | 604 | 1.00 | 1.30 | 1.30 | Postage | 25079265 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.30 | 1.30 | | |
| 09/26/2019 | 983361 | Bert L. Wolff | 604 | 1.00 | 1.30 | 1.30 | Postage | 25079266 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 1.30 | 1.30 | | |
| 09/27/2019 | 975122 | Danielle A. Torrice | 016 | 1.00 | 542.80 | 542.80 | Transcripts - VENDOR: Golkow Litigation | 24945424 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 542.80 | 542.80 | Services Transcript of Proceeding | |
| | | Voucher=2615952 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 09/27/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 24991300 |
| 12/06/2019 | | Invoice=1441849 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| 09/27/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 966.11 | 966.11 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25014339 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 966.11 | 966.11 | - Included | |
| 09/27/2019 | 982184 | Theodore E. Yale | 519 | 1.00 | 255.01 | 255.01 | Westlaw Search Fees Performed BY; YALE,THEODO | 25014346 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 255.01 | 255.01 | - Included | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 24991396 |
| 12/06/2019 | | Invoice=1441849 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - MDL NO. 2804 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCK | 24991397 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | REPORT - KYW/3:18-CV-00715 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCK | 24991398 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | REPORT - KYW/3:18-CV-00715 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 24991399 |
| 12/06/2019 | | Invoice=1441849 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991400 |
| 12/06/2019 | | Invoice=1441849 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991401 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46273-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 24991402 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46273-DAP DOCUMENT 29-0 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991403 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46275-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 24991404 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46275-DAP DOCUMENT 30-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991405 |
| 12/06/2019 | | Invoice=1441849 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46272-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 24991406 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46272-DAP DOCUMENT 32-0 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991407 |
| 12/06/2019 | | Invoice=1441849 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46276-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE | 24991408 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46276-DAP DOCUMENT 37-0 | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991409 |
| 12/06/2019 | | Invoice=1441849 | | 7.00 | 0.10 | 0.70 | REPORT - 1:17-OP-45006-DAP | |
| 09/29/2019 | 983360 | Lindsay N. Zanello | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 24991410 |
| 12/06/2019 | | Invoice=1441849 | | 5.00 | 0.10 | 0.50 | REPORT - 1:17-OP-45012-DAP | |
| 09/30/2019 | 982386 | Norman Fields | 635 | 1.00 | 17.07 | 17.07 | Federal Express Charges Federal Express; | 24961207 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 17.07 | 17.07 | Tracking # 776379399320 Shipped To: State Bar | |
| 09/30/2019 | 982872 | Caitlin Davis | 635 | 1.00 | 20.30 | 20.30 | Federal Express Charges Federal Express; | 24961209 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 20.30 | 20.30 | Tracking # 776385928329 Shipped To: Melissa | |
| 09/30/2019 | 982010 | Sharon Turret | 519 | 1.00 | 199.31 | 199.31 | Westlaw Search Fees Performed BY; TURRET,SHARON | 25014313 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 199.31 | 199.31 | - Included | |
| 09/30/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 354.96 | 354.96 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25014343 |
| 12/06/2019 | | Invoice=1441849 | | 1.00 | 354.96 | 354.96 | - Included | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 22,333.84 | 218 records | |
| | | BILLED TOTALS:     BILL: | | | | 22,333.84 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 22,333.84 | 218 records | |
| | | GRAND TOTAL:     BILL: | | | | 22,333.84 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/30/2019 | 982663 | Blaine M. Hackman | 519 | 1.00 | 28.59 | 28.59 | Westlaw Search Fees Performed BY; | 25013917 |
| 12/06/2019 | | Invoice=1441838 | | 1.00 | 28.59 | 28.59 | HACKMAN,BLAINE - Included | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 28.59 | 1 records | |
| | | BILLED TOTALS:   BILL: | | | | 28.59 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 28.59 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 28.59 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/17/2019 | 983388 | Hayden A. Coleman | 175 | 1.00 | 7,948.50 | 7,948.50 | Consultants Fees - VENDOR: Jon B. Olson M.D. | 24924248 |
| 12/06/2019 | | Invoice=1441842 | | 1.00 | 7,948.50 | 7,948.50 | MEETING 9/12/19; DEPOSITION 9/16/19 - | |
| | | Voucher=2612355 Paid | | | | | Vendor=Jon B. Olson M.D.  Balance= .00  Amount= 7948.50 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 7,948.50 | 1 records | |
| | | BILLED TOTALS:     BILL: | | | | 7,948.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 7,948.50 | 1 records | |
| | | GRAND TOTAL:     BILL: | | | | 7,948.50 | | |