## __Exhibit 1__

**Exhibit 1 – Data from the Massachusetts Prescription Monitoring Program and Vital Records**

**I.    Patients Who Filled OxyContin Prescriptions and Died of Opioid-Related Overdoses**

The Massachusetts Prescription Monitoring Program contains prescription records for more than 800 patients who filled prescriptions for OxyContin in Massachusetts since January 1, 2009, and subsequently died of opioid-related overdoses in Massachusetts.[1]  The dates of death are shown on the graph below:



*MA AGO graph from MA Department of Public Health data*

---

[1] OxyContin prescriptions were identified in Prescription Monitoring Program data by NDC Codes 54868381302, 59011010010, 59011010020, 59011041010, 59011041020, 59011041510, 59011081510, 59011010310, 59011010320, 59011042010, 59011042020, 59011043010, 59011083010, 59011010510, 59011010520, 59011044010, 59011044020, 59011046010, 59011086010, 49999085790, 59011010710, 59011010720, 59011048010, and 59011048020.  Opioid-related overdoses were identified in Vital Records: the following codes were selected from the underlying cause of death field to identify poisonings/overdoses: X40-X49, X60-69, X85-X90, Y10-Y19, and Y35.2.  All multiple cause of death fields were then used to identify an opioid-related death: T40.0, T40.1, T40.2, T40.3, T40.4, and T40.6.

II.      **80 mg OxyContin**

From January 1, 2009 to November 20, 2019, approximately 7,437 patients filled prescriptions for 80 mg OxyContin in Massachusetts.  At least 140 of those patients died of opioid-related overdoses in Massachusetts — an overdose death rate of approximately 1.9%.

The one hundred Massachusetts prescribers who were visited the most often by Purdue sales representatives (according to the lists of sales visits from May 2007 to December 2017 produced by Purdue) prescribed 80 mg OxyContin to hundreds of patients since January 1, 2009, and those patients died of opioid-related overdoses at a rate of approximately 3.9%.[2]

III.     **Detailed Records for Patients Who Filled At Least Ten OxyContin Prescriptions and Died of Opioid-Related Overdoses**

The remainder of this report lists OxyContin prescriptions for Purdue patients who died of opioid-related overdoses after filling ten or more prescriptions for OxyContin in Massachusetts since 2009.[3]

These patients' prescriptions and deaths illustrate the danger of taking OxyContin at high doses for long periods of time.  The U.S. Centers for Disease Control and Prevention warn that patients should take "the lowest effective dosage."  The dose of opioids can be measured in morphine milligram equivalents (MME).  The CDC cautions prescribers to "carefully reassess evidence of individual benefits and risks when considering increasing dosage to ≥50 morphine milligram equivalents (MME)/day."  The CDC warns that prescribers "should avoid increasing dosage to ≥90 MME/day or carefully justify a decision to titrate dosage to ≥90 MME/day." These actual Purdue patients, who overdosed and died, were prescribed OxyContin at an average dose of more than 180 MME — twice the level that the CDC warns against.[4]

These patients' prescriptions and deaths also illustrate the risk for patients taking Purdue's most potent pill: 80 mg OxyContin.  Among these Purdue patients who overdosed and died, the most common pill by far was 80 mg OxyContin.

---

[2]  The 100 Massachusetts prescribers who were visited most often by Purdue sales representatives prescribed 80 mg OxyContin to 643 patients.  Twenty-five of those patients have died of opioid-related overdoses (3.9%).

[3]  To protect patient privacy, in the report of detailed records, dates of deaths and prescriptions are reported by year rather than month or day.  Reporting dates by year is consistent with the Guidance Regarding Methods for De-identification of Protected Health Information issued by the Department of Health and Human Services Office for Civil Rights.  Patient identifier numbers were assigned for ease of reference.

[4]  As noted above, the detailed section of this report does not list exact dates of prescriptions, to help protect privacy.  When the MME for these prescriptions is calculated using the exact dates, so that the MME reflects instances where a patient received multiple prescriptions on the same date, the average is approximately 215 MME.  If the MME is calculated without the benefit of the exact dates, and instead using the conservative assumption that no prescriptions overlapped, then the average is approximately 182 MME.  In the detailed records, the "Average Daily MME" is stated using this conservative method.

These deaths also confirm that the danger of Purdue opioids extends to every age group and every community.  The Purdue patients in this report lived and died in more than a hundred towns and cities across Massachusetts.  The average age at death was 49.

The data also show that the dangers of opioid addiction, overdose, and death continue after a patient's OxyContin prescription ends.  The Purdue patients who died of opioid-related overdoses after filling prescriptions for OxyContin in Massachusetts include scores of patients who died within weeks of filling their last OxyContin prescription and also include patients who died of overdoses months or years after their prescriptions ended.

These prescription records also illustrate the conflict between Purdue's financial interest and patients' health.  As explained in many States' lawsuits, Purdue encouraged the use of opioids at higher doses and for longer periods of time because patients who took the highest doses for the longest time were the most profitable.  Based on Purdue's 2015 prices published in the suit by Massachusetts, these patients who filled at least ten prescriptions before dying of overdoses generated Purdue revenue of more than $20,000 per patient.  The most profitable patient filled prescriptions worth approximately $300,000 before he overdosed and died.

**Purdue Patient #1**

Year of Death: 2019
Years with Prescriptions: 2009-2018
Number of Presciptions: 137
Total Pills: 6,876
Average Daily MME: 225

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 21 | 42 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 21 | 42 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 27 | 54 |
| 2014 | OxyContin 80 mg | 21 | 42 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 29 | 58 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 10 | 20 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2016 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 40 mg | 28 | 56 |
| 2017 | OxyContin 40 mg | 28 | 56 |
| 2017 | OxyContin 40 mg | 21 | 42 |
| 2017 | OxyContin 40 mg | 21 | 42 |
| 2017 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 7 | 14 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 21 | 42 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 17 | 34 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 28 | 56 |
| 2018 | OxyContin 40 mg | 21 | 42 |
| 2018 | OxyContin 40 mg | 21 | 42 |
| 2018 | OxyContin 40 mg | 3 | 6 |
| 2018 | OxyContin 40 mg | 7 | 15 |
| 2018 | OxyContin 40 mg | 7 | 15 |
| 2018 | OxyContin 40 mg | 26 | 42 |
| 2018 | OxyContin 40 mg | 5 | 10 |

**Purdue Patient #2**

Year of Death: 2019
Years with Prescriptions: 2009-2016
Number of Prescriptions: 102
Total Pills: 9,841
Average Daily MME: 374

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 10 | 30 |
| 2010 | OxyContin 40 mg | 10 | 20 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 7 | 30 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2014 | OxyContin 80 mg | 30 | 120 |
| 2015 | OxyContin 80 mg | 30 | 120 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |

8

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 29 | 57 |
| 2016 | OxyContin 60 mg | 7 | 14 |

**Purdue Patient #3**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 93**
**Total Pills: 6,661**
**Average Daily MME: 172**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 15 | 31 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |

**Purdue Patient #4**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2010, 2013-2019**
**Number of Presciptions: 86**
**Total Pills: 6,014**
**Average Daily MME: 85**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2014 | OxyContin 15 mg | 30 | 60 |
| 2014 | OxyContin 15 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2014 | OxyContin 20 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 84 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 28 |
| 2019 | OxyContin 10 mg | 28 | 28 |
| 2019 | OxyContin 10 mg | 28 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2019 | OxyContin 10 mg | 28 | 28 |
| 2019 | OxyContin 10 mg | 28 | 28 |
| 2019 | OxyContin 10 mg | 28 | 28 |

**Purdue Patient #5**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2016, 2019**
**Number of Presciptions: 65**
**Total Pills: 3,829**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 14 | 42 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 14 | 42 |
| 2009 | OxyContin 20 mg | 14 | 42 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 29 | 87 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2011 | OxyContin 20 mg | 28 | 84 |
| 2011 | OxyContin 20 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 7 | 14 |
| 2013 | OxyContin 40 mg | 7 | 14 |
| 2013 | OxyContin 40 mg | 12 | 24 |
| 2013 | OxyContin 40 mg | 14 | 28 |
| 2014 | OxyContin 40 mg | 15 | 30 |
| 2014 | OxyContin 40 mg | 7 | 14 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 20 mg | 4 | 8 |
| 2015 | OxyContin 20 mg | 12 | 24 |
| 2015 | OxyContin 30 mg | 14 | 28 |
| 2015 | OxyContin 30 mg | 7 | 14 |
| 2015 | OxyContin 30 mg | 5 | 10 |
| 2015 | OxyContin 30 mg | 14 | 28 |
| 2015 | OxyContin 30 mg | 14 | 28 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 15 mg | 10 | 20 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2019 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #6**

**Year of Death: 2019**
**Years with Prescriptions: 2012-2014**
**Number of Presciptions: 52**
**Total Pills: 2,226**
**Average Daily MME: 99**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2012 | OxyContin 20 mg | 15 | 45 |
| 2013 | OxyContin 20 mg | 15 | 45 |
| 2013 | OxyContin 20 mg | 15 | 45 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |

**Purdue Patient #7**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2010, 2012, 2015-2016**
**Number of Presciptions: 41**
**Total Pills: 4,305**
**Average Daily MME: 573**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2009 | OxyContin 80 mg | 28 | 168 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2009 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 28 | 168 |
| 2010 | OxyContin 80 mg | 3 | 18 |
| 2010 | OxyContin 80 mg | 23 | 138 |
| 2010 | OxyContin 80 mg | 2 | 10 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 28 | 112 |
| 2010 | OxyContin 80 mg | 14 | 84 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 60 mg | 7 | 42 |
| 2015 | OxyContin 15 mg | 7 | 14 |
| 2015 | OxyContin 20 mg | 7 | 14 |
| 2015 | OxyContin 30 mg | 9 | 18 |
| 2015 | OxyContin 30 mg | 7 | 21 |
| 2015 | OxyContin 30 mg | 7 | 21 |
| 2015 | OxyContin 30 mg | 14 | 42 |
| 2015 | OxyContin 30 mg | 8 | 24 |
| 2015 | OxyContin 30 mg | 21 | 63 |
| 2015 | OxyContin 30 mg | 16 | 48 |
| 2015 | OxyContin 30 mg | 14 | 42 |
| 2016 | OxyContin 30 mg | 14 | 42 |
| 2016 | OxyContin 30 mg | 14 | 42 |
| 2016 | OxyContin 30 mg | 14 | 42 |
| 2016 | OxyContin 30 mg | 14 | 42 |
| 2016 | OxyContin 30 mg | 14 | 42 |

**Purdue Patient #8**

**Year of Death: 2019**
**Years with Prescriptions: 2012-2013, 2016-2018**
**Number of Presciptions: 37**
**Total Pills: 1,590**
**Average Daily MME: 72**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 15 mg | 1 | 4 |
| 2012 | OxyContin 30 mg | 15 | 30 |
| 2012 | OxyContin 10 mg | 1 | 3 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 4 | 20 |
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2016 | OxyContin 20 mg | 14 | 28 |
| 2016 | OxyContin 20 mg | 20 | 40 |
| 2016 | OxyContin 20 mg | 8 | 16 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 18 | 36 |
| 2016 | OxyContin 20 mg | 10 | 20 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 17 | 34 |
| 2017 | OxyContin 20 mg | 13 | 26 |
| 2017 | OxyContin 20 mg | 7 | 14 |
| 2017 | OxyContin 20 mg | 15 | 30 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 1 | 2 |
| 2017 | OxyContin 20 mg | 7 | 14 |
| 2017 | OxyContin 20 mg | 7 | 21 |
| 2017 | OxyContin 20 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 28 | 84 |
| 2017 | OxyContin 20 mg | 24 | 72 |
| 2018 | OxyContin 20 mg | 10 | 30 |
| 2018 | OxyContin 20 mg | 28 | 84 |
| 2018 | OxyContin 20 mg | 28 | 84 |
| 2018 | OxyContin 20 mg | 28 | 84 |
| 2018 | OxyContin 20 mg | 28 | 84 |
| 2018 | OxyContin 20 mg | 28 | 84 |

**Purdue Patient #9**

**Year of Death: 2019**
**Years with Prescriptions: 2014-2016**
**Number of Presciptions: 32**
**Total Pills: 2,358**
**Average Daily MME: 41**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 1 | 3 |
| 2014 | OxyContin 10 mg | 13 | 27 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 76 |
| 2015 | OxyContin 10 mg | 25 | 64 |
| 2015 | OxyContin 10 mg | 30 | 76 |
| 2015 | OxyContin 10 mg | 30 | 76 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 30 | 76 |
| 2015 | OxyContin 10 mg | 30 | 76 |
| 2015 | OxyContin 10 mg | 29 | 84 |
| 2015 | OxyContin 10 mg | 29 | 84 |
| 2015 | OxyContin 10 mg | 29 | 84 |
| 2015 | OxyContin 10 mg | 30 | 84 |
| 2015 | OxyContin 10 mg | 29 | 84 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 29 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 29 | 84 |
| 2016 | OxyContin 10 mg | 29 | 84 |
| 2016 | OxyContin 10 mg | 29 | 84 |
| 2016 | OxyContin 10 mg | 29 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 7 | 20 |
| 2016 | OxyContin 10 mg | 23 | 64 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |
| 2016 | OxyContin 10 mg | 30 | 84 |

**Purdue Patient #10**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2010, 2015**
**Number of Presciptions: 24**
**Total Pills: 3,600**
**Average Daily MME: 370**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 20 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #11**

**Year of Death: 2019**
**Years with Prescriptions: 2012-2014**
**Number of Presciptions: 20**
**Total Pills: 1,196**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 15 mg | 14 | 28 |
| 2013 | OxyContin 15 mg | 14 | 42 |
| 2013 | OxyContin 15 mg | 16 | 48 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 14 | 28 |

**Purdue Patient #12**

Year of Death: 2019
Years with Prescriptions: 2015-2017
Number of Presciptions: 19
Total Pills: 1,644
Average Daily MME: 349

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 30 | 90 |

**Purdue Patient #13**

Year of Death: 2019
Years with Prescriptions: 2009-2010
Number of Presciptions: 14
Total Pills: 656
Average Daily MME: 34

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 30 mg | 7 | 14 |
| 2010 | OxyContin 20 mg | 7 | 14 |
| 2010 | OxyContin 10 mg | 7 | 14 |

**Purdue Patient #14**

**Year of Death: 2019**
**Years with Prescriptions: 2012-2015**
**Number of Presciptions: 13**
**Total Pills: 409**
**Average Daily MME: 119**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 30 mg | 7 | 14 |
| 2012 | OxyContin 30 mg | 5 | 10 |
| 2013 | OxyContin 20 mg | 3 | 6 |
| 2013 | OxyContin 20 mg | 3 | 6 |
| 2014 | OxyContin 20 mg | 7 | 26 |
| 2014 | OxyContin 20 mg | 15 | 60 |
| 2014 | OxyContin 20 mg | 15 | 90 |
| 2014 | OxyContin 20 mg | 15 | 60 |
| 2014 | OxyContin 20 mg | 7 | 30 |
| 2014 | OxyContin 20 mg | 7 | 30 |
| 2015 | OxyContin 20 mg | 15 | 60 |
| 2015 | OxyContin 40 mg | 1 | 3 |

**Purdue Patient #15**

**Year of Death: 2019**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 11**
**Total Pills: 454**
**Average Daily MME: 100**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 5 | 10 |
| 2010 | OxyContin 40 mg | 5 | 10 |

**Purdue Patient #16**

**Year of Death: 2019**
**Years with Prescriptions: 2018**
**Number of Presciptions: 10**
**Total Pills: 798**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 7 | 42 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |
| 2018 | OxyContin 10 mg | 14 | 84 |

**Purdue Patient #17**

**Year of Death: 2019**
**Years with Prescriptions: 2011**
**Number of Presciptions: 10**
**Total Pills: 362**
**Average Daily MME: 78**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 14 | 28 |
| 2011 | OxyContin 30 mg | 14 | 28 |
| 2011 | OxyContin 30 mg | 21 | 42 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 14 | 28 |

**Purdue Patient #18**

Year of Death: 2018
Years with Prescriptions: 2009-2016
Number of Presciptions: 135
Total Pills: 12,035
Average Daily MME: 559

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 15 | 60 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 10 | 30 |
| 2010 | OxyContin 60 mg | 23 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 20 mg | 7 | 14 |
| 2011 | OxyContin 80 mg | 7 | 40 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 15 | 90 |
| 2011 | OxyContin 80 mg | 15 | 90 |
| 2011 | OxyContin 80 mg | 29 | 174 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2011 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 30 | 180 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 12 | 70 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2012 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 4 | 12 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 2 | 6 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2013 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 3 | 18 |
| 2014 | OxyContin 80 mg | 11 | 66 |
| 2014 | OxyContin 80 mg | 4 | 24 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 9 | 50 |
| 2014 | OxyContin 80 mg | 7 | 40 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2014 | OxyContin 80 mg | 3 | 18 |
| 2014 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 15 | 90 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 15 | 45 |
| 2015 | OxyContin 80 mg | 7 | 14 |
| 2015 | OxyContin 80 mg | 15 | 30 |
| 2015 | OxyContin 80 mg | 3 | 6 |
| 2015 | OxyContin 80 mg | 27 | 54 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 10 mg | 6 | 14 |

**Purdue Patient #19**

Year of Death: 2018
Years with Prescriptions: 2012-2018
Number of Presciptions: 135
Total Pills: 6,829
Average Daily MME: 338

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 15 | 45 |
| 2012 | OxyContin 40 mg | 17 | 51 |
| 2012 | OxyContin 60 mg | 15 | 45 |
| 2012 | OxyContin 60 mg | 5 | 15 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2012 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 40 mg | 7 | 21 |
| 2013 | OxyContin 40 mg | 7 | 21 |
| 2013 | OxyContin 15 mg | 2 | 6 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 8 | 24 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 11 | 21 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 18 | 54 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 14 | 42 |
| 2015 | OxyContin 80 mg | 14 | 42 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 4 | 11 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 27 | 82 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 14 | 42 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 7 | 21 |
| 2017 | OxyContin 80 mg | 7 | 21 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 28 | 84 |
| 2017 | OxyContin 80 mg | 22 | 68 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 9 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 28 | 84 |
| 2018 | OxyContin 80 mg | 18 | 56 |

**Purdue Patient #20**

Year of Death: 2018
Years with Prescriptions: 2009-2018
Number of Presciptions: 130
Total Pills: 14,428
Average Daily MME: 330

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 28 | 28 |
| 2014 | OxyContin 60 mg | 120 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2014 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2015 | OxyContin 60 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2016 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 60 mg | 30 | 120 |
| 2017 | OxyContin 80 mg | 30 | 120 |
| 2017 | OxyContin 80 mg | 30 | 120 |
| 2018 | OxyContin 80 mg | 30 | 120 |
| 2018 | OxyContin 80 mg | 30 | 120 |
| 2018 | OxyContin 80 mg | 30 | 120 |
| 2018 | OxyContin 80 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 90 |
| 2018 | OxyContin 60 mg | 30 | 90 |
| 2018 | OxyContin 60 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 120 |
| 2018 | OxyContin 60 mg | 30 | 120 |

**Purdue Patient #21**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2017**
**Number of Presciptions: 116**
**Total Pills: 9,906**
**Average Daily MME: 283**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 21 | 64 |
| 2013 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 80 mg | 26 | 80 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 7 | 21 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 7 | 21 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 60 mg | 14 | 42 |
| 2017 | OxyContin 40 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 14 | 42 |
| 2017 | OxyContin 20 mg | 8 | 24 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #22**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2010, 2012-2014**
**Number of Prescriptions: 101**
**Total Pills: 8,322**
**Average Daily MME: 268**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 42 |
| 2009 | OxyContin 80 mg | 28 | 48 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 40 mg | 21 | 63 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 24 | 72 |
| 2010 | OxyContin 40 mg | 24 | 72 |
| 2010 | OxyContin 40 mg | 20 | 60 |
| 2010 | OxyContin 80 mg | 20 | 60 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 21 | 63 |
| 2013 | OxyContin 80 mg | 21 | 63 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 7 | 21 |
| 2014 | OxyContin 60 mg | 7 | 21 |
| 2014 | OxyContin 40 mg | 7 | 21 |
| 2014 | OxyContin 20 mg | 7 | 21 |
| 2014 | OxyContin 10 mg | 21 | 42 |

**Purdue Patient #23**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2016**
**Number of Presciptions: 81**
**Total Pills: 5,573**
**Average Daily MME: 228**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 60 | 68 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 14 | 56 |
| 2012 | OxyContin 80 mg | 3 | 12 |
| 2012 | OxyContin 80 mg | 22 | 44 |
| 2012 | OxyContin 80 mg | 28 | 112 |
| 2012 | OxyContin 80 mg | 28 | 112 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 28 | 112 |
| 2012 | OxyContin 80 mg | 28 | 112 |
| 2012 | OxyContin 80 mg | 7 | 28 |
| 2012 | OxyContin 80 mg | 28 | 112 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 5 | 15 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 5 | 15 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 14 | 42 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 7 | 21 |
| 2013 | OxyContin 40 mg | 10 | 30 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 26 | 78 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 40 mg | 28 | 84 |
| 2015 | OxyContin 40 mg | 28 | 84 |
| 2015 | OxyContin 40 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2016 | OxyContin 60 mg | 28 | 28 |
| 2016 | OxyContin 60 mg | 28 | 28 |
| 2016 | OxyContin 60 mg | 28 | 28 |
| 2016 | OxyContin 60 mg | 28 | 28 |

**Purdue Patient #24**

**Year of Death: 2018**
**Years with Prescriptions: 2012-2018**
**Number of Presciptions: 68**
**Total Pills: 3,532**
**Average Daily MME: 58**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 5 | 10 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 6 | 12 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2017 | OxyContin 20 mg | 30 | 30 |
| 2018 | OxyContin 20 mg | 30 | 30 |

**Purdue Patient #25**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 63**
**Total Pills: 2,207**
**Average Daily MME: 55**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 2 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 15 | 15 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 15 | 30 |
| 2013 | OxyContin 40 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 14 | 28 |
| 2013 | OxyContin 60 mg | 14 | 28 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 18 | 36 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 40 mg | 15 | 30 |
| 2013 | OxyContin 40 mg | 15 | 30 |

**Purdue Patient #26**

**Year of Death: 2018**
**Years with Prescriptions: 2013-2018**
**Number of Presciptions: 55**
**Total Pills: 3,078**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 27 | 54 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 28 | 56 |
| 2018 | OxyContin 20 mg | 28 | 56 |
| 2018 | OxyContin 20 mg | 28 | 56 |
| 2018 | OxyContin 20 mg | 28 | 56 |
| 2018 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #27**

**Year of Death: 2018**
**Years with Prescriptions: 2010-2016**
**Number of Presciptions: 54**
**Total Pills: 2,514**
**Average Daily MME: 47**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 3 | 6 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 15 mg | 14 | 28 |
| 2011 | OxyContin 15 mg | 16 | 32 |
| 2012 | OxyContin 20 mg | 3 | 6 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 10 mg | 14 | 28 |
| 2014 | OxyContin 10 mg | 14 | 28 |
| 2014 | OxyContin 10 mg | 3 | 6 |
| 2014 | OxyContin 10 mg | 10 | 20 |
| 2014 | OxyContin 10 mg | 10 | 20 |
| 2014 | OxyContin 10 mg | 6 | 12 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 12 | 24 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 5 | 10 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #28**

**Year of Death: 2018**
**Years with Prescriptions: 2010-2014, 2016-2018**
**Number of Presciptions: 51**
**Total Pills: 2,437**
**Average Daily MME: 229**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 5 | 10 |
| 2011 | OxyContin 20 mg | 5 | 10 |
| 2011 | OxyContin 20 mg | 10 | 20 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 20 | 50 |
| 2013 | OxyContin 80 mg | 10 | 25 |
| 2014 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 6 | 30 |
| 2014 | OxyContin 10 mg | 1 | 8 |
| 2014 | OxyContin 40 mg | 14 | 14 |
| 2014 | OxyContin 40 mg | 14 | 14 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 30 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 14 | 14 |
| 2017 | OxyContin 80 mg | 7 | 14 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 7 | 14 |
| 2017 | OxyContin 80 mg | 23 | 46 |
| 2017 | OxyContin 80 mg | 23 | 46 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 14 | 28 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 21 | 42 |
| 2017 | OxyContin 80 mg | 21 | 42 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |
| 2018 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #29**

Year of Death: 2018
Years with Prescriptions: 2009-2011
Number of Presciptions: 50
Total Pills: 2,940
Average Daily MME: 180

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 15 | 30 |

**Purdue Patient #30**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2013**
**Number of Prescriptions: 46**
**Total Pills: 2,760**
**Average Daily MME: 240**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #31**

**Year of Death: 2018**
**Years with Prescriptions: 2015-2018**
**Number of Presciptions: 41**
**Total Pills: 2,664**
**Average Daily MME: 103**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 20 | 40 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 14 | 28 |
| 2015 | OxyContin 60 mg | 28 | 56 |
| 2016 | OxyContin 60 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2017 | OxyContin 20 mg | 30 | 60 |
| 2018 | OxyContin 20 mg | 30 | 60 |
| 2018 | OxyContin 20 mg | 30 | 60 |
| 2018 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #32**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 34**
**Total Pills: 3,875**
**Average Daily MME: 297**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 210 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 28 | 196 |
| 2009 | OxyContin 40 mg | 7 | 21 |
| 2009 | OxyContin 40 mg | 14 | 42 |
| 2009 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 22 | 112 |
| 2010 | OxyContin 40 mg | 23 | 115 |
| 2010 | OxyContin 40 mg | 23 | 115 |
| 2010 | OxyContin 40 mg | 23 | 115 |
| 2010 | OxyContin 20 mg | 14 | 126 |
| 2010 | OxyContin 20 mg | 14 | 84 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 28 | 112 |
| 2011 | OxyContin 60 mg | 28 | 84 |
| 2011 | OxyContin 60 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 60 mg | 28 | 84 |
| 2011 | OxyContin 60 mg | 10 | 30 |
| 2011 | OxyContin 60 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 7 | 21 |
| 2011 | OxyContin 30 mg | 7 | 14 |

**Purdue Patient #33**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 31**
**Total Pills: 4,140**
**Average Daily MME: 397**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 40 mg | 30 | 150 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 40 mg | 30 | 150 |
| 2010 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 40 mg | 25 | 150 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 25 | 150 |
| 2011 | OxyContin 80 mg | 25 | 150 |
| 2011 | OxyContin 80 mg | 25 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 25 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |

**Purdue Patient #34**

**Year of Death: 2018**
**Years with Prescriptions: 2009, 2012-2014, 2017-2018**
**Number of Prescriptions: 31**
**Total Pills: 1,602**
**Average Daily MME: 251**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 10 mg | 10 | 30 |
| 2012 | OxyContin 30 mg | 7 | 21 |
| 2012 | OxyContin 30 mg | 7 | 21 |
| 2012 | OxyContin 30 mg | 8 | 24 |
| 2013 | OxyContin 20 mg | 10 | 20 |
| 2013 | OxyContin 80 mg | 10 | 20 |
| 2013 | OxyContin 20 mg | 7 | 70 |
| 2013 | OxyContin 20 mg | 10 | 100 |
| 2013 | OxyContin 40 mg | 15 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 91 |
| 2013 | OxyContin 15 mg | 10 | 20 |
| 2013 | OxyContin 40 mg | 10 | 20 |
| 2014 | OxyContin 10 mg | 7 | 42 |
| 2014 | OxyContin 10 mg | 10 | 80 |
| 2014 | OxyContin 80 mg | 30 | 30 |
| 2014 | OxyContin 40 mg | 5 | 10 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2017 | OxyContin 80 mg | 7 | 21 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2017 | OxyContin 80 mg | 21 | 63 |
| 2018 | OxyContin 80 mg | 21 | 63 |
| 2018 | OxyContin 80 mg | 21 | 63 |
| 2018 | OxyContin 80 mg | 21 | 63 |

**Purdue Patient #35**

**Year of Death: 2018**
**Years with Prescriptions: 2011, 2014-2016**
**Number of Presciptions: 31**
**Total Pills: 1,408**
**Average Daily MME: 63**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 25 | 50 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 25 | 50 |
| 2015 | OxyContin 20 mg | 20 | 40 |
| 2015 | OxyContin 20 mg | 15 | 30 |
| 2016 | OxyContin 20 mg | 15 | 30 |
| 2016 | OxyContin 20 mg | 15 | 30 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 14 | 28 |
| 2016 | OxyContin 20 mg | 10 | 20 |

**Purdue Patient #36**

**Year of Death: 2018**
**Years with Prescriptions: 2015-2018**
**Number of Presciptions: 30**
**Total Pills: 1,629**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 5 | 5 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |
| 2018 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #37**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 28**
**Total Pills: 1,646**
**Average Daily MME: 236**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 19 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 28 | 56 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 14 | 28 |

**Purdue Patient #38**

**Year of Death: 2018**
**Years with Prescriptions: 2009, 2011-2013**
**Number of Presciptions: 26**
**Total Pills: 1,500**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 15 | 30 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #39**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 24**
**Total Pills: 2,970**
**Average Daily MME: 346**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 120 |
| 2009 | OxyContin 20 mg | 30 | 120 |
| 2009 | OxyContin 30 mg | 30 | 120 |
| 2009 | OxyContin 30 mg | 30 | 120 |
| 2009 | OxyContin 30 mg | 30 | 150 |
| 2009 | OxyContin 30 mg | 30 | 150 |
| 2009 | OxyContin 30 mg | 30 | 150 |
| 2009 | OxyContin 30 mg | 30 | 150 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 20 | 120 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #40**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 24**
**Total Pills: 2,160**
**Average Daily MME: 178**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #41**

**Year of Death: 2018**
**Years with Prescriptions: 2015-2017**
**Number of Presciptions: 24**
**Total Pills: 1,738**
**Average Daily MME: 207**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2015 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 29 | 58 |
| 2017 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #42**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 23**
**Total Pills: 1,340**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 10 | 20 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #43**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 22**
**Total Pills: 997**
**Average Daily MME: 71**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 7 | 14 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 2 | 4 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 1 | 3 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 15 mg | 28 | 56 |
| 2011 | OxyContin 15 mg | 28 | 56 |
| 2011 | OxyContin 15 mg | 28 | 56 |

**Purdue Patient #44**

**Year of Death: 2018**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 20**
**Total Pills: 580**
**Average Daily MME: 15**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 10 mg | 10 | 10 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2011 | OxyContin 10 mg | 30 | 30 |

**Purdue Patient #45**

**Year of Death: 2018**
**Years with Prescriptions: 2014-2015**
**Number of Presciptions: 19**
**Total Pills: 1,804**
**Average Daily MME: 203**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 19 | 56 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 21 | 63 |
| 2014 | OxyContin 30 mg | 21 | 63 |
| 2014 | OxyContin 40 mg | 21 | 63 |
| 2014 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 7 | 28 |
| 2014 | OxyContin 40 mg | 30 | 120 |
| 2015 | OxyContin 40 mg | 21 | 126 |
| 2015 | OxyContin 40 mg | 30 | 180 |
| 2015 | OxyContin 40 mg | 1 | 6 |
| 2015 | OxyContin 40 mg | 30 | 180 |
| 2015 | OxyContin 40 mg | 30 | 169 |
| 2015 | OxyContin 40 mg | 30 | 180 |
| 2015 | OxyContin 40 mg | 30 | 180 |

**Purdue Patient #46**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 19**
**Total Pills: 794**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 16 | 32 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 15 | 30 |

**Purdue Patient #47**

**Year of Death: 2018**
**Years with Prescriptions: 2014-2015**
**Number of Presciptions: 18**
**Total Pills: 1,004**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 7 | 14 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 15 | 30 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #48**

**Year of Death: 2018**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 17**
**Total Pills: 966**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 3 | 6 |

**Purdue Patient #49**

**Year of Death: 2018**
**Years with Prescriptions: 2013-2016**
**Number of Prescriptions: 16**
**Total Pills: 1,200**
**Average Daily MME: 79**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 60 |
| 2016 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #50**

**Year of Death: 2018**
**Years with Prescriptions: 2013-2015**
**Number of Prescriptions: 15**
**Total Pills: 900**
**Average Daily MME: 79**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 23 | 90 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 30 |

**Purdue Patient #51**

**Year of Death: 2018**
**Years with Prescriptions: 2009, 2015**
**Number of Presciptions: 15**
**Total Pills: 736**
**Average Daily MME: 92**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 10 mg | 1 | 15 |
| 2015 | OxyContin 10 mg | 1 | 1 |
| 2015 | OxyContin 10 mg | 7 | 15 |
| 2015 | OxyContin 10 mg | 7 | 15 |

**Purdue Patient #52**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 14**
**Total Pills: 866**
**Average Daily MME: 210**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 10 | 20 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 3 | 6 |

**Purdue Patient #53**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2011, 2015**
**Number of Presciptions: 11**
**Total Pills: 660**
**Average Daily MME: 55**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #54**

**Year of Death: 2018**
**Years with Prescriptions: 2009**
**Number of Presciptions: 10**
**Total Pills: 620**
**Average Daily MME: 113**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 17 | 34 |
| 2009 | OxyContin 30 mg | 17 | 34 |
| 2009 | OxyContin 30 mg | 17 | 34 |
| 2009 | OxyContin 30 mg | 17 | 34 |
| 2009 | OxyContin 30 mg | 17 | 34 |

**Purdue Patient #55**

**Year of Death: 2018**
**Years with Prescriptions: 2010**
**Number of Presciptions: 10**
**Total Pills: 390**
**Average Daily MME: 155**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 15 | 30 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 7 | 14 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 10 | 20 |
| 2010 | OxyContin 60 mg | 15 | 30 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 14 | 28 |

**Purdue Patient #56**

**Year of Death: 2018**
**Years with Prescriptions: 2015**
**Number of Presciptions: 10**
**Total Pills: 332**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 27 | 54 |
| 2015 | OxyContin 80 mg | 7 | 14 |
| 2015 | OxyContin 80 mg | 14 | 28 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 14 | 28 |
| 2015 | OxyContin 40 mg | 7 | 14 |
| 2015 | OxyContin 40 mg | 7 | 14 |
| 2015 | OxyContin 20 mg | 20 | 40 |
| 2015 | OxyContin 10 mg | 14 | 28 |

**Purdue Patient #57**

**Year of Death: 2018**
**Years with Prescriptions: 2009, 2012, 2014**
**Number of Presciptions: 10**
**Total Pills: 302**
**Average Daily MME: 115**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2012 | OxyContin 30 mg | 10 | 20 |
| 2014 | OxyContin 20 mg | 14 | 42 |

**Purdue Patient #58**

**Year of Death: 2018**
**Years with Prescriptions: 2018**
**Number of Presciptions: 10**
**Total Pills: 264**
**Average Daily MME: 270**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 2 | 6 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 7 | 21 |
| 2018 | OxyContin 60 mg | 14 | 42 |
| 2018 | OxyContin 60 mg | 16 | 48 |

**Purdue Patient #59**

**Year of Death: 2018**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 10**
**Total Pills: 173**
**Average Daily MME: 41**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 3 | 9 |
| 2009 | OxyContin 20 mg | 7 | 21 |
| 2009 | OxyContin 20 mg | 14 | 42 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 10 mg | 3 | 3 |
| 2010 | OxyContin 10 mg | 14 | 14 |
| 2010 | OxyContin 10 mg | 14 | 14 |
| 2010 | OxyContin 10 mg | 14 | 14 |

**Purdue Patient #60**

Year of Death: 2017
Years with Prescriptions: 2009, 2011-2017
Number of Presciptions: 96
Total Pills: 7,909
Average Daily MME: 159

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 16 | 48 |
| 2011 | OxyContin 40 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 30 mg | 27 | 80 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 15 | 45 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 40 mg | 21 | 62 |
| 2014 | OxyContin 40 mg | 7 | 22 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2015 | OxyContin 30 mg | 28 | 84 |
| 2016 | OxyContin 30 mg | 28 | 84 |
| 2016 | OxyContin 30 mg | 28 | 84 |
| 2016 | OxyContin 30 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2017 | OxyContin 40 mg | 28 | 84 |
| 2017 | OxyContin 40 mg | 28 | 84 |

**Purdue Patient #61**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 89**
**Total Pills: 5,307**
**Average Daily MME: 331**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2010 | OxyContin 80 mg | 15 | 60 |
| 2010 | OxyContin 80 mg | 15 | 60 |
| 2010 | OxyContin 80 mg | 15 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 20 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 21 | 63 |
| 2011 | OxyContin 80 mg | 21 | 63 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 4 | 10 |
| 2011 | OxyContin 80 mg | 7 | 21 |
| 2011 | OxyContin 80 mg | 8 | 24 |
| 2011 | OxyContin 80 mg | 8 | 24 |
| 2011 | OxyContin 80 mg | 8 | 24 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 7 | 14 |
| 2012 | OxyContin 80 mg | 7 | 21 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 10 | 30 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 15 | 45 |
| 2012 | OxyContin 80 mg | 15 | 30 |
| 2012 | OxyContin 80 mg | 7 | 14 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 60 mg | 14 | 28 |
| 2012 | OxyContin 60 mg | 14 | 28 |
| 2012 | OxyContin 60 mg | 14 | 28 |
| 2012 | OxyContin 40 mg | 7 | 14 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 10 | 30 |
| 2012 | OxyContin 80 mg | 10 | 30 |
| 2013 | OxyContin 80 mg | 20 | 60 |
| 2013 | OxyContin 80 mg | 21 | 63 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 15 | 45 |
| 2013 | OxyContin 80 mg | 15 | 45 |
| 2013 | OxyContin 80 mg | 15 | 45 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 10 | 20 |
| 2014 | OxyContin 80 mg | 10 | 20 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 15 | 30 |
| 2014 | OxyContin 80 mg | 30 | 30 |

**Purdue Patient #62**

Year of Death: 2017
Years with Prescriptions: 2009-2015
Number of Presciptions: 85
Total Pills: 5,672
Average Daily MME: 299

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 25 | 25 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 7 | 21 |
| 2012 | OxyContin 80 mg | 21 | 63 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 63 |
| 2012 | OxyContin 80 mg | 21 | 63 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 5 | 15 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 15 | 30 |
| 2014 | OxyContin 80 mg | 15 | 30 |
| 2014 | OxyContin 80 mg | 30 | 30 |
| 2014 | OxyContin 80 mg | 15 | 30 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 5 | 10 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 21 | 21 |
| 2015 | OxyContin 80 mg | 21 | 21 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #63**

Year of Death: 2017
Years with Prescriptions: 2011-2017
Number of Prescriptions: 80
Total Pills: 4,800
Average Daily MME: 90

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2017 | OxyContin 30 mg | 30 | 60 |
| 2017 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #64**

**Year of Death: 2017**
**Years with Prescriptions: 2012-2017**
**Number of Presciptions: 80**
**Total Pills: 3,856**
**Average Daily MME: 240**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 3 | 6 |
| 2012 | OxyContin 80 mg | 3 | 6 |
| 2012 | OxyContin 80 mg | 3 | 6 |
| 2012 | OxyContin 80 mg | 3 | 6 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 20 | 40 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 5 | 10 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 7 | 14 |
| 2014 | OxyContin 80 mg | 23 | 46 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 25 | 50 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2015 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 7 | 14 |
| 2016 | OxyContin 80 mg | 1 | 2 |
| 2016 | OxyContin 80 mg | 7 | 14 |
| 2016 | OxyContin 80 mg | 6 | 12 |
| 2016 | OxyContin 80 mg | 3 | 6 |
| 2016 | OxyContin 80 mg | 3 | 6 |
| 2016 | OxyContin 80 mg | 3 | 6 |
| 2016 | OxyContin 80 mg | 3 | 6 |
| 2016 | OxyContin 80 mg | 4 | 8 |
| 2016 | OxyContin 80 mg | 7 | 14 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 7 | 14 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2016 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 15 | 30 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |
| 2017 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #65**

**Year of Death: 2017**
**Years with Prescriptions: 2013-2017**
**Number of Presciptions: 80**
**Total Pills: 2,298**
**Average Daily MME: 54**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 10 | 20 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 20 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 20 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 14 | 28 |
| 2015 | OxyContin 40 mg | 14 | 28 |
| 2015 | OxyContin 30 mg | 14 | 28 |
| 2015 | OxyContin 40 mg | 14 | 28 |
| 2015 | OxyContin 30 mg | 14 | 27 |
| 2015 | OxyContin 40 mg | 14 | 27 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2015 | OxyContin 30 mg | 28 | 28 |
| 2015 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 30 | 30 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 30 | 30 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 40 mg | 28 | 28 |
| 2017 | OxyContin 30 mg | 28 | 28 |
| 2017 | OxyContin 40 mg | 28 | 28 |
| 2017 | OxyContin 30 mg | 28 | 28 |
| 2017 | OxyContin 40 mg | 28 | 28 |
| 2017 | OxyContin 30 mg | 28 | 28 |
| 2017 | OxyContin 40 mg | 28 | 28 |

**Purdue Patient #66**

**Year of Death: 2017**
**Years with Prescriptions: 2012-2017**
**Number of Presciptions: 68**
**Total Pills: 5,345**
**Average Daily MME: 129**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 30 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 22 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 7 | 14 |
| 2015 | OxyContin 30 mg | 7 | 21 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2016 | OxyContin 40 mg | 30 | 90 |
| 2017 | OxyContin 40 mg | 30 | 90 |
| 2017 | OxyContin 40 mg | 30 | 90 |
| 2017 | OxyContin 40 mg | 30 | 90 |
| 2017 | OxyContin 40 mg | 30 | 90 |
| 2017 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #67**

Year of Death: 2017
Years with Prescriptions: 2009-2013
Number of Presciptions: 52
Total Pills: 5,140
Average Daily MME: 321

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 60 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2011 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 15 | 90 |
| 2012 | OxyContin 60 mg | 15 | 90 |
| 2012 | OxyContin 60 mg | 15 | 90 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2012 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 60 mg | 10 | 40 |
| 2013 | OxyContin 60 mg | 15 | 60 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 60 mg | 30 | 120 |

**Purdue Patient #68**

**Year of Death: 2017**
**Years with Prescriptions: 2011-2014**
**Number of Presciptions: 51**
**Total Pills: 2,509**
**Average Daily MME: 117**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 60 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 12 | 24 |
| 2012 | OxyContin 60 mg | 12 | 24 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 14 | 21 |
| 2012 | OxyContin 60 mg | 14 | 21 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 28 | 84 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 21 | 63 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 18 | 54 |
| 2013 | OxyContin 30 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 90 |
| 2013 | OxyContin 10 mg | 21 | 63 |
| 2013 | OxyContin 10 mg | 21 | 63 |
| 2013 | OxyContin 10 mg | 30 | 90 |
| 2013 | OxyContin 10 mg | 6 | 18 |
| 2013 | OxyContin 10 mg | 20 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |
| 2014 | OxyContin 10 mg | 28 | 28 |

**Purdue Patient #69**

**Year of Death: 2017**
**Years with Prescriptions: 2010-2014**
**Number of Presciptions: 47**
**Total Pills: 3,492**
**Average Daily MME: 109**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 21 | 42 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #70**
**Year of Death: 2017**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 43**
**Total Pills: 3,429**
**Average Daily MME: 343**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 5 | 18 |
| 2009 | OxyContin 80 mg | 28 | 84 |
| 2009 | OxyContin 80 mg | 23 | 90 |
| 2009 | OxyContin 80 mg | 23 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 10 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 10 | 30 |
| 2010 | OxyContin 80 mg | 10 | 30 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 8 | 30 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 3 | 9 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |

**Purdue Patient #71**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2016**
**Number of Presciptions: 41**
**Total Pills: 2,222**
**Average Daily MME: 92**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 8 | 16 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 18 | 36 |
| 2016 | OxyContin 30 mg | 17 | 34 |
| 2016 | OxyContin 30 mg | 30 | 60 |
| 2016 | OxyContin 30 mg | 7 | 14 |
| 2016 | OxyContin 15 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |
| 2016 | OxyContin 15 mg | 28 | 28 |
| 2016 | OxyContin 30 mg | 28 | 28 |

**Purdue Patient #72**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2010, 2012-2014**
**Number of Presciptions: 39**
**Total Pills: 2,850**
**Average Daily MME: 58**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 15 | 30 |

**Purdue Patient #73**

**Year of Death: 2017**
**Years with Prescriptions: 2011-2017**
**Number of Presciptions: 37**
**Total Pills: 2,150**
**Average Daily MME: 96**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2015 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2017 | OxyContin 20 mg | 7 | 14 |

**Purdue Patient #74**

**Year of Death: 2017**
**Years with Prescriptions: 2014-2017**
**Number of Presciptions: 36**
**Total Pills: 2,016**
**Average Daily MME: 87**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 30 | 60 |
| 2015 | OxyContin 30 mg | 8 | 16 |
| 2015 | OxyContin 30 mg | 22 | 44 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2015 | OxyContin 30 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2016 | OxyContin 30 mg | 28 | 56 |
| 2017 | OxyContin 30 mg | 30 | 60 |
| 2017 | OxyContin 30 mg | 30 | 60 |
| 2017 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #75**

**Year of Death: 2017**
**Years with Prescriptions: 2013-2015**
**Number of Presciptions: 35**
**Total Pills: 1,990**
**Average Daily MME: 102**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 20 | 40 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 20 | 40 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 25 | 50 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 10 | 30 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2015 | OxyContin 40 mg | 28 | 84 |
| 2015 | OxyContin 40 mg | 21 | 64 |

**Purdue Patient #76**

**Year of Death: 2017**
**Years with Prescriptions: 2013-2017**
**Number of Presciptions: 31**
**Total Pills: 2,429**
**Average Daily MME: 230**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 90 |
| 2013 | OxyContin 10 mg | 30 | 90 |
| 2013 | OxyContin 10 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 10 mg | 1 | 8 |
| 2015 | OxyContin 20 mg | 7 | 21 |
| 2015 | OxyContin 80 mg | 10 | 30 |
| 2015 | OxyContin 80 mg | 20 | 60 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2016 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |
| 2017 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #77**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2010, 2012-2014**
**Number of Presciptions: 29**
**Total Pills: 1,536**
**Average Daily MME: 53**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 1 | 2 |
| 2014 | OxyContin 20 mg | 3 | 6 |
| 2014 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #78**

**Year of Death: 2017**
**Years with Prescriptions: 2012-2015**
**Number of Presciptions: 28**
**Total Pills: 1,940**
**Average Daily MME: 70**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 21 | 42 |
| 2013 | OxyContin 30 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 29 | 58 |
| 2013 | OxyContin 30 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 15 | 30 |
| 2013 | OxyContin 30 mg | 28 | 56 |
| 2013 | OxyContin 15 mg | 28 | 56 |
| 2013 | OxyContin 15 mg | 28 | 84 |
| 2013 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2014 | OxyContin 15 mg | 28 | 84 |
| 2015 | OxyContin 15 mg | 30 | 90 |
| 2015 | OxyContin 15 mg | 30 | 90 |
| 2015 | OxyContin 15 mg | 30 | 90 |

**Purdue Patient #79**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 28**
**Total Pills: 1,500**
**Average Daily MME: 91**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 10 | 20 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 7 | 14 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #80**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 27**
**Total Pills: 2,696**
**Average Daily MME: 420**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 20 | 60 |
| 2010 | OxyContin 80 mg | 20 | 60 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 6 | 26 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 30 |

**Purdue Patient #81**

**Year of Death: 2017**
**Years with Prescriptions: 2015-2017**
**Number of Presciptions: 24**
**Total Pills: 1,914**
**Average Daily MME: 258**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 40 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 18 | 54 |
| 2016 | OxyContin 60 mg | 12 | 36 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2016 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |
| 2017 | OxyContin 60 mg | 28 | 84 |

**Purdue Patient #82**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 23**
**Total Pills: 1,380**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #83**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 20**
**Total Pills: 1,120**
**Average Daily MME: 45**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2009 | OxyContin 10 mg | 28 | 56 |
| 2010 | OxyContin 10 mg | 28 | 56 |
| 2010 | OxyContin 10 mg | 28 | 56 |
| 2010 | OxyContin 10 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #84**

Year of Death: 2017
Years with Prescriptions: 2009-2011
Number of Prescriptions: 19
Total Pills: 1,515
Average Daily MME: 240

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 10 | 30 |
| 2009 | OxyContin 80 mg | 10 | 30 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 20 mg | 25 | 75 |
| 2009 | OxyContin 80 mg | 25 | 75 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 15 | 90 |
| 2011 | OxyContin 10 mg | 9 | 300 |

**Purdue Patient #85**

Year of Death: 2017
Years with Prescriptions: 2014-2015
Number of Prescriptions: 19
Total Pills: 1,173
Average Daily MME: 48

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 15 | 30 |
| 2014 | OxyContin 10 mg | 15 | 45 |
| 2014 | OxyContin 10 mg | 15 | 45 |
| 2014 | OxyContin 10 mg | 7 | 21 |
| 2014 | OxyContin 10 mg | 8 | 24 |
| 2014 | OxyContin 10 mg | 30 | 90 |
| 2014 | OxyContin 10 mg | 17 | 51 |
| 2014 | OxyContin 10 mg | 15 | 45 |
| 2015 | OxyContin 10 mg | 14 | 42 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 14 | 42 |
| 2015 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #86**

**Year of Death: 2017**
**Years with Prescriptions: 2016-2017**
**Number of Presciptions: 17**
**Total Pills: 417**
**Average Daily MME: 77**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 30 mg | 7 | 14 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2016 | OxyContin 30 mg | 14 | 28 |
| 2017 | OxyContin 30 mg | 14 | 28 |
| 2017 | OxyContin 10 mg | 8 | 45 |
| 2017 | OxyContin 30 mg | 6 | 12 |
| 2017 | OxyContin 30 mg | 12 | 24 |
| 2017 | OxyContin 10 mg | 14 | 28 |
| 2017 | OxyContin 15 mg | 14 | 28 |
| 2017 | OxyContin 20 mg | 7 | 14 |
| 2017 | OxyContin 10 mg | 7 | 14 |
| 2017 | OxyContin 10 mg | 7 | 14 |

**Purdue Patient #87**

**Year of Death: 2017**
**Years with Prescriptions: 2016-2017**
**Number of Presciptions: 15**
**Total Pills: 798**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 21 | 42 |
| 2016 | OxyContin 10 mg | 14 | 28 |
| 2016 | OxyContin 10 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |
| 2017 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #88**

**Year of Death: 2017**
**Years with Prescriptions: 2012-2013, 2015**
**Number of Presciptions: 15**
**Total Pills: 564**
**Average Daily MME: 61**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 10 mg | 7 | 14 |
| 2015 | OxyContin 30 mg | 10 | 30 |
| 2015 | OxyContin 30 mg | 10 | 30 |

**Purdue Patient #89**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 14**
**Total Pills: 840**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #90**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 13**
**Total Pills: 760**
**Average Daily MME: 76**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 20 | 40 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #91**

**Year of Death: 2017**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 11**
**Total Pills: 660**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #92**

**Year of Death: 2017**
**Years with Prescriptions: 2016**
**Number of Presciptions: 11**
**Total Pills: 430**
**Average Daily MME: 114**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 30 mg | 15 | 45 |
| 2016 | OxyContin 30 mg | 15 | 45 |
| 2016 | OxyContin 30 mg | 15 | 45 |
| 2016 | OxyContin 30 mg | 25 | 75 |
| 2016 | OxyContin 30 mg | 25 | 75 |
| 2016 | OxyContin 30 mg | 25 | 75 |
| 2016 | OxyContin 30 mg | 4 | 14 |
| 2016 | OxyContin 20 mg | 7 | 14 |
| 2016 | OxyContin 20 mg | 10 | 20 |
| 2016 | OxyContin 20 mg | 14 | 8 |
| 2016 | OxyContin 20 mg | 7 | 14 |

**Purdue Patient #93**

**Year of Death: 2017**
**Years with Prescriptions: 2013**
**Number of Presciptions: 11**
**Total Pills: 214**
**Average Daily MME: 49**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 1 | 2 |
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 1 | 2 |
| 2013 | OxyContin 20 mg | 15 | 30 |
| 2013 | OxyContin 20 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 15 | 30 |
| 2013 | OxyContin 20 mg | 15 | 30 |
| 2013 | OxyContin 10 mg | 4 | 8 |
| 2013 | OxyContin 20 mg | 1 | 2 |
| 2013 | OxyContin 30 mg | 10 | 20 |

**Purdue Patient #94**

**Year of Death: 2017**
**Years with Prescriptions: 2013-2014**
**Number of Prescriptions: 10**
**Total Pills: 777**
**Average Daily MME: 87**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 21 | 63 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 28 | 84 |

**Purdue Patient #95**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2016**
**Number of Prescriptions: 85**
**Total Pills: 20,250**
**Average Daily MME: 1,015**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2009 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2010 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2011 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 27 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2012 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 18 | 168 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2013 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2014 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 252 |
| 2015 | OxyContin 80 mg | 28 | 180 |
| 2015 | OxyContin 80 mg | 30 | 180 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 80 mg | 30 | 150 |
| 2015 | OxyContin 80 mg | 30 | 150 |
| 2015 | OxyContin 80 mg | 30 | 150 |
| 2016 | OxyContin 80 mg | 30 | 150 |
| 2016 | OxyContin 80 mg | 30 | 150 |
| 2016 | OxyContin 80 mg | 30 | 180 |
| 2016 | OxyContin 80 mg | 30 | 180 |
| 2016 | OxyContin 80 mg | 30 | 180 |
| 2016 | OxyContin 80 mg | 30 | 180 |
| 2016 | OxyContin 80 mg | 30 | 180 |
| 2016 | OxyContin 80 mg | 30 | 180 |

**Purdue Patient #96**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 79**
**Total Pills: 18,176**
**Average Daily MME: 960**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 80 mg | 28 | 224 |
| 2010 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 30 | 240 |
| 2011 | OxyContin 80 mg | 30 | 240 |
| 2011 | OxyContin 80 mg | 30 | 240 |
| 2011 | OxyContin 80 mg | 30 | 240 |
| 2011 | OxyContin 80 mg | 30 | 240 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2011 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2012 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 29 | 232 |
| 2013 | OxyContin 80 mg | 29 | 232 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2013 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |
| 2014 | OxyContin 80 mg | 28 | 224 |

**Purdue Patient #97**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 79**
**Total Pills: 4,612**
**Average Daily MME: 54**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 84 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 84 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 9 | 18 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #98**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2015**
**Number of Presciptions: 72**
**Total Pills: 6,198**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 20 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 20 mg | 10 | 30 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 15 | 45 |
| 2015 | OxyContin 20 mg | 15 | 45 |
| 2015 | OxyContin 20 mg | 15 | 30 |

**Purdue Patient #99**

**Year of Death: 2016**
**Years with Prescriptions: 2010-2016**
**Number of Presciptions: 72**
**Total Pills: 6,066**
**Average Daily MME: 265**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 26 | 80 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 10 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 28 | 84 |
| 2014 | OxyContin 80 mg | 28 | 84 |
| 2015 | OxyContin 20 mg | 28 | 84 |
| 2016 | OxyContin 80 mg | 15 | 45 |
| 2016 | OxyContin 80 mg | 2 | 4 |
| 2016 | OxyContin 80 mg | 7 | 21 |
| 2016 | OxyContin 80 mg | 7 | 21 |
| 2016 | OxyContin 40 mg | 20 | 60 |
| 2016 | OxyContin 40 mg | 15 | 45 |
| 2016 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #100**

Year of Death: 2016
Years with Prescriptions: 2009-2014
Number of Presciptions: 59
Total Pills: 4,274
Average Daily MME: 146

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 21 | 42 |
| 2012 | OxyContin 40 mg | 21 | 42 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 21 | 42 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 21 | 42 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #101**

**Year of Death: 2016**
**Years with Prescriptions: 2010-2013**
**Number of Presciptions: 58**
**Total Pills: 3,432**
**Average Daily MME: 242**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 5 | 10 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 1 | 2 |
| 2010 | OxyContin 20 mg | 12 | 12 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 42 |
| 2010 | OxyContin 40 mg | 14 | 42 |
| 2010 | OxyContin 40 mg | 14 | 42 |
| 2010 | OxyContin 40 mg | 16 | 48 |
| 2010 | OxyContin 20 mg | 4 | 12 |
| 2011 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 1 | 2 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 4 | 12 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 8 | 30 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 6 | 12 |
| 2012 | OxyContin 80 mg | 6 | 12 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 3 | 10 |
| 2012 | OxyContin 80 mg | 27 | 80 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 21 | 42 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 60 mg | 6 | 22 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 28 | 84 |

**Purdue Patient #102**

**Year of Death: 2016**
**Years with Prescriptions: 2011-2014**
**Number of Presciptions: 58**
**Total Pills: 2,395**
**Average Daily MME: 243**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 30 mg | 14 | 42 |
| 2012 | OxyContin 30 mg | 14 | 42 |
| 2012 | OxyContin 30 mg | 16 | 48 |
| 2012 | OxyContin 30 mg | 14 | 42 |
| 2012 | OxyContin 30 mg | 14 | 42 |
| 2012 | OxyContin 30 mg | 6 | 18 |
| 2012 | OxyContin 30 mg | 16 | 50 |
| 2012 | OxyContin 60 mg | 19 | 57 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 10 | 30 |
| 2012 | OxyContin 60 mg | 6 | 18 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 10 | 30 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 11 | 33 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 28 | 84 |
| 2013 | OxyContin 60 mg | 28 | 84 |
| 2013 | OxyContin 60 mg | 28 | 84 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 11 | 34 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2013 | OxyContin 60 mg | 13 | 40 |
| 2013 | OxyContin 60 mg | 14 | 42 |
| 2014 | OxyContin 60 mg | 14 | 42 |
| 2014 | OxyContin 60 mg | 14 | 42 |
| 2014 | OxyContin 30 mg | 3 | 15 |
| 2014 | OxyContin 30 mg | 11 | 48 |
| 2014 | OxyContin 30 mg | 4 | 12 |
| 2014 | OxyContin 30 mg | 10 | 30 |
| 2014 | OxyContin 15 mg | 14 | 21 |
| 2014 | OxyContin 30 mg | 14 | 21 |

**Purdue Patient #103**

Year of Death: 2016
Years with Prescriptions: 2013-2016
Number of Presciptions: 55
Total Pills: 3,679
Average Daily MME: 103

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 10 mg | 30 | 30 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 15 | 45 |
| 2014 | OxyContin 20 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 27 | 79 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2014 | OxyContin 30 mg | 15 | 45 |
| 2015 | OxyContin 30 mg | 15 | 30 |
| 2015 | OxyContin 30 mg | 10 | 30 |
| 2015 | OxyContin 30 mg | 15 | 45 |
| 2015 | OxyContin 30 mg | 15 | 45 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 18 | 56 |
| 2015 | OxyContin 30 mg | 12 | 34 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 9 | 29 |
| 2015 | OxyContin 30 mg | 30 | 61 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 2 | 6 |
| 2015 | OxyContin 30 mg | 30 | 84 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 3 | 9 |
| 2015 | OxyContin 30 mg | 10 | 30 |
| 2016 | OxyContin 30 mg | 10 | 30 |
| 2016 | OxyContin 30 mg | 10 | 30 |
| 2016 | OxyContin 30 mg | 20 | 60 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 22 | 66 |
| 2016 | OxyContin 30 mg | 30 | 90 |
| 2016 | OxyContin 30 mg | 30 | 90 |

**Purdue Patient #104**

**Year of Death: 2016**
**Years with Prescriptions: 2011-2015**
**Number of Presciptions: 55**
**Total Pills: 3,207**
**Average Daily MME: 105**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2011 | OxyContin 20 mg | 4 | 8 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 25 | 50 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 15 | 30 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 59 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #105**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 53**
**Total Pills: 3,576**
**Average Daily MME: 197**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 60 mg | 15 | 30 |
| 2009 | OxyContin 60 mg | 15 | 30 |
| 2009 | OxyContin 60 mg | 15 | 30 |
| 2009 | OxyContin 10 mg | 15 | 74 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 14 | 56 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 2 | 8 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #106**

**Year of Death: 2016**
**Years with Prescriptions: 2011-2014**
**Number of Presciptions: 48**
**Total Pills: 2,463**
**Average Daily MME: 149**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 30 |
| 2011 | OxyContin 40 mg | 30 | 30 |
| 2011 | OxyContin 40 mg | 15 | 15 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2011 | OxyContin 60 mg | 18 | 18 |
| 2011 | OxyContin 60 mg | 30 | 30 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 60 mg | 15 | 30 |
| 2013 | OxyContin 40 mg | 15 | 30 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 20 | 30 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 30 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #107**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2012, 2016**
**Number of Presciptions: 46**
**Total Pills: 3,209**
**Average Daily MME: 306**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 21 | 42 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 28 | 56 |
| 2009 | OxyContin 80 mg | 2 | 4 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 10 | 30 |
| 2010 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 80 mg | 8 | 25 |
| 2010 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 8 | 24 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 20 mg | 8 | 24 |
| 2016 | OxyContin 20 mg | 4 | 8 |
| 2016 | OxyContin 20 mg | 20 | 20 |

**Purdue Patient #108**

**Year of Death: 2016**

**Years with Prescriptions: 2012-2016**

**Number of Presciptions: 46**

**Total Pills: 2,290**

**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 10 | 30 |
| 2012 | OxyContin 10 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 7 | 14 |
| 2015 | OxyContin 20 mg | 14 | 28 |
| 2015 | OxyContin 20 mg | 14 | 28 |
| 2015 | OxyContin 20 mg | 14 | 28 |
| 2015 | OxyContin 20 mg | 14 | 28 |
| 2015 | OxyContin 20 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 14 | 28 |
| 2015 | OxyContin 20 mg | 7 | 14 |
| 2015 | OxyContin 20 mg | 24 | 48 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #109**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2016**
**Number of Presciptions: 39**
**Total Pills: 2,340**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |
| 2016 | OxyContin 10 mg | 30 | 60 |
| 2016 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #110**

**Year of Death: 2016**
**Years with Prescriptions: 2010-2014**
**Number of Presciptions: 39**
**Total Pills: 2,142**
**Average Daily MME: 225**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 1 | 6 |
| 2014 | OxyContin 80 mg | 10 | 20 |
| 2014 | OxyContin 80 mg | 10 | 20 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #111**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2016**
**Number of Presciptions: 38**
**Total Pills: 2,230**
**Average Daily MME: 150**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 20 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 5 | 10 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2015 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |
| 2016 | OxyContin 60 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2016 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #112**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2015**
**Number of Presciptions: 37**
**Total Pills: 2,010**
**Average Daily MME: 59**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 17 | 68 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 1 | 2 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 2 | 4 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 27 | 54 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 29 | 58 |
| 2013 | OxyContin 10 mg | 29 | 58 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #113**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 36**
**Total Pills: 2,160**
**Average Daily MME: 180**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #114**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2012, 2014**
**Number of Presciptions: 36**
**Total Pills: 2,098**
**Average Daily MME: 118**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 15 | 30 |
| 2014 | OxyContin 10 mg | 7 | 28 |

**Purdue Patient #115**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010, 2012, 2014**
**Number of Presciptions: 35**
**Total Pills: 2,462**
**Average Daily MME: 262**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 8 | 25 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 20 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 10 | 30 |
| 2010 | OxyContin 30 mg | 3 | 9 |
| 2010 | OxyContin 30 mg | 27 | 81 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 10 | 30 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 17 | 17 |
| 2014 | OxyContin 30 mg | 28 | 28 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 7 | 20 |
| 2014 | OxyContin 30 mg | 6 | 20 |
| 2014 | OxyContin 60 mg | 28 | 84 |
| 2014 | OxyContin 30 mg | 28 | 84 |
| 2014 | OxyContin 60 mg | 28 | 84 |

**Purdue Patient #116**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 35**
**Total Pills: 2,007**
**Average Daily MME: 138**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 15 | 45 |

**Purdue Patient #117**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 28**
**Total Pills: 1,236**
**Average Daily MME: 79**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 25 | 50 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 18 | 36 |

**Purdue Patient #118**

**Year of Death: 2016**
**Years with Prescriptions: 2014-2016**
**Number of Presciptions: 27**
**Total Pills: 1,436**
**Average Daily MME: 69**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 30 |
| 2014 | OxyContin 40 mg | 30 | 30 |
| 2015 | OxyContin 20 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 40 mg | 30 | 30 |
| 2015 | OxyContin 20 mg | 30 | 30 |
| 2015 | OxyContin 40 mg | 30 | 30 |
| 2015 | OxyContin 20 mg | 30 | 30 |
| 2015 | OxyContin 40 mg | 30 | 30 |
| 2015 | OxyContin 20 mg | 30 | 30 |
| 2015 | OxyContin 40 mg | 30 | 30 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 1 | 4 |
| 2015 | OxyContin 10 mg | 1 | 22 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 30 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #119**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2016**
**Number of Presciptions: 26**
**Total Pills: 1,111**
**Average Daily MME: 49**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 3 | 6 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 10 mg | 10 | 20 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 4 | 14 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 3 | 7 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2014 | OxyContin 20 mg | 12 | 24 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 21 | 42 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 21 | 42 |
| 2015 | OxyContin 20 mg | 6 | 12 |
| 2015 | OxyContin 20 mg | 15 | 30 |
| 2016 | OxyContin 20 mg | 30 | 30 |

**Purdue Patient #120**

**Year of Death: 2016**
**Years with Prescriptions: 2014-2016**
**Number of Presciptions: 22**
**Total Pills: 1,950**
**Average Daily MME: 89**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2015 | OxyContin 20 mg | 30 | 90 |
| 2016 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #121**

**Year of Death: 2016**
**Years with Prescriptions: 2015-2016**
**Number of Presciptions: 22**
**Total Pills: 1,848**
**Average Daily MME: 45**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2015 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |
| 2016 | OxyContin 10 mg | 28 | 84 |

**Purdue Patient #122**

**Year of Death: 2016**
**Years with Prescriptions: 2011-2015**
**Number of Presciptions: 22**
**Total Pills: 1,440**
**Average Daily MME: 134**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 15 | 45 |
| 2013 | OxyContin 40 mg | 15 | 45 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #123**

**Year of Death: 2016**
**Years with Prescriptions: 2014-2015**
**Number of Presciptions: 22**
**Total Pills: 1,228**
**Average Daily MME: 150**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2014 | OxyContin 20 mg | 27 | 54 |
| 2014 | OxyContin 80 mg | 27 | 54 |
| 2014 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2015 | OxyContin 80 mg | 28 | 56 |

**Purdue Patient #124**

**Year of Death: 2016**

**Years with Prescriptions: 2009-2010**

**Number of Presciptions: 21**

**Total Pills: 3,690**

**Average Daily MME: 351**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 120 |

**Purdue Patient #125**

**Year of Death: 2016**

**Years with Prescriptions: 2013-2014**

**Number of Presciptions: 21**

**Total Pills: 1,374**

**Average Daily MME: 160**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 30 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 20 | 60 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 60 mg | 14 | 42 |

**Purdue Patient #126**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 21**
**Total Pills: 1,308**
**Average Daily MME: 129**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 40 |
| 2010 | OxyContin 60 mg | 20 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 98 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 15 | 30 |

**Purdue Patient #127**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 20**
**Total Pills: 1,023**
**Average Daily MME: 76**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 15 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 10 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 7 | 21 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 21 | 21 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 21 | 21 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #128**

**Year of Death: 2016**
**Years with Prescriptions: 2011-2013**
**Number of Presciptions: 18**
**Total Pills: 988**
**Average Daily MME: 59**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 10 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 15 | 30 |

**Purdue Patient #129**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 18**
**Total Pills: 924**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 3 | 6 |
| 2009 | OxyContin 10 mg | 27 | 54 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 10 mg | 14 | 28 |
| 2010 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #130**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 17**
**Total Pills: 950**
**Average Daily MME: 97**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 25 | 51 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 1 | 2 |
| 2012 | OxyContin 40 mg | 29 | 57 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #131**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 16**
**Total Pills: 874**
**Average Daily MME: 101**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 10 | 20 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #132**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2014**
**Number of Presciptions: 15**
**Total Pills: 1,110**
**Average Daily MME: 177**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 4 | 12 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 3 | 6 |
| 2014 | OxyContin 20 mg | 14 | 42 |

**Purdue Patient #133**

**Year of Death: 2016**
**Years with Prescriptions: 2013-2014**
**Number of Presciptions: 15**
**Total Pills: 486**
**Average Daily MME: 92**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 10 | 30 |
| 2013 | OxyContin 10 mg | 4 | 12 |
| 2013 | OxyContin 30 mg | 14 | 42 |
| 2013 | OxyContin 10 mg | 7 | 42 |
| 2013 | OxyContin 15 mg | 7 | 21 |
| 2013 | OxyContin 30 mg | 28 | 84 |
| 2013 | OxyContin 30 mg | 14 | 42 |
| 2013 | OxyContin 30 mg | 14 | 42 |
| 2013 | OxyContin 15 mg | 7 | 7 |
| 2013 | OxyContin 30 mg | 7 | 14 |
| 2013 | OxyContin 15 mg | 3 | 3 |
| 2013 | OxyContin 20 mg | 7 | 21 |
| 2013 | OxyContin 10 mg | 7 | 21 |
| 2013 | OxyContin 15 mg | 7 | 21 |
| 2014 | OxyContin 10 mg | 28 | 84 |

**Purdue Patient #134**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 14**
**Total Pills: 1,020**
**Average Daily MME: 73**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #135**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 14**
**Total Pills: 612**
**Average Daily MME: 82**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 15 | 30 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 42 |

**Purdue Patient #136**

**Year of Death: 2016**
**Years with Prescriptions: 2015-2016**
**Number of Presciptions: 13**
**Total Pills: 728**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #137**

**Year of Death: 2016**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 12**
**Total Pills: 720**
**Average Daily MME: 240**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #138**

**Year of Death: 2016**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 11**
**Total Pills: 855**
**Average Daily MME: 326**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 15 | 45 |

**Purdue Patient #139**

**Year of Death: 2016**
**Years with Prescriptions: 2009**
**Number of Presciptions: 10**
**Total Pills: 1,200**
**Average Daily MME: 240**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 120 |

**Purdue Patient #140**

**Year of Death: 2016**
**Years with Prescriptions: 2010**
**Number of Presciptions: 10**
**Total Pills: 575**
**Average Daily MME: 314**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 8 | 16 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 7 | 21 |
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 10 mg | 7 | 14 |

**Purdue Patient #141**

**Year of Death: 2016**
**Years with Prescriptions: 2009, 2012-2013**
**Number of Presciptions: 10**
**Total Pills: 540**
**Average Daily MME: 108**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 15 mg | 30 | 60 |
| 2012 | OxyContin 15 mg | 30 | 60 |
| 2013 | OxyContin 15 mg | 30 | 60 |

**Purdue Patient #142**

**Year of Death: 2016**
**Years with Prescriptions: 2013-2014**
**Number of Presciptions: 10**
**Total Pills: 440**
**Average Daily MME: 215**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2013 | OxyContin 80 mg | 10 | 20 |
| 2013 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 7 | 14 |
| 2014 | OxyContin 80 mg | 12 | 24 |
| 2014 | OxyContin 80 mg | 11 | 22 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #143**

**Year of Death: 2016**
**Years with Prescriptions: 2015-2016**
**Number of Prescriptions: 10**
**Total Pills: 414**
**Average Daily MME: 83**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 15 | 30 |
| 2016 | OxyContin 40 mg | 14 | 28 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 40 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 14 | 28 |
| 2016 | OxyContin 20 mg | 14 | 28 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 20 mg | 28 | 56 |
| 2016 | OxyContin 10 mg | 10 | 20 |

**Purdue Patient #144**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2014**
**Number of Prescriptions: 169**
**Total Pills: 6,412**
**Average Daily MME: 341**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 11 | 33 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 4 | 12 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 9 | 27 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 7 | 21 |
| 2011 | OxyContin 80 mg | 7 | 21 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 5 | 15 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |
| 2011 | OxyContin 80 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 7 | 21 |
| 2011 | OxyContin 80 mg | 7 | 21 |
| 2012 | OxyContin 80 mg | 7 | 21 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2012 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 12 | 36 |
| 2013 | OxyContin 80 mg | 12 | 36 |
| 2013 | OxyContin 80 mg | 12 | 36 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 5 | 15 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 1 | 3 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 4 | 12 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2013 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 17 | 51 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 14 | 42 |
| 2014 | OxyContin 80 mg | 9 | 18 |
| 2014 | OxyContin 80 mg | 7 | 21 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 28 |
| 2014 | OxyContin 80 mg | 14 | 42 |

**Purdue Patient #145**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 86**
**Total Pills: 2,437**
**Average Daily MME: 97**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 6 | 12 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 30 | 30 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 7 | 7 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 10 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 10 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 10 mg | 28 | 28 |
| 2010 | OxyContin 40 mg | 14 | 14 |
| 2010 | OxyContin 60 mg | 14 | 14 |
| 2011 | OxyContin 40 mg | 14 | 14 |
| 2011 | OxyContin 60 mg | 14 | 14 |
| 2011 | OxyContin 10 mg | 14 | 14 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 10 mg | 14 | 14 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 15 mg | 28 | 112 |

**Purdue Patient #146**

Year of Death: 2015
Years with Prescriptions: 2009-2015
Number of Presciptions: 79
Total Pills: 4,422
Average Daily MME: 195

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 30 mg | 7 | 14 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 10 | 20 |
| 2014 | OxyContin 60 mg | 10 | 20 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 14 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2014 | OxyContin 60 mg | 28 | 56 |
| 2015 | OxyContin 60 mg | 28 | 56 |

**Purdue Patient #147**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2010, 2012**
**Number of Presciptions: 79**
**Total Pills: 3,003**
**Average Daily MME: 570**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 1 | 5 |
| 2009 | OxyContin 80 mg | 5 | 20 |
| 2009 | OxyContin 80 mg | 1 | 5 |
| 2009 | OxyContin 80 mg | 4 | 24 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 2 | 6 |
| 2009 | OxyContin 80 mg | 7 | 30 |
| 2009 | OxyContin 80 mg | 12 | 48 |
| 2009 | OxyContin 80 mg | 3 | 17 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 2 | 7 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 2 | 10 |
| 2009 | OxyContin 80 mg | 7 | 30 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2009 | OxyContin 80 mg | 1 | 5 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2009 | OxyContin 80 mg | 1 | 6 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2009 | OxyContin 80 mg | 2 | 6 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2009 | OxyContin 80 mg | 2 | 10 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2009 | OxyContin 80 mg | 8 | 40 |
| 2009 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 2 | 11 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 20 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 18 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 15 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 2 | 14 |
| 2010 | OxyContin 80 mg | 3 | 12 |
| 2010 | OxyContin 80 mg | 10 | 52 |
| 2010 | OxyContin 80 mg | 3 | 15 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 22 |
| 2010 | OxyContin 80 mg | 10 | 60 |
| 2010 | OxyContin 80 mg | 3 | 16 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 9 | 36 |
| 2010 | OxyContin 80 mg | 14 | 60 |
| 2010 | OxyContin 80 mg | 3 | 17 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 18 |
| 2010 | OxyContin 80 mg | 3 | 16 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 20 |
| 2010 | OxyContin 80 mg | 5 | 24 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 22 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 20 |
| 2010 | OxyContin 80 mg | 2 | 9 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 4 | 23 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 5 | 21 |
| 2010 | OxyContin 80 mg | 2 | 9 |
| 2010 | OxyContin 80 mg | 6 | 30 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 16 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 2 | 11 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 17 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 3 | 15 |
| 2010 | OxyContin 80 mg | 12 | 48 |
| 2010 | OxyContin 80 mg | 4 | 22 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2010 | OxyContin 80 mg | 5 | 26 |
| 2010 | OxyContin 80 mg | 12 | 60 |
| 2012 | OxyContin 80 mg | 14 | 84 |
| 2012 | OxyContin 80 mg | 14 | 84 |
| 2012 | OxyContin 80 mg | 14 | 56 |
| 2012 | OxyContin 30 mg | 30 | 155 |

**Purdue Patient #148**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2015**
**Number of Prescriptions: 77**
**Total Pills: 4,512**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 28 | 56 |
| 2011 | OxyContin 10 mg | 28 | 56 |
| 2011 | OxyContin 10 mg | 28 | 56 |
| 2011 | OxyContin 10 mg | 28 | 56 |
| 2011 | OxyContin 10 mg | 28 | 56 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2014 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |
| 2015 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #149**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 72**
**Total Pills: 2,649**
**Average Daily MME: 74**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 3 | 6 |
| 2009 | OxyContin 10 mg | 19 | 114 |
| 2009 | OxyContin 20 mg | 12 | 24 |
| 2009 | OxyContin 30 mg | 3 | 5 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 21 | 168 |
| 2009 | OxyContin 20 mg | 2 | 15 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 60 mg | 5 | 10 |
| 2009 | OxyContin 60 mg | 5 | 10 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 10 | 20 |
| 2010 | OxyContin 40 mg | 10 | 20 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 3 | 9 |
| 2010 | OxyContin 20 mg | 20 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 15 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 25 | 50 |
| 2011 | OxyContin 20 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 5 | 10 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 20 | 40 |
| 2011 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 10 | 20 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 6 | 12 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 3 | 6 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 9 | 18 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 30 mg | 7 | 14 |
| 2012 | OxyContin 30 mg | 14 | 28 |
| 2012 | OxyContin 30 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 9 | 18 |
| 2012 | OxyContin 10 mg | 14 | 28 |
| 2013 | OxyContin 10 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 7 | 14 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |
| 2013 | OxyContin 20 mg | 14 | 28 |

**Purdue Patient #150**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 69**
**Total Pills: 4,724**
**Average Daily MME: 227**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2010 | OxyContin 40 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 8 | 16 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 22 | 64 |
| 2012 | OxyContin 80 mg | 19 | 56 |
| 2012 | OxyContin 80 mg | 18 | 56 |
| 2012 | OxyContin 80 mg | 21 | 64 |
| 2012 | OxyContin 80 mg | 19 | 56 |
| 2012 | OxyContin 80 mg | 22 | 64 |
| 2012 | OxyContin 80 mg | 18 | 56 |
| 2012 | OxyContin 80 mg | 21 | 64 |
| 2013 | OxyContin 80 mg | 19 | 56 |
| 2013 | OxyContin 80 mg | 22 | 64 |
| 2013 | OxyContin 80 mg | 19 | 56 |
| 2013 | OxyContin 80 mg | 21 | 64 |
| 2013 | OxyContin 80 mg | 19 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 22 | 64 |
| 2013 | OxyContin 40 mg | 28 | 56 |
| 2013 | OxyContin 80 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| **Purdue Patient #151** | | | |
|---|---|---|---|

**Year of Death: 2015**
**Years with Prescriptions: 2011-2015**
**Number of Presciptions: 58**
**Total Pills: 4,470**
**Average Daily MME: 193**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 14 | 42 |
| 2011 | OxyContin 40 mg | 12 | 12 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 15 | 45 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 9 | 25 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 90 | 90 |
| 2013 | OxyContin 20 mg | 2 | 5 |
| 2013 | OxyContin 30 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 3 | 9 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 60 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 21 | 49 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 5 | 15 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2014 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 30 mg | 90 | 90 |
| 2015 | OxyContin 30 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 30 | 90 |
| 2015 | OxyContin 80 mg | 28 | 84 |

**Purdue Patient #152**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 54**
**Total Pills: 4,142**
**Average Daily MME: 385**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 2 | 10 |
| 2009 | OxyContin 80 mg | 27 | 110 |
| 2009 | OxyContin 80 mg | 2 | 10 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 1 | 2 |
| 2009 | OxyContin 80 mg | 29 | 118 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 1 | 4 |
| 2009 | OxyContin 80 mg | 29 | 116 |
| 2009 | OxyContin 80 mg | 1 | 4 |
| 2009 | OxyContin 80 mg | 29 | 116 |
| 2009 | OxyContin 80 mg | 29 | 116 |
| 2009 | OxyContin 80 mg | 1 | 4 |
| 2009 | OxyContin 80 mg | 1 | 4 |
| 2009 | OxyContin 80 mg | 29 | 116 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 1 | 6 |
| 2010 | OxyContin 80 mg | 28 | 114 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 2 | 8 |
| 2010 | OxyContin 80 mg | 28 | 112 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 2 | 8 |
| 2010 | OxyContin 80 mg | 28 | 112 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 80 mg | 1 | 4 |
| 2010 | OxyContin 80 mg | 29 | 116 |
| 2010 | OxyContin 80 mg | 15 | 60 |

**Purdue Patient #153**

**Year of Death: 2015**
**Years with Prescriptions: 2011-2013**
**Number of Presciptions: 47**
**Total Pills: 2,290**
**Average Daily MME: 149**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 5 | 10 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 3 | 6 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 1 | 3 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 14 | 42 |
| 2013 | OxyContin 40 mg | 14 | 42 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 6 | 20 |
| 2013 | OxyContin 30 mg | 7 | 21 |
| 2013 | OxyContin 20 mg | 7 | 21 |
| 2013 | OxyContin 10 mg | 7 | 21 |

**Purdue Patient #154**

**Year of Death: 2015**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 40**
**Total Pills: 1,634**
**Average Daily MME: 83**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 5 | 20 |
| 2012 | OxyContin 20 mg | 14 | 42 |
| 2012 | OxyContin 20 mg | 10 | 60 |
| 2012 | OxyContin 20 mg | 10 | 60 |
| 2012 | OxyContin 20 mg | 10 | 60 |
| 2012 | OxyContin 20 mg | 10 | 60 |
| 2012 | OxyContin 20 mg | 10 | 20 |
| 2012 | OxyContin 40 mg | 7 | 14 |
| 2012 | OxyContin 40 mg | 10 | 20 |
| 2012 | OxyContin 40 mg | 10 | 20 |
| 2012 | OxyContin 40 mg | 10 | 20 |
| 2012 | OxyContin 30 mg | 10 | 20 |
| 2012 | OxyContin 20 mg | 10 | 20 |
| 2012 | OxyContin 20 mg | 20 | 40 |
| 2012 | OxyContin 15 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 15 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 10 mg | 20 | 40 |
| 2012 | OxyContin 60 mg | 20 | 40 |
| 2012 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 20 | 40 |
| 2013 | OxyContin 20 mg | 19 | 38 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 40 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 40 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 40 mg | 30 | 30 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #155**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2011, 2015**
**Number of Presciptions: 39**
**Total Pills: 7,135**
**Average Daily MME: 419**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 300 |
| 2009 | OxyContin 40 mg | 30 | 300 |
| 2009 | OxyContin 40 mg | 30 | 300 |
| 2009 | OxyContin 40 mg | 30 | 300 |
| 2009 | OxyContin 40 mg | 30 | 285 |
| 2009 | OxyContin 40 mg | 16 | 144 |
| 2009 | OxyContin 40 mg | 14 | 126 |
| 2009 | OxyContin 40 mg | 25 | 250 |
| 2009 | OxyContin 40 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 28 | 225 |
| 2009 | OxyContin 40 mg | 27 | 215 |
| 2009 | OxyContin 40 mg | 25 | 205 |
| 2010 | OxyContin 40 mg | 27 | 215 |
| 2010 | OxyContin 40 mg | 25 | 200 |
| 2010 | OxyContin 40 mg | 23 | 190 |
| 2010 | OxyContin 40 mg | 23 | 190 |
| 2010 | OxyContin 40 mg | 22 | 180 |
| 2010 | OxyContin 40 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 27 | 160 |
| 2010 | OxyContin 40 mg | 25 | 170 |
| 2010 | OxyContin 40 mg | 21 | 170 |
| 2010 | OxyContin 40 mg | 21 | 170 |
| 2010 | OxyContin 40 mg | 28 | 170 |
| 2010 | OxyContin 40 mg | 25 | 200 |
| 2010 | OxyContin 40 mg | 25 | 200 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2011 | OxyContin 40 mg | 25 | 200 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 90 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #156**

**Year of Death: 2015**
**Years with Prescriptions: 2011-2013**
**Number of Presciptions: 38**
**Total Pills: 3,120**
**Average Daily MME: 159**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #157**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 34**
**Total Pills: 3,060**
**Average Daily MME: 119**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 10 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |

**Purdue Patient #158**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 34**
**Total Pills: 2,808**
**Average Daily MME: 340**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 20 mg | 12 | 40 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 2 | 8 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #159**

Year of Death: 2015
Years with Prescriptions: 2009, 2011-2012
Number of Presciptions: 29
Total Pills: 1,830
Average Daily MME: 49

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #160**

Year of Death: 2015
Years with Prescriptions: 2013-2015
Number of Presciptions: 28
Total Pills: 1,664
Average Daily MME: 112

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #161**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 28**
**Total Pills: 1,508**
**Average Daily MME: 118**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 10 | 20 |
| 2009 | OxyContin 20 mg | 10 | 20 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 7 | 14 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #162**

**Year of Death: 2015**
**Years with Prescriptions: 2012-2015**
**Number of Presciptions: 27**
**Total Pills: 1,620**
**Average Daily MME: 30**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2013 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2014 | OxyContin 10 mg | 30 | 60 |
| 2015 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #163**

**Year of Death: 2015**
**Years with Prescriptions: 2010-2012, 2014**
**Number of Presciptions: 26**
**Total Pills: 985**
**Average Daily MME: 87**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 20 | 40 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 20 | 60 |
| 2011 | OxyContin 20 mg | 12 | 25 |
| 2011 | OxyContin 20 mg | 10 | 20 |
| 2011 | OxyContin 20 mg | 10 | 20 |
| 2011 | OxyContin 20 mg | 24 | 70 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 21 | 42 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 15 | 30 |
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2014 | OxyContin 40 mg | 10 | 21 |
| 2014 | OxyContin 40 mg | 21 | 42 |
| 2014 | OxyContin 40 mg | 12 | 21 |
| 2014 | OxyContin 40 mg | 20 | 40 |
| 2014 | OxyContin 40 mg | 20 | 40 |
| 2014 | OxyContin 40 mg | 20 | 40 |
| 2014 | OxyContin 40 mg | 25 | 50 |
| 2014 | OxyContin 40 mg | 5 | 10 |
| 2014 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #164**

**Year of Death: 2015**
**Years with Prescriptions: 2009, 2013-2015**
**Number of Presciptions: 25**
**Total Pills: 1,386**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 3 | 6 |
| 2013 | OxyContin 20 mg | 3 | 6 |
| 2013 | OxyContin 20 mg | 27 | 54 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |
| 2015 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #165**

**Year of Death: 2015**
**Years with Prescriptions: 2013-2015**
**Number of Presciptions: 25**
**Total Pills: 1,127**
**Average Daily MME: 107**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 20 mg | 8 | 17 |
| 2014 | OxyContin 20 mg | 8 | 16 |
| 2014 | OxyContin 20 mg | 7 | 14 |
| 2014 | OxyContin 20 mg | 7 | 15 |
| 2014 | OxyContin 20 mg | 4 | 8 |
| 2014 | OxyContin 20 mg | 7 | 7 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 21 | 43 |
| 2014 | OxyContin 40 mg | 30 | 17 |
| 2014 | OxyContin 40 mg | 20 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 29 | 59 |
| 2014 | OxyContin 40 mg | 30 | 1 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2015 | OxyContin 40 mg | 30 | 60 |
| 2015 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #166**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 21**
**Total Pills: 1,260**
**Average Daily MME: 63**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #167**

**Year of Death: 2015**
**Years with Prescriptions: 2011-2013**
**Number of Presciptions: 20**
**Total Pills: 1,738**
**Average Daily MME: 147**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 90 |

**Purdue Patient #168**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 17**
**Total Pills: 970**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 10 | 10 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #169**

Year of Death: 2015
Years with Prescriptions: 2010-2012
Number of Presciptions: 17
Total Pills: 738
Average Daily MME: 195

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 28 | 84 |
| 2011 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 60 mg | 14 | 42 |
| 2012 | OxyContin 40 mg | 7 | 21 |
| 2012 | OxyContin 40 mg | 7 | 21 |
| 2012 | OxyContin 40 mg | 7 | 21 |
| 2012 | OxyContin 40 mg | 5 | 15 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 7 | 30 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 7 | 30 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #170**

Year of Death: 2015
Years with Prescriptions: 2012-2013
Number of Presciptions: 16
Total Pills: 765
Average Daily MME: 111

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 15 | 15 |
| 2012 | OxyContin 30 mg | 15 | 15 |
| 2012 | OxyContin 40 mg | 15 | 15 |
| 2012 | OxyContin 40 mg | 15 | 15 |
| 2012 | OxyContin 40 mg | 15 | 45 |
| 2012 | OxyContin 30 mg | 15 | 30 |
| 2012 | OxyContin 30 mg | 15 | 30 |
| 2012 | OxyContin 30 mg | 15 | 30 |
| 2012 | OxyContin 30 mg | 15 | 30 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 30 | 90 |

**Purdue Patient #171**

**Year of Death: 2015**
**Years with Prescriptions: 2009, 2013**
**Number of Presciptions: 15**
**Total Pills: 625**
**Average Daily MME: 97**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 21 | 63 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 21 | 63 |
| 2009 | OxyContin 30 mg | 20 | 63 |
| 2009 | OxyContin 30 mg | 21 | 63 |
| 2009 | OxyContin 30 mg | 21 | 63 |
| 2009 | OxyContin 20 mg | 20 | 62 |
| 2009 | OxyContin 20 mg | 10 | 30 |
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 20 mg | 14 | 14 |
| 2009 | OxyContin 20 mg | 14 | 14 |
| 2009 | OxyContin 10 mg | 14 | 14 |
| 2009 | OxyContin 10 mg | 14 | 14 |
| 2013 | OxyContin 20 mg | 7 | 14 |

**Purdue Patient #172**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 14**
**Total Pills: 1,101**
**Average Daily MME: 77**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 15 mg | 12 | 90 |
| 2010 | OxyContin 15 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 7 | 21 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 12 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 15 mg | 30 | 60 |
| 2011 | OxyContin 15 mg | 30 | 60 |
| 2011 | OxyContin 15 mg | 30 | 60 |

**Purdue Patient #173**

Year of Death: 2015
Years with Prescriptions: 2010, 2012, 2014-2015
Number of Presciptions: 14
Total Pills: 441
Average Daily MME: 81

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 15 | 60 |
| 2012 | OxyContin 10 mg | 15 | 60 |
| 2014 | OxyContin 15 mg | 7 | 21 |
| 2014 | OxyContin 40 mg | 3 | 6 |
| 2014 | OxyContin 60 mg | 14 | 28 |
| 2014 | OxyContin 60 mg | 7 | 14 |
| 2014 | OxyContin 60 mg | 7 | 14 |
| 2014 | OxyContin 60 mg | 7 | 14 |
| 2014 | OxyContin 30 mg | 7 | 21 |
| 2015 | OxyContin 30 mg | 1 | 2 |
| 2015 | OxyContin 30 mg | 7 | 21 |

**Purdue Patient #174**

Year of Death: 2015
Years with Prescriptions: 2010
Number of Presciptions: 13
Total Pills: 1,440
Average Daily MME: 420

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 180 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 180 |
| 2010 | OxyContin 80 mg | 24 | 148 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 6 | 32 |

**Purdue Patient #175**

**Year of Death: 2015**
**Years with Prescriptions: 2009-2010, 2014-2015**
**Number of Presciptions: 13**
**Total Pills: 940**
**Average Daily MME: 353**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 5 | 10 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 15 | 86 |
| 2010 | OxyContin 80 mg | 15 | 90 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 21 | 126 |
| 2010 | OxyContin 80 mg | 22 | 130 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 15 mg | 20 | 40 |
| 2015 | OxyContin 10 mg | 28 | 56 |

**Purdue Patient #176**

**Year of Death: 2015**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 12**
**Total Pills: 676**
**Average Daily MME: 62**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 28 | 56 |

**Purdue Patient #177**

**Year of Death: 2015**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 11**
**Total Pills: 790**
**Average Daily MME: 185**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 10 | 30 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 10 | 30 |
| 2012 | OxyContin 20 mg | 20 | 60 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 13 | 40 |

**Purdue Patient #178**

**Year of Death: 2015**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 11**
**Total Pills: 540**
**Average Daily MME: 66**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 10 | 20 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 10 | 20 |
| 2011 | OxyContin 30 mg | 10 | 20 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 30 |
| 2012 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #179**

**Year of Death: 2015**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 10**
**Total Pills: 600**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #180**

**Year of Death: 2015**
**Years with Prescriptions: 2009**
**Number of Presciptions: 10**
**Total Pills: 460**
**Average Daily MME: 107**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 10 mg | 1 | 8 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 1 | 2 |
| 2009 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #181**

Year of Death: 2014
Years with Prescriptions: 2009-2014
Number of Presciptions: 87
Total Pills: 7,174
Average Daily MME: 267

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 8 | 50 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 7 | 14 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2012 | OxyContin 60 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 60 mg | 7 | 21 |
| 2013 | OxyContin 20 mg | 7 | 42 |
| 2013 | OxyContin 20 mg | 7 | 42 |
| 2013 | OxyContin 40 mg | 7 | 21 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 28 | 84 |
| 2013 | OxyContin 40 mg | 12 | 36 |
| 2013 | OxyContin 40 mg | 16 | 48 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 28 | 84 |
| 2014 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 10 | 30 |
| 2014 | OxyContin 40 mg | 20 | 60 |

**Purdue Patient #182**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 80**
**Total Pills: 3,778**
**Average Daily MME: 65**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 20 | 20 |
| 2009 | OxyContin 30 mg | 20 | 20 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 28 | 56 |
| 2013 | OxyContin 20 mg | 14 | 56 |
| 2013 | OxyContin 20 mg | 21 | 42 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #183**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 70**
**Total Pills: 3,494**
**Average Daily MME: 151**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2010 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 27 | 54 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2011 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2012 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 60 mg | 28 | 56 |
| 2013 | OxyContin 30 mg | 7 | 14 |
| 2013 | OxyContin 15 mg | 7 | 14 |
| 2013 | OxyContin 15 mg | 7 | 14 |
| 2013 | OxyContin 10 mg | 7 | 14 |

**Purdue Patient #184**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 64**
**Total Pills: 3,233**
**Average Daily MME: 273**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 10 | 30 |
| 2009 | OxyContin 80 mg | 3 | 10 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 7 | 30 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 7 | 14 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 7 | 28 |
| 2009 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2010 | OxyContin 80 mg | 7 | 28 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 5 | 15 |
| 2012 | OxyContin 40 mg | 15 | 45 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 40 mg | 14 | 42 |
| 2012 | OxyContin 40 mg | 14 | 42 |
| 2012 | OxyContin 40 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 15 | 45 |
| 2012 | OxyContin 80 mg | 15 | 45 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 80 mg | 3 | 9 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 80 mg | 30 | 90 |

| Purdue Patient #185 |
|---|

**Year of Death: 2014**
**Years with Prescriptions: 2009-2014**
**Number of Presciptions: 59**
**Total Pills: 5,184**
**Average Daily MME: 180**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 3 | 9 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 30 | 90 |
| 2014 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #186**

**Year of Death: 2014**
**Years with Prescriptions: 2010-2013**
**Number of Presciptions: 55**
**Total Pills: 1,660**
**Average Daily MME: 136**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 16 | 48 |
| 2010 | OxyContin 60 mg | 6 | 24 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 60 mg | 3 | 6 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 17 | 100 |
| 2011 | OxyContin 10 mg | 8 | 15 |
| 2011 | OxyContin 20 mg | 21 | 42 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 7 | 14 |
| 2011 | OxyContin 30 mg | 8 | 16 |
| 2011 | OxyContin 30 mg | 7 | 21 |
| 2011 | OxyContin 30 mg | 1 | 3 |
| 2011 | OxyContin 30 mg | 7 | 21 |
| 2011 | OxyContin 30 mg | 8 | 30 |
| 2011 | OxyContin 30 mg | 2 | 9 |
| 2011 | OxyContin 30 mg | 7 | 35 |
| 2011 | OxyContin 60 mg | 7 | 20 |
| 2011 | OxyContin 60 mg | 12 | 36 |
| 2011 | OxyContin 15 mg | 8 | 25 |
| 2011 | OxyContin 30 mg | 7 | 21 |
| 2011 | OxyContin 30 mg | 7 | 21 |
| 2011 | OxyContin 30 mg | 1 | 3 |
| 2011 | OxyContin 10 mg | 1 | 10 |
| 2011 | OxyContin 10 mg | 10 | 90 |
| 2012 | OxyContin 20 mg | 14 | 56 |
| 2012 | OxyContin 20 mg | 14 | 56 |
| 2012 | OxyContin 20 mg | 20 | 60 |
| 2012 | OxyContin 20 mg | 21 | 63 |
| 2012 | OxyContin 20 mg | 3 | 18 |
| 2012 | OxyContin 20 mg | 4 | 15 |
| 2012 | OxyContin 20 mg | 6 | 25 |
| 2012 | OxyContin 10 mg | 12 | 48 |
| 2012 | OxyContin 10 mg | 12 | 23 |
| 2012 | OxyContin 30 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 8 | 15 |
| 2012 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 30 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 5 | 20 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 2 | 4 |
| 2013 | OxyContin 40 mg | 2 | 4 |
| 2013 | OxyContin 30 mg | 1 | 2 |
| 2013 | OxyContin 30 mg | 7 | 14 |
| 2013 | OxyContin 60 mg | 21 | 42 |
| 2013 | OxyContin 30 mg | 5 | 10 |
| 2013 | OxyContin 60 mg | 16 | 16 |
| 2013 | OxyContin 40 mg | 16 | 16 |
| 2013 | OxyContin 40 mg | 14 | 14 |
| 2013 | OxyContin 40 mg | 21 | 21 |

**Purdue Patient #187**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 51**
**Total Pills: 5,497**
**Average Daily MME: 446**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 7 | 28 |
| 2009 | OxyContin 60 mg | 10 | 40 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 15 | 60 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 20 | 100 |
| 2010 | OxyContin 60 mg | 15 | 60 |
| 2010 | OxyContin 60 mg | 20 | 80 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2010 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 80 mg | 30 | 150 |
| 2011 | OxyContin 10 mg | 1 | 8 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 7 | 21 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |
| 2013 | OxyContin 80 mg | 30 | 120 |

| Purdue Patient #188 |
|---|

**Year of Death: 2014**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 44**
**Total Pills: 3,960**
**Average Daily MME: 315**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #189**

**Year of Death: 2014**
**Years with Prescriptions: 2011-2014**
**Number of Presciptions: 38**
**Total Pills: 1,892**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 5 | 10 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 5 | 10 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 4 | 8 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 9 | 18 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 20 mg | 3 | 6 |
| 2014 | OxyContin 20 mg | 15 | 30 |
| 2014 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #190**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 37**
**Total Pills: 3,192**
**Average Daily MME: 171**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 7 | 14 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 3 | 7 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 23 | 69 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 270 |
| 2011 | OxyContin 30 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 30 |
| 2012 | OxyContin 40 mg | 14 | 42 |

**Purdue Patient #191**

**Year of Death: 2014**
**Years with Prescriptions: 2012-2014**
**Number of Presciptions: 29**
**Total Pills: 2,130**
**Average Daily MME: 173**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 60 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |
| 2014 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #192**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 28**
**Total Pills: 2,520**
**Average Daily MME: 309**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #193**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 27**
**Total Pills: 5,040**
**Average Daily MME: 640**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 80 mg | 30 | 240 |
| 2009 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 120 |

**Purdue Patient #194**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 24**
**Total Pills: 1,728**
**Average Daily MME: 211**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 7 | 42 |
| 2009 | OxyContin 40 mg | 21 | 63 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 21 | 63 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #195**

**Year of Death: 2014**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 24**
**Total Pills: 1,358**
**Average Daily MME: 136**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 30 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |
| 2012 | OxyContin 60 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 60 mg | 4 | 8 |

**Purdue Patient #196**

**Year of Death: 2014**
**Years with Prescriptions: 2011-2013**
**Number of Prescriptions: 21**
**Total Pills: 1,467**
**Average Daily MME: 77**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 30 mg | 3 | 6 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 60 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 7 | 21 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 16 | 48 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |
| 2013 | OxyContin 15 mg | 30 | 90 |

**Purdue Patient #197**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 19**
**Total Pills: 1,650**
**Average Daily MME: 347**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #198**

**Year of Death: 2014**
**Years with Prescriptions: 2010, 2013-2014**
**Number of Presciptions: 19**
**Total Pills: 1,260**
**Average Daily MME: 174**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2013 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 40 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |
| 2014 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #199**

**Year of Death: 2014**
**Years with Prescriptions: 2009**
**Number of Presciptions: 19**
**Total Pills: 849**
**Average Daily MME: 175**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 3 | 9 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 7 | 14 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 10 | 20 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 10 | 20 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 5 | 10 |
| 2009 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #200**

**Year of Death: 2014**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 17**
**Total Pills: 1,179**
**Average Daily MME: 80**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 30 mg | 14 | 42 |
| 2013 | OxyContin 30 mg | 5 | 15 |

**Purdue Patient #201**

**Year of Death: 2014**
**Years with Prescriptions: 2012-2014**
**Number of Presciptions: 15**
**Total Pills: 870**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 15 | 30 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2013 | OxyContin 30 mg | 30 | 60 |
| 2014 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #202**

**Year of Death: 2014**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 14**
**Total Pills: 1,144**
**Average Daily MME: 341**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 2 | 4 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #203**

**Year of Death: 2014**
**Years with Prescriptions: 2012-2013**
**Number of Presciptions: 13**
**Total Pills: 831**
**Average Daily MME: 87**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2012 | OxyContin 40 mg | 10 | 30 |
| 2012 | OxyContin 20 mg | 21 | 42 |
| 2012 | OxyContin 20 mg | 7 | 14 |
| 2012 | OxyContin 20 mg | 20 | 40 |
| 2012 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 20 mg | 30 | 120 |
| 2013 | OxyContin 20 mg | 30 | 120 |
| 2013 | OxyContin 20 mg | 30 | 120 |
| 2013 | OxyContin 20 mg | 15 | 60 |
| 2013 | OxyContin 20 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 45 |

**Purdue Patient #204**

**Year of Death: 2014**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 13**
**Total Pills: 406**
**Average Daily MME: 240**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|---|---|---|---|
| 2011 | OxyContin 80 mg | 7 | 14 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2011 | OxyContin 80 mg | 28 | 56 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 14 | 28 |

**Purdue Patient #205**

**Year of Death: 2014**
**Years with Prescriptions: 2012-2013**
**Number of Prescriptions: 10**
**Total Pills: 852**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 14 | 42 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #206**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2013**
**Number of Prescriptions: 76**
**Total Pills: 6,270**
**Average Daily MME: 154**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 23 | 69 |
| 2010 | OxyContin 40 mg | 7 | 21 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #207**
Year of Death: 2013
Years with Prescriptions: 2009-2013
Number of Presciptions: 58
Total Pills: 4,842
Average Daily MME: 278

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 15 | 45 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 15 | 45 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 15 | 45 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2011 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2012 | OxyContin 80 mg | 28 | 84 |
| 2013 | OxyContin 80 mg | 25 | 75 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #208**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 57**
**Total Pills: 5,010**
**Average Daily MME: 176**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

| Purdue Patient #209 |
|---------------------|

**Year of Death: 2013**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 56**
**Total Pills: 4,340**
**Average Daily MME: 338**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 4 | 12 |
| 2009 | OxyContin 80 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 19 | 57 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 28 | 83 |
| 2010 | OxyContin 80 mg | 7 | 21 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 27 | 80 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 3 | 10 |
| 2012 | OxyContin 60 mg | 15 | 45 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 6 | 12 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 60 mg | 15 | 45 |
| 2013 | OxyContin 80 mg | 30 | 90 |
| 2013 | OxyContin 80 mg | 5 | 15 |
| 2013 | OxyContin 80 mg | 15 | 30 |

**Purdue Patient #210**

Year of Death: 2013
Years with Prescriptions: 2009-2012
Number of Presciptions: 51
Total Pills: 2,664
Average Daily MME: 85

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 11 | 35 |
| 2009 | OxyContin 40 mg | 12 | 24 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 40 mg | 10 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 21 | 42 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 10 | 20 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 23 | 46 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 30 |
| 2012 | OxyContin 20 mg | 15 | 30 |

**Purdue Patient #211**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2013**
**Number of Presciptions: 50**
**Total Pills: 4,078**
**Average Daily MME: 131**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |
| 2013 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #212**

**Year of Death: 2013**
**Years with Prescriptions: 2010-2012**
**Number of Presciptions: 43**
**Total Pills: 1,110**
**Average Daily MME: 237**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 80 mg | 7 | 14 |
| 2010 | OxyContin 80 mg | 7 | 14 |
| 2010 | OxyContin 80 mg | 7 | 14 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |
| 2010 | OxyContin 80 mg | 14 | 28 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 80 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 80 mg | 4 | 8 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 7 | 14 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2011 | OxyContin 80 mg | 15 | 30 |
| 2012 | OxyContin 80 mg | 15 | 30 |

**Purdue Patient #213**

**Year of Death: 2013**
**Years with Prescriptions: 2010-2013**
**Number of Presciptions: 37**
**Total Pills: 3,330**
**Average Daily MME: 84**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2012 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |
| 2013 | OxyContin 20 mg | 30 | 90 |

**Purdue Patient #214**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 30**
**Total Pills: 1,800**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #215**

**Year of Death: 2013**
**Years with Prescriptions: 2010-2013**
**Number of Presciptions: 30**
**Total Pills: 1,800**
**Average Daily MME: 112**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |
| 2013 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #216**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 23**
**Total Pills: 1,308**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 28 | 56 |
| 2009 | OxyContin 20 mg | 28 | 56 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 14 | 28 |

**Purdue Patient #217**

**Year of Death: 2013**
**Years with Prescriptions: 2010-2012**
**Number of Presciptions: 21**
**Total Pills: 1,400**
**Average Daily MME: 52**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 28 | 84 |
| 2010 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 28 | 84 |
| 2011 | OxyContin 10 mg | 16 | 48 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |
| 2012 | OxyContin 20 mg | 28 | 56 |

**Purdue Patient #218**

**Year of Death: 2013**

**Years with Prescriptions: 2011-2012**

**Number of Presciptions: 20**

**Total Pills: 1,431**

**Average Daily MME: 66**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 15 mg | 30 | 30 |
| 2011 | OxyContin 15 mg | 30 | 30 |
| 2011 | OxyContin 15 mg | 30 | 60 |
| 2011 | OxyContin 15 mg | 30 | 60 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 7 | 21 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2011 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 30 | 90 |
| 2012 | OxyContin 15 mg | 22 | 90 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 15 mg | 30 | 90 |

**Purdue Patient #219**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 19**
**Total Pills: 1,290**
**Average Daily MME: 71**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 30 | 60 |
| 2010 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 10 mg | 15 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 120 |
| 2011 | OxyContin 10 mg | 30 | 120 |
| 2011 | OxyContin 10 mg | 30 | 120 |
| 2011 | OxyContin 10 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #220**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 18**
**Total Pills: 443**
**Average Daily MME: 48**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 15 | 15 |
| 2009 | OxyContin 20 mg | 15 | 15 |
| 2009 | OxyContin 30 mg | 15 | 15 |
| 2009 | OxyContin 30 mg | 8 | 8 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2009 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 30 | 30 |
| 2010 | OxyContin 30 mg | 15 | 15 |
| 2010 | OxyContin 30 mg | 15 | 15 |

**Purdue Patient #221**

**Year of Death: 2013**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 17**
**Total Pills: 1,060**
**Average Daily MME: 99**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 14 | 28 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |
| 2012 | OxyContin 30 mg | 30 | 90 |

**Purdue Patient #222**

**Year of Death: 2013**
**Years with Prescriptions: 2009, 2011-2012**
**Number of Prescriptions: 17**
**Total Pills: 729**
**Average Daily MME: 106**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 10 | 20 |
| 2011 | OxyContin 40 mg | 12 | 24 |
| 2011 | OxyContin 40 mg | 7 | 14 |
| 2011 | OxyContin 40 mg | 3 | 6 |
| 2011 | OxyContin 60 mg | 15 | 30 |
| 2011 | OxyContin 40 mg | 1 | 2 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 1 | 3 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 40 mg | 30 | 60 |
| 2012 | OxyContin 30 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #223**

**Year of Death: 2013**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 14**
**Total Pills: 287**
**Average Daily MME: 38**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 7 | 14 |
| 2010 | OxyContin 10 mg | 14 | 28 |
| 2011 | OxyContin 10 mg | 14 | 28 |
| 2011 | OxyContin 10 mg | 14 | 28 |
| 2011 | OxyContin 10 mg | 14 | 28 |
| 2011 | OxyContin 10 mg | 7 | 14 |
| 2011 | OxyContin 10 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 10 mg | 7 | 14 |
| 2011 | OxyContin 10 mg | 7 | 7 |
| 2011 | OxyContin 10 mg | 14 | 14 |
| 2011 | OxyContin 10 mg | 14 | 14 |

**Purdue Patient #224**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 12**
**Total Pills: 720**
**Average Daily MME: 83**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #225**

**Year of Death: 2013**
**Years with Prescriptions: 2011**
**Number of Prescriptions: 11**
**Total Pills: 297**
**Average Daily MME: 101**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 20 mg | 7 | 14 |
| 2011 | OxyContin 20 mg | 13 | 26 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 11 | 22 |
| 2011 | OxyContin 40 mg | 15 | 30 |
| 2011 | OxyContin 10 mg | 2 | 4 |
| 2011 | OxyContin 60 mg | 15 | 30 |
| 2011 | OxyContin 60 mg | 10 | 30 |
| 2011 | OxyContin 60 mg | 10 | 20 |
| 2011 | OxyContin 20 mg | 14 | 40 |
| 2011 | OxyContin 10 mg | 14 | 21 |

**Purdue Patient #226**

**Year of Death: 2013**
**Years with Prescriptions: 2009-2011**
**Number of Prescriptions: 10**
**Total Pills: 453**
**Average Daily MME: 276**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 7 | 14 |
| 2009 | OxyContin 80 mg | 7 | 14 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 10 | 30 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 3 | 9 |

**Purdue Patient #227**

Year of Death: 2013
Years with Prescriptions: 2010
Number of Prescriptions: 10
Total Pills: 280
Average Daily MME: 108

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |

**Purdue Patient #228**

Year of Death: 2012
Years with Prescriptions: 2009-2012
Number of Prescriptions: 65
Total Pills: 5,688
Average Daily MME: 268

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 15 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 9 | 9 |
| 2010 | OxyContin 40 mg | 9 | 9 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #229**

Year of Death: 2012
Years with Prescriptions: 2009-2011
Number of Presciptions: 57
Total Pills: 2,547
Average Daily MME: 201

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 60 mg | 15 | 15 |
| 2009 | OxyContin 60 mg | 4 | 20 |
| 2009 | OxyContin 80 mg | 5 | 5 |
| 2009 | OxyContin 60 mg | 12 | 12 |
| 2009 | OxyContin 60 mg | 4 | 4 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 60 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 15 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 4 | 12 |
| 2009 | OxyContin 60 mg | 4 | 8 |
| 2009 | OxyContin 40 mg | 4 | 4 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 60 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 14 | 14 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2009 | OxyContin 20 mg | 15 | 135 |
| 2009 | OxyContin 20 mg | 14 | 112 |
| 2009 | OxyContin 80 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 60 mg | 7 | 28 |
| 2009 | OxyContin 20 mg | 14 | 14 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 60 mg | 17 | 34 |
| 2009 | OxyContin 60 mg | 14 | 14 |
| 2009 | OxyContin 40 mg | 14 | 14 |
| 2009 | OxyContin 40 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 80 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 30 | 30 |
| 2010 | OxyContin 60 mg | 15 | 45 |
| 2010 | OxyContin 60 mg | 8 | 24 |
| 2011 | OxyContin 60 mg | 8 | 24 |
| 2011 | OxyContin 60 mg | 30 | 90 |

**Purdue Patient #230**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 49**
**Total Pills: 3,372**
**Average Daily MME: 366**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 10 | 60 |
| 2009 | OxyContin 80 mg | 30 | 111 |
| 2009 | OxyContin 60 mg | 21 | 21 |
| 2009 | OxyContin 40 mg | 7 | 21 |
| 2009 | OxyContin 20 mg | 7 | 21 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 15 | 30 |
| 2010 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 5 | 15 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 7 | 21 |
| 2012 | OxyContin 80 mg | 7 | 21 |

**Purdue Patient #231**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 46**
**Total Pills: 6,929**
**Average Daily MME: 427**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 30 | 150 |
| 2009 | OxyContin 40 mg | 25 | 150 |
| 2009 | OxyContin 40 mg | 30 | 180 |
| 2009 | OxyContin 40 mg | 20 | 180 |
| 2009 | OxyContin 40 mg | 30 | 210 |
| 2009 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 4 | 30 |
| 2010 | OxyContin 40 mg | 30 | 270 |
| 2010 | OxyContin 40 mg | 30 | 240 |
| 2010 | OxyContin 40 mg | 30 | 210 |
| 2010 | OxyContin 40 mg | 30 | 210 |
| 2010 | OxyContin 40 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 110 |
| 2011 | OxyContin 80 mg | 28 | 110 |
| 2011 | OxyContin 80 mg | 25 | 100 |
| 2011 | OxyContin 80 mg | 25 | 100 |
| 2012 | OxyContin 80 mg | 30 | 100 |
| 2012 | OxyContin 80 mg | 30 | 100 |
| 2012 | OxyContin 80 mg | 30 | 100 |
| 2012 | OxyContin 80 mg | 23 | 89 |
| 2012 | OxyContin 80 mg | 30 | 100 |
| 2012 | OxyContin 80 mg | 30 | 100 |
| 2012 | OxyContin 80 mg | 30 | 100 |

**Purdue Patient #232**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 42**
**Total Pills: 2,454**
**Average Daily MME: 134**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 15 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 15 | 30 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |
| 2012 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #233**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 42**
**Total Pills: 2,204**
**Average Daily MME: 96**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 21 | 42 |
| 2009 | OxyContin 10 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |
| 2009 | OxyContin 20 mg | 21 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 21 | 42 |
| 2009 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 30 mg | 21 | 63 |
| 2010 | OxyContin 30 mg | 21 | 63 |
| 2011 | OxyContin 30 mg | 21 | 63 |
| 2011 | OxyContin 30 mg | 21 | 63 |
| 2011 | OxyContin 40 mg | 7 | 20 |
| 2011 | OxyContin 30 mg | 21 | 63 |
| 2011 | OxyContin 20 mg | 21 | 84 |
| 2011 | OxyContin 10 mg | 21 | 147 |
| 2011 | OxyContin 10 mg | 21 | 126 |
| 2011 | OxyContin 10 mg | 21 | 105 |
| 2011 | OxyContin 10 mg | 21 | 84 |
| 2011 | OxyContin 10 mg | 21 | 63 |

**Purdue Patient #234**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 38**
**Total Pills: 3,598**
**Average Daily MME: 480**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 28 | 110 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 28 | 110 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 80 mg | 15 | 90 |
| 2011 | OxyContin 80 mg | 15 | 90 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 20 | 60 |
| 2011 | OxyContin 80 mg | 10 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2011 | OxyContin 80 mg | 15 | 60 |
| 2012 | OxyContin 80 mg | 14 | 28 |
| 2012 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 20 | 80 |

**Purdue Patient #235**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 36**
**Total Pills: 2,279**
**Average Daily MME: 79**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 25 | 75 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 27 | 54 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 10 | 20 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2011 | OxyContin 10 mg | 30 | 90 |
| 2012 | OxyContin 10 mg | 30 | 90 |
| 2012 | OxyContin 10 mg | 30 | 90 |

**Purdue Patient #236**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2012**
**Number of Presciptions: 35**
**Total Pills: 3,150**
**Average Daily MME: 262**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2010 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 60 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2012 | OxyContin 60 mg | 30 | 90 |
| 2012 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #237**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 35**
**Total Pills: 1,387**
**Average Daily MME: 70**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 7 | 14 |
| 2009 | OxyContin 10 mg | 6 | 12 |
| 2009 | OxyContin 10 mg | 5 | 10 |
| 2009 | OxyContin 10 mg | 5 | 10 |
| 2009 | OxyContin 10 mg | 7 | 7 |
| 2009 | OxyContin 10 mg | 14 | 14 |
| 2009 | OxyContin 10 mg | 8 | 15 |
| 2009 | OxyContin 10 mg | 6 | 12 |
| 2009 | OxyContin 10 mg | 12 | 12 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 15 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 10 | 20 |
| 2009 | OxyContin 10 mg | 10 | 20 |
| 2009 | OxyContin 30 mg | 10 | 20 |
| 2009 | OxyContin 30 mg | 10 | 20 |
| 2009 | OxyContin 30 mg | 10 | 20 |
| 2009 | OxyContin 30 mg | 7 | 14 |
| 2009 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 15 mg | 30 | 60 |
| 2010 | OxyContin 15 mg | 30 | 90 |
| 2010 | OxyContin 15 mg | 30 | 90 |
| 2010 | OxyContin 15 mg | 30 | 60 |
| 2010 | OxyContin 15 mg | 30 | 60 |
| 2010 | OxyContin 15 mg | 21 | 42 |
| 2011 | OxyContin 30 mg | 15 | 30 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 15 | 45 |

**Purdue Patient #238**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 31**
**Total Pills: 1,434**
**Average Daily MME: 112**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 15 mg | 30 | 120 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 5 | 10 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 21 | 42 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 40 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #239**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 28**
**Total Pills: 1,674**
**Average Daily MME: 114**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 27 | 54 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #240**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2010, 2012**
**Number of Presciptions: 27**
**Total Pills: 2,740**
**Average Daily MME: 580**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 120 |
| 2009 | OxyContin 80 mg | 15 | 120 |
| 2009 | OxyContin 80 mg | 15 | 120 |
| 2009 | OxyContin 80 mg | 15 | 120 |
| 2009 | OxyContin 80 mg | 15 | 120 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 120 |
| 2009 | OxyContin 80 mg | 11 | 95 |
| 2009 | OxyContin 80 mg | 14 | 112 |
| 2009 | OxyContin 80 mg | 6 | 24 |
| 2009 | OxyContin 80 mg | 5 | 40 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 14 | 56 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2010 | OxyContin 80 mg | 30 | 120 |
| 2012 | OxyContin 40 mg | 7 | 21 |

**Purdue Patient #241**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 26**
**Total Pills: 2,218**
**Average Daily MME: 175**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 28 | 84 |
| 2011 | OxyContin 40 mg | 23 | 70 |
| 2011 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #242**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 20**
**Total Pills: 695**
**Average Daily MME: 95**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 20 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 21 | 63 |
| 2009 | OxyContin 40 mg | 14 | 42 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 3 | 7 |
| 2010 | OxyContin 20 mg | 3 | 6 |
| 2010 | OxyContin 20 mg | 7 | 21 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2011 | OxyContin 20 mg | 12 | 35 |

**Purdue Patient #243**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 18**
**Total Pills: 962**
**Average Daily MME: 114**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 20 | 60 |
| 2009 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 10 | 20 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 6 | 12 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #244**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 17**
**Total Pills: 990**
**Average Daily MME: 88**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 30 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #245**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 15**
**Total Pills: 1,350**
**Average Daily MME: 360**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #246**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 14**
**Total Pills: 1,600**
**Average Daily MME: 475**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 28 | 110 |
| 2009 | OxyContin 80 mg | 28 | 110 |
| 2009 | OxyContin 80 mg | 28 | 110 |
| 2009 | OxyContin 80 mg | 28 | 110 |
| 2009 | OxyContin 80 mg | 28 | 110 |
| 2010 | OxyContin 80 mg | 28 | 110 |
| 2010 | OxyContin 80 mg | 28 | 110 |
| 2010 | OxyContin 80 mg | 28 | 110 |

**Purdue Patient #247**

**Year of Death: 2012**
**Years with Prescriptions: 2011-2012**
**Number of Presciptions: 14**
**Total Pills: 550**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 21 | 42 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 14 | 28 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 28 | 56 |
| 2012 | OxyContin 40 mg | 2 | 4 |

**Purdue Patient #248**

**Year of Death: 2012**
**Years with Prescriptions: 2009, 2011-2012**
**Number of Presciptions: 13**
**Total Pills: 900**
**Average Daily MME: 99**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |
| 2012 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #249**

**Year of Death: 2012**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 12**
**Total Pills: 720**
**Average Daily MME: 140**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #250**

**Year of Death: 2012**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 12**
**Total Pills: 634**
**Average Daily MME: 117**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2009 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 30 | 90 |
| 2010 | OxyContin 30 mg | 28 | 84 |
| 2010 | OxyContin 30 mg | 28 | 84 |

**Purdue Patient #251**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 39**
**Total Pills: 3,817**
**Average Daily MME: 116**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 20 | 60 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 10 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 10 mg | 30 | 300 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 20 | 60 |
| 2010 | OxyContin 10 mg | 8 | 80 |
| 2010 | OxyContin 10 mg | 30 | 300 |
| 2010 | OxyContin 20 mg | 28 | 84 |
| 2010 | OxyContin 10 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 180 |
| 2010 | OxyContin 20 mg | 30 | 90 |
| 2010 | OxyContin 20 mg | 30 | 180 |
| 2010 | OxyContin 20 mg | 30 | 180 |
| 2010 | OxyContin 10 mg | 5 | 20 |
| 2010 | OxyContin 20 mg | 22 | 134 |
| 2010 | OxyContin 10 mg | 27 | 55 |
| 2010 | OxyContin 20 mg | 30 | 180 |
| 2010 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #252**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 26**
**Total Pills: 2,340**
**Average Daily MME: 360**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |
| 2011 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #253**

**Year of Death: 2011**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 24**
**Total Pills: 1,390**
**Average Daily MME: 117**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 5 | 10 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #254**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 24**
**Total Pills: 1,250**
**Average Daily MME: 150**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 90 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 7 | 14 |
| 2010 | OxyContin 30 mg | 7 | 14 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #255**

Year of Death: 2011
Years with Prescriptions: 2009-2011
Number of Prescriptions: 19
Total Pills: 1,110
Average Daily MME: 202

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2010 | OxyContin 80 mg | 30 | 60 |
| 2011 | OxyContin 80 mg | 60 | 60 |

**Purdue Patient #256**

Year of Death: 2011
Years with Prescriptions: 2009-2010
Number of Prescriptions: 18
Total Pills: 10,800
Average Daily MME: 2,400

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 480 |
| 2009 | OxyContin 80 mg | 30 | 480 |
| 2009 | OxyContin 80 mg | 30 | 480 |
| 2009 | OxyContin 80 mg | 30 | 480 |
| 2009 | OxyContin 80 mg | 30 | 480 |
| 2009 | OxyContin 80 mg | 30 | 570 |
| 2009 | OxyContin 80 mg | 30 | 630 |
| 2009 | OxyContin 80 mg | 30 | 630 |
| 2009 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 630 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 630 |
| 2010 | OxyContin 80 mg | 30 | 720 |
| 2010 | OxyContin 80 mg | 30 | 720 |
| 2010 | OxyContin 80 mg | 30 | 720 |

**Purdue Patient #257**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 18**
**Total Pills: 994**
**Average Daily MME: 91**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 10 mg | 3 | 24 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 20 | 40 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2010 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #258**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2011**
**Number of Presciptions: 17**
**Total Pills: 920**
**Average Daily MME: 67**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 28 | 56 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 28 | 56 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 7 | 14 |
| 2010 | OxyContin 20 mg | 21 | 42 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #259**

**Year of Death: 2011**
**Years with Prescriptions: 2010-2011**
**Number of Prescriptions: 14**
**Total Pills: 947**
**Average Daily MME: 102**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 40 mg | 15 | 45 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2011 | OxyContin 20 mg | 25 | 75 |
| 2011 | OxyContin 20 mg | 20 | 70 |
| 2011 | OxyContin 20 mg | 22 | 65 |
| 2011 | OxyContin 20 mg | 21 | 62 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #260**

**Year of Death: 2011**
**Years with Prescriptions: 2010-2011**
**Number of Prescriptions: 14**
**Total Pills: 796**
**Average Daily MME: 99**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 20 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 30 | 60 |
| 2011 | OxyContin 40 mg | 28 | 56 |
| 2011 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #261**

**Year of Death: 2011**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 14**
**Total Pills: 786**
**Average Daily MME: 171**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 3 | 6 |

**Purdue Patient #262**

**Year of Death: 2011**
**Years with Prescriptions: 2009**
**Number of Prescriptions: 10**
**Total Pills: 600**
**Average Daily MME: 228**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |

**Purdue Patient #263**

**Year of Death: 2011**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 10**
**Total Pills: 413**
**Average Daily MME: 28**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 15 mg | 30 | 30 |
| 2011 | OxyContin 15 mg | 30 | 30 |
| 2011 | OxyContin 15 mg | 30 | 30 |
| 2011 | OxyContin 15 mg | 8 | 16 |
| 2011 | OxyContin 15 mg | 7 | 7 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |
| 2011 | OxyContin 10 mg | 30 | 60 |

**Purdue Patient #264**

**Year of Death: 2011**
**Years with Prescriptions: 2010-2011**
**Number of Presciptions: 10**
**Total Pills: 405**
**Average Daily MME: 44**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 22 | 45 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 30 | 60 |
| 2010 | OxyContin 20 mg | 15 | 30 |
| 2011 | OxyContin 20 mg | 30 | 60 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |
| 2011 | OxyContin 20 mg | 30 | 30 |

**Purdue Patient #265**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 33**
**Total Pills: 1,476**
**Average Daily MME: 261**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 15 | 45 |
| 2009 | OxyContin 40 mg | 16 | 48 |
| 2009 | OxyContin 80 mg | 15 | 30 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 21 | 63 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 45 |
| 2010 | OxyContin 80 mg | 15 | 30 |
| 2010 | OxyContin 40 mg | 5 | 15 |
| 2010 | OxyContin 40 mg | 5 | 15 |
| 2010 | OxyContin 40 mg | 5 | 15 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #266**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 27**
**Total Pills: 963**
**Average Daily MME: 109**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 40 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 14 | 26 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 21 | 42 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 30 |
| 2009 | OxyContin 30 mg | 15 | 45 |
| 2009 | OxyContin 30 mg | 15 | 45 |
| 2009 | OxyContin 30 mg | 17 | 51 |
| 2009 | OxyContin 30 mg | 17 | 51 |
| 2009 | OxyContin 30 mg | 15 | 45 |
| 2009 | OxyContin 30 mg | 15 | 45 |
| 2010 | OxyContin 30 mg | 14 | 44 |
| 2010 | OxyContin 60 mg | 22 | 45 |
| 2010 | OxyContin 60 mg | 7 | 14 |
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #267**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 26**
**Total Pills: 882**
**Average Daily MME: 51**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 10 mg | 14 | 42 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 10 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |

**Purdue Patient #268**

Year of Death: 2010
Years with Prescriptions: 2009-2010
Number of Presciptions: 24
Total Pills: 6,310
Average Daily MME: 1,052

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 100 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2009 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |
| 2010 | OxyContin 80 mg | 30 | 270 |

**Purdue Patient #269**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 23**
**Total Pills: 946**
**Average Daily MME: 99**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 20 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 10 mg | 14 | 28 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 19 | 38 |
| 2010 | OxyContin 40 mg | 19 | 38 |
| 2010 | OxyContin 40 mg | 19 | 38 |
| 2010 | OxyContin 40 mg | 19 | 38 |
| 2010 | OxyContin 40 mg | 19 | 38 |

**Purdue Patient #270**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 22**
**Total Pills: 1,980**
**Average Daily MME: 180**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2009 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |

**Purdue Patient #271**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Prescriptions: 21**
**Total Pills: 861**
**Average Daily MME: 360**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 7 | 21 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2009 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |
| 2010 | OxyContin 80 mg | 14 | 42 |

**Purdue Patient #272**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 19**
**Total Pills: 1,628**
**Average Daily MME: 301**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 26 | 80 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 30 | 90 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 21 | 63 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |
| 2010 | OxyContin 40 mg | 30 | 90 |
| 2010 | OxyContin 80 mg | 30 | 90 |

**Purdue Patient #273**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 15**
**Total Pills: 900**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2009 | OxyContin 30 mg | 30 | 60 |
| 2010 | OxyContin 30 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 30 mg | 30 | 60 |

**Purdue Patient #274**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 15**
**Total Pills: 830**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 23 | 46 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #275**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 14**
**Total Pills: 2,220**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2009 | OxyContin 10 mg | 30 | 180 |
| 2010 | OxyContin 15 mg | 30 | 120 |
| 2010 | OxyContin 15 mg | 30 | 120 |
| 2010 | OxyContin 15 mg | 30 | 120 |
| 2010 | OxyContin 15 mg | 30 | 120 |
| 2010 | OxyContin 15 mg | 30 | 120 |

**Purdue Patient #276**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 13**
**Total Pills: 780**
**Average Daily MME: 171**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |
| 2010 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #277**

**Year of Death: 2010**
**Years with Prescriptions: 2010**
**Number of Presciptions: 13**
**Total Pills: 461**
**Average Daily MME: 82**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 20 mg | 7 | 21 |
| 2010 | OxyContin 40 mg | 14 | 42 |
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 20 mg | 14 | 42 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 14 | 28 |
| 2010 | OxyContin 30 mg | 14 | 28 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 20 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 3 | 6 |

**Purdue Patient #278**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 12**
**Total Pills: 700**
**Average Daily MME: 118**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 28 | 84 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2009 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |
| 2010 | OxyContin 40 mg | 28 | 56 |

**Purdue Patient #279**

**Year of Death: 2010**
**Years with Prescriptions: 2009**
**Number of Presciptions: 11**
**Total Pills: 1,056**
**Average Daily MME: 60**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 9 | 36 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 10 mg | 30 | 120 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |
| 2009 | OxyContin 20 mg | 30 | 60 |

**Purdue Patient #280**

**Year of Death: 2010**
**Years with Prescriptions: 2009**
**Number of Presciptions: 10**
**Total Pills: 840**
**Average Daily MME: 138**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 30 | 90 |
| 2009 | OxyContin 30 mg | 23 | 90 |
| 2009 | OxyContin 30 mg | 10 | 30 |

**Purdue Patient #281**

**Year of Death: 2010**
**Years with Prescriptions: 2009-2010**
**Number of Presciptions: 10**
**Total Pills: 600**
**Average Daily MME: 120**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |
| 2010 | OxyContin 40 mg | 30 | 60 |

**Purdue Patient #282**

Year of Death: 2009
Years with Prescriptions: 2009
Number of Presciptions: 23
Total Pills: 1,416
Average Daily MME: 543

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 15 | 45 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 8 | 32 |
| 2009 | OxyContin 80 mg | 7 | 35 |
| 2009 | OxyContin 80 mg | 6 | 32 |
| 2009 | OxyContin 80 mg | 8 | 32 |
| 2009 | OxyContin 80 mg | 7 | 35 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 17 | 85 |
| 2009 | OxyContin 80 mg | 17 | 85 |
| 2009 | OxyContin 80 mg | 18 | 90 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |
| 2009 | OxyContin 80 mg | 15 | 75 |

**Purdue Patient #283**

Year of Death: 2009
Years with Prescriptions: 2009
Number of Presciptions: 19
Total Pills: 1,094
Average Daily MME: 198

OxyContin Prescriptions:

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 40 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 14 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |
| 2009 | OxyContin 80 mg | 30 | 60 |
| 2009 | OxyContin 60 mg | 30 | 60 |

**Purdue Patient #284**

**Year of Death: 2009**
**Years with Prescriptions: 2009**
**Number of Prescriptions: 17**
**Total Pills: 1,180**
**Average Daily MME: 480**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 15 | 60 |
| 2009 | OxyContin 80 mg | 10 | 40 |
| 2009 | OxyContin 80 mg | 30 | 120 |
| 2009 | OxyContin 80 mg | 30 | 120 |

**Purdue Patient #285**

**Year of Death: 2009**
**Years with Prescriptions: 2009**
**Number of Prescriptions: 13**
**Total Pills: 2,160**
**Average Daily MME: 720**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 80 mg | 20 | 120 |
| 2009 | OxyContin 80 mg | 10 | 60 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |
| 2009 | OxyContin 80 mg | 30 | 180 |

**Purdue Patient #286**

**Year of Death: 2009**
**Years with Prescriptions: 2009**
**Number of Presciptions: 10**
**Total Pills: 900**
**Average Daily MME: 90**

**OxyContin Prescriptions:**

| Year | Drug | Days Supply | Quantity |
|------|------|-------------|----------|
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |
| 2009 | OxyContin 20 mg | 30 | 90 |