**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq.
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X

| | : | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors[1]. | : | (Jointly Administered) |
| | : | |

----------------------------------------------------------- X

**FIRST MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF SEPTEMBER 16, 2019 THROUGH OCTOBER 31, 2019**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | September 16, 2019 through October 31, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $455,218.50 |
| **Current Fee Request** | $364,174.80 (80% of $455,218.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $6,788.43 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $370,963.23 |
| **Total Fees and Expenses Inclusive of Holdback** | $462,006.93 |
| **This is a(n):**    _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this First Monthly Fee Statement (the "Fee Statement") for the period of September 16, 2019 through and including October 31, 2019 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period with respect to each of the project categories. As reflected in Exhibit A, Brown Rudnick incurred $455,218.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $364,174.80.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,085.43. The blended hourly rate of all paraprofessionals is $392.46. A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $6,788.43 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to intercreditor allocation between governmental and non-governmental creditors, and, to the best of its knowledge, Brown Rudnick has not included time related to intercreditor allocation in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date

**<u>Notice</u>**

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  December 9, 2019

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*

David J. Molton, Esq.
Steven D. Pohl, Esq.
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
          spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING SEPTEMBER 16, 2019 THROUGH OCTOBER 31, 2019

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 9.5 | $9,364.50 |
| 003 Assumption and Rejection of Leases | 21.6 | $23,387.00 |
| 004 Business Operations | 68.1 | $66,170.50 |
| 005 Case Administration | 64.9 | $57,412.50 |
| 007 Claims Analysis | 0 | $0 |
| 008 Employment and Fee Applications | 0 | $0 |
| 009 Emergency Financing | 0 | $0 |
| 010 Litigation – Contested Matters, Adversary Proceedings and Automatic Stay | 71.6 | $78,610.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 83.3 | $93,681.00 |
| 012 Non-Working Travel (billed @50%) | 0 | 0 |
| 014 Plan and Disclosure Statement | 112.2 | $126,593.00 |
| **Total** | **431.2** | **$455,218.50** |
|  |  |  |
| 20% Fee Holdback |  | $91,043.70 |
| 80% of Fees |  | $364,174.80 |
| Plus Expenses |  | $6,788.43 |
| Requested Amount |  | $462,006.93 |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING SEPTEMBER 16, 2019 THROUGH OCTOBER 31, 2019

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,340.00 | 147.0 | $196,980.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,235.00 | 124.1 | $153,263.50 |
| Cathrine M. Castaldi | Partner 1991<br>Bankruptcy & Corporate Restructuring | $950.00 | 2.4 | $2,280.00 |
| D. George Andreson | Partner 2003<br>Dispute Resolution | $900.00 | 0.2 | $180.00 |
| Kenneth Aulet | Partner 2012<br>Bankruptcy & Corporate Restructuring | $825.00 | 36.0 | $29,700.00 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $650.00 | 94.3 | $61,295.00 |
| Honieh Udenka | Associate 2017<br>Litigation and Arbitration | $485.00 | 8.30 | $4,025.50 |
| Alexander A. Fraser | Associate 2018<br>Bankruptcy & Corporate Restructuring | $585.00 | 0.4 | $234.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $395.00 | 9.1 | $3,594.50 |
| Carol S. Ennis | Paralegal<br>Bankruptcy & Corporate Restructuring | $390.00 | 9.4 | $3,666.00 |
| **Total Fees Requested** | | | **431.2** | **$455,218.50** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING SEPTEMBER 16, 2019 THROUGH OCTOBER 31, 2019

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Airfare | $724.80 |
| Binding-in House | $12.00 |
| Copies (Color & B&W @ 10 cents per page) | $427.70 |
| Court Call | $146.00 |
| Court Reporting | $258.00 |
| Hotel | $1,859.77 |
| Meals | $1,321.76 |
| PACER | $160.20 |
| Taxi | $228.87 |
| Teleconferencing | $76.13 |
| Train Travel | $859.00 |
| Westlaw | $714.20 |
| **Total Expenses** | **$6,788.43** |

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6887897 |
| ATTN: DAVID MOLTON | Date | Dec 5, 2019 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 6,788.43 | 6,788.43 |
| | **Total** | **0.00** | **6,788.43** | **6,788.43** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $6,788.43 |
| **Total Invoice** | **$6,788.43** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887897
RE: COSTS                                                                                            Page 2
December 5, 2019

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 09/16/19 | COPIES | 4.10 |
| 09/16/19 | COPIES | 1.50 |
| 09/16/19 | COPIES | 6.40 |
| 09/16/19 | COPIES | 12.30 |
| 09/16/19 | COPIES | 6.40 |
| 09/16/19 | COPIES | 6.40 |
| 09/16/19 | COPIES | 0.60 |
| 09/16/19 | COPIES | 0.40 |
| 09/16/19 | BINDING-IN HOUSE | 12.00 |
| 09/16/19 | TELECONFERENCING | 18.81 |
| 09/16/19 | TELECONFERENCING | 11.18 |
| 09/18/19 | COPIES | 3.50 |
| 09/18/19 | COPIES | 0.20 |
| 09/18/19 | COPIES | 0.10 |
| 09/18/19 | COPIES | 0.30 |
| 09/18/19 | COLOR COPIES | 0.30 |
| 09/18/19 | COURT REPORTING - VERITEXT CORP.; INVOICE#: NY3952047 | 258.00 |
| 09/19/19 | COPIES | 7.30 |
| 09/19/19 | COPIES | 9.00 |
| 09/19/19 | COPIES | 0.10 |
| 09/19/19 | COPIES | 0.10 |
| 09/19/19 | COPIES | 0.10 |
| 09/19/19 | COPIES | 0.10 |
| 09/19/19 | COPIES | 0.10 |
| 09/19/19 | COPIES | 4.00 |
| 09/19/19 | COPIES | 4.20 |
| 09/19/19 | COPIES | 0.50 |
| 09/19/19 | COPIES | 1.00 |
| 09/19/19 | COPIES | 4.60 |
| 09/19/19 | COPIES | 1.20 |
| 09/19/19 | COPIES | 0.30 |
| 09/19/19 | COPIES | 4.50 |
| 09/19/19 | COLOR COPIES | 0.10 |
| 09/20/19 | COPIES | 0.40 |
| 09/20/19 | COPIES | 0.10 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887897
RE: COSTS                                                                                                   Page 3
December 5, 2019

| Date | Description | Value |
|------|-------------|------:|
| 09/20/19 | COPIES | 0.20 |
| 09/20/19 | COPIES | 0.40 |
| 09/20/19 | COPIES | 0.80 |
| 09/20/19 | COPIES | 0.20 |
| 09/20/19 | COPIES | 0.10 |
| 09/20/19 | COLOR COPIES | 0.80 |
| 09/20/19 | TELECONFERENCING | 5.59 |
| 09/20/19 | TELECONFERENCING | 1.12 |
| 09/22/19 | TELECONFERENCING | 3.95 |
| 09/23/19 | COPIES | 0.50 |
| 09/23/19 | COPIES | 0.10 |
| 09/23/19 | COPIES | 0.50 |
| 09/23/19 | COPIES | 0.50 |
| 09/23/19 | COPIES | 0.50 |
| 09/23/19 | COLOR COPIES | 0.70 |
| 09/23/19 | COLOR COPIES | 0.60 |
| 09/23/19 | COLOR COPIES | 1.00 |
| 09/23/19 | COLOR COPIES | 0.60 |
| 09/23/19 | COLOR COPIES | 0.10 |
| 09/23/19 | COLOR COPIES | 1.00 |
| 09/23/19 | COLOR COPIES | 2.00 |
| 09/23/19 | COLOR COPIES | 0.70 |
| 09/24/19 | COPIES | 0.10 |
| 09/25/19 | COPIES | 0.10 |
| 09/25/19 | COPIES | 0.30 |
| 09/25/19 | COPIES | 0.90 |
| 09/25/19 | COPIES | 0.20 |
| 09/25/19 | COPIES | 0.20 |
| 09/25/19 | COPIES | 0.10 |
| 09/25/19 | COPIES | 0.80 |
| 09/25/19 | COPIES | 0.10 |
| 09/25/19 | COPIES | 0.60 |
| 09/25/19 | COPIES | 0.70 |
| 09/25/19 | COPIES | 0.20 |
| 09/25/19 | COPIES | 0.20 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/17/2019 | 22.50 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/17/2019 | 10.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
December 5, 2019

Invoice 6887897
Page 4

| Date | Description | Value |
|---|---|---|
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/18/2019 | 9.96 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/19/2019 | 9.96 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/16/2019 | 10.00 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/24/2019 | 5.00 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/25/2019 | 15.75 |
| 09/25/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/25/2019 | 379.33 |
| 09/25/19 | TELECONFERENCING | 5.66 |
| 09/26/19 | COPIES | 0.10 |
| 09/26/19 | COPIES | 0.80 |
| 09/26/19 | COPIES | 0.30 |
| 09/26/19 | COPIES | 0.60 |
| 09/26/19 | COPIES | 1.70 |
| 09/26/19 | COPIES | 0.10 |
| 09/26/19 | COPIES | 1.60 |
| 09/26/19 | COPIES | 0.40 |
| 09/27/19 | COPIES | 0.30 |
| 09/27/19 | COPIES | 1.00 |
| 09/27/19 | COPIES | 0.70 |
| 09/27/19 | COPIES | 0.70 |
| 09/27/19 | COPIES | 1.40 |
| 09/30/19 | COPIES | 0.40 |
| 09/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 09/30/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/30/19 | TAXI - NY-BOSTON COACH CORP.; INVOICE#: 305552; DATE: 9/30/2019 | 191.57 |
| 10/01/19 | PACER | 7.70 |
| 10/01/19 | PACER | 38.60 |
| 10/01/19 | PACER | 113.90 |
| 10/02/19 | COURT CALL - KELCEY WELLS; INVOICE#: 100219;  DATE: 10/2/2019 | 44.00 |
| 10/02/19 | COURT CALL - KELCEY WELLS; INVOICE#: 100219; DATE: 10/2/2019 | 51.00 |
| 10/02/19 | COURT CALL - KELCEY WELLS; INVOICE#: 100219; DATE: 10/2/2019 | 51.00 |
| 10/03/19 | COPIES | 0.10 |
| 10/03/19 | COPIES | 0.40 |
| 10/03/19 | COPIES | 0.60 |
| 10/03/19 | COPIES | 0.10 |
| 10/03/19 | COPIES | 0.50 |
| 10/03/19 | COPIES | 0.20 |
| 10/03/19 | COPIES | 0.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6887897
RE: COSTS                                                                   Page 5
December 5, 2019

| Date | Description | Value |
|---|---|---|
| 10/03/19 | COPIES | 0.70 |
| 10/03/19 | COPIES | 0.90 |
| 10/03/19 | COPIES | 0.30 |
| 10/03/19 | COPIES | 1.20 |
| 10/03/19 | COPIES | 0.10 |
| 10/03/19 | COPIES | 0.40 |
| 10/03/19 | COPIES | 1.60 |
| 10/04/19 | TAXI - DAVID MOLTON; INVOICE#: 092619-2; DATE: 9/23/2019 | 11.80 |
| 10/04/19 | MEALS - DAVID MOLTON; INVOICE#: 092619-2; DATE: 9/18/2019 | 13.50 |
| 10/04/19 | MEALS - DAVID MOLTON; INVOICE#: 092619-2; DATE: 9/18/2019 | 15.30 |
| 10/04/19 | MEALS - DAVID MOLTON; INVOICE#: 092619-2; DATE: 9/18/2019 | 704.95 |
| 10/04/19 | HOTEL - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/23/19-9/25/2019 | 330.53 |
| 10/04/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 092519; DATE: 9/25/2019 | 257.30 |
| 10/04/19 | TRAIN TRAVEL - STEVEN D. POHL; INVOICE#: 092519; DATE: 09/23-09/24/19 | 372.00 |
| 10/04/19 | HOTEL - STEVEN D. POHL; INVOICE#: 092519; DATE: 09/16-09/20/19 | 1,192.97 |
| 10/04/19 | COPIES | 0.60 |
| 10/04/19 | COPIES | 0.40 |
| 10/04/19 | COPIES | 0.20 |
| 10/05/19 | TELECONFERENCING | 3.68 |
| 10/07/19 | COPIES | 3.00 |
| 10/07/19 | COPIES | 5.00 |
| 10/07/19 | COPIES | 3.00 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 2.00 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COPIES | 1.00 |
| 10/07/19 | COPIES | 1.30 |
| 10/07/19 | COPIES | 0.10 |
| 10/07/19 | COPIES | 1.50 |
| 10/07/19 | COPIES | 0.10 |
| 10/07/19 | COPIES | 18.00 |
| 10/07/19 | COPIES | 3.00 |
| 10/07/19 | COPIES | 27.00 |
| 10/07/19 | COPIES | 12.00 |
| 10/07/19 | COPIES | 6.00 |
| 10/07/19 | COPIES | 12.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES     Invoice 6887897
RE: COSTS                                                                                    Page 6
December 5, 2019

| Date | Description | Value |
|------|-------------|-------|
| 10/07/19 | COPIES | 24.00 |
| 10/07/19 | COPIES | 24.00 |
| 10/07/19 | COPIES | 12.00 |
| 10/07/19 | COPIES | 3.00 |
| 10/07/19 | COPIES | 5.80 |
| 10/07/19 | COPIES | 0.20 |
| 10/07/19 | COLOR COPIES | 6.30 |
| 10/07/19 | COLOR COPIES | 11.60 |
| 10/07/19 | COLOR COPIES | 0.40 |
| 10/07/19 | COLOR COPIES | 6.00 |
| 10/07/19 | COLOR COPIES | 6.00 |
| 10/07/19 | COLOR COPIES | 12.00 |
| 10/07/19 | COLOR COPIES | 21.00 |
| 10/07/19 | COLOR COPIES | 12.00 |
| 10/07/19 | COLOR COPIES | 12.00 |
| 10/07/19 | COLOR COPIES | 7.50 |
| 10/07/19 | COLOR COPIES | 12.00 |
| 10/07/19 | TAXI - DAVID MOLTON; INVOICE#: 100719; DATE: 10/7/2019 | 25.50 |
| 10/07/19 | MEALS - DAVID MOLTON; INVOICE#: 101519; DATE: 10/15/2019 | 550.99 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.70 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | COPIES | 0.10 |
| 10/08/19 | TELECONFERENCING | 7.22 |
| 10/09/19 | COPIES | 0.80 |
| 10/10/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/10/19 | TELECONFERENCING | 14.92 |
| 10/10/19 | TELECONFERENCING | 4.00 |
| 10/11/19 | COPIES | 3.10 |
| 10/11/19 | COPIES | 1.70 |
| 10/11/19 | COPIES | 0.20 |
| 10/12/19 | COPIES | 0.20 |
| 10/14/19 | COPIES | 1.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6887897
RE: COSTS                                                                                        Page 7
December 5, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/14/19 | COPIES | 0.40 |
| 10/15/19 | COPIES | 0.20 |
| 10/15/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 10/16/19 | COPIES | 3.40 |
| 10/16/19 | COPIES | 2.80 |
| 10/16/19 | COPIES | 0.20 |
| 10/16/19 | COPIES | 1.20 |
| 10/16/19 | COLOR COPIES | 0.30 |
| 10/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 180.00 |
| 10/16/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 39.20 |
| 10/16/19 | TRAIN TRAVEL - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/2019 | 127.00 |
| 10/16/19 | TRAIN TRAVEL - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/2019 | 360.00 |
| 10/16/19 | MEALS - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/2019 | 7.02 |
| 10/16/19 | MEALS - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/2019 | 30.00 |
| 10/16/19 | HOTEL - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/19 | 336.27 |
| 10/16/19 | AIRFARE - STEVEN D. POHL; INVOICE#: 101619; DATE: 10/16/2019 | 5.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/17/19 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 10/21/19 | COPIES | 0.70 |
| 10/21/19 | COLOR COPIES | 2.40 |
| 10/22/19 | COLOR COPIES | 0.50 |
| 10/23/19 | COPIES | 0.10 |
| 10/24/19 | COPIES | 2.70 |
| 10/24/19 | COPIES | 0.70 |
| 10/24/19 | COLOR COPIES | 1.20 |
| 10/24/19 | COLOR COPIES | 5.50 |
| 10/28/19 | COPIES | 0.70 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 0.10 |
| 10/28/19 | COPIES | 0.40 |
| 10/28/19 | COPIES | 0.60 |
| 10/28/19 | COPIES | 1.20 |
| 10/28/19 | COPIES | 1.20 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6887897
RE: COSTS                                                                                       Page 8
December 5, 2019

| Date | Description | Value |
|------|-------------|------:|
| 10/28/19 | COPIES | 0.10 |
| 10/28/19 | COPIES | 1.10 |
| 10/28/19 | COPIES | 0.10 |
| 10/28/19 | COPIES | 0.90 |
| 10/31/19 | COPIES | 0.20 |
| 10/31/19 | COPIES | 0.20 |
| 10/31/19 | COPIES | 0.10 |
| 10/31/19 | COPIES | 0.90 |
| 10/31/19 | COPIES | 1.40 |
| 10/31/19 | COPIES | 0.10 |
| | **Total Costs** | **6,788.43** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| AIRFARE | 724.80 |
| BINDING-IN HOUSE | 12.00 |
| COLOR COPIES | 124.60 |
| COPIES | 303.10 |
| COURT CALL | 146.00 |
| COURT REPORTING | 258.00 |
| HOTEL | 1,859.77 |
| MEALS | 1,321.76 |
| PACER | 160.20 |
| TAXI | 228.87 |
| TELECONFERENCING | 76.13 |
| TRAIN TRAVEL | 859.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 714.20 |
| **Total Costs** | **6,788.43** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6887897 |
| ATTN: DAVID MOLTON | Date | Dec 5, 2019 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

---

**Balance Due: $6,788.43**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6887904 |
| Date | Dec 5, 2019 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 9,364.50 | 0.00 | 9,364.50 |
| 035843.0003 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 23,387.00 | 0.00 | 23,387.00 |
| 035843.0004 | BUSINESS OPERATIONS | 66,170.50 | 0.00 | 66,170.50 |
| 035843.0005 | CASE ADMINISTRATION | 57,412.50 | 0.00 | 57,412.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 78,610.00 | 0.00 | 78,610.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 93,681.00 | 0.00 | 93,681.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 126,593.00 | 0.00 | 126,593.00 |
| | **Total** | **455,218.50** | **0.00** | **455,218.50** |

| | |
|---|---|
| Total Current Fees | $455,218.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$455,218.50** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | | |
|---|---|---|
| Invoice | | 6887904 |
| Date | | Dec 5, 2019 |
| Client | | 035843 |

RE: ASSET ANALYSIS AND RECOVERY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0002 | ASSET ANALYSIS AND RECOVERY | 9,364.50 | 0.00 | 9,364.50 |
| | **Total** | **9,364.50** | **0.00** | **9,364.50** |

| | |
|---|---:|
| Total Current Fees | $9,364.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,364.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                         Invoice 6887904
December 5, 2019                                                                Page 3

RE: ASSET ANALYSIS AND RECOVERY

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/10/19 | POHL | CALL RE: RECEIVED DATA AND MATERIAL TO DATE RE: DILIGENCE | 0.20 | 247.00 |
| 10/14/19 | CICERO | REVIEW DISCLOSURE COORDINATION EFFORTS WITH DPW | 1.40 | 910.00 |
| 10/18/19 | MOLTON | REVIEW DOCUMENT/DILIGENCE WITH SACKLERS | 0.80 | 1,072.00 |
| 10/20/19 | CICERO | PREPARE FOR AND ATTEND JOINT CALL ON BEHALF OF AHC WITH SACKLER FAMILY RE: IAC VALUATIONS | 1.40 | 910.00 |
| 10/21/19 | CICERO | CALL WITH TEAM RE: SPECIAL COMMITTEE REPORT DILIGENCE | 0.20 | 130.00 |
| 10/22/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL RE PURDUE SACKLERS | 1.00 | 1,340.00 |
| 10/23/19 | POHL | REVIEW ALIX REPORT RE FAMILY CASH DISTRIBUTIONS | 0.30 | 370.50 |
| 10/24/19 | ANDRESON | MEET WITH A. SMITH TO DISCUSS REVIEWING ALIX REPORT | 0.20 | 180.00 |
| 10/24/19 | POHL | REVIEW ALIX/SACKLER REPORT | 0.40 | 494.00 |
| 10/25/19 | CICERO | REVIEW OF AND INTERNAL CALL RE: SPECIAL COMMITTEE ANALYST REPORT | 0.60 | 390.00 |
| 10/25/19 | POHL | CALL WITH ADVISORS RE: UCC AND RELATED MATTERS INCLUDING DILIGENCE UPDATE | 1.00 | 1,235.00 |
| 10/28/19 | CICERO | WORK-IN-PROGRESS CALL WITH CO-COUNSEL RE: DILIGENCE, SECOND DAY MOTIONS; RESPONSE TO UCC STIPULATION; SPECIAL COMMITTEE REPORT | 0.80 | 520.00 |
| 10/31/19 | POHL | REVIEW AND COMMENT ON SACKLER NDA | 0.40 | 494.00 |
| 10/31/19 | MOLTON | REVIEW PROPOSED STIPULATION OF AHC NON-SUPPORTING STATES AHC, DEBTORS AND FAMILY RE: STAY AND DISCLOSURE ISSUES | 0.80 | 1,072.00 |
| | **Total Hours and Fees** | | **9.50** | **9,364.50** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                      Page 4

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 2.30 | hours at | 1,235.00 | 2,840.50 |
| DAVID J. MOLTON | 1.60 | hours at | 1,340.00 | 2,144.00 |
| GERARD T. CICERO | 4.40 | hours at | 650.00 | 2,860.00 |
| G. DEREK ANDRESON | 0.20 | hours at | 900.00 | 180.00 |
| **Total Fees** | | | | **9,364.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice     6887904 |
| ATTN: DAVID MOLTON | Date     Dec 5, 2019 |
| BROWN RUDNICK | Client     035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS

# I N V O I C E

For professional services rendered in connection with the above captioned matter through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0003 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 23,387.00 | 0.00 | 23,387.00 |
| | **Total** | **23,387.00** | **0.00** | **23,387.00** |

| | |
|---|---|
| Total Current Fees | $23,387.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$23,387.00** |



RE: ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/19 | CICERO | REVIEW FEE LETTER MOTION | 0.30 | 195.00 |
| 10/17/19 | CASTALDI | REVIEW FEE MOTION AND COMMENT RE: SAME | 0.30 | 285.00 |
| 10/17/19 | CASTALDI | REVIEW COMMENTS RE: FEE MOTION | 0.20 | 190.00 |
| 10/17/19 | POHL | REVIEW AND COMMENT ON MOTION TO APPROVE FEE LETTER | 1.00 | 1,235.00 |
| 10/17/19 | AULET | REVIEWING AND REVISING DEBTOR FEE MOTION AND DISCUSSIONS WITH TEAM | 3.20 | 2,640.00 |
| 10/18/19 | MOLTON | REVIEW FEE AGREEMENT APPROVAL MOTION | 1.60 | 2,144.00 |
| 10/21/19 | CICERO | REVIEW DRAFT MOTION RE: REIMBURSEMENT OF FEES | 0.40 | 260.00 |
| 10/21/19 | MOLTON | REVIEW LATEST ITERATION OF FEE AGREEMENT APPROVAL MOTION | 0.90 | 1,206.00 |
| 10/22/19 | MOLTON | REVIEW AND EDIT NDA, FEE ASSUMPTION MOTION AND LETTER TO US TRUSTEE | 1.80 | 2,412.00 |
| 10/23/19 | POHL | REVIEW AND COMMENT ON DRAFT LETTER TO US TRUSTEE RE FEE LETTER | 0.50 | 617.50 |
| 10/23/19 | POHL | REVIEW AND COMMENT ON MOTION TO APPROVE FEE LETTER | 0.80 | 988.00 |
| 10/24/19 | CICERO | DRAFT AND REVISE PROPOSED UST FEE LETTER RESPONSE LETTER FROM AHC (.8); DRAFT AND REVISE DEBTORS' MOTION TO ASSUME FEE LETTER (.5) | 1.30 | 845.00 |
| 10/25/19 | CICERO | PROVIDE CHANGES TO DEBTORS'MOTION TO ASSUME (.5); PROVIDE CHANGES TO UST LETTER (.5) | 1.00 | 650.00 |
| 10/28/19 | POHL | CALL WITH AHC PROFESSIONALS RE: CASE ISSUES/STRATEGY (1.0); REVIEW FEE LETTER MOTION (.9) | 1.90 | 2,346.50 |
| 10/28/19 | MOLTON | REVIEW FEE AGREEMENT ASSUMPTION MOTION AND ISSUES PERTAINING THERETO; CONFERENCE WITH GROUP RE STRATEGY IN CONNECTION THEREWITH | 1.50 | 2,010.00 |
| 10/29/19 | CICERO | FINALIZE AD HOC FEE ASSUMPTION COMMENTS (.5) COMMUNICATE WITH AHC RE: SAME (.3) | 0.80 | 520.00 |
| 10/29/19 | MOLTON | REVIEW ISSUES AND STRATEGIES RE FEE ASSUMPTION MOTION TO BE FILED TODAY BY DPW DEBTORS | 0.90 | 1,206.00 |
| 10/29/19 | POHL | FEE LETTER/UST LETTER/FEES; REVIEW/REVISE FEE LETTER MOTION (1.4); CALL WITH DEBTORS RE: SAME (.4) | 1.80 | 2,223.00 |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES        Invoice 6887904
December 5, 2019                                              Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/19 | CICERO | REVIEW AHC FEE LETTER ISSUES | 0.50 | 325.00 |
| 10/30/19 | CASTALDI | REVIEW MOTION RE: ASSUMPTION OF AD HOC COMMITTEE FEE AGREEMENT | 0.30 | 285.00 |
| 10/31/19 | MOLTON | STRATEGY WITH SCOTT GILBERT RE: FEE ASSUMPTION MOTION | 0.60 | 804.00 |
| | **Total Hours and Fees** | | **21.60** | **23,387.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 6.00 | hours at | 1,235.00 | 7,410.00 |
| DAVID J. MOLTON | 7.30 | hours at | 1,340.00 | 9,782.00 |
| CATHRINE M. CASTALDI | 0.80 | hours at | 950.00 | 760.00 |
| GERARD T. CICERO | 4.30 | hours at | 650.00 | 2,795.00 |
| KENNETH AULET | 3.20 | hours at | 825.00 | 2,640.00 |
| **Total Fees** | | | | **23,387.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice 6887904 |
| ATTN: DAVID MOLTON | Date Dec 5, 2019 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 66,170.50 | 0.00 | 66,170.50 |
| | **Total** | **66,170.50** | **0.00** | **66,170.50** |

| | |
|---|---|
| Total Current Fees | $66,170.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$66,170.50** |



RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/16/19 | POHL | CONTINUED REVIEW OF FIRST DAY PLEADINGS | 2.50 | 3,087.50 |
| 09/16/19 | MOLTON | REVIEW AND ANALYSE FIRST DAY PLEADINGS OF PURDUE CHAPTER 11 CASE | 4.80 | 6,432.00 |
| 09/16/19 | MOLTON | TELEPHONE CONFERENCES WITH AHC COUNSEL AND MEMBERS RE PREPARATION FOR COURT APPEARANCE ON 17 SEPTEMBER | 1.40 | 1,876.00 |
| 09/16/19 | MOLTON | PREPARE FOR PRESENTATION ON BEHALF OF AHC AT 17 SEPTEMBER FIRST DAY HEARING | 1.40 | 1,876.00 |
| 09/16/19 | CICERO | PREPARATION CALL WITH CO-COUNSEL (.3); VARIOUS CORRESPONDENCE RE: AD HOC'S RESPONSE TO FIRST DAYS (1.0) | 1.30 | 845.00 |
| 09/16/19 | POHL | REVIEWED FIRST DAY FILINGS | 1.50 | 1,852.50 |
| 09/17/19 | POHL | REVIEW MATERIAL TO PREPARE FOR FIRST DAY HEARING | 3.00 | 3,705.00 |
| 09/17/19 | POHL | ATTEND FIRST DAY HEARING AND RELATED FOLLOW UP | 4.00 | 4,940.00 |
| 09/17/19 | MOLTON | PREPARE FOR AND ATTEND FIRST DAY HEARING IN NEWLY FILED BANKRUPTCY PROCEEDING BEFORE JUDGE DRAIN IN WHITE PLAINS COURT | 8.50 | 11,390.00 |
| 09/19/19 | FRASER | CALL WITH D. MOLTON, S. POHL, AND G. CICERO REGARDING FIRST DAY MOTIONS & NEXT STEPS RE: SAME | 0.40 | 234.00 |
| 09/19/19 | CICERO | NEXT STEPS CALL WITH S. POHL RE: FIRST DAYS | 0.30 | 195.00 |
| 09/20/19 | CICERO | COORDINATE COMMENTS TO FIRST DAY OBJECTIONS WITH DEBTORS' COUNSEL | 0.30 | 195.00 |
| 09/21/19 | CICERO | WORK ON SECOND DAY RELIEF ISSUES AND VARIOUS WORK STREAMS RE: BY LAWS AHEAD OF 9.24 MEETING | 2.60 | 1,690.00 |
| 09/21/19 | POHL | REVIEW FIRST DAY PLEADINGS | 0.20 | 247.00 |
| 09/23/19 | CICERO | CREATE SECOND DAY ISSUES LIST AND UPDATES TO CLIENT GROUP RE: SAME | 0.60 | 390.00 |
| 09/26/19 | CICERO | DRAFT NOTE TO TEAM RE: OUTSTANDING SECOND DAY ISSUES | 0.80 | 520.00 |
| 09/27/19 | POHL | REVIEW FIRST DAY MOTIONS FOLLOW UP | 0.40 | 494.00 |
| 09/27/19 | CICERO | WORK ON VARIOUS POTENTIAL FILINGS IN RESPECT OF CERTAIN SECOND DAY MOTIONS AND RELATED TASKS FOR AHC | 3.60 | 2,340.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6887904
December 5, 2019                                                                                                      Page 10

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/01/19 | CICERO | CALL WITH FTI AND KL RE: SECOND DAY DILIGENCE, POSSIBLE OBJECTIONS AND FURTHER ANALYSIS RE: OCP | 0.80 | 520.00 |
| 10/01/19 | POHL | ATTEND DILIGENCE CALL WITH FTI RE FIRST DAY MOTIONS | 0.80 | 988.00 |
| 10/02/19 | CICERO | PREPARE UPDATE COORDINATION COMMUNICATION TO FTI AND KL RE: SECOND DAY DILIGENCE AND OBJECTIONS | 0.50 | 325.00 |
| 10/03/19 | CICERO | ANALYZE FIRST DAY MOTIONS ISSUES FOR INCLUSION IN OBJECTION MEMO (1.3); DRAFT FIRST DAY OBJECTION MEMO TO COUNSEL TEAM (.6) DRAFT AND REVISE LANGUAGE TO ALL FIRST DAY ORDERS AND OCP MOTION (2.3); DRAFT LIMITED OMNIBUS OBJECTION TO FIRST DAY ORDERS (.6); STRATEGY WITH S. POHL RE: SAME (.2) CALL WITH FTI AND KL REGARDING FIRST DAY MOTION OBJECTIONS AND STRATEGY (1.0); DRAFT AND REVISE MEMO OF FIRST DAY ISSUES TO K. LEVIN AND CLIENT (.5); REVISE ORDERS TO FIRST DAY MOTIONS (.6) | 7.10 | 4,615.00 |
| 10/03/19 | POHL | CALL WITH FTI RE: FIRST DAYS | 0.90 | 1,111.50 |
| 10/04/19 | CICERO | CALLS WITH DPW RE: FIRST DAY MOTIONS AND WAGES (.5); CALLS WITH FTI RE: SAME (.7); DRAFT RESERVATION OF RIGHTS/LIMITED OBJECTION TO FIRST DAYS (2.1); DRAFT MARK-UPS TO ALL AOTHER FIRST DAY ORDERS AND COORDINATE WITH DPW RE: SAME (1.5) | 4.80 | 3,120.00 |
| 10/04/19 | POHL | SEVERAL CALLS ON FIRST DAY MOTIONS AND WAGES ISSUES, WITH COMPANY (.8) AND WITH AD HOC ADVISORS (.7) | 1.50 | 1,852.50 |
| 10/05/19 | CICERO | CONTINUE DRAFTING AND WORKING ON FIRST DAY/SECOND DAY ISSUES AND LIMITED OBJECTIONS | 1.50 | 975.00 |
| 10/05/19 | POHL | WAGES CALL WITH FTI | 0.50 | 617.50 |
| 10/07/19 | CICERO | DRAFT AND REVISE OBJECTIONS TO FIRST DAY RELIEF IN CASE RESOLUTION COULD NOT BE REACHED WITH DEBTORS ON ALL ISSUES (2.3); MULTIPLE COORDINATION CALLS WITH CO-COUNSEL AND DEBTORS' COUNSEL RE: UP TO MINUTE CHANGES ON EVERYTHING RELATED THE SAME (1.0) | 3.30 | 2,145.00 |
| 10/08/19 | CICERO | REVIEW AND COMMENTS TO WAGES AND FIRST DAY ORDERS RE: FINALIZING AGREEMENT ON LANGUAGE | 1.80 | 1,170.00 |
| 10/10/19 | POHL | TELEPHONIC APPEARANCE AT SECOND DAY HEARING (2.8); RELATED FOLLOW-UP (.4) | 3.20 | 3,952.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES

December 5, 2019

Invoice 6887904

Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/16/19 | CICERO | UPDATE AND STRATEGY CALL WITH FTI RE: WAGES DILIGENCE AND COORDINATION OF PLANS TO GET ANALYSIS OF SAME TO AHC (.6); REVIEW INTERNAL COMMENTS TO UCC STIPULATION (.1) | 0.70 | 455.00 |
| 10/25/19 | CICERO | PREPARE OCP COORDINATION WITH BAYARD AND KRAMER | 0.30 | 195.00 |
| 10/30/19 | CICERO | FTI CALL RE: WAGES (.6); REVIEW AND ANALYZE AND MAKE COMMENTS TO FTI WAGES ANALYSES (1.2); ATTEND AHC CALL (1.0) | 2.80 | 1,820.00 |
| | **Total Hours and Fees** | | **68.10** | **66,170.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| STEVEN POHL | 18.50 | hours at | 1,235.00 | 22,847.50 |
| DAVID J. MOLTON | 16.10 | hours at | 1,340.00 | 21,574.00 |
| GERARD T. CICERO | 33.10 | hours at | 650.00 | 21,515.00 |
| ALEXANDER A. FRASER | 0.40 | hours at | 585.00 | 234.00 |
| **Total Fees** | | | | **66,170.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6887904 |
| Date | Dec 5, 2019 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 57,412.50 | 0.00 | 57,412.50 |
| | **Total** | **57,412.50** | **0.00** | **57,412.50** |

| | |
|---|---|
| Total Current Fees | $57,412.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$57,412.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                          Page 13

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/16/19 | ENNIS | REVIEW DOCKET AND SET UP ECF NOTICING FOR TEAM (.3); CIRCULATE AGENDA AND NOTICE OF HEARING FOR FIRST DAY HEARING AND CALENDAR SAME (.3); COMPILE CONTACTS FOR PLEADING DISTRIBUTION (.1); CIRCULATE STEVENS & LEE RULE 2019 STATEMENT (.1) | 0.80 | 312.00 |
| 09/16/19 | POHL | CALLS TO FINANCIAL ADVISORS FOR SELECTION BY AHC | 0.60 | 741.00 |
| 09/16/19 | POHL | REVIEWED AGENDA FOR COMMITTEE MEETING (.4); CALL WITH DEBTORS COUNSEL (.7) | 1.10 | 1,358.50 |
| 09/16/19 | POHL | REVIEWED JOINT INTEREST AGREEMENT | 0.30 | 370.50 |
| 09/16/19 | CICERO | REVISIONS TO PROPOSED AD HOC COMMITTEE AND PROTOCOLS (.8); CALL WITH DEBTORS AND CO-COUNSEL (.5) | 1.30 | 845.00 |
| 09/17/19 | POHL | CALLS AND REVIEW MATERIAL TO ARRANGE FOR FINANCIAL ADVISOR INTERVIEWS | 1.00 | 1,235.00 |
| 09/17/19 | ENNIS | CIRCULATE STATEMENT OF SACKLER FAMILY IN SUPPORT OF CHAPTER 11 FILING | 0.10 | 39.00 |
| 09/18/19 | POHL | REVIEW MATERIAL TO PREPARE FOR AND ATTEND/PARTICIPATE IN FINANCIAL ADVISOR INTERVIEWS | 4.50 | 5,557.50 |
| 09/18/19 | ENNIS | ORDER 9/17/19 HEARING TRANSCRIPT  (.3); COORDINATE WITH US TRUSTEE TO OBTAIN COMMITTEE FORMATION QUESTIONNAIRE AND FORMATION DATE INFORMATION (.3); CIRCULATE AND CALENDAR SAME (.2); CIRCULATE FIRST DAY HEARING TRANSCRIPT (.1); CIRCULATE INTERIM ORDER APPROVING CUSTOMER PROGRAMS MOTION (.1) | 1.00 | 390.00 |
| 09/19/19 | CICERO | PREPARE RULE 2019 STATEMENT (.9); COMMENTS TO NOTICE OF APPEARANCE (.2); WORK ON REVISIONS TO BY LAWS AND GOVERNANCE DOCUMENTS (1.8); REVISE RULE 2019 STATEMENT (.9); COMMENTS TO NOTICE OF APPEARANCE (.2) | 4.00 | 2,600.00 |
| 09/19/19 | POHL | REVIEW MATERIAL RE AHC PROFESSIONAL TEAM TASKS | 1.30 | 1,605.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/19 | ENNIS | CIRCULATE GOVERNMENTAL ENTITY ADV PRO DISCOVERY DOCUMENTATION AND DEPOSITION RELATED DOCUMENTS (.2); CALENDAR DEPOSITION DATES (.2); REMINDER EMAIL TO GILBERT TEAM RE: PRO HAC VICE MOTIONS (.1); REVIEW DOCKET RE: APPEARANCES (.2) | 0.70 | 273.00 |
| 09/20/19 | MOLTON | REVIEW DOCUMENTS RE GOVERNANCE FOR AHC | 0.70 | 938.00 |
| 09/20/19 | CICERO | COMMENTS TO NOTICE OF APPEARANCE | 0.10 | 65.00 |
| 09/20/19 | CICERO | COMMENTS TO NOTICE OF APPEARANCE (.1); REVIEW AND COMMENTS TO BYLAWS (.2) | 0.30 | 195.00 |
| 09/21/19 | POHL | REVIEW AND COMMENTS TO AHC BYLAWS | 0.30 | 370.50 |
| 09/23/19 | POHL | CALL RE FTI HIRING | 0.50 | 617.50 |
| 09/23/19 | AULET | REVIEWING DEBTOR FILINGS | 1.20 | 990.00 |
| 09/24/19 | POHL | REVIEW AND COMMENT ON DRAFT NDA | 1.00 | 1,235.00 |
| 09/24/19 | ENNIS | CIRCULATE LETTER FROM NY STATE  (.1); CIRCULATE AMENDED ORDER RE: FILING LIST OF CREDITORS, ETC.  (.1); CIRCULATE DEPOSITION NOTICES (.1); CIRCULATE RESPONSE RE: SEVERANCE (.1) | 0.40 | 156.00 |
| 09/25/19 | MOLTON | TELEPHONE CONFERENCE WITH AHC PROFESSIONALS RE UST CALL WITH BILL HARRINGTON SCHEDULED FOR LATER IN DAY | 0.60 | 804.00 |
| 09/25/19 | MOLTON | REVIEW GOVERNANCE FINALIZATION | 0.80 | 1,072.00 |
| 09/26/19 | POHL | REVIEW CONFIDENTIALITY AGREEMENT (.5); REVIEW/RESPOND TO NUMEROUS EMAILS/CORRESPONDENCE RE SAME (1.0) | 1.30 | 1,605.50 |
| 09/26/19 | MOLTON | ATTEND UCCFORMATION MEETING | 3.50 | 4,690.00 |
| 09/26/19 | CICERO | REVIEW VARIOUS AD HOC COMMITTEE WORKSTREAMS INCLUDING NDA'S AND PROTECTIVE ORDERS | 1.30 | 845.00 |
| 09/27/19 | POHL | REVIEWED RECENT  FILED IN CASE | 0.30 | 370.50 |
| 09/27/19 | ENNIS | CIRCULATE ORDINARY COURSE PROFESSIONAL MOTION  (.1); CIRCULATE CREDITORS' LETTER TO JUDGE AND NOTICE OF APPOINTMENT OF CREDITORS' COMMITTEE (.2); PREPARE PRO HAC VICE APPLICATIONS FOR FILING (.3) | 0.60 | 234.00 |
| 09/28/19 | ENNIS | CIRCULATE US TRUSTEE'S OBJECTION TO WAGE MOTION | 0.10 | 39.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 5, 2019

Invoice 6887904
Page 15

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/19 | ENNIS | REVIEW DOCKET RE: AD HOC COMMITTEE NOTICE OF APPEARANCE (.1); PROVIDE FORM AND PROCEDURES FOR FILING AN EXPEDITED MOTION (.4); CIRCULATE NOTICE OF CONFIDENTIALITY DESIGNATIONS (.1) | 0.60 | 234.00 |
| 10/01/19 | ENNIS | PREPARE PRO HAC VICE MOTIONS FOR FILING (.2); FILE SAME (.7); PREPARE ORDERS RE: SAME (.3); EMAIL TO CHAMBERS WITH PROPOSED ORDERS FOR ENTRY (.2) | 1.40 | 546.00 |
| 10/01/19 | POHL | REVIEW AND REVISE NDA | 0.70 | 864.50 |
| 10/02/19 | ENNIS | CIRCULATE 2019 STATEMENT AND OBJECTIONS TO PRELIMINARY INJUNCTION | 0.20 | 78.00 |
| 10/02/19 | POHL | REVIEWED MATERIAL RE: PENDING MOTIONS, TERM SHEET, STAY MOTION | 1.40 | 1,729.00 |
| 10/03/19 | POHL | REVIEW DISCOVERY, CASE STRATEGY AND GROUP CALL RE: SAME | 1.00 | 1,235.00 |
| 10/05/19 | ENNIS | CIRCULATE ADVERSARY PROCEEDING PLEADINGS | 0.50 | 195.00 |
| 10/08/19 | ENNIS | CALENDAR 341 MEETING (.1) COORDINATE RE: S. POHL AND G. CICERO COURT ATTENDANCE FOR 10/10/19 AND 10/11/19 HEARINGS (.4); CIRCULATE OBJECTIONS TO MOTION FOR PRELIMINARY INJUNCTION (.2); CIRCULATE DEBTORS' OMNIBUS REPLY IN SUPPORT OF WAGE MOTION (.1); CIRCULATE DEBTORS' OMNIBUS REPLY PLEADINGS (.2); CIRCULATE NOTICE OF FILING OF REVISED PROPOSED UTILITIES ORDER (.1) | 1.20 | 468.00 |
| 10/09/19 | ENNIS | CIRCULATE REVISED PROPOSED FIRST DAY ORDERS (.2); CIRCULATE RESPONSES TO PRELIMINARY INJUNCTION (.6); REVIEW AND COORDINATE RE: DEPOSITION TRANSCRIPTS (.3); CIRCULATE SEVERAL LETTERS TO JUDGE DRAIN RE: PRELIMINARY INJUNCTION MOTION (.3); UPDATE CALENDAR RE: MATTERS SCHEDULED FOR HEARING ON 10/10/19 (.2) | 1.60 | 624.00 |
| 10/09/19 | DEERING | TELEPHONE CONFERENCE WITH PRIME CLERK RE CHANGE OF NOTICE INFORMATION FOR CREDITOR (.2) AND FOLLOW EMAIL RE SAME (.1) | 0.30 | 118.50 |
| 10/10/19 | CASTALDI | REVIEW SECOND DAY HEARING TRANSCRIPT | 0.50 | 475.00 |
| 10/10/19 | ENNIS | COORDINATE RE: TELEPHONIC APPEARANCE FOR S. POHL | 0.20 | 78.00 |
| 10/10/19 | POHL | REVIEW/ADDRESS CASE STRATEGY AND NEXT STEPS POST 2ND DAY HEARING | 0.70 | 864.50 |
| 10/10/19 | DEERING | CIRCULATE FILINGS FROM 10/10/19 | 0.50 | 197.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                                    Page 16

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/11/19 | POHL | REVIEW JUST FILED UCC STIPULATION | 0.40 | 494.00 |
| 10/11/19 | DEERING | CIRCULATE FILINGS FROM 10/11/19 | 0.50 | 197.50 |
| 10/11/19 | DEERING | REVIEW DOCKET AND RELEVANT PLEADINGS AND PREPARE CASE TASK LIST RE SAME | 1.50 | 592.50 |
| 10/13/19 | AULET | PREPARING FOR AND NEGOTIATING NDA | 1.50 | 1,237.50 |
| 10/14/19 | DEERING | TELEPHONE CONFERENCE WITH VERITEX RE TRANSCRIPT FOR HEARING HELD ON 10/11/19 | 0.30 | 118.50 |
| 10/15/19 | CICERO | CALL WITH CO-COUNSEL RE: COORDINATION OF EFFORTS ON NDA ISSUES, WAGES, OCP AND OTHER ISSUES | 0.80 | 520.00 |
| 10/15/19 | POHL | WEEKLY PROFESSIONAL CARE TASK LIST CALL (.8); REVIEW UCC STIPULATION (.4) | 1.20 | 1,482.00 |
| 10/15/19 | DEERING | CIRCULATE FILINGS FROM 10.15.19 | 0.40 | 158.00 |
| 10/15/19 | AULET | PREPARING FOR AND ATTEND MEETING WITH DPW AND STATES TO NEGOTIATE NDA ISSUES (1.5); MEETING WITH TEAM AND UPDATE IN SAME (.5) | 2.00 | 1,650.00 |
| 10/16/19 | POHL | REVIEW AND RESPOND TO CASE CORRESPONDENCE WITH PROFESSIONALS TEAM RE VARIOUS OPEN ISSUES | 0.50 | 617.50 |
| 10/16/19 | DEERING | CIRCULATE FILINGS FROM 10.16.19 TO PURDUE TEAM | 0.20 | 79.00 |
| 10/16/19 | DEERING | REVIEW TRANSCRIPT FROM 10.11.19 HEARING (.2) AND CIRCULATE TO G. CICERO (.1) | 0.30 | 118.50 |
| 10/16/19 | MOLTON | ATTENTION TO FINALIZATION OF NDA | 1.10 | 1,474.00 |
| 10/17/19 | DEERING | CIRCULATE FILINGS FROM 10.16.19 | 0.30 | 118.50 |
| 10/17/19 | AULET | REVIEW AND PROVIDE COMMENTS ON NDA ISSUES | 1.00 | 825.00 |
| 10/18/19 | DEERING | CIRCULATE FILINGS FROM 10.18.19 | 0.40 | 158.00 |
| 10/21/19 | DEERING | CIRCULATE FILINGS FROM 10/21/19 | 0.30 | 118.50 |
| 10/22/19 | DEERING | CIRCULATE FILINGS FROM 10.22.19 | 0.30 | 118.50 |
| 10/23/19 | AULET | NDA AND CONFIDENTIALITY ORDER REVIEW AND REVISION | 1.90 | 1,567.50 |
| 10/24/19 | DEERING | CIRCULATE FILINGS FROM 10.24.19 | 0.40 | 158.00 |
| 10/25/19 | DEERING | REVIEW AMENDED CASE MANAGEMENT ORDER (.5) AND UPDATE CALENDAR ACCORDINGLY (.4) | 0.90 | 355.50 |
| 10/25/19 | DEERING | CIRCULATE FILINGS FROM 10.25.19 | 0.40 | 158.00 |
| 10/28/19 | POHL | CALL WITH UCC RE: SEVERAL CASE ISSUES | 0.50 | 617.50 |
| 10/28/19 | DEERING | CIRCULATE FILINGS FROM 10.28.19 | 0.30 | 118.50 |
| 10/29/19 | DEERING | CIRCULATE FILINGS FROM 10.29.19 | 0.50 | 197.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/19 | POHL | REVIEW AND COMMENT ON COMMITTEE UPDATES | 0.50 | 617.50 |
| 10/30/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC CONFERENCE CALLS RE STRATEGY | 2.00 | 2,680.00 |
| 10/30/19 | DEERING | UPDATE CASE CALENDAR (.3) AND CIRCULATE PLEADINGS FROM 10.30.19 (.5) | 0.80 | 316.00 |
| 10/31/19 | POHL | REVIEW UCC/NON CONSENTING STATES STIPULATION | 1.10 | 1,358.50 |
| 10/31/19 | MOLTON | FOLLOW UP ON PROPOSED UCC AND OTHER GROUP STIPULATIONS | 0.80 | 1,072.00 |
| 10/31/19 | DEERING | REVIEW AND CIRCULATE FILINGS FROM 10.31.19 | 0.50 | 197.50 |
| 10/31/19 | AULET | WORK AND COMMENTS ON NDA ISSUES | 0.80 | 660.00 |
| **Total Hours and Fees** | | | **64.90** | **57,412.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 18.20 | hours at | 1,235.00 | 22,477.00 |
| CAROL S. ENNIS | 8.60 | hours at | 390.00 | 3,354.00 |
| DAVID J. MOLTON | 9.50 | hours at | 1,340.00 | 12,730.00 |
| CATHRINE M. CASTALDI | 0.50 | hours at | 950.00 | 475.00 |
| GERARD T. CICERO | 6.50 | hours at | 650.00 | 4,225.00 |
| KENNETH AULET | 8.40 | hours at | 825.00 | 6,930.00 |
| ALEXANDRA M. DEERING | 9.10 | hours at | 395.00 | 3,594.50 |
| **Total Fees** | | | | **57,412.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6887904 |
| Date | Dec 5, 2019 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 78,610.00 | 0.00 | 78,610.00 |
| | **Total** | **78,610.00** | **0.00** | **78,610.00** |

| | |
|---|---|
| Total Current Fees | $78,610.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$78,610.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                                              Page 19

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/19 | CICERO | REVIEW AND ANALYZE ADVERSARY COMPLAINT RE: STAY | 1.60 | 1,040.00 |
| 09/19/19 | POHL | REVIEW NEWLY FILED INJUNCTION PLEADINGS | 1.10 | 1,358.50 |
| 09/19/19 | MOLTON | ATTEND WORKING GROUP OF AD HOC COMMITTEE OF STATES MEETING AND PEC REGARDING NUMEROUS ISSUES AS TO PROGRESS OF NEW BANKRUPTCY, GOVERNANCE OF AD HOC COMMITTEE, RESPONSE TO DEBTORS SECTION 105 STAY PROCEEDING AND MISCELLANEOUS | 7.00 | 9,380.00 |
| 09/20/19 | POHL | REVIEW STAY MATERIALS AND ADVICE | 4.00 | 4,940.00 |
| 09/20/19 | MOLTON | REVIEW SECTION 105 PLEADINGS RE AHC RESPONSE THERETO | 1.40 | 1,876.00 |
| 09/23/19 | POHL | PREPARE FOR ALL HANDS AD HOC COMM MEETING , INCLUDING INJUNCTION, TERM SHEET UPDATE | 1.50 | 1,852.50 |
| 09/23/19 | MOLTON | COMMUNICATE TO STATES' OUTSIDE COUNSEL RE PURDUE ISSUES INCLUDING STAY ISSUES | 0.60 | 804.00 |
| 09/24/19 | POHL | CONFERENCE WITH KEN AULET TO PREP FOR STAY LITIGATION DEPOSITIONS | 0.50 | 617.50 |
| 09/24/19 | MOLTON | MEETING WITH AHC MEMBERS RE ONGOING ISSUES RE STAY AND GOVERNANCE | 1.00 | 1,340.00 |
| 09/24/19 | AULET | PREPARE FOR DEPOSITIONS RE: SACKLER STAY. | 2.90 | 2,392.50 |
| 09/25/19 | CICERO | PREPARE FOR FIRST DEPOSITIONS WITH KRAMER LEVIN AND K. AULET (.8); CALL WITH DAVIS POLK RE: PARTICIPATION IN DEPOSITIONS (.3); COORDINATE AD HOC COMMITTEE MEMBERSHIP'S AND PEC'S PARTICIPATION IN DEPOSITIONS (1.5) | 2.60 | 1,690.00 |
| 09/25/19 | MOLTON | REVIEW DEPOSITIONS TO BEGIN ON 26 SEPTEMBER RE SECTION 105 MOTION | 0.80 | 1,072.00 |
| 09/25/19 | AULET | PREPARING FOR DEPOSITION AND DISCUSSING STRATEGY WITH AHC | 3.10 | 2,557.50 |
| 09/25/19 | POHL | REVIEW MEMO RE: STAY/BYLAWS (.5); CALL WITH TEAM RE: UST DISCUSSIONS (.5) | 1.00 | 1,235.00 |
| 09/26/19 | AULET | ATTEND DELCONTE DEPOSITION AND PREPARE SUMMARY FOR TEAM AND COMMITTEE | 7.90 | 6,517.50 |
| 09/26/19 | POHL | REVIEW MATERIAL RE: PENDING DEPOSITION | 0.40 | 494.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                      Page 20

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/27/19 | AULET | PREPARE FOR AND ATTEND O'CONNELL DEPOSITION | 8.60 | 7,095.00 |
| 09/27/19 | MOLTON | COMMUNICATE WITH VARIOUS ATTORNEYS REGARDING ISSUES ARISING FROM 362 STAY AND SECTION 105 INJUNCTION REQUEST | 1.40 | 1,876.00 |
| 10/03/19 | POHL | REVIEW STAY PLEADINGS AND ANALYSIS FOR UPDATE TO TEAMS | 0.50 | 617.50 |
| 10/07/19 | MOLTON | REVIEW PLEADINGS TO BE FILED IN CONNECTION WITH DEBTOR'S STAY MOTION AND SECOND DAY MOTIONS | 1.20 | 1,608.00 |
| 10/08/19 | POHL | REVIEW AND COMMENTS TO AHC SUPPORT STATEMENT | 0.50 | 617.50 |
| 10/08/19 | POHL | REVIEW STAY PLEADINGS | 2.00 | 2,470.00 |
| 10/11/19 | POHL | TELEPHONIC PARTICIPATION AT STAY HEARING | 6.70 | 8,274.50 |
| 10/11/19 | MOLTON | PREPARE FOR AND ATTEND HEARING BEFORE JUDGE DRAIN RE SECTION 105 INJUNCTION AGAINST CONTINUED ACTIONS AGAINST PURDUE AND SACHLARS | 10.50 | 14,070.00 |
| 10/14/19 | POHL | REVIEW STAY ORDER | 0.50 | 617.50 |
| 10/15/19 | CICERO | PREPARE STAY AND STAY EXTENSION ISSUES FOR CLIENTS, INCLUDING RESEARCH ON BREADTH OF SAME | 1.00 | 650.00 |
| 10/17/19 | CASTALDI | REVIEW AMENDED ORDER RE: INJUNCTION | 0.30 | 285.00 |
| 10/25/19 | MOLTON | COMMUNICATE WITH VARIOUS COUNSEL RE STATUS OF AHC CONSTITUENT RESPONSES TO STAY ETC | 0.80 | 1,072.00 |
| 10/30/19 | CASTALDI | REVIEW LETTER TO JUDGE DRAIN FROM STATE OF ARIZONA | 0.20 | 190.00 |
| | **Total Hours and Fees** | | **71.60** | **78,610.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 18.70 | hours at | 1,235.00 | 23,094.50 |
| DAVID J. MOLTON | 24.70 | hours at | 1,340.00 | 33,098.00 |
| CATHRINE M. CASTALDI | 0.50 | hours at | 950.00 | 475.00 |
| GERARD T. CICERO | 5.20 | hours at | 650.00 | 3,380.00 |
| KENNETH AULET | 22.50 | hours at | 825.00 | 18,562.50 |
| **Total Fees** | | | | **78,610.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 5, 2019

Invoice 6887904
Page 21

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6887904 |
| Date | Dec 5, 2019 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 93,681.00 | 0.00 | 93,681.00 |
| | **Total** | **93,681.00** | **0.00** | **93,681.00** |

| | |
|---|---|
| Total Current Fees | $93,681.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$93,681.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                         Page 23

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/16/19 | POHL | AD HOC COMMITTEE CALL | 0.90 | 1,111.50 |
| 09/17/19 | MOLTON | FOLLOW-UP COMMUNICATIONS WITH MDL LEADERSHIP ON AHC RE: FILING AND AHC NEXT STEPS | 0.20 | 268.00 |
| 09/18/19 | POHL | REVIEW MATERIAL AND OPEN ISSUES TO PREPARE FOR AD HOC COMMITTEE MEETING | 1.00 | 1,235.00 |
| 09/18/19 | POHL | PARTICIPATE IN AD HOC COMMITTEE STRATEGY MEETING | 2.80 | 3,458.00 |
| 09/18/19 | POHL | REVIEW CLIENT CORRESPONDENCE RE: CASE UPDATES | 0.30 | 370.50 |
| 09/18/19 | CICERO | ATTEND AND PARTICIPATE IN AD HOC COMMITTEE MEETING | 2.80 | 1,820.00 |
| 09/19/19 | CICERO | PREPARE MATERIALS FOR ALL-HANDS PROFESSIONALS MEETING OF AD HOC GROUP | 0.60 | 390.00 |
| 09/22/19 | POHL | ALL HANDS PROFESSIONALS CALL FOR AHC | 0.80 | 988.00 |
| 09/23/19 | POHL | ALL HANDS AD HOC COMM MEETING | 6.00 | 7,410.00 |
| 09/23/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC MEETING RE VARIOUS ISSUES, INCLUDING TERM SHEET RESPONSE, AHC STRUCTURE AND RELATED ITEMS | 8.50 | 11,390.00 |
| 09/23/19 | CICERO | ATTEND VARIOUS PORTIONS OF AND PARTICIPATE IN AD HOC COMMITTEE MEETING RE TERM SHEET | 4.50 | 2,925.00 |
| 09/24/19 | CICERO | ATTEND ALL-HANDS  COMMITTEE CALL AND PREPARE CHANGES TO DOCUMENTS AS WELL AS INFORMATION SHARING DOCUMENTS | 5.10 | 3,315.00 |
| 09/24/19 | POHL | ALL-HANDS AD HOC COMMITTEE MEETING RE TERM SHEET | 4.50 | 5,557.50 |
| 09/24/19 | MOLTON | ATTEND MEETING OF AHC; PROGRESS GOVERNANCE AND SECTION 105 STAY DISCUSSIONS AND RESOLUTIONS FOR AHC TO GO FORWARD | 5.00 | 6,700.00 |
| 09/25/19 | POHL | REVIEW MATERIAL TO PREPARE FOR AND PARTICIPATE IN AD HOC STRATEGY CALL | 0.50 | 617.50 |
| 09/25/19 | MOLTON | PARTICIPATE IN PRE-CALL WITH AHC COUNSEL AND THEN CONFERENCE CALL WITH AHC RE NUMEROUS ISSUES ON AGENDA INCLUDING TERM SHEET FINALIZATION, GOVERNANCE FINALIZATION AND POSITION ON STAY | 2.40 | 3,216.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/25/19 | CICERO | PREPARE FOR AND ATTEND AD HOC COMMITTEE MEETING  RE: BY-LAWS AND STAY | 2.10 | 1,365.00 |
| 09/26/19 | CICERO | COORDINATION RE: COMMITTEE CALL AND UCC FORMATION | 1.70 | 1,105.00 |
| 09/27/19 | POHL | AD HOC PROFESSIONALS STRATEGY CALL RE: TERM SHEET SECOND DAYS | 1.10 | 1,358.50 |
| 09/27/19 | MOLTON | TELEPHONE COMMUNICATIONS WITH CREDITORS COMMITTEE | 0.80 | 1,072.00 |
| 10/06/19 | POHL | PROFESSIONALS CALL WITH UCC RE: VARIOUS TASKS | 0.50 | 617.50 |
| 10/08/19 | CICERO | ATTEND COMMITTEE CALL RE HEARING AND NEXT STEPS | 3.40 | 2,210.00 |
| 10/08/19 | MOLTON | PREPARATION AND MEETING WITH ENTIRE AHC REGARDING HEARING SCHEDULED FOR 10/10 AND 10/11 AND VARIOUS AHC MATTERS | 7.80 | 10,452.00 |
| 10/08/19 | POHL | ALL HANDS AD HOC COMMITTEE MEETING RE: HEARING AND OTHER MATTERS | 3.30 | 4,075.50 |
| 10/16/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC WEEKLY CALL RE NUMEROUS GOING FORWARD ITEMS AND STRATEGY | 1.50 | 2,010.00 |
| 10/16/19 | CICERO | STRATEGY CORRESPONDENCE BETWEEN BR AND KRAMER LEVIN REGARDING NEXT STEPS AND TURNS IN NDA NEGOTIATION WITH COMPANY, UCC STIPULATION, FEE MOTION AND OTHER OPEN ITEMS | 0.40 | 260.00 |
| 10/21/19 | MOLTON | RESPOND TO CALLS FROM MUNI MEMBERS OF AHC RE MEETING ON 24 OCTOBER WITH UCC | 0.60 | 804.00 |
| 10/22/19 | MOLTON | REVIEW AGENDA FOR MEETING WITH UCC AND NON-CONSENTING STATES | 0.60 | 804.00 |
| 10/22/19 | POHL | REVIEW CLIENT UPDATE AND RELATED CORRESPONDENCE | 2.00 | 2,470.00 |
| 10/24/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING AT KRAMER LEVIN WITH AHC, UCC AND NON-SUPPORTING STATE GROUP | 7.50 | 10,050.00 |
| 10/24/19 | POHL | REVIEW AHC CASE UPDATES TO CLIENT AND COMMENT ON SAME | 0.30 | 370.50 |
| 10/25/19 | POHL | PARTICIPATE IN AHC UPDATE CALL | 0.40 | 494.00 |
| 10/25/19 | CICERO | ATTEND AHC CALL RE: ASSUMTION ISSUE AND IMPACT ON CASE | 0.40 | 260.00 |
| 10/27/19 | AULET | PREPARE FOR AND MEETING WITH DPW AND NON-CONSENTING STATES TO NEGOTIATE PROTECTIVE ORDER | 1.40 | 1,155.00 |
| 10/30/19 | POHL | ATTEND HOC COMMITTEE CALL | 1.20 | 1,482.00 |
| 10/31/19 | POHL | REVIEW COMMITTEE COMMUNICATIONS | 0.40 | 494.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                    Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **83.30** | **93,681.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 26.00 | hours at | 1,235.00 | 32,110.00 |
| DAVID J. MOLTON | 34.90 | hours at | 1,340.00 | 46,766.00 |
| GERARD T. CICERO | 21.00 | hours at | 650.00 | 13,650.00 |
| KENNETH AULET | 1.40 | hours at | 825.00 | 1,155.00 |
| **Total Fees** | | | | **93,681.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6887904 |
| Date | Dec 5, 2019 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2019:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 126,593.00 | 0.00 | 126,593.00 |
| | **Total** | **126,593.00** | **0.00** | **126,593.00** |

| | |
|---|---|
| Total Current Fees | $126,593.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$126,593.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6887904
December 5, 2019                                                                      Page 27

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/25/19 | POHL | REVIEW / REVISE SETTLEMENT TERM SHEET | 1.40 | 1,729.00 |
| 09/25/19 | MOLTON | REVIEW TERM SHEET REVISIONS | 1.20 | 1,608.00 |
| 09/26/19 | MOLTON | REVIEW, COMMENT, EDIT AND INCORPORATE LEAD COUNSEL'S TERM SHEET COMMENTS INTO LATEST ITERATION OF TERM SHEET | 1.70 | 2,278.00 |
| 09/26/19 | POHL | REVIEW AND REVISE TERM SHEET | 1.20 | 1,482.00 |
| 09/27/19 | POHL | SEVERAL PROFESSIONALS CALLS AND CORRESPONDENCE REGARDING AND REVIEW AND COMMENT ON DRAFTS OF, TERM SHEET AND BY LAWS | 2.60 | 3,211.00 |
| 09/27/19 | MOLTON | COMMUNICATE WITH CERTAIN NON-STATE AHC MEMBERS REGARDING FINALIZATION OF TERM SHEET AND GOVERNANCE DOCUMENTS | 0.70 | 938.00 |
| 09/27/19 | MOLTON | AHC COMMUNICATIONS REGARDING FINALIZATION OF TERM SHEET AND GOVERNANCE DOCUMENTS ON BEHALF OF AHC | 1.20 | 1,608.00 |
| 09/27/19 | MOLTON | REVIEW AND PROVIDE COMMENTS ON LATEST ITERATION OF TERM SHEET AND GOVERNANCE DOCUMENTS | 1.80 | 2,412.00 |
| 09/28/19 | MOLTON | REVIEW FINALIZATION OF TERM SHEET AND GOVERNANCE DOCUMENTS; REVIEW STATUS OF NON-STATE MEMBERSHIP ON AHC | 1.50 | 2,010.00 |
| 09/29/19 | MOLTON | REVIEW FINALIZATION OF TERM SHEET AND GOVERNANCE DOCUMENTS; REVIEW STATUS OF NON-STATE MEMBERSHIP ON AHC | 1.20 | 1,608.00 |
| 10/01/19 | MOLTON | FOLLOW-UP ON STATUS OF TERM SHEET, GOVERNANCE DOCUMENTS AND NDA; COMMUNICATE WITH AHC MEMBER (PAUL GELLER/BROWARD C.) RE UPDATE AND COORDINATION | 0.80 | 1,072.00 |
| 10/01/19 | POHL | REVIEW AND FURTHER COMMENTS UPDATE TERM SHEET | 0.70 | 864.50 |
| 10/02/19 | MOLTON | REVIEW ISSUES RELATING TO PROGRESS OF TERM SHEET | 3.50 | 4,690.00 |
| 10/02/19 | MOLTON | CONFERENCE WITH AHC COUNSEL RE: STRATEGY RE: TERM SHEET ISSUES | 0.80 | 1,072.00 |
| 10/03/19 | POHL | REVIEW UPDATED DRAFT TERM SHEET | 0.50 | 617.50 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/03/19 | POHL | ALL HANDS TERM SHEET CALLS (WITH AHC TEAM AND THEN PURDUE WITH COMPANY AND FAMILY) | 4.90 | 6,051.50 |
| 10/03/19 | MOLTON | REVIEW, EDIT AND COMMENT ON DPW TURN AROUND ON TERM SHEET | 2.50 | 3,350.00 |
| 10/03/19 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC LEADERSHIP RE: RESPONDING TO DPW TERM SHEET TURNAROUND | 1.50 | 2,010.00 |
| 10/03/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH FAMILY, DPW AND AHC TEAM RE: NEGOTIATION AND PROGRESS OF TERM SHEET | 3.00 | 4,020.00 |
| 10/03/19 | AULET | REVIEW AND COMMENTS TO TERM SHEET | 0.50 | 412.50 |
| 10/04/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN FURTHER TELEPHONE CONFERENCES WITH DPW AND FAMILY LAWYERS RE PROGRESSING TERM SHEET TO FINALIZATION | 2.20 | 2,948.00 |
| 10/04/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH FULL AHC RE TERM SHEET NEGOTIATION AND FINALIZATION | 1.50 | 2,010.00 |
| 10/04/19 | MOLTON | CONTINUED TELEPHONE COMMUNICATION WITH DPW AND FAMILY LAWYERS RE PROGRESSING TERM SHEET TO FINALIZATION | 2.50 | 3,350.00 |
| 10/04/19 | MOLTON | REVIEW TERM SHEET REVISIONS AND EDITS; NUMEROUS COMMUNICATIONS AMONG AHC COUNSEL RE SAME | 1.50 | 2,010.00 |
| 10/04/19 | POHL | ALL HANDS AD HOC COMMITTEE LAWYERS CALL ON TERM SHEET | 4.00 | 4,940.00 |
| 10/04/19 | POHL | ALL HANDS AD HOC COMMITTEE MEMBER CALL ON TERM SHEET | 2.60 | 3,211.00 |
| 10/04/19 | CICERO | REVISE AND COMMENTS TO TERM SHEETS (1.3) MULTIPLE CALLS WITH PROFESSIONALS RE: MARK-UPS AND EDITS TO TERM SHEETS (2.8) | 4.10 | 2,665.00 |
| 10/05/19 | POHL | AD HOC COMMITTEE CALL WITH NON-STATE MEMBERS<br> RE: TERM SHEET | 1.30 | 1,605.50 |
| 10/05/19 | POHL | LATE NIGHT EMAIL COMMUNICATIONS RE TERM SHEET; CALL AND UPDATED TERM SHEET REVIEW | 0.80 | 988.00 |
| 10/05/19 | CICERO | PROFESSIONALS CALL RE: TERM SHEET AND WAGES (.5); CALL WITH NON-STATE MEMBER RE: SAME (2.0) | 2.50 | 1,625.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/06/19 | CICERO | WORK ON TS AND FIRST DAY ISSUES AND REDLINES PRIOR TO 11AM AHC CALL (.5); ATTEND AHC CALL RE: TS (2.0); CONTINUED WORK AND CORRESPONDENCE RE: NEGOTIATIONS WITH SACKLER FAMILY (.5); ATTEND AHC CALL RE: FINAL NEGOTIATIONS AND IN PERSON MEETING (2.0); WORK ON MATTERS AHEAD OF 10.7 DEADLINES RE: SAME (.3) | 5.30 | 3,445.00 |
| 10/06/19 | POHL | REVIEWED MATERIAL TO PREPARE FOR (.3) AND PARTICIPATE IN ALL HANDS AD HOC COMMITTEE CALL THE WAGES MOTION AND TERM SHEET (2.5) | 2.80 | 3,458.00 |
| 10/06/19 | POHL | ALL HANDS PROFESSIONALS CALL WITH COMPANY AND FAMILY RE: TERM SHEET | 2.50 | 3,087.50 |
| 10/06/19 | POHL | ALL HANDS AD HOC COMMITTEE CALL ON TERM SHEET | 2.10 | 2,593.50 |
| 10/06/19 | MOLTON | NUMEROUS COMMUNICATIONS INTERNALLY WITH AHG AND WITH DPW RE NEGOTIATION AND FINALIZATION OF TERM SHEET | 11.50 | 15,410.00 |
| 10/07/19 | CICERO | PREPARATION FOR 2PM MEETING RE: FINAL TS NEGOTIATIONS AND OTHER OPEN ITEMS (.9); ATTEND MEETING, PRESENT ON TOPICS INCLUDING WAGES AND NEGOTIATE TERMS SHEET (4.8) | 5.70 | 3,705.00 |
| 10/07/19 | POHL | PARTICIPATE IN SEVERAL COMMITTEE CALLS RE: TERM SHEET AND RELATED CORRESPONDENCE AND REVIEW OF TERM SHEETS | 3.50 | 4,322.50 |
| 10/07/19 | POHL | REVIEW INJUNCTION PLEADINGS | 1.50 | 1,852.50 |
| 10/07/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEETING JOINT AD HOC GROUP REGARDING FINALIZATION OF TERM SHEET | 6.50 | 8,710.00 |
| 10/10/19 | CASTALDI | RESEARCH RE: CLAIMS ADMINISTRATION PROCEDURES IN MASS TORT CASES AND COORDINATE WITH H. UDENKA RE: SAME | 0.30 | 285.00 |
| 10/10/19 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH TRIBE'S COUNSEL REGARDING MOTION TO APPOINT INDIAN TRIBE OFFICIAL COMMITTEE | 0.80 | 1,072.00 |
| 10/10/19 | MOLTON | PREPARE FOR AND MEET WITH COUNSEL REPRESENTING CANADA AND CANADIAN PROVINCES REGARDING PURDUE BANKRUPTCY AND ATTEMPTED EXPORT OF STAYS INTO CANADA THROUGH CCAA PROCEEDING | 1.20 | 1,608.00 |
| 10/10/19 | UDENKA | REVIEW AND SUMMARIZE PROCEDURES FOR SETTLEMENT DISTRIBUTIONS IN MASS TORT CASES | 2.50 | 1,212.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6887904
December 5, 2019                                                                              Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/19 | UDENKA | DRAFT EXECUTIVE SUMMARY OF MASS TORT SETTLEMENTS | 4.70 | 2,279.50 |
| 10/13/19 | UDENKA | REVISE AND CIRCULATE EXECUTIVE SUMMARY OF SETTLEMENT PROCEDURES IN MASS TORT CASES | 0.80 | 388.00 |
| 10/14/19 | CASTALDI | REVIEW RESEARCH RE: MASS TORT CLAIMS ADMINISTRATION | 0.30 | 285.00 |
| 10/14/19 | UDENKA | RESEARCH REPORT RE: USE OF TOBACCO SETTLEMENT FUNDS IN CONNECTION WITH COURT'S COMMENTS | 0.30 | 145.50 |
| 10/16/19 | CICERO | STRATEGY CORRESPONDENCE BETWEEN BR AND KL REGARDING NEXT STEPS AND TURNS IN NDA NEGOTIATION WITH COMPANY, UCC STIPULATION, FEE MOTION AND OTHER OPEN ITEMS | 0.90 | 585.00 |
| 10/17/19 | MOLTON | PARTICIPATE IN MEETING AT BR WITH FTI AND KEN ECKSTEIN RE INSYS ISSUES AND LESSONS AS APPLICABLE TO PURDUE AND AHC | 2.80 | 3,752.00 |
| | **Total Hours and Fees** | | **112.20** | **126,593.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 32.40 | hours at | 1,235.00 | 40,014.00 |
| DAVID J. MOLTON | 51.90 | hours at | 1,340.00 | 69,546.00 |
| CATHRINE M. CASTALDI | 0.60 | hours at | 950.00 | 570.00 |
| GERARD T. CICERO | 18.50 | hours at | 650.00 | 12,025.00 |
| HONIEH UDENKA | 8.30 | hours at | 485.00 | 4,025.50 |
| KENNETH AULET | 0.50 | hours at | 825.00 | 412.50 |
| | **Total Fees** | | | **126,593.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | | |
|---|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | | Invoice | 6887904 |
| ATTN: DAVID MOLTON | | Date | Dec 5, 2019 |
| BROWN RUDNICK | | Client | 035843 |
| 7 TIMES SQUARE | | | |
| NEW YORK, NY 10036 | | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $455,218.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594