**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                    :
**In re:**                                          :    **Chapter 11**
                                                    :
**PURDUE PHARMA L.P,** *et al.*,                    :    **Case No. 19-23649 (RDD)**
                                                    :
        **Debtors.**[1]                             :
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FIRST MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**SEPTEMBER 16, 2019 THROUGH OCTOBER 31, 2019**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | September 16, 2019 through and including October 31, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $1,099,075.50 |
| **Current Fee Request** | $879,260.40 (80% of 1,099,075.40) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $30,479.64 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $909,740.04 |
| **Total Fees and Expenses Inclusive of Holdback** | $1,129,555.14 |
| **This is a(n):**      X monthly      ___interim application      ___final application | |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this First Monthly Fee Statement (the "**Statement**") for the period of September 16, 2019 through and including October 31, 2019 (the "**Monthly Fee Period**").

## Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $998.38.[2]  The blended hourly billing rate of all paraprofessionals is $399.02.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees of $1,078,845.50 by the total hours of 1,080.60.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees of $20,230.00 by the total hours of 50.7.
[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $879,260.40, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $30,479.64.

Dated: New York, New York
      December 9, 2019

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails: keckstein@kramerlevin.com
       rringer@kramerlevin.com
       cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 56.10 | **$60,330.00** |
| 00002 | Assumption and Rejection of Leases and Contracts | 84.90 | **80,793.00** |
| 00003 | Business Operations | 132.00 | **129,088.50** |
| 00004 | Case Administration | 173.80 | **144,436.50** |
| 00007 | Emergency Financing | 7.50 | **6,739.50** |
| 00008 | Litigation | 187.30 | **172,322.00** |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 259.40 | **262,844.00** |
| 00010 | Non-Working Travel[5] | 6.03 | **7,381.50** |
| 00011 | Plan and Disclosure Statement | 224.00 | **235,140.50** |
| **Subtotal** | | 1,131.30 | 1,106,457.00 |
| **Less 50% Non-Working Travel** | | | (7,381.50) |
| **TOTAL** | | | **$1,099,075.50** |

---

[5] Non-Working travel is discounted by 50%.

**EXHIBIT B**

### SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Philip Bentley | Partner | 1985 | Creditors' Rights | 1175 | 10.5 | 12,337.50 |
| John Bessonette | Partner | 1999 | Corporate | 1100 | 19.2 | 21,120.00 |
| Abbe L. Dienstag | Partner | 1983 | Corporate | $1175 | 0.4 | $470.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1350 | 224.15 | 302,602.50 |
| Mayer Greenberg | Partner | 1990 | Tax | 1200 | 5.6 | 6,720.00 |
| Rachael Ringer[6] | Partner | 2011 | Creditors' Rights | 970 | 101 | 97,970.00 |
| | | | | 1000 | 159.75 | 159,771.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1075 | 6.8 | 7,310.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 980 | 138.8 | 136,024.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 995 | 5.4 | 5,373.00 |
| David Braun | Associate | 2016 | Creditors' Rights | 845 | 137.2 | 115,934.00 |
| Justin Celt | Associate | 2017 | Corporate | 720 | 16.2 | 11,664.00 |
| Michael Cubell | Associate | 2007 | Corporate | 970 | 8.8 | 8,536.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 785 | 212.7 | 166,969.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 845 | 9.1 | 7,689.50 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 845 | 6.1 | 5,154.50 |
| Michael Vatcher | Associate | 2018 | Creditors' Rights | 720 | 16.5 | 11,880.00 |
| Hunter Blain | Law Clerk | N/A | Creditors' Rights | 550 | 2.4 | 1,320.00 |
| Samuel Beck | Paralegal | N/A | Creditors' Rights | 390 | 4.6 | 1,794.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 390 | 0.4 | 156.00 |

---

[6] Rachael Ringer's rate increase reflects her elevation from associate to partner.

| **Benjamin Minerva** | Paralegal | N/A | Creditors' Rights | 400 | 45.7 | 18,280.00 |
|---|---|---|---|---|---|---|
| **Less 50% Non-Working Travel** | | | | | | **(7,381.50)** |
| **Total** | | | | | **1,131.30** | **$1,099,075.50** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $1,492.94 |
| Color Copies | 360.00 |
| In-House/Meals | 160.00 |
| Lexis Online Research | 720.32 |
| Meals/T & E | 176.72 |
| Meetings | 11,990.53 |
| CourtCall | 433.00 |
| Pacer Online Research | 147.30 |
| Photocopying | 698.60 |
| Telecommunication Charges | 1,750.71 |
| Transcript Fees | 10,864.65 |
| Westlaw Online Research | 1,684.87 |
| **TOTAL EXPENSES** | **$30,479.64** |

**EXHIBIT D**

# Kramer Levin



December 9, 2019

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 789717
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered from September 16, 2019 through
October 31, 2019.**

| | |
|---|---:|
| Fees | $1,106,457.00 |
| Less 50% Discount on Non-Working Travel matter | (7,381.50) |
| Fee Subtotal | 1,099,075.50 |
| Disbursements and Other Charges | 30,479.64 |
| **TOTAL CURRENT INVOICE** | **$1,129,555.14** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



December 9, 2019
Invoice #: 789717
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through October 31, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $60,330.00 | $30,479.64 | **$90,809.64** |
| 072952-00002 | Assumption and Rejection of Leases and Contracts | 80,793.00 | 0.00 | **80,793.00** |
| 072952-00003 | Business Operations | 129,088.50 | 0.00 | **129,088.50** |
| 072952-00004 | Case Administration | 144,436.50 | 0.00 | **144,436.50** |
| 072952-00007 | Emergency Financing | 6,739.50 | 0.00 | **6,739.50** |
| 072952-00008 | Litigation | 172,322.00 | 0.00 | **172,322.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 262,844.00 | 0.00 | **262,844.00** |
| 072952-00010 | Non-Working Travel | 14,763.00 | 0.00 | **14,763.00** |
| 072952-00011 | Plan and Disclosure Statement | 235,140.50 | 0.00 | **235,140.50** |
| **Subtotal** | | **1,106,457.00** | **30,479.64** | **1,136,936.64** |
| Less Discount | | | | **(7,381.50)** |
| **TOTAL CURRENT INVOICE** | | | | **$1,129,555.14** |



December 9, 2019
Invoice #: 789717
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 0.90 | $1,057.50 |
| Bessonette, John | Partner | 7.50 | 8,250.00 |
| Eckstein, Kenneth H. | Partner | 18.50 | 24,975.00 |
| Greenberg, Mayer | Partner | 4.50 | 5,400.00 |
| Ringer, Rachael L. | Partner | 3.60 | 3,579.00 |
| Blabey, David E. | Counsel | 1.00 | 980.00 |
| Stoopack, Helayne O. | Counsel | 0.20 | 199.00 |
| Braun, David | Associate | 3.00 | 2,535.00 |
| Celt, Justin | Associate | 4.00 | 2,880.00 |
| Gange, Caroline | Associate | 7.10 | 5,573.50 |
| Khvatskaya, Mariya | Associate | 5.80 | 4,901.00 |
| **TOTAL FEES** | | **56.10** | **$60,330.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares - Odyssey | $1,492.94 |
| Color Copies | 360.00 |
| In-House/Meals | 160.00 |
| Lexis Online Research | 720.32 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Meals/T & E | 176.72 |
| Meetings | 11,990.53 |
| Court Call | 433.00 |
| Pacer Online Research | 147.30 |
| Photocopying | 698.60 |
| Telecommunication Charges | 1,750.71 |
| Transcript Fees | 10,864.65 |
| Westlaw Online Research | 1,684.87 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$30,479.64** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2019 | Gange, Caroline | Prepare diligence list (2.5). | 2.50 | $1,962.50 |
| 9/18/2019 | Ringer, Rachael L. | Call w/ AHC profs re: tax/corporate issues (.7). | 0.70 | 679.00 |
| 9/18/2019 | Blabey, David E. | Review and comment on revised diligence list (.2). | 0.20 | 196.00 |
| 9/27/2019 | Bessonette, John | Review bankruptcy listings and diligence materials with focus on corporate related items. | 3.50 | 3,850.00 |
| 9/29/2019 | Bessonette, John | Continue review of diligence materials to prepare for documentation. | 1.30 | 1,430.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2019 | Bessonette, John | Complete review of initial diligence materials (1.6); revisions to diligence list (0.6); circulate corporate diligence issues list to J. Rosenbaum and J. Celt (0.5). | 2.70 | 2,970.00 |
| 10/2/2019 | Celt, Justin | Review of informational brief (2.4); research re precedent in chapter 11 cases (1.6). | 4.00 | 2,880.00 |
| 10/8/2019 | Stoopack, Helayne O. | Discussion with J. Bessonette and M. Khvatskaya regarding status of case and diligence. | 0.20 | 199.00 |
| 10/8/2019 | Khvatskaya, Mariya | Discuss the bankruptcy/diligence and materials with H. Stoopack. | 0.20 | 169.00 |
| 10/15/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer regarding diligence (0.2); call w/ S. Gilbert regarding same (0.4). | 0.60 | 810.00 |
| 10/15/2019 | Ringer, Rachael L. | Emails/call with J. Rice re: diligence requests (.3); call with K. Eckstein re: same (.2). | 0.50 | 500.00 |
| 10/15/2019 | Eckstein, Kenneth H. | Review diligence agenda (1). | 1.00 | 1,350.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Review correspondence regarding diligence (.2), correspond w/ J. Uzzi, co-counsel, FTI regarding diligence (1.4). | 1.60 | 2,160.00 |
| 10/16/2019 | Braun, David | Review UCC stip and compare diligence requests with those in AHC term sheet, identifying issues/recommendations (2.2), email R. Ringer re same (.2). | 2.40 | 2,028.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/2019 | Eckstein, Kenneth H. | Call w/ FTI re diligence (.7); correspond w/ Sackler re: meeting (.3); call w/ S. Gilbert regarding diligence (.2). | 1.20 | 1,620.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Call w/ G. Uzzi re meeting (.2). | 0.20 | 270.00 |
| 10/18/2019 | Ringer, Rachael L. | Emails with FTI re: diligence (.3), discussion with K. Eckstein re: diligence (.7), call with FTI re: diligence (.5). | 1.50 | 1,500.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re diligence issues (0.6); discussion with R. Ringer re diligence, IACs (0.7); call w/ FTI re IAC diligence (0.5); correspond w/ Uzzi and Sackler advisor re diligence issues (0.4); correspond w/ AHC professionals re diligence (1.4). | 3.60 | 4,860.00 |
| 10/19/2019 | Ringer, Rachael L. | Correspond via email with S. Simms and Milbank re: diligence report, call with S. Simms re: same (.3). | 0.30 | 300.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Conference call w/ Sackler re IAC protocol (0.5); correspond w/ Uzzi re upcoming meeting (0.4); correspond w/ DPW, J. Rice, R. Ringer regarding upcoming UCC and Sackler meetings (0.7). | 1.60 | 2,160.00 |
| 10/20/2019 | Blabey, David E. | Review UCC statement re Sacklers (.2), and prepare AHC update emails re IAC diligence (.2). | 0.40 | 392.00 |
| 10/21/2019 | Ringer, Rachael L. | Call with G. Uzzi re: upcoming meetings (.3). | 0.30 | 300.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2019 | Eckstein, Kenneth H. | Call w/ J. Uzzi re Sackler meeting, follow-up (0.6); call w/ M. Cyganowski re diligence issues (0.4). | 1.00 | 1,350.00 |
| 10/23/2019 | Greenberg, Mayer | Discussion with M. Khvatskaya regarding next steps re diligence (.2); review materials re tax analysis (.7). | 0.90 | 1,080.00 |
| 10/23/2019 | Khvatskaya, Mariya | Discuss the next steps re diligence and IAC tax issues in the current posture of the case with M. Greenberg. | 0.20 | 169.00 |
| 10/24/2019 | Eckstein, Kenneth H. | Correspond re Sackler meeting w/ G. Uzzi, AHC clients, AHC counsel (1.6); confer with R. Ringer re UCC and Sackler meeting (.5). | 2.10 | 2,835.00 |
| 10/24/2019 | Bentley, Philip | Review Alix cash transfers report (0.3). Discuss with C. Gange re Alix cash transfers report (.1). | 0.40 | 470.00 |
| 10/24/2019 | Greenberg, Mayer | Review authority re tax treatment (1.4). | 1.40 | 1,680.00 |
| 10/24/2019 | Blabey, David E. | Review Alix report re cash transfers (.4). | 0.40 | 392.00 |
| 10/24/2019 | Khvatskaya, Mariya | Research and prepare for the UCC call on tax issues (.8); discuss the tax structure of settlement (1.5). | 2.30 | 1,943.50 |
| 10/24/2019 | Braun, David | Review cash transfers report (.3). | 0.30 | 253.50 |
| 10/24/2019 | Khvatskaya, Mariya | Review the UCC stipulation (.8). | 0.80 | 676.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/25/2019 | Eckstein, Kenneth H. | Call with DPW, D. Molton regarding Sackler meeting (0.5); correspond w/ AHC members re Sackler meeting agenda, issues (0.8). | 1.30 | 1,755.00 |
| 10/25/2019 | Bentley, Philip | Review Alix Partners report on cash transfers. | 0.50 | 587.50 |
| 10/25/2019 | Greenberg, Mayer | Review materials to prepare for tax call (.4); tax call with debtor, FTI et al regarding tax issues (1); follow up call with Joffe regarding same (.3). | 1.70 | 2,040.00 |
| 10/25/2019 | Khvatskaya, Mariya | Review UCC stipulation (.3); call with KL team re: tax issues in sale of IACs (.9). | 1.20 | 1,014.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Review RSA diligence issues and 11/8 agenda (1); call with R. Ringer re RSA issues and 11/8 agenda (.3); call w/ M. Cyganowski regarding same (.2). | 1.50 | 2,025.00 |
| 10/28/2019 | Khvatskaya, Mariya | Research re tax issues and settlement analysis (1.1). | 1.10 | 929.50 |
| 10/29/2019 | Eckstein, Kenneth H. | Call J. Uzzi re Nov. 8 Sackler meeting agenda of issues (0.6). | 0.60 | 810.00 |
| 10/29/2019 | Gange, Caroline | Review data room (.5); confer w/ corporate team regarding data room (.1). | 0.60 | 471.00 |
| 10/30/2019 | Eckstein, Kenneth H. | Meet w/ corporate team re RSA diligence and 11/8 agenda (1.2); conference call w/ Sub group re 11/8 meeting and agenda (0.6); correspond with AHC professionals re same (0.4). | 2.20 | 2,970.00 |



December 9, 2019
Invoice #: 789717
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2019 | Greenberg, Mayer | Review materials and emails with group regarding status and discussion items relating to sale of IACs. | 0.50 | 600.00 |
| 10/30/2019 | Gange, Caroline | Review database re IAC list (1.7). | 1.70 | 1,334.50 |
| 10/31/2019 | Ringer, Rachael L. | Draft Sackler meeting agenda (.3). | 0.30 | 300.00 |
| 10/31/2019 | Braun, David | Emails and TC w/ I. Kontorovich re IACs and data room access (.3). | 0.30 | 253.50 |
| 10/31/2019 | Gange, Caroline | Review data room re IACs (2.3). | 2.30 | 1,805.50 |
| **TOTAL** | | | **56.10** | **$60,330.00** |



December 9, 2019
Invoice #: 789717
072952-00002
Page 10

**Assumption and Rejection of Leases and Contracts**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 14.00 | $18,900.00 |
| Ringer, Rachael L. | Partner | 16.30 | 16,189.00 |
| Blabey, David E. | Counsel | 9.00 | 8,820.00 |
| Braun, David | Associate | 20.70 | 17,491.50 |
| Gange, Caroline | Associate | 24.50 | 19,232.50 |
| Minerva, Benjamin | Paralegal | 0.40 | 160.00 |
| **TOTAL FEES** | | **84.90** | **$80,793.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/23/2019 | Braun, David | Draft letter to UST re committee formation and reimbursement assumption (3.5), confer R. Ringer re same (0.5), emails w/ KL Team re same (1.3), research in connection w/ same (1.6), confer C. Gange re same (1.0). | 7.90 | $6,675.50 |
| 9/23/2019 | Gange, Caroline | Draft letter to UST re assumption of Fee Letter (2.2); discuss same w/ D. Braun (1.0). | 3.20 | 2,512.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 11

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2019 | Ringer, Rachael L. | Review letter re assumption of fee letter, discussions with D. Braun, C. Gange re: same (.6), review revised letter, further comments re: same (.6), emails with K. Eckstein, D. Blabey re: same (.7), emails with Brown Rudnick re: coordination (.5). | 2.40 | 2,328.00 |
| 9/24/2019 | Eckstein, Kenneth H. | Review UST letter, comment re same (1.3). | 1.30 | 1,755.00 |
| 9/24/2019 | Blabey, David E. | Correspond with R. Ringer and K. Eckstein re UST letter (.5). | 0.50 | 490.00 |
| 9/24/2019 | Blabey, David E. | Review draft letter to UST (.6) and meet with R. Ringer, D. Braun and C. Gange re same (.4); review further edits to UST letter (.2). | 1.20 | 1,176.00 |
| 9/24/2019 | Braun, David | Meeting w/ R. Ringer, D. Blabey and C. Gange re UST letter re assumption of fee letter (.3); revise draft UST letter in connection with same (2.5), emails and TC w/ C. Gange re same (.3), email R. Ringer and D. Blabey re same (.1); confer with K. Eckstein re draft UST letter, review and revise letter per discs. (4.7), emails w/ KL Team re same (.2). | 8.10 | 6,844.50 |
| 9/24/2019 | Gange, Caroline | Revise letter to UST (1.0); emails and t/c with D. Braun re: same (0.5) . | 1.50 | 1,177.50 |
| 9/25/2019 | Ringer, Rachael L. | Revise letter to UST (1.3). | 1.30 | 1,261.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re UST/assumption of fee letter (1.3). | 1.30 | 1,755.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 12

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2019 | Blabey, David E. | Review UST letter re fee letter (1); call with co-counsel re upcoming call with UST (.6). | 1.60 | 1,568.00 |
| 9/25/2019 | Braun, David | Participate in call w/ AHC counsel re UST letter and mtg (.8). | 0.80 | 676.00 |
| 9/25/2019 | Braun, David | Review and revise draft UST letter re fee letter (0.5), emails w/ KL Team re same (0.4). | 0.90 | 760.50 |
| 9/25/2019 | Gange, Caroline | Review/revise UST letter re fee letter (.6). | 0.60 | 471.00 |
| 10/16/2019 | Braun, David | Follow-up conf. call w/ R. Ringer, T. Graulich and C. Gange re fee letter motion (.7). | 0.70 | 591.50 |
| 10/16/2019 | Gange, Caroline | Review case precedent re motion to assume fee letter and outline same (4.7). | 4.70 | 3,689.50 |
| 10/16/2019 | Minerva, Benjamin | Research re: prepetition fee agreement docs (0.4). | 0.40 | 160.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Review and comment on fee letter motion (.6). | 0.60 | 810.00 |
| 10/17/2019 | Blabey, David E. | Review and comment on draft motion to assume fee letter (1.5). | 1.50 | 1,470.00 |
| 10/17/2019 | Gange, Caroline | Review revised UST letter (1.7). | 1.70 | 1,334.50 |
| 10/17/2019 | Gange, Caroline | Research re standard for assuming fee letter (5) and draft summary re same (.5). | 5.50 | 4,317.50 |
| 10/18/2019 | Eckstein, Kenneth H. | Correspond w/ T. Graulich at DPW re fee letter motion (0.3). | 0.30 | 405.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 13

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2019 | Blabey, David E. | Edits to debtors' draft of motion to assume fee letter (3.0), review cases in connection with same (.2), call with G. Cicero and R. Ringer regarding fee letter (.2). | 3.40 | 3,332.00 |
| 10/18/2019 | Gange, Caroline | Review/revise motion to assume AHC letter. | 3.80 | 2,983.00 |
| 10/20/2019 | Ringer, Rachael L. | Emails with A. Preis re: fee letter (.3). | 0.30 | 300.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Correspond w/ Akin regarding UCC meeting re fee letter (0.5); call w/ M. Cyganowski re fee letter (0.4). | 0.90 | 1,215.00 |
| 10/21/2019 | Braun, David | Review draft assumption motion and draft comments re same (1.3). | 1.30 | 1,098.50 |
| 10/21/2019 | Gange, Caroline | Review/revise motion to assume fee letter. | 1.60 | 1,256.00 |
| 10/22/2019 | Ringer, Rachael L. | Review motion to assume fee letter (1.2). | 1.20 | 1,200.00 |
| 10/22/2019 | Blabey, David E. | Review edits to motion to assume fee letter (.1). | 0.10 | 98.00 |
| 10/23/2019 | Eckstein, Kenneth H. | Review motion re fee letter (0.5). | 0.50 | 675.00 |
| 10/23/2019 | Ringer, Rachael L. | Finalize revised UST letter (1). | 1.00 | 1,000.00 |
| 10/24/2019 | Gange, Caroline | Revise UST letter (.8). | 0.80 | 628.00 |
| 10/25/2019 | Eckstein, Kenneth H. | Follow-up correspond re UCC meeting re fee letter motion (0.8); conference call w/ counsel re fee motion regarding UCC response, (1.2); review UST letter, comment re same (0.8) | 2.80 | 3,780.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 14

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2019 | Ringer, Rachael L. | Call with AHC professionals re: fee motion (.9), emails with UCC counsel re: questions with fee motion (.2), follow-up discussions with K. Eckstein re: same (.1). | 1.20 | 1,200.00 |
| 10/25/2019 | Gange, Caroline | Review/revise UST letter (1.1). | 1.10 | 863.50 |
| 10/27/2019 | Ringer, Rachael L. | Follow-up call with AHC and Debtor professionals re: AHC fee assumption motion (.6), email with DPW re: motion comments (.4). | 1.00 | 1,000.00 |
| 10/28/2019 | Ringer, Rachael L. | Prepare for UCC call re fee assumption (.8), follow-up re: same (.4), revise motion to assume (.8). | 2.00 | 2,000.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Call w/ Akin re update on issues with fee assumption (.6); review and comment re fee motion (1.2). | 1.80 | 2,430.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Review and comment on UST letter (.9). | 0.90 | 1,215.00 |
| 10/28/2019 | Blabey, David E. | Discuss motion to assume fee agreement with R. Ringer (.5). | 0.50 | 490.00 |
| 10/28/2019 | Braun, David | Emails w/ R. Ringer re motion to assume fee letter (.5). | 0.50 | 422.50 |
| 10/29/2019 | Ringer, Rachael L. | Discussions with AHC professionals re fee motion (2), discussions with KL team re: same (1.4), discussions/emails with clients re: same (2.5). | 5.90 | 5,900.00 |



December 9, 2019
Invoice #: 789717
072952-00002
Page 15

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2019 | Eckstein, Kenneth H. | Review fee motion, comment (0.7); correspond w/ AHC professionals re same (0.4); calls w/ S. Pohl, Melanie C.; correspond w/ D. Molton, J. Rice, L. Singer, S. Gilbert regarding fee motion (1.1); c/w R. Ringer regarding fee motion (.6). | 2.80 | 3,780.00 |
| 10/29/2019 | Blabey, David E. | Review emails with AHC counsel re assumption motion (.2). | 0.20 | 196.00 |
| 10/29/2019 | Braun, David | Review updated draft fee letter motion and group emails re same and other updates (.4); email J. Bessonette re fee motion update (.1). | 0.50 | 422.50 |
| 10/30/2019 | Eckstein, Kenneth H. | Call w/ S. Gilbert re fee motion, AHC and related issues (0.8). | 0.80 | 1,080.00 |
| **TOTAL** | | | **84.90** | **$80,793.00** |



December 9, 2019
Invoice #: 789717
072952-00003
Page 16

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 4.40 | $5,170.00 |
| Eckstein, Kenneth H. | Partner | 24.20 | 32,670.00 |
| Ringer, Rachael L. | Partner | 34.20 | 33,690.00 |
| Blabey, David E. | Counsel | 11.80 | 11,564.00 |
| Stoopack, Helayne O. | Counsel | 2.70 | 2,686.50 |
| Braun, David | Associate | 21.50 | 18,167.50 |
| Gange, Caroline | Associate | 22.20 | 17,427.00 |
| Khvatskaya, Mariya | Associate | 2.70 | 2,281.50 |
| Vatcher, Michael | Associate | 6.60 | 4,752.00 |
| Minerva, Benjamin | Paralegal | 1.70 | 680.00 |
| **TOTAL FEES** | | **132.00** | **$129,088.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Bentley, Philip | Review first-day filings. | 0.50 | $587.50 |
| 9/16/2019 | Eckstein, Kenneth H. | Prepare for first day hearing (4.1); review first day motions, declarations, briefs (2.4); prepare court remarks (1.2); multiple calls and emails w/ DPW and AHC counsel re same (1.8). | 9.50 | 12,825.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 17

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Ringer, Rachael L. | Numerous calls and emails with clients/professionals/DPW re filing and first day hearing (6.0), call with AHC counsel re: prep (0.6), prepare/outline draft remarks for first day hearing (3.4), emails with K. Eckstein re: same (0.6). | 10.60 | 10,282.00 |
| 9/16/2019 | Blabey, David E. | Review first day filings (3.5); call with DPW and Ad Hoc Group counsel re prep for first day hearing (.6); call with client group re same (1). | 5.10 | 4,998.00 |
| 9/16/2019 | Blabey, David E. | Call with R. Ringer and DPW re first day relief (.3). | 0.30 | 294.00 |
| 9/16/2019 | Gange, Caroline | Review first day motions/informational brief and summarize issues (6.1); mtg w/ R. Ringer and D. Braun re first day motions review and analysis (.4); mtg w/ R. Ringer, K. Eckstein and D. Braun re first day motions and prep for first day hearing, call w/ Davis Polk re first day motion questions/issues (1.6); prep outline for first day hearing (1.2). | 9.30 | 7,300.50 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 18

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Braun, David | Review articles and docs related to Purdue bankruptcy filing (.5); review and revise draft first day summaries and analysis, emails w/ M. Vatcher and C. Gange re same (.9); review first day affidavit and informational brief (1.4); mtg w/ R. Ringer and C. Gange about first day motions review and analysis (.4); mtg w/ R. Ringer, K. Eckstein and C. Gange re first day motions and prep for first day hearing, call w/ Davis Polk re first day motion questions/issues (1.6); further revise first day summaries to identify interim and final amounts of relief sought (.7); draft client update email re first day motion issues and plan for statement re same at first day hearing, emails w/ R. Ringer and C. Gange re same (1.8). | 7.30 | 6,168.50 |
| 9/16/2019 | Vatcher, Michael | Summarize first day motions and organize into a chart (2.0); revise first day motions chart with interim and final amounts sought (.6). | 2.60 | 1,872.00 |
| 9/16/2019 | Minerva, Benjamin | Prepare binders for first day hearing (1.2). | 1.20 | 480.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re issues from FDH (1.5). | 1.50 | 2,025.00 |
| 9/17/2019 | Bentley, Philip | Listen to first-day hearing (3.5); review emails and other reports re new devts (0.4). | 3.90 | 4,582.50 |
| 9/17/2019 | Ringer, Rachael L. | Prepare for and attend hearing (6.4). | 6.40 | 6,208.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 19

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2019 | Eckstein, Kenneth H. | Prep for first day hearing and attend (6.4). | 6.40 | 8,640.00 |
| 9/17/2019 | Blabey, David E. | Attend portion of first day hearing by phone (3); exchange emails re diligence requests to debtors (.2). | 3.20 | 3,136.00 |
| 9/17/2019 | Gange, Caroline | Prep for and telephonically attend first day hearing (3.3); prepare summary for clients and emails w/ R. Ringer and D. Braun re same (2.8). | 6.10 | 4,788.50 |
| 9/17/2019 | Braun, David | Emails w/ KL Team re prep for first day hr'g (.2); listen to and take notes re first day hr'g (3.4); organize notes from hr'g and draft summary for clients re same, emails w/ C. Gange and R. Ringer re hr'g, discs. w/ C. Gange re same (3.4); revise draft email to incorporate comments from Gilbert, email R. Ringer re same (.6); emails re diligence list, continue reviewing first day pleadings in connection with same (.4). | 8.00 | 6,760.00 |
| 9/17/2019 | Vatcher, Michael | Correspond w/ P. Bentley and D. Braun re: Purdue first day hearing (.3); review case protocol referred to in first day hearing (.2); listen to portion of first day hearing (2.7). | 3.20 | 2,304.00 |
| 9/17/2019 | Minerva, Benjamin | Prepare binders re: first day motions (0.5). | 0.50 | 200.00 |
| 9/18/2019 | Blabey, David E. | Review first day hearing transcript (.2). | 0.20 | 196.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2019 | Vatcher, Michael | Correspond w/ KL team re: first day hearing. | 0.20 | 144.00 |
| 9/24/2019 | Vatcher, Michael | Summarize letter from NYS Dept. of Financial Services re: employee bonuses for docket update to clients. | 0.60 | 432.00 |
| 9/24/2019 | Braun, David | Review DFS letter filed re payment of bonuses, email M. Vatcher re same (.1). | 0.10 | 84.50 |
| 9/26/2019 | Stoopack, Helayne O. | Review Debtor's Informational brief. | 2.70 | 2,686.50 |
| 9/27/2019 | Braun, David | Review and draft summary of UST objection to wages motion for inclusion in client update email, email R. Ringer re same (.9). | 0.90 | 760.50 |
| 10/1/2019 | Ringer, Rachael L. | Calls w/ AHC profs re: first days (.7). | 0.70 | 700.00 |
| 10/3/2019 | Ringer, Rachael L. | Call with E. Vonnegut re: first days (.3), call with AHC profs re: first days (.9), draft update emails re: term sheet, first days (1.2). | 2.40 | 2,400.00 |
| 10/3/2019 | Braun, David | Review first day issues, draft objection and order mark-ups in prep for AHC advisors call re same (.7); participate in AHC advisors call re first day motions (.6). | 1.30 | 1,098.50 |
| 10/4/2019 | Ringer, Rachael L. | Revise first day orders (1.7), send numerous emails to AHC, draft same (1.4), calls with AHC professionals re first day issues (0.9). | 4.00 | 4,000.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2019 | Ringer, Rachael L. | Call re: wages with DPW/Akin (1.0), follow-up call with AHC profs re: same (1.0), emails with AHC professionals re: wages (.5). | 2.50 | 2,500.00 |
| 10/5/2019 | Gange, Caroline | Attend professionals call re first day motions. | 0.60 | 471.00 |
| 10/5/2019 | Braun, David | Participate in AHC advisors' call re wages motion and other first day relief (.6); review emails re proposed first day order modifications and draft objection re same (.5). | 1.10 | 929.50 |
| 10/6/2019 | Braun, David | Review emails re first day motion issues (.4). | 0.40 | 338.00 |
| 10/7/2019 | Ringer, Rachael L. | Analyze issues re: first days (.4). | 0.40 | 400.00 |
| 10/8/2019 | Braun, David | Review and summarize Debtors' reply in support of wages motion for inclusion in AHC docket update email (.5). | 0.50 | 422.50 |
| 10/9/2019 | Eckstein, Kenneth H. | Prep for second day hearing (1.3); review pleadings (.7). | 2.00 | 2,700.00 |
| 10/9/2019 | Blabey, David E. | Review and discuss hearing notes with R. Ringer. | 0.50 | 490.00 |
| 10/9/2019 | Gange, Caroline | Prepare for second day hearing (1.1). | 1.10 | 863.50 |
| 10/10/2019 | Ringer, Rachael L. | Prepare for and attend second day hearing (2.9). | 2.90 | 2,900.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Attend second day hearing in White Plains (2.9). | 2.90 | 3,915.00 |
| 10/10/2019 | Blabey, David E. | Attend portion of second day hearing telephonically (2.5). | 2.50 | 2,450.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/10/2019 | Gange, Caroline | Prep for and telephonically attend second day hearing (2.9); Discuss second day hearing w/ R. Ringer and D. Braun (.9). | 3.80 | 2,983.00 |
| 10/10/2019 | Braun, David | Confer C. Gange re second day hearing (.2), emails w/ R. Ringer re second day hearing (.2). | 0.40 | 338.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Conference call w/ UCC advisors re wages (1.4). | 1.40 | 1,890.00 |
| 10/16/2019 | Ringer, Rachael L. | Attend wages call with UCC (.5). | 0.50 | 500.00 |
| 10/16/2019 | Khvatskaya, Mariya | Review and discuss with H. Stoopack debtor's informational brief, petition, first day pleadings. | 1.30 | 1,098.50 |
| 10/17/2019 | Eckstein, Kenneth H. | Review material re Tribes (.5). | 0.50 | 675.00 |
| 10/17/2019 | Khvatskaya, Mariya | Review the Debtor's informational brief. | 0.90 | 760.50 |
| 10/24/2019 | Ringer, Rachael L. | Compose and review emails with UCC re: OCPs (.4); numerous emails with internal KL team re: OCPs (.2). | 0.60 | 600.00 |
| 10/27/2019 | Ringer, Rachael L. | Prepare for and attend call with AHC and Debtor professionals re: protective order (1.1). | 1.10 | 1,100.00 |
| 10/28/2019 | Ringer, Rachael L. | Follow-up with A. Preis re: wages/open issues (.9). | 0.90 | 900.00 |
| 10/28/2019 | Khvatskaya, Mariya | Review the first day motions (.5). | 0.50 | 422.50 |
| 10/28/2019 | Braun, David | Participate in conf. call w/ UCC and AHC advisors re OCP Motion(.4). | 0.40 | 338.00 |
| 10/28/2019 | Gange, Caroline | Call re OCP motion (.4). | 0.40 | 314.00 |



December 9, 2019
Invoice #: 789717
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2019 | Ringer, Rachael L. | Call re: wages with FTI (.9). | 0.90 | 900.00 |
| 10/30/2019 | Braun, David | Participate in call w/ FTI re employee wages (.9); review deck re employee wages motion, email R. Ringer re same (.2). | 1.10 | 929.50 |
| 10/30/2019 | Gange, Caroline | Call w/ FTI re wages motion (.9). | 0.90 | 706.50 |
| 10/31/2019 | Ringer, Rachael L. | Emails with DPW re: OCPs (.3). | 0.30 | 300.00 |
| TOTAL | | | 132.00 | $129,088.50 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 24

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 1.20 | $1,410.00 |
| Dienstag, Abbe L. | Partner | 0.40 | 470.00 |
| Eckstein, Kenneth H. | Partner | 13.60 | 18,360.00 |
| Ringer, Rachael L. | Partner | 57.60 | 57,033.00 |
| Blabey, David E. | Counsel | 11.60 | 11,368.00 |
| Blain, Hunter | Law Clerk | 2.40 | 1,320.00 |
| Braun, David | Associate | 8.90 | 7,520.50 |
| Celt, Justin | Associate | 0.60 | 432.00 |
| Gange, Caroline | Associate | 33.20 | 26,062.00 |
| Vatcher, Michael | Associate | 8.70 | 6,264.00 |
| Beck, Samuel | Paralegal | 3.90 | 1,521.00 |
| Kane, Wendy | Paralegal | 0.40 | 156.00 |
| Minerva, Benjamin | Paralegal | 31.30 | 12,520.00 |
| **TOTAL FEES** | | **173.80** | **$144,436.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Blabey, David E. | Comment on common interest agreement (.2). | 0.20 | $196.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 25

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Vatcher, Michael | Correspond w/ B. Minerva re: case admin matters (.2); compile contact list for Ad Hoc Group and other parties (2.5). | 2.70 | 1,944.00 |
| 9/16/2019 | Braun, David | Emails w/ M. Vatcher re preparation of contact list, emails w/ TSG and R. Ringer re updates to email macros (.4); emails re PacerPro setup, review bankruptcy docket (.5). | 0.90 | 760.50 |
| 9/16/2019 | Minerva, Benjamin | Update internal records re: court filings (0.7); submit telephonic device forms and prepare device order for first day hearing, calls with court clerk re: same (1.3); prepare and revise contact list (2.0); register court call line for first day hearing (0.3); emails with KL team and library re: pacer alerts (0.2). | 4.50 | 1,800.00 |
| 9/18/2019 | Ringer, Rachael L. | Attend FA interviews (3.3). | 3.30 | 3,201.00 |
| 9/18/2019 | Gange, Caroline | Meet w/ R. Ringer and D. Braun re work streams (1); review/revise diligence list and WIP list (2.7). | 3.70 | 2,904.50 |
| 9/18/2019 | Braun, David | Email w/ R. Ringer and C. Gange re WIP list (.3); prepare draft NOA for AHC co-counsel (.7). | 1.00 | 845.00 |
| 9/18/2019 | Minerva, Benjamin | Prepare and organize documents for client meeting (1.2); Update internal records re: court filings and first day hearing transcript (0.4). | 1.60 | 640.00 |
| 9/19/2019 | Dienstag, Abbe L. | Emails D. Blabey re: AHC bylaws and governance. | 0.40 | 470.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 26

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Blabey, David E. | Edit common interest agreement, disc voting issues, edit WIP list (.7); review summary of Reorg presentation on Purdue (.2). | 0.90 | 882.00 |
| 9/19/2019 | Blabey, David E. | Review emails re common interest agreement, agenda for Monday meeting, and update from Debtors. | 0.30 | 294.00 |
| 9/19/2019 | Braun, David | Review sample group governance documents (.4); revise NOA for AHC representation, email R. Ringer re same (.8); confer C. Gange re next steps and work streams (.2); emails re comments to rule 2019 statement and NOA (.5). | 1.90 | 1,605.50 |
| 9/19/2019 | Gange, Caroline | Revise CIA (1.2); review case status and WIP and discuss with D. Braun (1.2); call w/ FTI re case updates(1.1). | 3.50 | 2,747.50 |
| 9/19/2019 | Celt, Justin | Tel. conf w/ KL team regarding current matter status (0.6). | 0.60 | 432.00 |
| 9/19/2019 | Minerva, Benjamin | Update internal records re: court filings and contacts (0.6); update KL team outlook invitations (0.6); prepare Rule 2019 statement (0.4); emails with library and KL team re: pacer alerts (0.2). | 1.80 | 720.00 |
| 9/19/2019 | Beck, Samuel | Prepare and organize meeting materials for R. Ringer (1.2). | 1.20 | 468.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ Eisenband, Simms re retention (0.5); review materials re Bylaws, term sheet, Ad Hoc committee issues (1.2). | 1.70 | 2,295.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 27

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2019 | Blabey, David E. | Review and comment on draft by-laws and email from A. Dienstag re same (.4). | 0.40 | 392.00 |
| 9/20/2019 | Minerva, Benjamin | Update contact list re: consenting states and PEC representatives. | 5.90 | 2,360.00 |
| 9/21/2019 | Ringer, Rachael L. | Revise by-laws (0.4), numerous emails with professionals re: updates on same (.5), further emails with BR re: same (.4), revise by-laws (.4), discuss with D. Blabey (.5). | 2.20 | 2,134.00 |
| 9/21/2019 | Blabey, David E. | Discuss by-laws with R. Ringer (.5). | 0.50 | 490.00 |
| 9/22/2019 | Ringer, Rachael L. | Prepare for and attend call re: documents and deliverables for meeting (.9), finalize by-laws, CIA, other documents (1.4), prepare same for sending to AHC (.5). | 2.80 | 2,716.00 |
| 9/22/2019 | Eckstein, Kenneth H. | Review Bylaws (0.6),  prep for Ad Hoc meeting (0.7); professional call re agenda (0.9). | 2.20 | 2,970.00 |
| 9/23/2019 | Eckstein, Kenneth H. | Review Bylaws (0.4);  review issues re FTI retention; (.3) call w/ FTI (.4), follow-up re same (0.1). | 1.20 | 1,620.00 |
| 9/23/2019 | Minerva, Benjamin | Prepare documents for 9/23 meeting and assist with meeting (2.4); Update internal records re: court filings (0.3). | 2.70 | 1,080.00 |
| 9/23/2019 | Beck, Samuel | Prepare and organize meeting materials for R. Ringer (1.1). | 1.10 | 429.00 |
| 9/24/2019 | Ringer, Rachael L. | Revise by-laws (1.0). | 1.00 | 970.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 28

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2019 | Blabey, David E. | Review and exchange emails re case updates and WIP (.5). | 0.50 | 490.00 |
| 9/24/2019 | Minerva, Benjamin | Prepare documents and assist 9/24 client meeting (1.6); update contact list (0.2); Update internal records re: court filings (0.3). | 2.10 | 840.00 |
| 9/24/2019 | Beck, Samuel | Prepare materials for meeting. | 0.80 | 312.00 |
| 9/25/2019 | Ringer, Rachael L. | Revise by-laws and revise common interest agreement, attend calls w/ AHC profs re: same (1.0). | 1.00 | 970.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Revise By-Laws (0.8). | 0.80 | 1,080.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Correspond w/ AHC profs re By-Laws, work plan, term sheet (0.6). | 0.60 | 810.00 |
| 9/25/2019 | Gange, Caroline | Review issues re protective order (2.1). | 2.10 | 1,648.50 |
| 9/25/2019 | Minerva, Benjamin | Update contact list (0.3); emails with KL team and TSG re: ad hoc committee macro update (0.2); update internal records re: court filings (0.2). | 0.70 | 280.00 |
| 9/26/2019 | Ringer, Rachael L. | Draft WIP list (0.2), discussions with K. Eckstein re: same (0.1), emails re: UCC formation (.5), further discussions with K. Eckstein re: coordination (.9). | 1.70 | 1,649.00 |
| 9/26/2019 | Eckstein, Kenneth H. | Revise By-Laws (2); call w/ co-counsel re: same (0.4); correspond re Committee admin (0.6). | 3.00 | 4,050.00 |
| 9/26/2019 | Vatcher, Michael | Attend UCC formation meeting. | 6.00 | 4,320.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 29

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/26/2019 | Braun, David | Emails w/ M. Vatcher re: updates on committee formation meeting (.5). | 0.50 | 422.50 |
| 9/26/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.30 | 120.00 |
| 9/27/2019 | Ringer, Rachael L. | Revise update to states, review/revise NDA (.7), numerous emails/discussion re: AHC Bylaws, discussions with K. Eckstein re: same (1.4), emails re: rescheduling call (0.3), revise NDA (1.1), prepare for WIP call (0.4), attend same (1.7). | 5.60 | 5,432.00 |
| 9/27/2019 | Gange, Caroline | Revise bylaws (2.1). | 2.10 | 1,648.50 |
| 9/27/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.30 | 120.00 |
| 9/28/2019 | Ringer, Rachael L. | Emails with AHC re: responses on by-laws (0.7). | 0.70 | 679.00 |
| 9/29/2019 | Blabey, David E. | Review and edit protective order (.5). | 0.50 | 490.00 |
| 9/30/2019 | Ringer, Rachael L. | Review NDA/Protective order, discussion with D. Blabey re: same (.3), emails with professionals re: updates, call with BR re: emails (.3). | 0.60 | 582.00 |
| 10/1/2019 | Bentley, Philip | Review case updates. | 0.30 | 352.50 |
| 10/1/2019 | Ringer, Rachael L. | Review issues re: NDA/protective order; revise same (1.0), discussions with D. Blabey re: same, emails with AHC members re: same (1.0), emails w/ AHC professionals re: protective orders, revise by-laws (.5). | 2.50 | 2,500.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 30

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2019 | Gange, Caroline | Review/file NOA (.3); prepare for 10/8 AHC meeting (1.1). | 1.40 | 1,099.00 |
| 10/1/2019 | Minerva, Benjamin | Update internal records re: court filings (0.4); calls with Veritext and emails with KL team re: adversary case deposition transcripts (0.5); File Ad Hoc Committee Notice of Appearance (0.4). | 1.30 | 520.00 |
| 10/2/2019 | Ringer, Rachael L. | Numerous emails/coordination w/ AHC profs re: Purdue issues, NDA, revise same (3.8), prepare for and attend call with UCC re: updates (0.5), follow-up with K. Eckstein re: same (0.4), review issues re: bylaws (1.1), coordinate additional members and voting (0.4). | 6.20 | 6,200.00 |
| 10/2/2019 | Minerva, Benjamin | Update internal records re: Adversary proceeding deposition materials and transcripts (0.3); emails with KL team and library re: Pacer ECF alerts (0.2). | 0.50 | 200.00 |
| 10/4/2019 | Minerva, Benjamin | Update internal records re: contact list (1.8) and court filings (0.4). | 2.20 | 880.00 |
| 10/7/2019 | Blabey, David E. | Review and edit protective order and discussions re same with R. Ringer (.5). | 0.50 | 490.00 |
| 10/7/2019 | Minerva, Benjamin | Prepare electronic device order forms for 10/10 and 10/11 hearings (0.3); Update internal records re: court filings (0.3). | 0.60 | 240.00 |
| 10/8/2019 | Gange, Caroline | Draft 2019 statement (2.3). | 2.30 | 1,805.50 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 31

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2019 | Minerva, Benjamin | Prepare electronic device order forms (0.4); calls and emails with courtroom deputy re: same (0.2); update internal records re: court filings (0.2); update Kl team calendar invitations re: Preliminary Injunction dates (0.2). | 1.00 | 400.00 |
| 10/9/2019 | Eckstein, Kenneth H. | Outline 2019 statement (.6); correspond with AHC professionals re same (.4). | 1.00 | 1,350.00 |
| 10/9/2019 | Ringer, Rachael L. | Review and finalize 2019 statement (1.6). | 1.60 | 1,600.00 |
| 10/9/2019 | Gange, Caroline | Revise 2019 statement (.4). | 0.40 | 314.00 |
| 10/10/2019 | Blabey, David E. | Review, comment, and edit 2019 statement (.5). | 0.50 | 490.00 |
| 10/10/2019 | Gange, Caroline | Review 2019 statement for filing (.5). | 0.50 | 392.50 |
| 10/10/2019 | Braun, David | Review and revise draft 2019 statement, emails w/ KL Team re same in preparation for filing (.7). | 0.70 | 591.50 |
| 10/10/2019 | Minerva, Benjamin | Prepare electronic device form for 10/11 hearing (0.5) | 0.50 | 200.00 |
| 10/10/2019 | Kane, Wendy | Emails w/ D. Braun re 2019 statement (.1); file 2019 statement (.2); email team re same (.1). | 0.40 | 156.00 |
| 10/11/2019 | Beck, Samuel | Obtain transcript for R. Ringer (.8). | 0.80 | 312.00 |
| 10/12/2019 | Ringer, Rachael L. | Emails with AHC professionals re: NDA issues (.3), call with S. Gilbert re: same (.2). | 0.50 | 500.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 32

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2019 | Ringer, Rachael L. | Call with DPW and AHC professionals re: NDA issues (1.4), call with K. Eckstein re: updates (.2), draft email to DPW, emails with AHC professionals re: same, revise same (.5). | 2.10 | 2,100.00 |
| 10/13/2019 | Blabey, David E. | Call with AHC counsel and DPW re NDA issues. | 1.40 | 1,372.00 |
| 10/14/2019 | Ringer, Rachael L. | Numerous emails with AHC professionals re: NDA issues (0.5), review by-laws, edit by-laws (0.5). | 1.00 | 1,000.00 |
| 10/14/2019 | Minerva, Benjamin | Update internal records re: court filings (0.7). | 0.70 | 280.00 |
| 10/15/2019 | Ringer, Rachael L. | Attend coordination call (.6), prepare for coordination call with AHC professionals (.4). | 1.00 | 1,000.00 |
| 10/15/2019 | Ringer, Rachael L. | Call with E. Vonnegut regarding NDA (.3), numerous emails re: NDA with AHC professionals (.8), call with AHC members re: NDA issues (.8),  call with DPW re: NDA issues (.5), numerous follow-up calls with AHC Professionals re: updates/issues (.2). | 2.60 | 2,600.00 |
| 10/15/2019 | Blabey, David E. | Call with AHC professionals re current work in progress between firms. | 0.40 | 392.00 |
| 10/15/2019 | Gange, Caroline | Calls w/ AHC and debtors re NDA (1.2). | 1.20 | 942.00 |
| 10/15/2019 | Braun, David | Attend follow-up call w/ DPW re NDA issues (1.3). | 1.30 | 1,098.50 |
| 10/15/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2). | 0.20 | 80.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 33

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2019 | Bentley, Philip | Conference with D. Blabey re recent developments with NDA (0.2), and review recent filings (0.4). | 0.60 | 705.00 |
| 10/16/2019 | Ringer, Rachael L. | Revise NDA (1.1), call with DPW re: NDA questions (.8). | 1.90 | 1,900.00 |
| 10/16/2019 | Gange, Caroline | Discussions w/ R. Ringer and D. Braun re status (.9). | 0.90 | 706.50 |
| 10/16/2019 | Gange, Caroline | Review NDA (.9). | 0.90 | 706.50 |
| 10/16/2019 | Braun, David | Confer C. Gange re open work streams (.2). | 0.20 | 169.00 |
| 10/16/2019 | Minerva, Benjamin | Update internal records re: final first day motion orders (0.3). | 0.30 | 120.00 |
| 10/17/2019 | Ringer, Rachael L. | Review/revise confidentiality agreement (.4), further emails with AHC professionals re: NDA issues (.4). | 0.80 | 800.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Review NDA and discuss issues at BR meeting (1.5). | 1.50 | 2,025.00 |
| 10/17/2019 | Minerva, Benjamin | Update KL team outlook invitations. | 0.20 | 80.00 |
| 10/18/2019 | Ringer, Rachael L. | Meeting with K. Eckstein re: updates/next steps (.4). | 0.40 | 400.00 |
| 10/18/2019 | Ringer, Rachael L. | Revise professionals NDA (.6), discussion with E. Vonnegut re: revised NDA (.2). | 0.80 | 800.00 |
| 10/18/2019 | Minerva, Benjamin | Download and organize relevant reports (0.6); emails with Veritext re: 10/10 and 10/11 hearing transcripts and standing order (0.3). | 0.90 | 360.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 34

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2019 | Ringer, Rachael L. | Review revised NDA (.9), compose emails with KL/BR re: NDA (.2), review revised protective order (1.1), call with DPW re: NDA and finalize same (.5). | 2.70 | 2,700.00 |
| 10/21/2019 | Blabey, David E. | Review mark up of NDA and emails re same. | 0.20 | 196.00 |
| 10/21/2019 | Minerva, Benjamin | Update kl team calendar invitations and internal records re: court filings (0.2); emails with Veritext re: 10/11 hearing transcript (0.1). | 0.30 | 120.00 |
| 10/22/2019 | Bentley, Philip | Conference with D. Blabey re current developments in case regarding NDA and fee letter, and review updates re same. | 0.30 | 352.50 |
| 10/22/2019 | Ringer, Rachael L. | Revise professionals NDA, (1.7), call with DPW re: NDA and protective order (.6). | 2.30 | 2,300.00 |
| 10/22/2019 | Ringer, Rachael L. | Coordinate logistics for upcoming meetings (.1). | 0.10 | 100.00 |
| 10/22/2019 | Blabey, David E. | Review edits to NDA (.2). | 0.20 | 196.00 |
| 10/22/2019 | Gange, Caroline | Mark-up Protective Order (1.9); review NDA (.7); discussions w/ D. Braun re same (.5). | 3.10 | 2,433.50 |
| 10/22/2019 | Braun, David | Review and revise draft protective order (.4) , email and confer C. Gange re same (.4). Review NAS AHC 2019 statement (.2). | 1.00 | 845.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 35

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2019 | Ringer, Rachael L. | Meeting with K. Eckstein re: case updates (.5), finalize protective order edits (1.5). | 2.00 | 2,000.00 |
| 10/23/2019 | Gange, Caroline | Review protective order (1.4); review and incorporate various AHC members' comments re same (1.8). | 3.20 | 2,512.00 |
| 10/24/2019 | Ringer, Rachael L. | Review/revise Protective Order (1.0). | 1.00 | 1,000.00 |
| 10/24/2019 | Gange, Caroline | Review/revise protective order (1). | 1.00 | 785.00 |
| 10/25/2019 | Ringer, Rachael L. | Attend AHC professionals call re: tax issues and protective order (1), further revise Protective Order re: comments from AHC professionals and AHC members (.7), further emails with KL team and AHC professionals re: protective order, next steps, open issues (1.0). | 2.70 | 2,700.00 |
| 10/25/2019 | Blabey, David E. | Review and edit protective order. | 1.20 | 1,176.00 |
| 10/25/2019 | Gange, Caroline | Review and revise protective order (1.2). | 1.20 | 942.00 |
| 10/27/2019 | Blabey, David E. | Participate in call between AHC and Debtor professionals re protective order. | 1.10 | 1,078.00 |
| 10/28/2019 | Blabey, David E. | Call with AHC professionals to discuss WIP list (.9). | 0.90 | 882.00 |
| 10/28/2019 | Braun, David | Participate in and take notes on conf. call w/ AHC advisors re works in progress and status updates (.9). | 0.90 | 760.50 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 36

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2019 | Gange, Caroline | Telephonically attend WIP call with AHC professionals (.5). | 0.50 | 392.50 |
| 10/28/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 10/29/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 10/30/2019 | Ringer, Rachael L. | Catch-up call with Otterbourg regarding overall status of case (2). | 2.00 | 2,000.00 |
| 10/30/2019 | Eckstein, Kenneth H. | Review recently filed pleadings (0.8); call with Marshall H. re case update (0.8). | 1.60 | 2,160.00 |
| 10/30/2019 | Gange, Caroline | Attend WIP meeting (1.3). | 1.30 | 1,020.50 |
| 10/30/2019 | Minerva, Benjamin | Update internal records re: Schedules and statements and other court filings. | 1.90 | 760.00 |
| 10/31/2019 | Ringer, Rachael L. | Revise response to 2019 information request (1), review confidentiality agreement (.4), review and edit re: confidentiality agreement (1), attend WIP meeting with D. Blabey, D. Braun, C. Gange, and H. Blain (.5), numerous calls with KL team re: updates (.5), discussion with D. Blabey re: NDA with Sacklers (.8), finalize bylaws production (.3). | 4.50 | 4,500.00 |
| 10/31/2019 | Blabey, David E. | Meet with R. Ringer, D. Braun, C. Gange, and H. Blain re WIP (.5). | 0.50 | 490.00 |
| 10/31/2019 | Blabey, David E. | Review and edit NDA with Sacklers (1.4). | 1.40 | 1,372.00 |



December 9, 2019
Invoice #: 789717
072952-00004
Page 37

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/31/2019 | Blain, Hunter | Meeting with D. Blabey regarding case updates (.1), meeting with R. Ringer, D. Blabey, D. Braun, and C. Gange regarding current issues with case and compilation of RSA/PSAs (0.5), review prior filings regarding case history and current positioning of case (1.8). | 2.40 | 1,320.00 |
| 10/31/2019 | Braun, David | KL internal meeting with R. Ringer, D. Blabey, C. Gange, and H. Blain re catch-up and next steps (.5). | 0.50 | 422.50 |
| 10/31/2019 | Gange, Caroline | WIP meeting w/ R. Ringer, D. Blabey, D. Braun, and H. Blain (.5); review By-Laws (.4). | 0.90 | 706.50 |
| 10/31/2019 | Gange, Caroline | Review Debtors' markup and prepare issues list of protective order (3). | 3.00 | 2,355.00 |
| 10/31/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); create new check request for O'Connell depo transcript (0.2). | 0.40 | 160.00 |
| **TOTAL** | | | **173.80** | **$144,436.50** |



December 9, 2019
Invoice #: 789717
072952-00007
Page 38

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.20 | $1,620.00 |
| Braun, David | Associate | 2.90 | 2,450.50 |
| Gange, Caroline | Associate | 3.40 | 2,669.00 |
| **TOTAL FEES** | | **7.50** | **$6,739.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2019 | Braun, David | Research re emergency fund payments (2.3), emails w/ C. Gange re same (.2). | 2.50 | $2,112.50 |
| 10/7/2019 | Gange, Caroline | Research and draft email re emergency fund payments and discuss same w/ D. Braun (3.4). | 3.40 | 2,669.00 |
| 10/8/2019 | Eckstein, Kenneth H. | Call w/ Debtors re emergency fund (.8); follow up w/ AHC professionals regarding emergency fund (.4). | 1.20 | 1,620.00 |
| 10/10/2019 | Braun, David | Research re emergency fund issues, emails w/ KL Team re same (.4). | 0.40 | 338.00 |
| **TOTAL** | | | **7.50** | **$6,739.50** |



December 9, 2019
Invoice #: 789717
072952-00008
Page 39

**Litigation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 4.00 | $4,700.00 |
| Eckstein, Kenneth H. | Partner | 16.40 | 22,140.00 |
| Ringer, Rachael L. | Partner | 26.50 | 26,104.00 |
| Blabey, David E. | Counsel | 62.70 | 61,446.00 |
| Braun, David | Associate | 20.20 | 17,069.00 |
| Gange, Caroline | Associate | 45.40 | 35,639.00 |
| Vatcher, Michael | Associate | 1.20 | 864.00 |
| Minerva, Benjamin | Paralegal | 10.90 | 4,360.00 |
| **TOTAL FEES** | | **187.30** | **$172,322.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2019 | Eckstein, Kenneth H. | Review stay and injunction papers (0.6); correspond w/ AHC professionals re: injunction and related issues (1.3). | 1.90 | $2,565.00 |
| 9/18/2019 | Ringer, Rachael L. | Emails with professionals/clients re: stay extension (.5), review pleadings re: same (0.4), discuss same with KL team (0.7). | 1.60 | 1,552.00 |
| 9/18/2019 | Blabey, David E. | Review brief in support of stay (.3). | 0.30 | 294.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 40

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2019 | Gange, Caroline | Revise draft discovery motion and research re same (4.9). | 4.90 | 3,846.50 |
| 9/18/2019 | Braun, David | Review debtors' adversary cplt seeking stay and brief in support of a preliminary injunction (3.1); mtg w/ R. Ringer and C. Gange re next steps, work streams, etc. (1). | 4.10 | 3,464.50 |
| 9/19/2019 | Bentley, Philip | Review Debtors' stay extension motion and supporting papers (2.2); confs. Blabey re current litigation issues (0.3). | 2.50 | 2,937.50 |
| 9/19/2019 | Ringer, Rachael L. | Revise memo re: auto stay (1.1). | 1.10 | 1,067.00 |
| 9/19/2019 | Blabey, David E. | Exchange emails re litigation strategy and review stay pleadings (0.4), confer with P. Bentley (0.3). | 0.70 | 686.00 |
| 9/19/2019 | Gange, Caroline | Review stay pleadings (2.2). | 2.20 | 1,727.00 |
| 9/19/2019 | Braun, David | Continue analyzing Debtors' stay pleadings (2.3). | 2.30 | 1,943.50 |
| 9/19/2019 | Minerva, Benjamin | Prepare PI documents for client meeting (.9); prepare binders re: PI docs and PI declarations (0.8). | 1.70 | 680.00 |
| 9/20/2019 | Ringer, Rachael L. | Review documents re stay/injunction, review protective order (1.7), call with M. Cyganowski, call with FTI, calls to DPW re same (3.5). | 5.20 | 5,044.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 41

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/20/2019 | Blabey, David E. | Review all stay-related pleadings and declarations and draft a memo to the client group summarizing the pleadings and providing strategic recommendations (7); incorporate K. Eckstein edits to stay memo (.2). | 7.20 | 7,056.00 |
| 9/20/2019 | Gange, Caroline | Calls w/ DPW re Protective Order (1.2); review Protective Order and Scheduling Order (2.6). | 3.80 | 2,983.00 |
| 9/20/2019 | Vatcher, Michael | Review precedent docket items regarding protective order (.6); pull protective orders issued by Judge Drain (.6). | 1.20 | 864.00 |
| 9/21/2019 | Blabey, David E. | Edits to memo re stay pleading (.5). | 0.50 | 490.00 |
| 9/21/2019 | Gange, Caroline | Review proposed Protective Order and precedent from Judge Drain (2.2); draft outline/issues list re Protective Order (1.4). | 3.60 | 2,826.00 |
| 9/22/2019 | Eckstein, Kenneth H. | Review stay memo (1.3) | 1.30 | 1,755.00 |
| 9/23/2019 | Bentley, Philip | Review emails re current devts re preliminary injunction. | 0.30 | 352.50 |
| 9/24/2019 | Eckstein, Kenneth H. | Review automatic Stay and term sheet issues (0.5); confer with J. Rosenbaum, S. Gilbert re: same. (0.5). | 1.00 | 1,350.00 |
| 9/24/2019 | Blabey, David E. | Disc stay issues with R. Ringer and K. Eckstein (.2). | 0.20 | 196.00 |
| 9/24/2019 | Gange, Caroline | Review issues re Protective Order (2.2). | 2.20 | 1,727.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 42

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2019 | Eckstein, Kenneth H. | Review stay issues (0.7); call w/ counsel re same (0.3). | 1.00 | 1,350.00 |
| 9/25/2019 | Blabey, David E. | Review and comment on protective order (1). | 1.00 | 980.00 |
| 9/25/2019 | Blabey, David E. | Draft stay pleading (1). | 1.00 | 980.00 |
| 9/26/2019 | Bentley, Philip | Review recent case devts .stay pleadings (0.9). | 0.90 | 1,057.50 |
| 9/26/2019 | Ringer, Rachael L. | Attend portion of depositions re: stay (0.9), numerous discussions with K. Eckstein re: same (1.1); further attend portions of deposition (3.3). | 5.30 | 5,141.00 |
| 9/26/2019 | Blabey, David E. | Prep for deposition of Jesse DelConte (2); attend deposition (5.6); exchange emails re depo update and prep for tomorrow's depo (.5). | 8.10 | 7,938.00 |
| 9/27/2019 | Blabey, David E. | Prep for depo of Jamie O'Connell (.2); attend depo at DPW (8.1); update with R. Ringer and K. Eckstein (.2). | 8.50 | 8,330.00 |
| 9/29/2019 | Blabey, David E. | Call with K. Eckstein re statement in support of stay (.2). | 0.20 | 196.00 |
| 10/1/2019 | Blabey, David E. | Draft statement in support of stay motion. | 9.50 | 9,310.00 |
| 10/2/2019 | Ringer, Rachael L. | Review stay relief pleadings (1.0). | 1.00 | 1,000.00 |
| 10/2/2019 | Eckstein, Kenneth H. | Review stay pleading, comment (0.8). | 0.80 | 1,080.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 43

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2019 | Blabey, David E. | Edit statement in support of stay (1); call with DPW re intervention, research re same, and emails with R. Ringer and team re same (1); review objections to stay (.5). | 2.50 | 2,450.00 |
| 10/2/2019 | Braun, David | Research re channeling injunctions, email K. Eckstein re same (.7); research and emails re motion to intervene (.4); review and summarize filed objections to Debtors' prelim injunction motion and wages motion (2.4). | 3.50 | 2,957.50 |
| 10/2/2019 | Gange, Caroline | Legal research re standard for intervention in an adversary proceeding (4.3); review precedent re same (1.2); draft summary emails re objection to stay motion (2.7). | 8.20 | 6,437.00 |
| 10/3/2019 | Eckstein, Kenneth H. | Review and revise stay pleading (1.0). | 1.00 | 1,350.00 |
| 10/3/2019 | Blabey, David E. | Call with DPW re intervention and emails with R. Ringer and K. Eckstein (.2); emails to R. Ringer and C. Gange re intervention pleading (.2). | 0.40 | 392.00 |
| 10/3/2019 | Gange, Caroline | Draft/revise motion to intervene in AP (3.9). | 3.90 | 3,061.50 |
| 10/4/2019 | Blabey, David E. | Review objections to stay (3.6); edit motion to intervene (1.2). | 4.80 | 4,704.00 |
| 10/4/2019 | Braun, David | Review and summarize filed objections to preliminary injunction motion (.8). | 0.80 | 676.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 44

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/4/2019 | Gange, Caroline | Draft summary updates re objections to stay motions and discuss same w/ R. Ringer (3.1). | 3.10 | 2,433.50 |
| 10/5/2019 | Ringer, Rachael L. | Emails with DPW re; stay extension and updates (.3) ,revise pleading re: stay (.6). | 0.90 | 900.00 |
| 10/5/2019 | Blabey, David E. | Edit statement in support of stay (2.9); disc statement in support of stay with R. Ringer (0.7). | 3.60 | 3,528.00 |
| 10/6/2019 | Blabey, David E. | Review and edit statement in support of stay (.5); discuss edits with R. Ringer and further edits to same (.7); draft contingent pleading re: stay (2). | 3.20 | 3,136.00 |
| 10/7/2019 | Blabey, David E. | Edits to statement and response re: stay (2); and edit to pleadings (2.3). | 4.30 | 4,214.00 |
| 10/7/2019 | Braun, David | Review revised draft statement re stay (.2). | 0.20 | 169.00 |
| 10/7/2019 | Gange, Caroline | Revise pleadings in response to stay motion (3.9). | 3.90 | 3,061.50 |
| 10/8/2019 | Ringer, Rachael L. | Finalize statement in support of stay for filing (1.2), emails with AHC profs re: NOA (.3). | 1.50 | 1,500.00 |
| 10/8/2019 | Blabey, David E. | Incorporate various edits to statement in support of stay (.5); review Sackler statement in support of stay (.5). | 1.00 | 980.00 |
| 10/8/2019 | Braun, David | Review emails re 2019 statement and stay (.1). | 0.10 | 84.50 |
| 10/8/2019 | Gange, Caroline | Draft summaries re replied to PI motion (1.5). | 1.50 | 1,177.50 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 45

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2019 | Minerva, Benjamin | File AHC Statement in Support of Stay in adversary proceeding (0.4); prepare service for same (2.8). | 3.20 | 1,280.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Prep for stay hearing (.8), review materials for stay hearing (.5). | 1.30 | 1,755.00 |
| 10/10/2019 | Minerva, Benjamin | Prepare service and file affidavits of service for AHC Rule 2019 statement and AHC Statement in Support of Stay (6.0). | 6.00 | 2,400.00 |
| 10/11/2019 | Ringer, Rachael L. | Prepare for and participate in hearing on stay motion (8.1); numerous discussions with K. Eckstein re: hearing (1), review/revise email update to UCC (.3). | 9.40 | 9,400.00 |
| 10/11/2019 | Eckstein, Kenneth H. | Attend hearing in White Plains re extension of Stay (8.1). | 8.10 | 10,935.00 |
| 10/11/2019 | Blabey, David E. | Attend preliminary injunction hearing telephonically. | 4.20 | 4,116.00 |
| 10/11/2019 | Braun, David | Listen telephonically to preliminary injunction hearing and take notes re hearing (6.5), communication w/ KL Team re hearing (.8). | 7.30 | 6,168.50 |
| 10/11/2019 | Gange, Caroline | Telephonically attend preliminary injunction hearing and draft summary email (8.1). | 8.10 | 6,358.50 |
| 10/14/2019 | Bentley, Philip | Review recent developments and pleadings in case. | 0.30 | 352.50 |
| 10/14/2019 | Braun, David | Review UCC stipulation (1). | 1.00 | 845.00 |
| 10/16/2019 | Ringer, Rachael L. | Call with DPW re: hearings (.2). | 0.20 | 200.00 |



December 9, 2019
Invoice #: 789717
072952-00008
Page 46

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/17/2019 | Blabey, David E. | Emails to KL team re and edits to stipulation to extend deadline (1.2). | 1.20 | 1,176.00 |
| 10/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: adjournments/hearings (.3). | 0.30 | 300.00 |
| 10/22/2019 | Braun, David | Email and discuss w/ D. Blabey re adversary proceeding exhibits (.4), call and email M. Tobak re same (.2). | 0.60 | 507.00 |
| 10/25/2019 | Braun, David | Attend call with M. Tobak re adversary proceeding exhibits (.2), email R. Ringer update re same (.1). | 0.30 | 253.50 |
| 10/31/2019 | Blabey, David E. | Review AZ opposition to stay (.3). | 0.30 | 294.00 |
| **TOTAL** | | | **187.30** | **$172,322.00** |



December 9, 2019
Invoice #: 789717
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 67.00 | $90,450.00 |
| Ringer, Rachael L. | Partner | 63.20 | 62,240.00 |
| Blabey, David E. | Counsel | 37.70 | 36,946.00 |
| Braun, David | Associate | 36.10 | 30,504.50 |
| Gange, Caroline | Associate | 52.80 | 41,448.00 |
| Kontorovich, Ilya | Associate | 0.50 | 422.50 |
| Beck, Samuel | Paralegal | 0.70 | 273.00 |
| Minerva, Benjamin | Paralegal | 1.40 | 560.00 |
| **TOTAL FEES** | | **259.40** | **$262,844.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2019 | Eckstein, Kenneth H. | Professional conf call re filing and coordination for Ad Hoc Committee call (1). | 1.00 | $1,350.00 |
| 9/16/2019 | Ringer, Rachael L. | Conf call w AHC re: case updates/filing  (0.8), prep for same (0.2). | 1.00 | 970.00 |
| 9/16/2019 | Gange, Caroline | Participate in conf. call w/ AHC counsel re open work streams, prep for AHC client call (1); participate in conf. call w/ ad hoc committee clients re: case updates/overview (.8). | 1.80 | 1,413.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2019 | Braun, David | Participate in conf. call w/ AHC counsel re open work streams, committee governance and prep for AHC client call (1). | 1.00 | 845.00 |
| 9/16/2019 | Braun, David | Participate in conf. call w/ ad hoc committee clients (.8). | 0.80 | 676.00 |
| 9/17/2019 | Ringer, Rachael L. | Follow-up meetings with AHC members re: first day hearing (1.5). | 1.50 | 1,455.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Meet at Otterbourg w/ certain AHC members (1.5); communicate w/ all FA's (1.3). | 2.80 | 3,780.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Arrange FA interview (0.4). | 0.40 | 540.00 |
| 9/18/2019 | Eckstein, Kenneth H. | Meet w/ Ad Hoc committee re: case updates and next steps (3.0). | 3.00 | 4,050.00 |
| 9/18/2019 | Ringer, Rachael L. | Prepare for and attend meeting with clients re: case updates and next steps (3.2). | 3.20 | 3,104.00 |
| 9/18/2019 | Blabey, David E. | Meet with client group at KL offices re: case updates and next steps (3.2). | 3.20 | 3,136.00 |
| 9/18/2019 | Gange, Caroline | Telephonically attend Ad Hoc Committee meeting and related follow-up (2.7). | 2.70 | 2,119.50 |
| 9/18/2019 | Braun, David | Participate in conf. call w/ AHC re first day hearing debrief, open work streams and next steps (2.5). | 2.50 | 2,112.50 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Eckstein, Kenneth H. | Full day meeting w/ Ad Hoc professionals (4.4); prepare for same meeting (2.4); conf call w/ state AHC members (1.3); call w/ M. Huebner (1.7); call w/ FTI (1.3); c/w R. Ringer re all issues (1.4). | 12.00 | 16,200.00 |
| 9/19/2019 | Ringer, Rachael L. | Prepare for and attend call w/ all supporting AGs re: case updates(1.3), calls with K. Eckstein, FTI re: updates (1.3), emails with professionals re: updates (0.6), further revise all documents and deliverables for AHC (2.3), emails with P. Singer re: meetings, coordination (1.3). | 6.80 | 6,596.00 |
| 9/19/2019 | Ringer, Rachael L. | Prepare for and attend meeting re: professional coordination (4.4). | 4.40 | 4,268.00 |
| 9/19/2019 | Blabey, David E. | Meeting at KL offices with AHC professionals (4.4); prepare for same meeting (1.9). | 6.30 | 6,174.00 |
| 9/19/2019 | Gange, Caroline | Telephonically attend professionals' meeting (4.4), follow-up regarding meeting (0.3). | 4.70 | 3,689.50 |
| 9/19/2019 | Braun, David | Listen telephonically to portion of working group call among AHC counsel (3.7). | 3.70 | 3,126.50 |
| 9/22/2019 | Blabey, David E. | Call with co-counsel to prep for client meeting re: automatic stay and injunction (.8) and edits to memo and exchange emails re same (.5). | 1.30 | 1,274.00 |
| 9/22/2019 | Gange, Caroline | Prepare materials and agenda for in-person AHC meeting. | 3.40 | 2,669.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting (8.5). | 8.50 | 8,245.00 |
| 9/23/2019 | Eckstein, Kenneth H. | Prep for and attend Ad Hoc Committee in person full day meeting at KL work through full agenda (8.5) | 8.50 | 11,475.00 |
| 9/23/2019 | Blabey, David E. | Prep for and attend client meeting at KL. | 6.80 | 6,664.00 |
| 9/23/2019 | Braun, David | Participate telephonically in AHC meeting re various administrative matters and term sheet issues (2.7). | 2.70 | 2,281.50 |
| 9/23/2019 | Gange, Caroline | Prep for and attend AHC meeting and related follow-up (8.9). | 8.90 | 6,986.50 |
| 9/24/2019 | Eckstein, Kenneth H. | Prep for and attend Ad Hoc Committee meeting re By-Laws, term sheet, Stay, FA (5.0). | 5.00 | 6,750.00 |
| 9/24/2019 | Ringer, Rachael L. | Prepare for and attend client meetings/follow-up (4.5). | 4.50 | 4,365.00 |
| 9/24/2019 | Blabey, David E. | Client meeting at KL (3.5). | 3.50 | 3,430.00 |
| 9/24/2019 | Gange, Caroline | Prepare for and attend AHC meeting (6.7). | 6.70 | 5,259.50 |
| 9/25/2019 | Blabey, David E. | Call with AHC group and follow up discs with R. Ringer and K. Eckstein (2); emails and calls with R. Ringer, Brown Rudnick, and DPW re depos (1.1); email to clients re same (.3). | 3.40 | 3,332.00 |
| 9/25/2019 | Gange, Caroline | Call w/ professionals re discussions w/ UST (.8); call w/ AHC (1.8). | 2.60 | 2,041.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/25/2019 | Braun, David | Participate in weekly call w/ AHC re term sheet, stay and open items (1.8). | 1.80 | 1,521.00 |
| 9/27/2019 | Ringer, Rachael L. | Prepare and send update to Committee re: term sheet, by-laws (0.4), professionals call re: same (1.7). | 2.10 | 2,037.00 |
| 9/27/2019 | Gange, Caroline | Calls w/ AHC professionals re: prep for AHC calls and open issues (1.7). | 1.70 | 1,334.50 |
| 9/27/2019 | Braun, David | Participate on AHC counsel call re open issues, next steps (1.0); participate in AHC professionals' call re open issues in term sheet, discs. w/ R. Ringer and C. Gange re same (1.6). | 2.60 | 2,197.00 |
| 9/27/2019 | Gange, Caroline | Review and summarize docket filings for AHC members (2.8). | 2.80 | 2,198.00 |
| 10/4/2019 | Braun, David | Participate in AHC call re TS issues (2.1). | 2.10 | 1,774.50 |
| 10/4/2019 | Gange, Caroline | Call w/ AHC re term sheet and first day motions (2.1). | 2.10 | 1,648.50 |
| 10/6/2019 | Ringer, Rachael L. | Further calls with AHC re: term sheet (2.5). | 2.50 | 2,500.00 |
| 10/6/2019 | Eckstein, Kenneth H. | Call w/ AHC re: issues with term sheet [2x] (2.4); evening call w/ AHC re term sheet (2.5). | 4.90 | 6,615.00 |
| 10/6/2019 | Blabey, David E. | Telephonically attend AHC client call (2.4); AHC client call re term sheet and pleadings (1.2). | 3.60 | 3,528.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2019 | Braun, David | Participate in call w/ AHC clients and counsel re first day motions and term sheet open issues (2) ; follow-up call w/ AHC clients and counsel re term sheet open issues and next steps (1). | 3.00 | 2,535.00 |
| 10/7/2019 | Eckstein, Kenneth H. | AHC conference call re issues with term sheet (1.0). | 1.00 | 1,350.00 |
| 10/7/2019 | Ringer, Rachael L. | Numerous calls with AHC re: term sheet (1.0), prepare for in-person meeting with AHC re agenda and committee statement (.2). | 1.20 | 1,200.00 |
| 10/7/2019 | Blabey, David E. | AHC committee call re term sheet and pleadings (1.0). | 1.00 | 980.00 |
| 10/7/2019 | Braun, David | Participate in conf. call w/ AHC advisors and clients re term sheet (1.4); follow-up call w/ AHC advisors and clients re term sheet (1.2); communications re prep for in-person AHC mtg (.2). | 2.80 | 2,366.00 |
| 10/7/2019 | Gange, Caroline | Multiple calls w/ AHC re term sheet (3.1). | 3.10 | 2,433.50 |
| 10/8/2019 | Eckstein, Kenneth H. | In person Ad Hoc Committee meeting at KL with R. Ringer and D. Blabey regarding agenda, Committee Statement, 2019, By-Laws (6.3). | 6.30 | 8,505.00 |
| 10/8/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting regarding agenda, 2019 statement, and by-laws (6.3). | 6.30 | 6,300.00 |
| 10/8/2019 | Blabey, David E. | Attend part of in-person AHC meeting with R. Ringer and K. Eckstein regarding 2019 statement and by-laws (3.5). | 3.50 | 3,430.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/8/2019 | Braun, David | Prep for and attend telephonically AHC client meeting regarding agenda, 2019 statement, and by-laws (4.5). | 4.50 | 3,802.50 |
| 10/8/2019 | Gange, Caroline | Prepare for and telephonically attend AHC meeting (4.9). | 4.90 | 3,846.50 |
| 10/8/2019 | Beck, Samuel | Prepare and organize materials for in person AHC meeting (.7). | 0.70 | 273.00 |
| 10/8/2019 | Minerva, Benjamin | Prepare documents for in person AHC meeting (1.4). | 1.40 | 560.00 |
| 10/9/2019 | Ringer, Rachael L. | Review tribe Committee motion to summarize for AHC (.4). | 0.40 | 400.00 |
| 10/10/2019 | Ringer, Rachael L. | Follow-up with AHC professionals and members re: hearing (.5). | 0.50 | 500.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Correspond w/ clients re hearing and follow-up (0.5), calls with AHC professionals and members re same (0.9). | 1.40 | 1,890.00 |
| 10/10/2019 | Gange, Caroline | Draft summary email of hearing (.8). | 0.80 | 628.00 |
| 10/10/2019 | Braun, David | Draft portion of hearing summary for client update (.4); review and revise draft client update re hearing (.5). | 0.90 | 760.50 |
| 10/11/2019 | Braun, David | Draft portion of hearing summary for clients (1). | 1.00 | 845.00 |
| 10/11/2019 | Braun, David | Research re ad hoc committee issues (.9). | 0.90 | 760.50 |
| 10/15/2019 | Eckstein, Kenneth H. | Coordinate agenda for AHC call w/ R. Ringer (.6). | 0.60 | 810.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/15/2019 | Braun, David | Prep for and participate in call w/ AHC members re open NDA issues (.6). | 0.60 | 507.00 |
| 10/16/2019 | Eckstein, Kenneth H. | Follow-up w/ D. Molton regarding case issues (0.7); follow-up call w/ S. Gilbert to review agenda for AHC, Settlement issue (0.8); meet w/ A. Troop re same case issues (1.0); call with R. Ringer re agenda, NDA, meeting, all items (1.3). | 3.80 | 5,130.00 |
| 10/16/2019 | Eckstein, Kenneth H. | AHC conf call regarding hearings and NDA (1.3). | 1.30 | 1,755.00 |
| 10/16/2019 | Ringer, Rachael L. | Prepare for and attend call with UCC re: case issues/next steps, finalize agenda for AHC call (1.4). | 1.40 | 1,400.00 |
| 10/16/2019 | Ringer, Rachael L. | Prepare for (1.0) and attend AHC meeting (1.3). | 2.30 | 2,300.00 |
| 10/16/2019 | Braun, David | Participate in conf. call w/ R. Ringer, K. Eckstein, C. Grange and A. Preis re various case issues (1). | 1.00 | 845.00 |
| 10/16/2019 | Braun, David | Participate in weekly update conf. call w/ AHC (1.1). | 1.10 | 929.50 |
| 10/17/2019 | Ringer, Rachael L. | Draft AHC update, emails re: NDA, further revise NDA (1.3). | 1.30 | 1,300.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Correspond w/ AHC members re UCC meeting (0.4). | 0.40 | 540.00 |
| 10/18/2019 | Eckstein, Kenneth H. | Work on agenda for mtg with UCC, calls re same (0.5). | 0.50 | 675.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2019 | Ringer, Rachael L. | Emails with AHC members re: coordinating calls (.3). | 0.30 | 300.00 |
| 10/20/2019 | Ringer, Rachael L. | Call with AHC working group re: prep for UCC call (1), call with AHC members re: UCC fee letter call (.7), draft AHC professionals update (.5), emails with AHC profs re: update (.3). | 2.50 | 2,500.00 |
| 10/20/2019 | Eckstein, Kenneth H. | Conference call w/ Sub-Committee re UCC and Sackler meeting (1.5). | 1.50 | 2,025.00 |
| 10/21/2019 | Ringer, Rachael L. | Draft update email to AHC re: case issues (.3). | 0.30 | 300.00 |
| 10/23/2019 | Ringer, Rachael L. | Prep calls re: UCC meeting (.4), draft agenda for same (.4), finalize UCC agenda and continue preparing for UCC meeting (1.6). | 2.40 | 2,400.00 |
| 10/23/2019 | Eckstein, Kenneth H. | Correspond w/ Arik P. re meeting agenda (0.4); call w/ States re UCC meeting prep, agenda (1.0); call w/ S. Gilbert, D. Moltin regarding UCC meeting (0.8); c/w R. Ringer, revise agenda (1.0); prep for meeting w/ UCC (1.2). | 4.40 | 5,940.00 |
| 10/23/2019 | Blabey, David E. | Call with AHC professionals to prep for meeting with UCC (1.1). | 1.10 | 1,078.00 |
| 10/24/2019 | Ringer, Rachael L. | Prepare for and attend meeting with Creditors' Committee and AHC re: open items, next steps (4.5). | 4.50 | 4,500.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 56

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/24/2019 | Ringer, Rachael L. | Follow-up meeting with AHC and other AGs re: meeting with UCC (1). | 1.00 | 1,000.00 |
| 10/24/2019 | Eckstein, Kenneth H. | Meet w/ UCC at KL regarding various open issues in case (4.5); follow-up meeting regarding UCC meeting w/ clients (1.5). | 6.00 | 8,100.00 |
| 10/24/2019 | Blabey, David E. | Attend part of AHC/UCC meeting telephonically (3.1). | 3.10 | 3,038.00 |
| 10/24/2019 | Braun, David | Telephonically attend portion of AHC meeting with UCC (2.5). | 2.50 | 2,112.50 |
| 10/24/2019 | Gange, Caroline | Telephonically attend meeting w/ UCC and non-consenting states (5.3). | 5.30 | 4,160.50 |
| 10/25/2019 | Eckstein, Kenneth H. | Correspond w/ AHC members regarding, UCC, S&P (0.2). | 0.20 | 270.00 |
| 10/25/2019 | Ringer, Rachael L. | Prepare for AHC call re protective order(.2), lead AHC call re protective order and other agenda items (1.1), | 1.30 | 1,300.00 |
| 10/26/2019 | Ringer, Rachael L. | Draft AHC update email (.8), emails with AHC professionals re: AHC update (.3). | 1.10 | 1,100.00 |
| 10/28/2019 | Eckstein, Kenneth H. | Call w/ certain AHC members regarding next steps on RSA (.3). | 0.30 | 405.00 |
| 10/28/2019 | Ringer, Rachael L. | Attend/lead AHC call re case updates and next steps on near term issues (.6), numerous emails with AHC professionals re: same (.2). | 0.80 | 800.00 |



December 9, 2019
Invoice #: 789717
072952-00009
Page 57

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/30/2019 | Eckstein, Kenneth H. | Call with R. Ringer re AHC call, issues, and agenda for conf call (0.8); prepare for and participate in AHC conf call (.9). | 1.70 | 2,295.00 |
| 10/30/2019 | Ringer, Rachael L. | Prepare for and attend AHC meeting re case updates and next steps on near term issues(.9), calls with K. Eckstein re: AHC meeting (.2). | 1.10 | 1,100.00 |
| 10/30/2019 | Blabey, David E. | Prepare for and participate in AHC weekly update call. | 0.90 | 882.00 |
| 10/30/2019 | Braun, David | Participate in weekly ad hoc committee call (.6). | 0.60 | 507.00 |
| 10/30/2019 | Kontorovich, Ilya | Formulate questions for client meeting (.5). | 0.50 | 422.50 |
| 10/30/2019 | Gange, Caroline | Telephonically attend AHC weekly call (.6); prepare summary of AHC call (.5). | 1.10 | 863.50 |
| 10/31/2019 | Gange, Caroline | Review docket and prepare AHC update email (.2). | 0.20 | 157.00 |
| **TOTAL** | | | **259.40** | **$262,844.00** |



December 9, 2019
Invoice #: 789717
072952-00010
Page 58

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.30 | $8,505.00 |
| Ringer, Rachael L. | Partner | 6.30 | 6,258.00 |
| **TOTAL FEES** | | **12.60** | **$14,763.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2019 | Ringer, Rachael L. | Travel to/from hearing (1.4). | 1.40 | $1,358.00 |
| 9/17/2019 | Eckstein, Kenneth H. | Travel to/from White Plains (1.4). | 1.40 | 1,890.00 |
| 10/10/2019 | Ringer, Rachael L. | Travel to and from second day hearing in White Plains (2.5). | 2.50 | 2,500.00 |
| 10/10/2019 | Eckstein, Kenneth H. | Travel to and from second day hearing (2.5). | 2.50 | 3,375.00 |
| 10/11/2019 | Eckstein, Kenneth H. | Travel to and from White Plains (2.4). | 2.40 | 3,240.00 |
| 10/11/2019 | Ringer, Rachael L. | Travel to and from White Plains (2.4). | 2.40 | 2,400.00 |
| **TOTAL** | | | **12.60** | **$14,763.00** |



December 9, 2019
Invoice #: 789717
072952-00011
Page 59

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 11.70 | $12,870.00 |
| Eckstein, Kenneth H. | Partner | 66.10 | 89,235.00 |
| Greenberg, Mayer | Partner | 1.10 | 1,320.00 |
| Ringer, Rachael L. | Partner | 56.20 | 55,777.00 |
| Rosenbaum, Jordan M. | Partner | 6.80 | 7,310.00 |
| Blabey, David E. | Counsel | 5.00 | 4,900.00 |
| Stoopack, Helayne O. | Counsel | 2.50 | 2,487.50 |
| Braun, David | Associate | 23.90 | 20,195.50 |
| Celt, Justin | Associate | 11.60 | 8,352.00 |
| Cubell, Michael B. | Associate | 8.80 | 8,536.00 |
| Gange, Caroline | Associate | 24.10 | 18,918.50 |
| Khvatskaya, Mariya | Associate | 0.60 | 507.00 |
| Kontorovich, Ilya | Associate | 5.60 | 4,732.00 |
| **TOTAL FEES** | | **224.00** | **$235,140.50** |



December 9, 2019
Invoice #: 789717
072952-00011
Page 60

**Plan and Disclosure Statement**

<u>**PROFESSIONAL SERVICES DETAIL**</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2019 | Rosenbaum, Jordan M. | Team meeting w/ K. Eckstein, R. Ringer and J. Bessonette re: corporate issues with plan/settlement (0.7); Review of term sheet (0.8). | 1.50 | $1,612.50 |
| 9/18/2019 | Bessonette, John | Initial meeting to review matter with K. Eckstein, R. Ringer, B. Herzog and J. Rosenbaum (0.7); initial review of term sheet; calls and emails (0.8). | 1.50 | 1,650.00 |
| 9/18/2019 | Eckstein, Kenneth H. | O/c re corporate transaction issues (1.0); FA interviews (2.5); follow up meeting w/ R. Ringer J. Roesenbaum and J. Bessonette (0.7). | 4.20 | 5,670.00 |
| 9/18/2019 | Celt, Justin | Review term sheet in connection with Purdue Pharma matter. | 0.50 | 360.00 |
| 9/18/2019 | Braun, David | Prepare draft diligence request list, review draft term sheet in connection with same (1.5). | 1.50 | 1,267.50 |
| 9/19/2019 | Rosenbaum, Jordan M. | Call with co-counsel re term sheet (0.7). Review of term sheet (2.2). | 2.90 | 3,117.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2019 | Bessonette, John | Conf w/ J. Rosenbaum and J. Celt to review corporate aspects of term sheet and questions and issues to be confirmed (2.9); attend portions of conf call with KL (1.0), call with AHC co-counsel to review TS and related issues (0.8); continue review of term sheet and court documents and review and revise general TS and RSA corporate issues list prepared by J. Celt (1.1). | 5.80 | 6,380.00 |
| 9/19/2019 | Celt, Justin | Extended discussion with Jordan Rosenbaum and John Bessonette regarding draft term sheet (2.9). Prepare KL corporate issues list (1.6). | 4.50 | 3,240.00 |
| 9/20/2019 | Bessonette, John | Review draft TS issues list (0.3); confs/emails J. Rosenbaum and J. Celt (0.2); comments to TS issues to J. Celt/ R. Ringer (0.7). | 1.20 | 1,320.00 |
| 9/20/2019 | Ringer, Rachael L. | Emails with DPW re: FTI (0.1), review/revise letter to Sackler/Debtors re TS (0.4); call with K. Eckstein re: TS (0.5). | 1.00 | 970.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ S. Gilbert re TS issues (0.4); call w/ M. Huebner re same (0.3). | 0.70 | 945.00 |
| 9/20/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer re TS issues (0.5). | 0.50 | 675.00 |
| 9/20/2019 | Celt, Justin | Review term sheet markup prepared by KL Bankruptcy (0.6). Discuss with John Bessonette and revert corporate comments to KL Bankruptcy (0.5). | 1.10 | 792.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2019 | Braun, David | Review ad hoc committee counsel emails (0.3) and draft letter to Debtors requesting turn of term sheet (0.5). | 0.80 | 676.00 |
| 9/20/2019 | Gange, Caroline | Draft/revise letter to Sacklers' & Debtors' counsel re term sheet comments and discuss same w/ R. Ringer (3.9); call w/ FTI re same (1). | 4.90 | 3,846.50 |
| 9/23/2019 | Eckstein, Kenneth H. | Review term sheet (0.5); o/c re multiple issues re term sheet with KL team and professionals (0.3). | 0.80 | 1,080.00 |
| 9/25/2019 | Ringer, Rachael L. | Numerous emails/coordination w/ AHC profs re: TS, (1.8), revise term sheet (1.1) , further revise term sheet (1.5), prepare for calls with K. Eckstein, professionals, committee re same (1.8). | 6.20 | 6,014.00 |
| 9/25/2019 | Eckstein, Kenneth H. | Revise term sheet (1.1), o/c re all case issues/TS (1.8); call w/ M. Huebner re TS; call w/ S. Gilbert (.4). | 3.30 | 4,455.00 |
| 9/26/2019 | Greenberg, Mayer | Discussions with Rosenbaum re transaction structure and potential tax items; consider same. | 0.50 | 600.00 |
| 9/26/2019 | Eckstein, Kenneth H. | Meet w/ M. Huebner at DPW w/ S. Gilbert re TS (1.3); follow-up call w/ M. Cyganowski re: same (0.7); call w/ S. Pohl re: same (0.5); o/c R. Ringer re: same (1.1); revise term sheet (1.9). | 5.50 | 7,425.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/26/2019 | Ringer, Rachael L. | Numerous revisions to term sheet (0.5), emails with AHC members re: same (0.2), further revisions to same from BR (0.2), further edits re: term sheet (1.0), further edits re: TS (.5). | 2.40 | 2,328.00 |
| 9/26/2019 | Celt, Justin | Correspondence with KL tax team re structure. | 0.50 | 360.00 |
| 9/26/2019 | Braun, David | Review draft settlement term sheet mark-up (1.3). | 1.30 | 1,098.50 |
| 9/27/2019 | Eckstein, Kenneth H. | Numerous revisions on term sheet (3.9); conf calls w/ co-counsel, FTI, Gilbert to review term sheet (1.6). | 5.50 | 7,425.00 |
| 9/27/2019 | Ringer, Rachael L. | Follow-up emails w/ AHC professionals re: term sheet (0.4). | 0.40 | 388.00 |
| 9/28/2019 | Ringer, Rachael L. | Emails with AHC re: term sheet (0.8). | 0.80 | 776.00 |
| 9/29/2019 | Ringer, Rachael L. | Numerous calls w/ AHC professionals and KL team re: term sheet issues (1.5), revise term sheet, (1.1), finalize TS, call with SDG re: same (.7). | 3.30 | 3,201.00 |
| 10/1/2019 | Stoopack, Helayne O. | Review and consideration of Term Sheet (1.3), consideration of related tax issues (1.2). | 2.50 | 2,487.50 |
| 10/1/2019 | Celt, Justin | Review corporate issues list and transaction documents, including informational brief. | 4.00 | 2,880.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/2/2019 | Eckstein, Kenneth H. | Conf call w/ co-counsel re term sheet (1.0); call w/ Arik Pries and Provence re same(0.8); call w/ M. Huebner re term sheet (0.6); correspond w/ P. Singer re TS (0.5); correspond w/ S. Gilbert re governance (0.4); call w/ S. Gilbert re TS issues (0.8); call w/ co-counsel re TS, and related issues (1.0). | 5.10 | 6,885.00 |
| 10/2/2019 | Ringer, Rachael L. | Review TS (0.1). | 0.10 | 100.00 |
| 10/2/2019 | Blabey, David E. | Review emails re term sheet revisions (.4). | 0.40 | 392.00 |
| 10/2/2019 | Braun, David | Review revised term sheet mark-up from DPW and R. Ringer emails re same (.7). | 0.70 | 591.50 |
| 10/3/2019 | Eckstein, Kenneth H. | Term sheet conf call w/ company and shareholders (2.5); conf call w/ co-counsel re TS issues (1.4); revise term sheet (2.0). | 5.90 | 7,965.00 |
| 10/3/2019 | Ringer, Rachael L. | Calls w/ AHC and DPW re: term sheet (x3) (2.5), further calls with AHC professionals re: same (1.4), further revisions to term sheet (2.0), emails w/ AHC re: same (0.6). | 6.50 | 6,500.00 |
| 10/3/2019 | Blabey, David E. | Emails and discs with R. Ringer re term sheet and UCC proposal (.3). | 0.30 | 294.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/3/2019 | Braun, David | Participate in call among AHC counsel and DPW re term sheet (2.5); attend portion of follow-up call among AHC counsel re same (1.0); discs. w/ R. Ringer and C. Gange re same (.2); review email updates re term sheet (.4). | 4.10 | 3,464.50 |
| 10/3/2019 | Gange, Caroline | Call w/ Debtors' counsel re term sheet (2.7); follow up call w/ professionals re same (2). | 4.70 | 3,689.50 |
| 10/4/2019 | Ringer, Rachael L. | Call w/ AHC re: term sheet (2.1), further calls with DPW and shareholders re: same (2.9), follow-up calls w/ AHC members re: term sheet (2.9), revise documents re: same (1.3), calls with Debtors counsel re TS (1.0). | 10.20 | 10,200.00 |
| 10/4/2019 | Eckstein, Kenneth H. | Review/revise term sheet (3.8); multiple call w/ company, shareholders, States, AHC, co-counsel re Term Sheet (4.3), follow-up AHC call re: term sheet (2.9), numerous emails with AHC, Debtors, Sacklers re: revisions (3.0). | 14.00 | 18,900.00 |
| 10/4/2019 | Blabey, David E. | Call with AHC professionals re term sheet and next steps (.8); AHC call re term sheet (2.1). | 2.90 | 2,842.00 |
| 10/4/2019 | Braun, David | Participate in conf. call w/ advisors for AHC, Debtors and Sackler Families re term sheet (2.7); attend portion of follow-up call w/ AHC advisors only (.6). | 3.30 | 2,788.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/4/2019 | Gange, Caroline | Call w/ Debtors counsel re term sheet (2.7); attend portion of call w/ AHC profs re same (.8) and related follow up (1.2). | 4.70 | 3,689.50 |
| 10/5/2019 | Ringer, Rachael L. | Review 2019 (.3), emails with AHC professionals re: same (.2); review term sheet (.5), further emails with AHC professionals re: same (.2), calls with AHC professionals re: same (.3). | 1.50 | 1,500.00 |
| 10/5/2019 | Eckstein, Kenneth H. | Review and revise term sheet revisions (3) correspond w/ AHC profs re same (.2); call w/ M. Huebner re term sheet (0.7); call w/ AHC profs re same (1.1). | 5.00 | 6,750.00 |
| 10/5/2019 | Blabey, David E. | Discs w/ AHC profs re term sheet (1.1), review multiple emails re same (.3). | 1.40 | 1,372.00 |
| 10/5/2019 | Braun, David | Review revised draft term sheet, emails among AHC counsel re same (.4). | 0.40 | 338.00 |
| 10/6/2019 | Ringer, Rachael L. | Numerous calls with company, shareholders, and AHC re: term sheet (4.5), numerous revisions to documents re: same (1.1), review revised version of term sheet re: same (1.5), call w/ co-counsel re: term sheet issues (1.5), call w/ Akin re: case issues (1.0). | 9.60 | 9,600.00 |
| 10/6/2019 | Eckstein, Kenneth H. | Participate in full day of conference calls w/ company and shareholders regarding term sheet [2x] (4.6);  co-counsel call re issues with term sheet (1.5); call w/ Akin and Committee advisors re case issues (1.0). | 7.10 | 9,585.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2019 | Gange, Caroline | Calls w AHC and professionals re term sheet issues and related case issues. | 4.40 | 3,454.00 |
| 10/6/2019 | Braun, David | Review revised term sheet draft and emails among AHC advisors re same (1.1). | 1.10 | 929.50 |
| 10/7/2019 | Eckstein, Kenneth H. | Participate in calls w/ G. Uzzi, J. Rosen, M. Huebner, S. Gilbert, MC re term sheet (1.4); extensive discussions w/ clients, co-counsel, counsel for company and shareholders re term sheet issues (3.2); finalize term sheet (3.9). | 8.50 | 11,475.00 |
| 10/7/2019 | Ringer, Rachael L. | Finalize term sheet (3.9), calls with Debtors' professionals re: same (3.2), draft AHC emails re: term sheet (.3), call with M. Huebner re: term sheet (.6), emails with AHC re: timing for filing term sheet (.3). | 8.30 | 8,300.00 |
| 10/7/2019 | Braun, David | Review emails re open issues on term sheet and review revised versions of term sheet in connection with same (.8). | 0.80 | 676.00 |
| 10/10/2019 | Khvatskaya, Mariya | Review the term sheet and the summary of outstanding issues. | 0.40 | 338.00 |
| 10/10/2019 | Braun, David | Review letters filed on the docket re settlement term sheet (.3). | 0.30 | 253.50 |
| 10/14/2019 | Ringer, Rachael L. | Numerous emails/calls with KL team and AHC professionals re: next steps for settlement (1.3). | 1.30 | 1,300.00 |
| 10/16/2019 | Ringer, Rachael L. | Call with DPW re: term sheet next steps (.6). | 0.60 | 600.00 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 68

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2019 | Gange, Caroline | Review term sheet and prepare list of definitive documents (1.6). | 1.60 | 1,256.00 |
| 10/17/2019 | Braun, David | Research re RSA assumption standard (1.9), emails w/ C. Gange re same (.2); review draft assumption motion (.4); review and revise draft UST letter, email C. Gange re same (.2). | 2.70 | 2,281.50 |
| 10/21/2019 | Ringer, Rachael L. | Review Akin (.8). | 0.80 | 800.00 |
| 10/21/2019 | Braun, David | Review UCC and emails re same (.3). | 0.30 | 253.50 |
| 10/22/2019 | Braun, David | Continued review and comparison of provisions in AHC Term Sheet and UCC Stipulation (3.2), draft issues list/chart regarding AHC term sheet and UCC stipulation (1) and email KL Team re same (.2). | 4.40 | 3,718.00 |
| 10/24/2019 | Greenberg, Mayer | Review materials relating to proposed term sheet (.5); discussion with M. Khvatskaya regarding term sheet (.1). | 0.60 | 720.00 |
| 10/24/2019 | Braun, David | Review and revise draft AHC Term Sheet / UCC Stip comparison chart (.7), email R. Ringer and K. Eckstein re same (.2). | 0.90 | 760.50 |
| 10/28/2019 | Ringer, Rachael L. | Discussion with K. Eckstein re: open issues with RSA issues and 11/8 agenda (.3), further revise UST letter (1.2). | 1.50 | 1,500.00 |
| 10/28/2019 | Gange, Caroline | Revise UST letter (1.1). | 1.10 | 863.50 |



December 9, 2019
Invoice #: 789717
072952-00011
Page 69

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2019 | Rosenbaum, Jordan M. | Review term sheet (.1) Attend meeting with J. Bessonette and M. Cubell regarding term sheet (1.7). | 1.80 | 1,935.00 |
| 10/30/2019 | Bessonette, John | Review of revised/filed term sheet (0.5); Meeting with M. Cubell, J. Rosenbaum regarding term sheet (1.7). | 2.20 | 2,420.00 |
| 10/30/2019 | Ringer, Rachael L. | Prepare for and attend internal meeting re: corporate questions on term sheet (1.7). | 1.70 | 1,700.00 |
| 10/30/2019 | Celt, Justin | Review updated term sheet. | 1.00 | 720.00 |
| 10/30/2019 | Cubell, Michael B. | Meeting with Jordan Rosenbaum and John Bessonnete to discuss term sheet, question list and transaction documentation outline (1.7). Review term sheet and related materials (1.5). | 3.20 | 3,104.00 |
| 10/30/2019 | Braun, David | Prep for and participate in meeting with C. Gange re definitive docs (1.3). | 1.30 | 1,098.50 |
| 10/30/2019 | Kontorovich, Ilya | Review term sheet (1.1). | 1.10 | 929.50 |
| 10/31/2019 | Rosenbaum, Jordan M. | Review of term sheet. | 0.60 | 645.00 |
| 10/31/2019 | Bessonette, John | Conference with and email M. Cubell re term sheet, IACs and related key issues. | 1.00 | 1,100.00 |
| 10/31/2019 | Khvatskaya, Mariya | Review the filing of the term sheet. | 0.20 | 169.00 |
| 10/31/2019 | Cubell, Michael B. | Draft preliminary list of questions / issues for outline of the necessary post-emergence transaction and governance documents. | 5.60 | 5,432.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



December 9, 2019
Invoice #: 789717
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/31/2019 | Kontorovich, Ilya | Note and clarify term sheet comments and questions (.5), meet with corporate team to discuss same (4). | 4.50 | 3,802.50 |
| 10/31/2019 | Gange, Caroline | Review RSA precedent (2.7). | 2.70 | 2,119.50 |
| TOTAL | | | 224.00 | $235,140.50 |