**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.,*<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### FIRST MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM SEPTEMBER 19, 2019 THROUGH OCTOBER 31, 2019

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | September 19, 2019 through October 31, 2019 |
| Monthly Fees Incurred: | $778,791.50 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:     $680.61

Total Fees and Expenses Due:    $779,472.11

This is a: __X__monthly _____interim _____final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| N/A | N/A | N/A | N/A | N/A | N/A |

   This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.   The fees and expenses for the period from September 19, 2019 through and including October 31, 2019 (the "**First Fee Period**") amount to:

   Professional Fees     $778,791.50
   Expenses        680.61
   **TOTAL**        **$779,472.11**

2.   In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation**

**Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80%[2] | $623,033.20 |
| Expenses at 100% | 680.61 |
| **TOTAL** | **$623,713.81** |

3.    The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the First Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.    A summary of aggregate hours worked and aggregate hourly fees for each task code during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.    Detailed time entry by task code during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.    A summary of expenses incurred during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.    Detailed breakdown of the expenses incurred during the First Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.    FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the First Fee Period, as such expenses may not have been captured to date in FTI's billing system.

---

2 Calculated as 80% of total professional fees, excluding fees allocated to intercreditor allocation.

## NOTICE AND OBJECTION PROCEDURES

9.          Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than December 23, 2019 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

10.         If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.         If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        December 9, 2019

                              FTI CONSULTING, INC.
                              Financial Advisors to the Ad Hoc Committee of
                              Governmental and Other Contingent Litigation
                              Claimants of Purdue Pharma L.P.

                              By:     _/s/ Matthew Diaz_____
                                      Matthew Diaz, Senior Managing Director
                                      Three Times Square, 10th Floor
                                      New York, New York 10036
                                      Telephone: (212) 499-3611
                                      Email: matt.diaz@fticonsulting.com

4

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Braithwaite, Paul | Sr Managing Dir | Insurance | $ 940 | 7.8 | $ 7,332.00 |
| Bingham, Anthony | Sr Managing Dir | Healthcare | 1,050 | 5.0 | 5,250.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,050 | 158.8 | 166,740.00 |
| Greenblatt, Matthew | Sr Managing Dir | Forensics | 940 | 16.2 | 15,228.00 |
| Henn, Bradley | Sr Managing Dir | Valuation | 960 | 7.7 | 7,392.00 |
| Imhoff, Dewey | Sr Managing Dir | Restructuring | 1,095 | 9.5 | 10,402.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,095 | 2.0 | 2,190.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,195 | 76.5 | 91,417.50 |
| Broadhead, Gary | Managing Dir | International Restructuring | 980 | 1.0 | 980.00 |
| Kyviakidis, Peter | Managing Dir | Forensics | 705 | 17.6 | 12,408.00 |
| MacDonald, Charlene | Managing Dir I | Strategic Communications | 725 | 1.6 | 1,160.00 |
| Stern, Amy | Managing Dir | Insurance | 705 | 2.3 | 1,621.50 |
| Costaldo, Nicole | Senior Director | Forensics | 655 | 9.5 | 6,222.50 |
| Knechtel, Karl | Senior Director | Restructuring | 810 | 209.2 | 169,452.00 |
| Berdugo, Coty | Director | Tax | 755 | 1.0 | 755.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 111.5 | 84,182.50 |
| Suric, Emil | Director | Healthcare/Valuation | 715 | 40.2 | 28,743.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 88.0 | 35,200.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 29.0 | 11,600.00 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 53.9 | 21,560.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 400 | 245.6 | 98,240.00 |
| Hellmund-Mora, Marili | Project Asst | Restructuring | 275 | 2.6 | 715.00 |
| **GRAND TOTAL** | | | | **1,096.5** | **$ 778,791.50** |

**EXHIBIT B**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 2.2 | $ 2,397.00 |
| 2 | Cash & Liquidity Analysis | 3.9 | 2,015.00 |
| 7 | Analysis of Domestic Business Plan | 131.3 | 79,592.50 |
| 8 | Valuation and Related Matters | 87.6 | 46,761.50 |
| 9 | Analysis of Employee Comp Programs | 377.0 | 244,128.00 |
| 10 | Analysis of Tax Issues | 3.1 | 3,345.00 |
| 11 | Prepare for and Attend Court Hearings | 12.5 | 12,679.00 |
| 12 | Analysis of SOFAs & SOALs | 1.3 | 807.00 |
| 13 | Analysis of Other Miscellaneous Motions | 184.2 | 128,773.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 3.6 | 3,628.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 46.8 | 48,661.00 |
| 18 | Review of Historical Transactions | 59.2 | 47,769.50 |
| 19 | Case Management | 55.6 | 39,645.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 10.1 | 7,892.00 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 47.1 | 50,490.00 |
| 22 | Meetings with Other Parties | 1.5 | 1,734.50 |
| 23 | Firm Retention | 4.9 | 2,675.00 |
| 24 | Preparation of Fee Application | 4.0 | 1,275.00 |
| 26 | Analysis of Insurance Programs | 10.5 | 9,166.00 |
| 27 | Strategic Communications | 0.5 | 362.50 |
| 28 | Review of IAC Business Plan | 49.6 | 44,993.50 |
| | **GRAND TOTAL** | **1,096.5** | **$ 778,791.50** |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/20/2019 | Simms, Steven | 0.6 | Review the Debtors' corporate organizational chart. |
| 1 | 10/22/2019 | Diaz, Matthew | 0.9 | Review the YTD financial results. |
| 1 | 10/30/2019 | Diaz, Matthew | 0.7 | Review the Debtors' YTD performance. |
| **1 Total** | | | **2.2** | |
| 2 | 9/20/2019 | Tirabassi, Kathryn | 3.2 | Review cash management motion in order to prepare a diligence list. |
| 2 | 9/23/2019 | Diaz, Matthew | 0.7 | Review cash management motion. |
| **2 Total** | | | **3.9** | |
| 7 | 9/25/2019 | Suric, Emil | 2.7 | Review the Debtors' informational brief in order to prepare question list for go-forward business. |
| 7 | 9/25/2019 | Tirabassi, Kathryn | 1.7 | Prepare analysis re: the Debtors' historical financial information. |
| 7 | 9/27/2019 | Kim, Ye Darm | 0.9 | Review documents provided by Debtors in data room re: historical financials. |
| 7 | 9/30/2019 | Kurtz, Emma | 2.2 | Continue to prepare analysis re: Debtor's historical financial statements. |
| 7 | 9/30/2019 | Kurtz, Emma | 2.7 | Prepare analysis re: Debtors' historical financial statements. |
| 7 | 9/30/2019 | Tirabassi, Kathryn | 1.6 | Prepare analysis re: the Debtors' historical financial information. |
| 7 | 10/1/2019 | Diaz, Matthew | 2.2 | Review the historical Purdue/Rhodes audited financial statements. |
| 7 | 10/3/2019 | Kurtz, Emma | 2.1 | Prepare analysis re: historical sales by product. |
| 7 | 10/4/2019 | Bromberg, Brian | 1.8 | Review the Debtors historical financial performance. |
| 7 | 10/4/2019 | Knechtel, Karl | 1.7 | Review historical related party financial transactions. |
| 7 | 10/4/2019 | Knechtel, Karl | 1.9 | Review the Debtors' historical intangible assets and trademarks. |
| 7 | 10/4/2019 | Kurtz, Emma | 1.4 | Prepare analysis re: the Debtors' historical financial condition. |
| 7 | 10/4/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: the Debtors' financial history. |
| 7 | 10/7/2019 | Bromberg, Brian | 1.7 | Prepare detailed question list re: U.S. business plan. |
| 7 | 10/7/2019 | Bromberg, Brian | 2.1 | Review the Debtors' U.S. business plan summary. |
| 7 | 10/7/2019 | Tirabassi, Kathryn | 3.4 | Conduct a detailed review of the Debtors' business plan. |
| 7 | 10/8/2019 | Bromberg, Brian | 1.4 | Review business plan summary. |
| 7 | 10/8/2019 | Bromberg, Brian | 2.3 | Review latest financial summary presentation in order to provide comments. |
| 7 | 10/8/2019 | Diaz, Matthew | 0.6 | Review the Debtors' historical financial performance. |
| 7 | 10/8/2019 | Knechtel, Karl | 1.2 | Review the Debtors' assignment agreements. |
| 7 | 10/8/2019 | Knechtel, Karl | 1.7 | Review the Debtors' U.S. business plan summary. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare analysis re: the Debtors' U.S. business plan. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: the Debtors' historical financial performance. |
| 7 | 10/8/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' U.S. business plan. |
| 7 | 10/9/2019 | Knechtel, Karl | 2.3 | Prepare detailed question list re: business plan summary. |
| 7 | 10/9/2019 | Tirabassi, Kathryn | 2.9 | Continue to incorporate updates to analysis re: business plan. |
| 7 | 10/9/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: business plan. |
| 7 | 10/10/2019 | Diaz, Matthew | 0.7 | Review the draft business plan summary. |
| 7 | 10/10/2019 | Knechtel, Karl | 1.4 | Review analysis prepared by the team re: U.S. business plan. |
| 7 | 10/10/2019 | Tirabassi, Kathryn | 1.6 | Incorporate further updates to analysis re: business plan. |
| 7 | 10/10/2019 | Tirabassi, Kathryn | 2.4 | Review various license agreements uploaded to the data room. |
| 7 | 10/11/2019 | Tirabassi, Kathryn | 2.8 | Continue to review various license agreements uploaded to the data room. |
| 7 | 10/11/2019 | Tirabassi, Kathryn | 3.3 | Further review various license agreements uploaded to the data room. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/15/2019 | Kurtz, Emma | 1.3 | Incorporate updates to analysis re: the Debtors' historical financial performance. |
| 7 | 10/15/2019 | Kurtz, Emma | 3.1 | Prepare analysis re: historical quarterly financial results. |
| 7 | 10/16/2019 | Bromberg, Brian | 0.8 | Review updated business plan documents added to the data room. |
| 7 | 10/17/2019 | Bromberg, Brian | 1.3 | Review additional business plan documents received from the Debtors. |
| 7 | 10/17/2019 | Knechtel, Karl | 0.3 | Review historical financial statements provided by the Debtors in order to compare with audited financials. |
| 7 | 10/17/2019 | Kurtz, Emma | 1.7 | Analyze the Debtors' historical annual and quarterly financial statements in order to compile a question list. |
| 7 | 10/17/2019 | Simms, Steven | 0.6 | Review analysis re: historical financial performance. |
| 7 | 10/18/2019 | Bromberg, Brian | 1.4 | Review additional documents posted to data room re: business plan. |
| 7 | 10/18/2019 | Diaz, Matthew | 1.1 | Review the Debtors' historical financial statements. |
| 7 | 10/18/2019 | Knechtel, Karl | 0.7 | Review open business plan requests and questions. |
| 7 | 10/18/2019 | Knechtel, Karl | 1.3 | Review business plan summary presentation. |
| 7 | 10/21/2019 | Diaz, Matthew | 1.3 | Review the business plan presentation outline. |
| 7 | 10/21/2019 | Tirabassi, Kathryn | 1.6 | Begin to prepare deck re: business plan review. |
| 7 | 10/21/2019 | Tirabassi, Kathryn | 3.1 | Prepare updated diligence list re: business plan. |
| 7 | 10/22/2019 | Knechtel, Karl | 0.9 | Review historical sales by product. |
| 7 | 10/22/2019 | Knechtel, Karl | 2.7 | Review preliminary draft re: US business plan overview. |
| 7 | 10/22/2019 | Knechtel, Karl | 3.1 | Prepare comments re: US business plan overview presentation. |
| 7 | 10/22/2019 | Simms, Steven | 0.6 | Review historical financial performance. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 1.3 | Prepare slides re: business plan review. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 2.3 | Continue to prepare analysis re: business plan review. |
| 7 | 10/22/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: business plan review. |
| 7 | 10/23/2019 | Diaz, Matthew | 0.3 | Participate on call with PJT to discuss the business plan process. |
| 7 | 10/23/2019 | Knechtel, Karl | 2.1 | Review revised business plan summary. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 2.3 | Prepare updated slides re: business plan review. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 2.4 | Continue to prepare additional analysis re: business plan review. |
| 7 | 10/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: business plan review. |
| 7 | 10/24/2019 | Knechtel, Karl | 3.1 | Prepare detailed comments re: business plan review deck. |
| 7 | 10/25/2019 | Diaz, Matthew | 0.5 | Participate on call with PJT to discuss the business plan. |
| 7 | 10/25/2019 | Diaz, Matthew | 0.8 | Review the Debtors' business plan. |
| 7 | 10/25/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with PJT to discuss the business plan. |
| 7 | 10/27/2019 | Diaz, Matthew | 0.7 | Finalize diligence questions re: business plan. |
| 7 | 10/28/2019 | Diaz, Matthew | 1.1 | Review the historical financial statements. |
| 7 | 10/29/2019 | Bromberg, Brian | 1.2 | Review new business plan diligence documents posted to data room. |
| 7 | 10/29/2019 | Knechtel, Karl | 1.8 | Review historical financial statements and distributions. |
| 7 | 10/30/2019 | Bromberg, Brian | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Bromberg, Brian | 1.6 | Review business plan materials in preparation for call with the Debtors. |
| 7 | 10/30/2019 | Diaz, Matthew | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Knechtel, Karl | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/30/2019 | Suric, Emil | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/30/2019 | Tirabassi, Kathryn | 0.2 | Incorporate updates to business plan deck. |
| 7 | 10/30/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with the Debtors' CFOs to discuss the business plan assumptions. |
| 7 | 10/31/2019 | Diaz, Matthew | 1.6 | Review historical audited financial statements. |
| **7 Total** | | | **131.3** | |
| 8 | 10/3/2019 | Henn, Bradley | 0.4 | Prepare workplan re: valuation research. |
| 8 | 10/3/2019 | McQuillan, Kieran | 1.6 | Conduct research re: comparable companies and transactions. |
| 8 | 10/3/2019 | McQuillan, Kieran | 3.2 | Prepare analysis re: U.S. business valuation. |
| 8 | 10/3/2019 | Suric, Emil | 1.1 | Review materials received from the Debtors re: valuation. |
| 8 | 10/4/2019 | McQuillan, Kieran | 1.7 | Continue to conduct additional research re: comparable companies and transactions. |
| 8 | 10/4/2019 | McQuillan, Kieran | 2.3 | Conduct additional research re: comparable companies and transactions. |
| 8 | 10/4/2019 | McQuillan, Kieran | 2.8 | Prepare analysis re: comparable companies and transactions. |
| 8 | 10/7/2019 | McQuillan, Kieran | 2.1 | Conduct additional research re: comparable companies and transactions. |
| 8 | 10/7/2019 | McQuillan, Kieran | 3.1 | Prepare detailed analysis re: valuation. |
| 8 | 10/8/2019 | McQuillan, Kieran | 1.3 | Incorporate comments to analysis re: valuation. |
| 8 | 10/8/2019 | McQuillan, Kieran | 2.7 | Prepare updated analysis re: valuation. |
| 8 | 10/8/2019 | Suric, Emil | 1.2 | Prepare updated diligence request list. |
| 8 | 10/9/2019 | Henn, Bradley | 1.1 | Review valuation market research and assess trends in industry valuations. |
| 8 | 10/9/2019 | McQuillan, Kieran | 2.4 | Continue to incorporate updates to analysis re: valuation. |
| 8 | 10/9/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: valuation. |
| 8 | 10/10/2019 | McQuillan, Kieran | 1.2 | Incorporate comments from the team to valuation analysis. |
| 8 | 10/14/2019 | McQuillan, Kieran | 0.8 | Adjust comparable companies and transactions research prepared. |
| 8 | 10/14/2019 | McQuillan, Kieran | 1.1 | Incorporate comments to analysis re: valuation. |
| 8 | 10/15/2019 | McQuillan, Kieran | 0.5 | Finalize analysis re: valuation. |
| 8 | 10/15/2019 | Suric, Emil | 1.2 | Review IMS data provided by the Debtors. |
| 8 | 10/16/2019 | McQuillan, Kieran | 0.4 | Determine various application approval dates for specific prescription drugs. |
| 8 | 10/16/2019 | McQuillan, Kieran | 0.6 | Conduct research re: therapeutic equivalents for specific prescription drugs. |
| 8 | 10/16/2019 | Suric, Emil | 1.2 | Conduct research re: Rhodes filed and approved ANDAs. |
| 8 | 10/16/2019 | Suric, Emil | 2.8 | Prepare analysis re: IMS data received from the Debtors. |
| 8 | 10/17/2019 | McQuillan, Kieran | 2.6 | Conduct further research re: therapeutic equivalents for specific prescription drugs and application approval dates. |
| 8 | 10/17/2019 | McQuillan, Kieran | 2.8 | Continue to conduct further research re: therapeutic equivalents for specific prescription drugs and application approval dates. |
| 8 | 10/17/2019 | Suric, Emil | 1.5 | Prepare further valuation diligence questions. |
| 8 | 10/18/2019 | McQuillan, Kieran | 1.3 | Conduct research of FDA database re: therapeutic equivalents for specific prescription drugs. |
| 8 | 10/18/2019 | Suric, Emil | 0.8 | Prepare valuation analysis re: IMS data received from the Debtors. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 10/21/2019 | McQuillan, Kieran | 2.2 | Prepare summary re: historical valuations. |
| 8 | 10/21/2019 | McQuillan, Kieran | 2.9 | Prepare analysis re: historical valuations. |
| 8 | 10/21/2019 | Suric, Emil | 0.8 | Conduct research re: pharmaceutical market and the Debtors' pipeline products. |
| 8 | 10/21/2019 | Suric, Emil | 2.2 | Continue to prepare analysis re: OxyContin forecasts. |
| 8 | 10/21/2019 | Suric, Emil | 2.3 | Prepare analysis re: OxyContin forecasts. |
| 8 | 10/21/2019 | Suric, Emil | 2.8 | Conduct market research re: OxyContin IP and competitive landscape. |
| 8 | 10/22/2019 | McQuillan, Kieran | 1.3 | Continue to prepare additional analysis re: valuation. |
| 8 | 10/22/2019 | McQuillan, Kieran | 2.8 | Prepare additional analysis re: valuation. |
| 8 | 10/22/2019 | Suric, Emil | 1.5 | Prepare valuation analysis re: Butrans and authorized generic products. |
| 8 | 10/22/2019 | Suric, Emil | 2.7 | Conduct market research re: Butrans IP and competitive landscape. |
| 8 | 10/22/2019 | Suric, Emil | 2.8 | Prepare preliminary Butrans volume forecasts. |
| 8 | 10/23/2019 | Suric, Emil | 1.7 | Continue to prepare preliminary diligence re: Hysingla. |
| 8 | 10/23/2019 | Suric, Emil | 2.2 | Prepare preliminary diligence re: Hysingla. |
| 8 | 10/23/2019 | Suric, Emil | 2.9 | Conduct market research re: Hysingla IP and competitive landscape. |
| 8 | 10/24/2019 | Henn, Bradley | 1.6 | Analyze the market data used by company's advisors to develop indications of value. |
| 8 | 10/24/2019 | McQuillan, Kieran | 0.8 | Incorporate updates to valuation analysis. |
| 8 | 10/25/2019 | McQuillan, Kieran | 2.2 | Prepare additional analysis re: valuation analysis. |
| 8 | 10/30/2019 | McQuillan, Kieran | 3.3 | Prepare analysis re: valuation model. |
| **8 Total** | | | **87.6** | |
| 9 | 9/20/2019 | Diaz, Matthew | 0.9 | Review employee wages motion to determine related next steps. |
| 9 | 9/20/2019 | Kim, Ye Darm | 0.6 | Process revisions to draft employee wage motion diligence questions. |
| 9 | 9/20/2019 | Kim, Ye Darm | 0.9 | Conduct research re: employee incentive programs for peer companies in connection with employee wages motion diligence. |
| 9 | 9/20/2019 | Kim, Ye Darm | 1.6 | Review employee wages motion and proposed interim order. |
| 9 | 9/20/2019 | Kim, Ye Darm | 2.2 | Prepare list of diligence questions and items re: employee wages motion. |
| 9 | 9/21/2019 | Diaz, Matthew | 0.7 | Review employee wage motion. |
| 9 | 9/21/2019 | Imhoff, Dewey | 0.6 | Review the employee wage motion. |
| 9 | 9/23/2019 | Imhoff, Dewey | 1.0 | Review the employee wages first day motion. |
| 9 | 9/24/2019 | Imhoff, Dewey | 0.4 | Provide observations to the team re: employee wage motion. |
| 9 | 9/24/2019 | Kim, Ye Darm | 2.8 | Prepare presentation for the Committee re: employee wages motion diligence. |
| 9 | 9/24/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: severance payments in comparable bankruptcy cases. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.4 | Review employee wages motion filing in order to analyze the Debtors' severance plan and prepetition obligations. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.7 | Prepare slides re: the Debtors' severance plan and prepetition obligations. |
| 9 | 9/24/2019 | Kurtz, Emma | 0.8 | Prepare analysis re: comparable severance plans and prepetition obligations to evaluate the Debtors' severance plan and prepetition obligations. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/25/2019 | Kim, Ye Darm | 2.9 | Prepare additional slides re: potential employee wages motion comparable case. |
| 9 | 9/25/2019 | Knechtel, Karl | 2.1 | Review employee incentive plans. |
| 9 | 9/25/2019 | Knechtel, Karl | 3.3 | Review recent tort bankruptcy filings in order to compare legal fee advances and other reimbursements. |
| 9 | 9/26/2019 | Kim, Ye Darm | 1.2 | Review bankruptcy severance comparable cases. |
| 9 | 9/26/2019 | Kim, Ye Darm | 1.6 | Conduct research re: comparable bankruptcy case's employee wages motion proceeds. |
| 9 | 9/26/2019 | Kim, Ye Darm | 2.7 | Prepare revisions to employee wages motion slides. |
| 9 | 9/26/2019 | Tirabassi, Kathryn | 2.4 | Prepare analysis re: severance indicated in the first day motion. |
| 9 | 9/27/2019 | Kim, Ye Darm | 2.5 | Process revisions to employee wages motions slides. |
| 9 | 9/27/2019 | Knechtel, Karl | 2.3 | Conduct research re: peer company compensation packages. |
| 9 | 9/29/2019 | Kim, Ye Darm | 0.5 | Review UST objection to employee wages motion. |
| 9 | 9/29/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: public pharmaceutical companies to determine comparable employee wages. |
| 9 | 9/30/2019 | Kim, Ye Darm | 3.4 | Review historical incentive plan documents, metrics, and employee wages diligence responses from the Debtors. |
| 9 | 9/30/2019 | Knechtel, Karl | 2.1 | Review incentive plan documents. |
| 9 | 10/1/2019 | Bromberg, Brian | 2.9 | Review items added to the data room re: employee wages first day motion. |
| 9 | 10/1/2019 | Diaz, Matthew | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Diaz, Matthew | 1.2 | Review the employee wage motion and related next steps. |
| 9 | 10/1/2019 | Kim, Ye Darm | 0.6 | Aggregate outstanding diligence request items re: employee wages motion. |
| 9 | 10/1/2019 | Kim, Ye Darm | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Kim, Ye Darm | 1.4 | Prepare draft slides re: employee wages diligence responses. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.2 | Continue to prepare of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.2 | Continue to prepare of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Kim, Ye Darm | 2.3 | Continue preparation of draft slides re: employee wages motion diligence. |
| 9 | 10/1/2019 | Knechtel, Karl | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Knechtel, Karl | 1.2 | Review insiders compensation and sign on bonuses. |
| 9 | 10/1/2019 | Knechtel, Karl | 2.4 | Review draft presentation for the Committee re: employee wages. |
| 9 | 10/1/2019 | Kurtz, Emma | 1.3 | Prepare analysis of AIP scorecards re: employee wages motion. |
| 9 | 10/1/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with PJT and Alix re: outstanding employee wages diligence items. |
| 9 | 10/1/2019 | Tirabassi, Kathryn | 3.2 | Review additional documents added to the data room re: employee wages. |
| 9 | 10/2/2019 | Diaz, Matthew | 0.6 | Review the UST objection to the employee incentive plan. |
| 9 | 10/2/2019 | Kim, Ye Darm | 1.8 | Prepare draft slides re: proposed employee retention programs. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/2/2019 | Kim, Ye Darm | 2.3 | Review materials received from the Debtors re: proposed compensation plan. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.4 | Prepare detailed summary re: proposed employee compensation programs. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.6 | Prepare draft slides proposed employee incentive programs. |
| 9 | 10/2/2019 | Kim, Ye Darm | 2.6 | Prepare draft slides re: proposed employee compensation. |
| 9 | 10/2/2019 | Knechtel, Karl | 0.8 | Review historical employee benefits information received from the Debtors. |
| 9 | 10/2/2019 | Knechtel, Karl | 0.9 | Review proposed severance payouts. |
| 9 | 10/2/2019 | Knechtel, Karl | 2.1 | Review employee benefit information by employee. |
| 9 | 10/2/2019 | Knechtel, Karl | 3.2 | Prepare detailed comments re: employee wages presentation. |
| 9 | 10/2/2019 | Simms, Steven | 0.7 | Correspond with the team re: employee wages outstanding items. |
| 9 | 10/2/2019 | Tirabassi, Kathryn | 1.2 | Prepare analysis re: employee wages motion. |
| 9 | 10/3/2019 | Diaz, Matthew | 0.9 | Prepare comments re: employee wage due diligence list. |
| 9 | 10/3/2019 | Diaz, Matthew | 1.9 | Prepare comments re: markup of employee wage motion. |
| 9 | 10/3/2019 | Diaz, Matthew | 2.8 | Conduct a detailed review of employee compensation programs. |
| 9 | 10/3/2019 | Kim, Ye Darm | 0.7 | Prepare draft outline to circulate to counsel re: employee wages motion. |
| 9 | 10/3/2019 | Kim, Ye Darm | 0.9 | Review the Debtors' diligence responses re: employee-level. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.7 | Continue to prepare summary slides re: incentive, retention, and severance plans. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.9 | Prepare summary slides re: incentive, retention, and severance plans. |
| 9 | 10/3/2019 | Kim, Ye Darm | 3.2 | Review the Debtors' diligence responses re: employee incentive programs. |
| 9 | 10/3/2019 | Knechtel, Karl | 1.4 | Prepare comments re: proposed employee compensation and incentive plans. |
| 9 | 10/3/2019 | Knechtel, Karl | 2.3 | Prepare draft outline for counsel re: employee wage observations. |
| 9 | 10/3/2019 | Knechtel, Karl | 3.2 | Review presentation re: proposed employee incentive, retention, and severance plans. |
| 9 | 10/4/2019 | Diaz, Matthew | 1.6 | Prepare comments re: updated version of the employee wages motion. |
| 9 | 10/4/2019 | Diaz, Matthew | 1.7 | Review the draft presentation re: employee wages motion. |
| 9 | 10/4/2019 | Knechtel, Karl | 0.7 | Review the Committee's draft objection to the employee wages programs. |
| 9 | 10/4/2019 | Knechtel, Karl | 2.2 | Review the latest analysis re: proposed employee compensation plans. |
| 9 | 10/5/2019 | Diaz, Matthew | 0.7 | Participate on call with the Committee professionals re: employee wage motion. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.6 | Prepare detailed comments re: employee wages motion observations. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.8 | Review updated presentation for the Committee re: employee compensation. |
| 9 | 10/5/2019 | Diaz, Matthew | 1.9 | Perform a detailed review of open items and question list re: employee wage motion. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/5/2019 | Diaz, Matthew | 3.4 | Prepare detailed comments re: bonus plan slides for circulation to the UCC's advisors. |
| 9 | 10/5/2019 | Kim, Ye Darm | 1.4 | Process comments to presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Kim, Ye Darm | 2.6 | Prepare presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Kim, Ye Darm | 2.7 | Continue to prepare presentation re: employee wages motion summary and initial observations for Committee. |
| 9 | 10/5/2019 | Knechtel, Karl | 2.9 | Review the updated employee wages motion presentation. |
| 9 | 10/5/2019 | Knechtel, Karl | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/5/2019 | Simms, Steven | 0.6 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/5/2019 | Simms, Steven | 0.7 | Participate on call with the Committee professionals re: employee wage motion. |
| 9 | 10/5/2019 | Simms, Steven | 1.7 | Participate on call with the Debtors and Province re: employee wages motion. |
| 9 | 10/6/2019 | Diaz, Matthew | 1.4 | Review employee incentive information received from the Debtors. |
| 9 | 10/6/2019 | Diaz, Matthew | 2.1 | Finalize presentation to the Committee on the employee compensation. |
| 9 | 10/6/2019 | Simms, Steven | 0.6 | Prepare comments re: employee wages presentation. |
| 9 | 10/7/2019 | Diaz, Matthew | 0.5 | Participate on call with the Debtors re: the wages motion. |
| 9 | 10/7/2019 | Diaz, Matthew | 1.5 | Review analysis re: proposed employee severance and Market ICP relief. |
| 9 | 10/7/2019 | Kim, Ye Darm | 1.6 | Incorporate latest diligence responses to summary slides re: employee wages diligence. |
| 9 | 10/7/2019 | Kim, Ye Darm | 1.7 | Prepare updated employee wages diligence tracker. |
| 9 | 10/7/2019 | Knechtel, Karl | 0.7 | Review proposed Treyburn retention. |
| 9 | 10/7/2019 | Knechtel, Karl | 2.3 | Review historical employee benefit payments as compared to proposed employee benefit payments. |
| 9 | 10/8/2019 | Diaz, Matthew | 1.1 | Finalize due diligence on the employee wage motion. |
| 9 | 10/8/2019 | Knechtel, Karl | 1.9 | Review employees incentive payments under Market Access ICP. |
| 9 | 10/9/2019 | Kim, Ye Darm | 1.3 | Review Debtors' reply re: wages motion and revised proposed order. |
| 9 | 10/9/2019 | Kim, Ye Darm | 1.9 | Review additional diligence materials provided by Debtors re: employee wages motion. |
| 9 | 10/9/2019 | Kim, Ye Darm | 2.6 | Prepare slides re: proposed sign-on bonuses. |
| 9 | 10/9/2019 | Knechtel, Karl | 0.8 | Prepare comments re: employee wages presentation. |
| 9 | 10/9/2019 | Knechtel, Karl | 3.4 | Review updated presentation re: employee wages motion. |
| 9 | 10/10/2019 | Diaz, Matthew | 0.7 | Review the Debtors' responses and supplemental declaration in support of the wages motion. |
| 9 | 10/10/2019 | Kim, Ye Darm | 2.3 | Update deck to reflect outcome of second day hearings and new diligence materials. |
| 9 | 10/10/2019 | Knechtel, Karl | 1.4 | Review the updated employee wages motion presentation. |
| 9 | 10/11/2019 | Knechtel, Karl | 1.2 | Review updated summary of proposed employee wage payments. |
| 9 | 10/14/2019 | Knechtel, Karl | 1.1 | Review operating profit margin calculation in connection with proposed employee incentive plans. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/14/2019 | Knechtel, Karl | 1.3 | Review incentive plan performance factors and payouts by plan year. |
| 9 | 10/14/2019 | Knechtel, Karl | 2.1 | Review analysis re: proposed retention payments. |
| 9 | 10/15/2019 | Bromberg, Brian | 2.8 | Compile and review comparable proxy statements for executive compensation. |
| 9 | 10/15/2019 | Bromberg, Brian | 3.2 | Prepare executive compensation comparable dataset. |
| 9 | 10/15/2019 | Knechtel, Karl | 1.1 | Incorporate updates to request list re: employee wages motion. |
| 9 | 10/15/2019 | Knechtel, Karl | 2.6 | Prepare comments on analysis re: employee incentive plans. |
| 9 | 10/15/2019 | Knechtel, Karl | 3.4 | Prepare comments on analysis re: employee compensation and retention plans. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 2.3 | Prepare analysis re: employee compensation. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: insider employees. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: employee retention programs. |
| 9 | 10/15/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: employee incentive programs. |
| 9 | 10/16/2019 | Bromberg, Brian | 0.6 | Conduct research re: current insiders' involvement in opioid lawsuits. |
| 9 | 10/16/2019 | Bromberg, Brian | 1.8 | Continue to compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/16/2019 | Bromberg, Brian | 1.9 | Provide parameters for executive compensation database. |
| 9 | 10/16/2019 | Bromberg, Brian | 2.2 | Review updated employee wages deck. |
| 9 | 10/16/2019 | Bromberg, Brian | 2.8 | Compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/16/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Diaz, Matthew | 1.3 | Conduct a detailed review of the wage motion and related next steps. |
| 9 | 10/16/2019 | Imhoff, Dewey | 0.5 | Review the Debtors' employee wages first day motion. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.8 | Review KERP comparison with proposed retention plan. |
| 9 | 10/16/2019 | Knechtel, Karl | 0.9 | Prepare comments re: proposed incentive payment summary. |
| 9 | 10/16/2019 | Knechtel, Karl | 1.4 | Review benchmarking analysis re: proposed executive compensation. |
| 9 | 10/16/2019 | Knechtel, Karl | 1.7 | Review historical incentive plan metrics. |
| 9 | 10/16/2019 | Knechtel, Karl | 2.3 | Incorporate updates to employee wages presentation. |
| 9 | 10/16/2019 | Simms, Steven | 0.5 | Participate on call with counsel re: employee wages motion. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 1.7 | Prepare slides re: insider employees. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 2.7 | Prepare additional slides re: employee retention. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: employee retention. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.3 | Prepare additional slides re: employee incentive programs. |
| 9 | 10/16/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.1 | Continue to compile comparable KERPs in other cases to compare to retention plan. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.2 | Review latest version of the compensation diligence presentation. |
| 9 | 10/17/2019 | Bromberg, Brian | 1.4 | Compile KERP database for retention plan comparison. |
| 9 | 10/17/2019 | Bromberg, Brian | 3.2 | Conduct research re: incentive and retention plans. |
| 9 | 10/17/2019 | Diaz, Matthew | 1.1 | Review the updated employee wages report. |
| 9 | 10/17/2019 | Imhoff, Dewey | 2.0 | Review employee wages information received from the Debtors. |
| 9 | 10/17/2019 | Knechtel, Karl | 0.8 | Review updated insider compensation and benchmarking analysis. |
| 9 | 10/17/2019 | Knechtel, Karl | 1.1 | Review proposed incentive plan payments. |
| 9 | 10/17/2019 | Knechtel, Karl | 2.1 | Prepare comments re: updated employee wages presentation. |
| 9 | 10/17/2019 | Knechtel, Karl | 3.2 | Conduct a detailed review of employee wages presentation. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to slides re: employee wages. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.2 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.3 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/17/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee insiders and compensation. |
| 9 | 10/18/2019 | Diaz, Matthew | 1.4 | Review the updated employee compensation report. |
| 9 | 10/18/2019 | Imhoff, Dewey | 0.5 | Review materials received from the Debtors re: employee incentive programs. |
| 9 | 10/18/2019 | Knechtel, Karl | 0.9 | Review employee compensation detail by department. |
| 9 | 10/18/2019 | Knechtel, Karl | 1.4 | Review updates to the employee wages motion presentation. |
| 9 | 10/18/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to analysis re: employee wages. |
| 9 | 10/21/2019 | Bromberg, Brian | 0.3 | Prepare comments re: employee wages diligence. |
| 9 | 10/21/2019 | Imhoff, Dewey | 1.0 | Review analysis prepared by the team re: employee incentive programs. |
| 9 | 10/21/2019 | Knechtel, Karl | 1.9 | Review the updated employee wages report. |
| 9 | 10/21/2019 | Tirabassi, Kathryn | 3.3 | Prepare updated diligence list re: employee wages. |
| 9 | 10/23/2019 | Imhoff, Dewey | 0.5 | Review the updated analysis re: employee wages. |
| 9 | 10/23/2019 | Knechtel, Karl | 0.9 | Review retention payments by quarter. |
| 9 | 10/23/2019 | Knechtel, Karl | 2.4 | Prepare detailed comments re: employee wages diligence. |
| 9 | 10/23/2019 | Knechtel, Karl | 2.7 | Review updated employee wages deck. |
| 9 | 10/24/2019 | Diaz, Matthew | 1.5 | Review the updated wages presentation. |
| 9 | 10/25/2019 | Diaz, Matthew | 0.9 | Participate on call with Alix to discuss open due diligence items on the employee wage motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 0.9 | Participate on call with Alix to discuss open due diligence items on the employee wage motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/25/2019 | Tirabassi, Kathryn | 2.4 | Incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/26/2019 | Tirabassi, Kathryn | 1.3 | Incorporate updates to analysis re: employee wages first day motion. |
| 9 | 10/27/2019 | Tirabassi, Kathryn | 1.2 | Incorporate additional updates to analysis re: employee wages first day motion. |
| 9 | 10/28/2019 | Bromberg, Brian | 0.6 | Incorporate updates to latest wages presentation. |
| 9 | 10/28/2019 | Bromberg, Brian | 1.0 | Review new wages diligence documents posted to data room. |
| 9 | 10/28/2019 | Diaz, Matthew | 1.3 | Review updated responses on the wage motion. |
| 9 | 10/28/2019 | Imhoff, Dewey | 2.0 | Prepare detailed comments re: employee wages analysis. |
| 9 | 10/28/2019 | Knechtel, Karl | 1.2 | Review employee attrition year to date. |
| 9 | 10/28/2019 | Knechtel, Karl | 3.4 | Prepare additional comments re: employee wages motion presentation. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 2.8 | Prepare additional slides re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 2.9 | Incorporate update to slides re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 3.3 | Continue to prepare additional analysis re: employee incentive programs. |
| 9 | 10/28/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee incentive programs. |
| 9 | 10/29/2019 | Bromberg, Brian | 1.6 | Review the updated employee wages presentation. |
| 9 | 10/29/2019 | Diaz, Matthew | 2.1 | Prepare comments re: employee wages presentation. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/29/2019 | Imhoff, Dewey | 0.5 | Review additional documents re: employee wages. |
| 9 | 10/29/2019 | Knechtel, Karl | 0.4 | Review programs authorized in employee wages order. |
| 9 | 10/29/2019 | Knechtel, Karl | 0.8 | Review revised employee wages diligence tracker. |
| 9 | 10/29/2019 | Knechtel, Karl | 1.9 | Prepare comments re: employee wages motion summary. |
| 9 | 10/29/2019 | Knechtel, Karl | 2.1 | Review updated LTRP summary. |
| 9 | 10/29/2019 | Knechtel, Karl | 3.1 | Review summary re: employee wages motion. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 2.7 | Prepare slides re: insider compensation. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 2.8 | Prepare additional slides re: employee wages motion. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 3.3 | Prepare analysis re: insider employee compensation. |
| 9 | 10/29/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee wages motion. |
| 9 | 10/30/2019 | Bromberg, Brian | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Bromberg, Brian | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Diaz, Matthew | 0.9 | Review the updated employee wage presentation. |
| 9 | 10/30/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.0 | Review the updated employee wages presentation. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.1 | Review the business plan overview presentation. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.2 | Review AIP performance metrics. |
| 9 | 10/30/2019 | Knechtel, Karl | 1.7 | Respond to questions from counsel re: employee wages motion summary. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with the Debtors re: employee wages motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 0.7 | Prepare summary re: critical vendor payments. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with counsel to discuss recommendations/observations on the employee wage motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 2.6 | Continue to incorporate updates to analysis re: employee wages motion. |
| 9 | 10/30/2019 | Tirabassi, Kathryn | 3.2 | Incorporate updates to analysis re: employee wages. |
| 9 | 10/31/2019 | Bromberg, Brian | 0.9 | Review latest wages presentation. |
| 9 | 10/31/2019 | Imhoff, Dewey | 0.5 | Prepare additional comments re: employee wages diligence. |
| 9 | 10/31/2019 | Knechtel, Karl | 2.8 | Review revised wage motion presentation. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 1.6 | Prepare additional slides re: employee wages. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 3.1 | Continue to prepare additional analysis re: employee wages. |
| 9 | 10/31/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: employee wages. |
| **9 Total** | | | **377.0** | |
| 10 | 10/11/2019 | Joffe, Steven | 0.9 | Review key items re: tax issues. |
| 10 | 10/25/2019 | Diaz, Matthew | 1.1 | Participate on call with counsel re: IAC key tax issues. |
| 10 | 10/25/2019 | Joffe, Steven | 1.1 | Participate on call with counsel re: IAC key tax issues. |
| **10 Total** | | | **3.1** | |
| 11 | 10/10/2019 | Diaz, Matthew | 1.5 | (Partial) Participate telephonically in the second day hearing. |
| 11 | 10/10/2019 | Simms, Steven | 0.9 | (Partial) Participate telephonically in the second day hearing. |
| 11 | 10/11/2019 | Diaz, Matthew | 0.8 | Review detailed summaries re: injunction hearing. |
| 11 | 10/11/2019 | Knechtel, Karl | 2.2 | Participate telephonically in the injunction hearing. |
| 11 | 10/11/2019 | Knechtel, Karl | 2.8 | (Partial) Continue to participate telephonically in the injunction hearing. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 10/11/2019 | Simms, Steven | 2.1 | (Partial) Continue to participate telephonically in the injunction hearing. |
| 11 | 10/11/2019 | Simms, Steven | 2.2 | Participate telephonically in the injunction hearing. |
| **11 Total** | | | **12.5** | |
| 12 | 10/30/2019 | Knechtel, Karl | 0.7 | Conduct an initial review of the Debtors' schedules. |
| 12 | 10/31/2019 | Tirabassi, Kathryn | 0.6 | Review the SOALs filed by the Debtors. |
| **12 Total** | | | **1.3** | |
| 13 | 9/20/2019 | Bromberg, Brian | 1.8 | Continue to prepare initial first day motion diligence list. |
| 13 | 9/20/2019 | Bromberg, Brian | 2.3 | Prepare initial first day motion diligence list. |
| 13 | 9/20/2019 | Bromberg, Brian | 2.8 | Review critical vendor and customer programs first day motions. |
| 13 | 9/20/2019 | Diaz, Matthew | 1.7 | Review customer programs and critical vendor first day motions. |
| 13 | 9/20/2019 | Knechtel, Karl | 2.3 | Review insurance, customer programs, and critical vendor first day motions. |
| 13 | 9/20/2019 | Simms, Steven | 1.2 | Review first day motions. |
| 13 | 9/20/2019 | Tirabassi, Kathryn | 2.2 | Prepare initial first day motion diligence listing. |
| 13 | 9/21/2019 | Bromberg, Brian | 0.6 | Review the latest version of the initial first day motion diligence list. |
| 13 | 9/21/2019 | Tirabassi, Kathryn | 0.7 | Incorporate updates to initial first day motion diligence listing. |
| 13 | 9/23/2019 | Diaz, Matthew | 0.5 | Review the customer programs motion. |
| 13 | 9/23/2019 | Kim, Ye Darm | 1.2 | Review latest draft of term sheet and bylaws. |
| 13 | 9/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: first day motions. |
| 13 | 9/24/2019 | Bromberg, Brian | 0.8 | Review analysis re: first day motions. |
| 13 | 9/24/2019 | Diaz, Matthew | 1.1 | Review the Debtors' first day motions in order to determine next steps. |
| 13 | 9/24/2019 | Knechtel, Karl | 2.1 | Prepare comments for the team re: first day motion slides. |
| 13 | 9/24/2019 | Knechtel, Karl | 2.6 | Review the updated slides re: first day motion diligence. |
| 13 | 9/24/2019 | Simms, Steven | 0.4 | Review updated analysis prepared by the team re: first day motions. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 1.1 | Prepare presentation to the Committee re: critical vendor motion. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 1.3 | Prepare presentation to the Committee re: insurance motion. |
| 13 | 9/24/2019 | Tirabassi, Kathryn | 2.2 | Prepare presentation to the Committee re: customer programs motion. |
| 13 | 9/25/2019 | Knechtel, Karl | 1.4 | Prepare comments for the team re: latest version of the first day motions deck. |
| 13 | 9/25/2019 | Suric, Emil | 2.5 | Review the customer programs and critical vendor first day motions. |
| 13 | 9/25/2019 | Tirabassi, Kathryn | 2.6 | Prepare presentation to the Committee re: first day motions. |
| 13 | 9/26/2019 | Bingham, Anthony | 3.3 | Review the customer program motion to determine key recommendations. |
| 13 | 9/26/2019 | Bromberg, Brian | 1.0 | Review first day motions presentation draft. |
| 13 | 9/26/2019 | Diaz, Matthew | 2.5 | Develop question and open items list for the call on the first day motions. |
| 13 | 9/26/2019 | Knechtel, Karl | 2.6 | Prepare additional comments re: draft first day motion presentation to the Committee. |
| 13 | 9/26/2019 | Simms, Steven | 0.3 | Review the updated analysis prepared by the team re: first day motions. |
| 13 | 9/26/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the Committee presentation re: first day motions. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/27/2019 | Bingham, Anthony | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Braithwaite, Paul | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Diaz, Matthew | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Kim, Ye Darm | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Knechtel, Karl | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Stern, Amy | 0.5 | (Partial) Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Suric, Emil | 1.1 | (Partial) Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 1.7 | Participate on call with Alix, the Debtors, and PJT re: first day motions. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to the first day motions slides. |
| 13 | 9/27/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the first day motions presentation. |
| 13 | 9/28/2019 | Diaz, Matthew | 0.8 | Perform a detailed review of open items re: the first day motions. |
| 13 | 9/28/2019 | Diaz, Matthew | 1.1 | Prepare email update to the Committee's professionals re: the status of the first day motions diligence. |
| 13 | 9/29/2019 | Tirabassi, Kathryn | 1.7 | Incorporate further updates to the first day motions slides. |
| 13 | 9/30/2019 | Bromberg, Brian | 1.4 | Review documents provided by the Debtors re: first day motions. |
| 13 | 9/30/2019 | Bromberg, Brian | 2.8 | Prepare comments re: first day motions presentation. |
| 13 | 9/30/2019 | Knechtel, Karl | 0.2 | Participate in discussion with counsel re: outstanding diligence items. |
| 13 | 9/30/2019 | Knechtel, Karl | 1.6 | Prepare comments re: updated diligence request list. |
| 13 | 9/30/2019 | Knechtel, Karl | 1.9 | Review draft presentation re: first day motions. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the initial diligence request listing. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate updates to the first day motions slides. |
| 13 | 9/30/2019 | Tirabassi, Kathryn | 2.3 | Incorporate updates to the first day motions slides. |
| 13 | 10/1/2019 | Bromberg, Brian | 2.6 | Review customer programs motion and related information in order to understand the flow of funds. |
| 13 | 10/1/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the first day motions slides. |
| 13 | 10/2/2019 | Bromberg, Brian | 0.8 | Review draft summary of first day motion in order to provide further comments. |
| 13 | 10/2/2019 | Bromberg, Brian | 0.9 | Review latest draft of first day motion summary. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.2 | Review customer program and cash management motions to determine extent of shared services relief. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.3 | Review slides re: first day motion summary. |
| 13 | 10/2/2019 | Bromberg, Brian | 1.9 | Prepare additional comments re: first day motions draft summary. |
| 13 | 10/2/2019 | Diaz, Matthew | 3.6 | Conduct a detailed review of the first day motion presentation. |
| 13 | 10/2/2019 | Knechtel, Karl | 0.3 | Review responses received from the Debtors re: critical vendor first day motion. |
| 13 | 10/2/2019 | Knechtel, Karl | 0.9 | Review request list re: first day motions. |
| 13 | 10/2/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to the request list re: first day motions. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/2/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to the first day motions slides. |
| 13 | 10/2/2019 | Tirabassi, Kathryn | 2.1 | Prepare summary of first day motions, outstanding requests, and recommendations. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.2 | Prepare comments re: updated first day motion request list. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.2 | Review counsel's mark-up of various first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.4 | Review updated request list re: first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Bromberg, Brian | 1.6 | Review updated first day motion deck. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.1 | Prepare correspondence with counsel and the Committee re: modifications to the first day motions. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Diaz, Matthew | 1.6 | Prepare detailed comments re: first day motion request list. |
| 13 | 10/3/2019 | Knechtel, Karl | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Knechtel, Karl | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Simms, Steven | 0.7 | Review items received from the Debtors re: first day motions diligence. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with counsel to discuss proposed modifications to certain first day orders. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.4 | Participate on call with the Debtors re: customer programs motion. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 1.5 | Participate on call with the Debtors to discuss the employee wages motion and other first day motions. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 3.2 | Continue to incorporate updates to the customer programs motion slides. |
| 13 | 10/3/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to the customer programs motion slides. |
| 13 | 10/4/2019 | Bromberg, Brian | 0.9 | Evaluate outstanding diligence requests re: first day motions. |
| 13 | 10/4/2019 | Bromberg, Brian | 1.4 | Review counsel's mark-ups of various first day motions. |
| 13 | 10/4/2019 | Diaz, Matthew | 0.7 | Review counsel's mark-up of certain first day orders. |
| 13 | 10/4/2019 | Diaz, Matthew | 0.8 | Provide comments to the objection of the first day motions. |
| 13 | 10/4/2019 | Kim, Ye Darm | 1.3 | Review objections to injunction relief and related articles. |
| 13 | 10/4/2019 | Knechtel, Karl | 0.8 | Review objections to preliminary injunction. |
| 13 | 10/4/2019 | Tirabassi, Kathryn | 1.1 | Prepare analysis re: ordinary course professionals first day motion. |
| 13 | 10/4/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to first day motions slides. |
| 13 | 10/5/2019 | Bromberg, Brian | 0.6 | Review critical vendor descriptions provided by the Debtors. |
| 13 | 10/5/2019 | Knechtel, Karl | 1.7 | Prepare comments re: employee wages presentation. |
| 13 | 10/7/2019 | Diaz, Matthew | 1.7 | Review recommendations and changes to the first day orders. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 10/7/2019 | Knechtel, Karl | 0.9 | Review revised proposed first day orders. |
| 13 | 10/7/2019 | Knechtel, Karl | 1.2 | Review claims against opioid companies and settlements. |
| 13 | 10/8/2019 | Bromberg, Brian | 0.7 | Provide comments re: updated diligence list. |
| 13 | 10/8/2019 | Bromberg, Brian | 0.8 | Review latest first day draft orders from Debtors. |
| 13 | 10/8/2019 | Knechtel, Karl | 0.9 | Review declaration of H. Coleman (Dechert) re: injunction. |
| 13 | 10/9/2019 | Kim, Ye Darm | 0.9 | Review statements from the Sackler family and the Committee re: injunction relief. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.5 | Review the Sackler's statement in support of the injunction. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.6 | Review the revised wages order and other first day orders. |
| 13 | 10/10/2019 | Diaz, Matthew | 0.8 | Review the Debtors' reply to objections to the injunction motion. |
| 13 | 10/10/2019 | Kim, Ye Darm | 1.1 | Review second day hearing summary for outcome of employee wages motion. |
| 13 | 10/10/2019 | Knechtel, Karl | 1.2 | Review objections to injunction. |
| 13 | 10/11/2019 | Bromberg, Brian | 1.3 | Review analysis on injunction hearing. |
| 13 | 10/14/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the employee wages motion slides. |
| 13 | 10/16/2019 | Bromberg, Brian | 0.9 | Review critical vendor reporting protocols. |
| 13 | 10/16/2019 | Diaz, Matthew | 1.2 | Review the proposed critical vendor procedures. |
| 13 | 10/16/2019 | Knechtel, Karl | 0.8 | Review ordinary course professional payments summary. |
| 13 | 10/17/2019 | Diaz, Matthew | 2.6 | Continue to participate in meeting with counsel re: consolidated edits to the complaint. |
| 13 | 10/17/2019 | Diaz, Matthew | 2.8 | Participate in meeting with counsel re: consolidated edits to the complaint. |
| 13 | 10/17/2019 | Knechtel, Karl | 0.2 | Review revised order re: injunction. |
| 13 | 10/18/2019 | Diaz, Matthew | 0.3 | Correspond with Akin re: ordinary course professionals diligence. |
| 13 | 10/18/2019 | Diaz, Matthew | 0.4 | Review slides prepared by the team re: ordinary course professionals. |
| 13 | 10/23/2019 | Diaz, Matthew | 0.5 | Review the updated critical vendor status. |
| 13 | 10/23/2019 | Diaz, Matthew | 0.6 | Review the draft fee motion. |
| 13 | 10/23/2019 | Simms, Steven | 0.6 | Review motions re: Committee fee letter. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to slides re: employee wages motion. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 3.1 | Continue to incorporate further updates to analysis re: employee wages first day motion. |
| 13 | 10/24/2019 | Tirabassi, Kathryn | 3.4 | Incorporate further updates to analysis re: employee wages first day motion. |
| 13 | 10/28/2019 | Diaz, Matthew | 0.3 | Review critical vendor payments paid to date. |
| 13 | 10/29/2019 | Bromberg, Brian | 1.3 | Review critical vendor agreements and detail provided in data room. |
| **13 Total** | | | **184.2** | |
| 15 | 10/10/2019 | Bromberg, Brian | 1.3 | Review intercompany contracts received from the Debtors. |
| 15 | 10/22/2019 | Diaz, Matthew | 0.7 | Review summaries of shared services and royalty agreements. |
| 15 | 10/23/2019 | Simms, Steven | 0.7 | Review preliminary intercompany claims analysis. |
| 15 | 10/25/2019 | Simms, Steven | 0.9 | Review internal claims analysis. |
| **15 Total** | | | **3.6** | |
| 16 | 9/20/2019 | Knechtel, Karl | 2.9 | Review the proposed Ohio settlement structure. |
| 16 | 9/23/2019 | Diaz, Matthew | 1.3 | Review term sheet and related open issues. |
| 16 | 9/23/2019 | Tirabassi, Kathryn | 1.6 | Review draft term sheet documents. |
| 16 | 9/24/2019 | Simms, Steven | 0.8 | Correspond with professionals re: status of the term sheet. |
| 16 | 9/25/2019 | Diaz, Matthew | 1.8 | Provide comments re: latest term sheet. |

## EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/25/2019 | Simms, Steven | 1.2 | Review the latest version of the term sheet. |
| 16 | 9/26/2019 | Diaz, Matthew | 0.9 | Review the latest version of the term sheet. |
| 16 | 9/26/2019 | Simms, Steven | 1.1 | Prepare comments re: latest term sheet. |
| 16 | 9/27/2019 | Diaz, Matthew | 0.9 | Review the latest version of the term sheet. |
| 16 | 9/27/2019 | Diaz, Matthew | 1.2 | Participate on call with professionals re: status of the term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 0.4 | Participate on call with counsel to discuss the updated term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 0.6 | Prepare further comments re: latest term sheet. |
| 16 | 9/27/2019 | Simms, Steven | 1.2 | Participate on call with professionals re: status of the term sheet. |
| 16 | 9/28/2019 | Kim, Ye Darm | 1.2 | Analyze the latest draft term sheet. |
| 16 | 9/28/2019 | Simms, Steven | 0.7 | Correspond with Committee professionals re: term sheet status. |
| 16 | 9/30/2019 | Kim, Ye Darm | 1.2 | Review analyst reports re: opioid litigation settlements. |
| 16 | 10/2/2019 | Simms, Steven | 1.4 | Correspond with counsel re: term sheet status. |
| 16 | 10/3/2019 | Simms, Steven | 1.6 | Correspond with counsel re: outstanding term sheet items. |
| 16 | 10/4/2019 | Diaz, Matthew | 1.6 | Participate on call with Committee professionals re: status of the term sheet. |
| 16 | 10/4/2019 | Diaz, Matthew | 2.5 | Participate on call with the Committee re: the term sheet and related counterproposal. |
| 16 | 10/4/2019 | Simms, Steven | 1.6 | Participate on call with Committee professionals re: status of the term sheet. |
| 16 | 10/4/2019 | Simms, Steven | 2.2 | Participate on call with the Debtors re: term sheet. |
| 16 | 10/4/2019 | Simms, Steven | 2.5 | Participate on call with the Committee re: the term sheet and related counterproposal. |
| 16 | 10/5/2019 | Simms, Steven | 1.2 | Correspond with counsel re: term sheet status. |
| 16 | 10/6/2019 | Diaz, Matthew | 1.7 | Review the updated term sheet. |
| 16 | 10/6/2019 | Simms, Steven | 1.2 | Review revisions to term sheet. |
| 16 | 10/6/2019 | Simms, Steven | 2.4 | Participate on call with the Debtors re: term sheet revisions. |
| 16 | 10/7/2019 | Diaz, Matthew | 1.3 | Review the updated term sheet. |
| 16 | 10/7/2019 | Simms, Steven | 1.3 | Review the latest version of the term sheet. |
| 16 | 10/7/2019 | Simms, Steven | 1.4 | Correspond with counsel re: revised term sheet. |
| 16 | 10/8/2019 | Bromberg, Brian | 1.4 | Review the final term sheet. |
| 16 | 10/8/2019 | Diaz, Matthew | 0.9 | Review the final term sheet. |
| 16 | 10/8/2019 | Knechtel, Karl | 0.8 | Review final term sheet. |
| 16 | 10/8/2019 | Simms, Steven | 0.8 | Correspond with counsel re: outstanding term sheet items. |
| **16 Total** | | | **46.8** | |
| 18 | 10/7/2019 | Knechtel, Karl | 1.9 | Review historical insider payments and transactions. |
| 18 | 10/8/2019 | Knechtel, Karl | 1.1 | Review historical related party transactions. |
| 18 | 10/23/2019 | Diaz, Matthew | 3.4 | Conduct a detailed review of the Alix forensics report on the pre-petition transactions. |
| 18 | 10/23/2019 | Greenblatt, Matthew | 0.8 | Conduct initial review of Alix report. |
| 18 | 10/23/2019 | Knechtel, Karl | 1.2 | Review Alix cash transfer report. |
| 18 | 10/24/2019 | Diaz, Matthew | 0.5 | Conduct preliminary review of Alix transfers report. |
| 18 | 10/24/2019 | Greenblatt, Matthew | 2.8 | Conduct review of the Alix transfer of value report. |
| 18 | 10/24/2019 | Knechtel, Karl | 2.7 | Review cash transfer methodology and sample transactions. |
| 18 | 10/25/2019 | Costaldo, Nicole | 0.3 | Review the Alix transfers report. |
| 18 | 10/25/2019 | Greenblatt, Matthew | 2.8 | Conduct a detailed review of the Debtors' informational brief and Alix's cash transfers analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/27/2019 | Kyviakidis, Peter | 0.9 | Continue to review Alix's cash transfers report. |
| 18 | 10/27/2019 | Kyviakidis, Peter | 2.8 | Review Alix's cash transfers report. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.4 | Review next steps on the Alix cash transfers report. |
| 18 | 10/28/2019 | Greenblatt, Matthew | 3.3 | Prepare summary of initial observations and follow-ups re: Alix's cash transfers report. |
| 18 | 10/28/2019 | Knechtel, Karl | 2.8 | Review Alix's cash transfers value report. |
| 18 | 10/29/2019 | Costaldo, Nicole | 1.7 | Prepare analysis re: observations from cash transfers of value analysis. |
| 18 | 10/29/2019 | Costaldo, Nicole | 2.8 | Continue to prepare analysis re: observations from cash transfers of value analysis. |
| 18 | 10/29/2019 | Greenblatt, Matthew | 2.2 | Prepare summary re: initial observations from the cash transfers of value analysis. |
| 18 | 10/29/2019 | Kyviakidis, Peter | 2.7 | Draft questions re: Alix's cash transfers of value report. |
| 18 | 10/29/2019 | Kyviakidis, Peter | 2.9 | Draft questions re: scope of work following review of Alix's cash transfers of value report. |
| 18 | 10/30/2019 | Costaldo, Nicole | 1.9 | Incorporate updates to initial questions re: cash transfers of value report. |
| 18 | 10/30/2019 | Greenblatt, Matthew | 1.8 | Review the updated summary re: initial observations of the cash transfers of value report. |
| 18 | 10/30/2019 | Knechtel, Karl | 1.3 | Review cash transfer analysis sample transactions. |
| 18 | 10/30/2019 | Kyviakidis, Peter | 3.4 | Incorporate updates to the initial observations summary re: cash transfers of value report. |
| 18 | 10/31/2019 | Costaldo, Nicole | 2.8 | Finalize questions re: cash transfers of value report. |
| 18 | 10/31/2019 | Greenblatt, Matthew | 2.5 | Conduct further review of the cash transfers of value report. |
| 18 | 10/31/2019 | Knechtel, Karl | 0.6 | Review question list re: cash transfers of value report. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 0.7 | Incorporate final updates to questions re: cash transfers of value report. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 1.3 | Continue to prepare preliminary draft workplan re: cash transfers of value diligence. |
| 18 | 10/31/2019 | Kyviakidis, Peter | 2.9 | Prepare preliminary draft workplan re: cash transfers of value diligence. |
| **18 Total** | | | **59.2** | |
| 19 | 9/20/2019 | Diaz, Matthew | 0.9 | Review open diligence items in order to circulate updated list to the Debtors. |
| 19 | 9/20/2019 | Knechtel, Karl | 1.9 | Prepare comments re: outstanding diligence item list. |
| 19 | 9/21/2019 | Diaz, Matthew | 1.4 | Finalize due diligence list for circulation to the Debtors. |
| 19 | 9/21/2019 | Knechtel, Karl | 0.9 | Prepare final comments re: due diligence list. |
| 19 | 9/23/2019 | Diaz, Matthew | 0.7 | Review updated workplan to determine next steps. |
| 19 | 9/24/2019 | Bromberg, Brian | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/24/2019 | Diaz, Matthew | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/24/2019 | Kim, Ye Darm | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/24/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/24/2019 | Tirabassi, Kathryn | 0.8 | Participate in meeting with the team to discuss next steps and team workplan. |
| 19 | 9/25/2019 | Kurtz, Emma | 0.1 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/26/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/27/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 9/27/2019 | Simms, Steven | 0.4 | Correspond with the team to determine the status of diligence requests. |
| 19 | 9/30/2019 | Kurtz, Emma | 0.2 | Prepare daily summary of key docket filings and media coverage for circulation. |
| 19 | 10/1/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/2/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/3/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for circulation to the team. |
| 19 | 10/7/2019 | Knechtel, Karl | 1.2 | Prepare comments re: updated request list. |
| 19 | 10/7/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/7/2019 | Tirabassi, Kathryn | 0.9 | Incorporate updates to diligence request listing. |
| 19 | 10/8/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/8/2019 | Tirabassi, Kathryn | 0.6 | Incorporate updates to diligence request listing. |
| 19 | 10/9/2019 | Bromberg, Brian | 0.8 | Review latest diligence list. |
| 19 | 10/9/2019 | Knechtel, Karl | 1.1 | Review updated diligence list. |
| 19 | 10/9/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/10/2019 | Knechtel, Karl | 0.9 | Review the updated document request list. |
| 19 | 10/10/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/11/2019 | Berdugo, Coty | 1.0 | (Partial) Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Bromberg, Brian | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Diaz, Matthew | 0.9 | Review the updated diligence request listing. |
| 19 | 10/11/2019 | Diaz, Matthew | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/11/2019 | Henn, Bradley | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Knechtel, Karl | 0.8 | Review diligence items received from the Debtors. |
| 19 | 10/11/2019 | Knechtel, Karl | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/11/2019 | Kurtz, Emma | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | MacDonald, Charlene | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | McQuillan, Kieran | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Simms, Steven | 0.6 | Determine outstanding diligence items. |
| 19 | 10/11/2019 | Suric, Emil | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/11/2019 | Tirabassi, Kathryn | 1.1 | Participate in meeting with the team to discuss an update from the hearings, business plan update, and other various case updates. |
| 19 | 10/14/2019 | Knechtel, Karl | 1.2 | Incorporate updates to diligence request listing in preparation for call. |
| 19 | 10/14/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/15/2019 | Diaz, Matthew | 1.1 | Review the updated diligence request list and related next steps. |
| 19 | 10/15/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/15/2019 | Simms, Steven | 0.6 | Review outstanding diligence requests. |
| 19 | 10/16/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/16/2019 | Simms, Steven | 0.3 | Correspond with Province re: outstanding diligence items. |
| 19 | 10/17/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/18/2019 | Diaz, Matthew | 0.7 | Review the updated information request list. |
| 19 | 10/18/2019 | Knechtel, Karl | 2.1 | Incorporate additions to outstanding request list to be presented to the Committee. |
| 19 | 10/18/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/18/2019 | Simms, Steven | 0.6 | Correspond with the team re: status of employee wages diligence. |
| 19 | 10/18/2019 | Tirabassi, Kathryn | 0.9 | Review various documents added to the data room re: business plan analysis. |
| 19 | 10/18/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the diligence tracker. |
| 19 | 10/21/2019 | Knechtel, Karl | 1.2 | Review consolidated diligence tracker. |
| 19 | 10/21/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/21/2019 | Simms, Steven | 0.4 | Correspond with counsel re: outstanding diligence. |
| 19 | 10/22/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/22/2019 | Simms, Steven | 1.1 | Review updated diligence request list. |
| 19 | 10/23/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/24/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/25/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/25/2019 | Simms, Steven | 0.4 | Correspond with counsel re: workplan. |
| 19 | 10/25/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the diligence tracker. |
| 19 | 10/28/2019 | Diaz, Matthew | 0.7 | Review the updated due diligence tracker. |
| 19 | 10/28/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/28/2019 | Simms, Steven | 0.6 | Correspond with counsel re: outstanding diligence items. |
| 19 | 10/29/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/30/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of data room updates, key docket filings and media coverage for distribution to the team. |
| 19 | 10/30/2019 | Simms, Steven | 0.4 | Correspond with counsel re: outstanding employee wages issues. |
| 19 | 10/31/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of data room updates, key docket filings, with a focus on the recently filed statements and schedules, and media coverage for distribution to the team. |
| **19 Total** | | | **55.6** | |
| 20 | 9/20/2019 | Bromberg, Brian | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Diaz, Matthew | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Knechtel, Karl | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Simms, Steven | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 9/20/2019 | Tirabassi, Kathryn | 1.1 | Participate on call with Alix and PJT re: workplan and next steps. |
| 20 | 10/8/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix re: outstanding diligence requests. |
| 20 | 10/14/2019 | Bromberg, Brian | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/14/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/14/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with Alix and PJT re: outstanding diligence requests. |
| 20 | 10/17/2019 | Knechtel, Karl | 0.6 | Participate on call with Alix re: outstanding diligence requests. |
| **20 Total** | | | **10.1** | |
| 21 | 9/19/2019 | Diaz, Matthew | 1.2 | Participate on call with counsel to discuss next steps. |
| 21 | 9/20/2019 | Diaz, Matthew | 0.6 | Participate on call with counsel to discuss timeline of deliverables. |
| 21 | 9/20/2019 | Knechtel, Karl | 0.6 | Participate on call with counsel to discuss timeline of deliverables. |
| 21 | 9/24/2019 | Diaz, Matthew | 3.3 | Participate in meeting with the Committee to discuss the term sheet and other topics. |
| 21 | 9/24/2019 | Simms, Steven | 3.3 | Participate in meeting with the Committee to discuss the term sheet and other topics. |
| 21 | 9/25/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the term sheet and other topics. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/25/2019 | Simms, Steven | 1.0 | Participate on call with the Committee to discuss the term sheet and other topics. |
| 21 | 10/1/2019 | Knechtel, Karl | 0.6 | Participate on call with counsel re: second day motions. |
| 21 | 10/6/2019 | Diaz, Matthew | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |
| 21 | 10/6/2019 | Knechtel, Karl | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |
| 21 | 10/6/2019 | Simms, Steven | 2.5 | Participate on call with the Committee re: employee wages motion and the revised updated term sheet. |
| 21 | 10/8/2019 | Diaz, Matthew | 2.1 | Continue to participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Diaz, Matthew | 2.8 | Participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Simms, Steven | 2.1 | Continue to participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/8/2019 | Simms, Steven | 2.8 | Participate in meeting with the Committee re: first day motions, the upcoming hearing, administrative items, and the proposed settlement. |
| 21 | 10/16/2019 | Simms, Steven | 0.8 | Participate on call with the Committee re: outstanding issues. |
| 21 | 10/20/2019 | Simms, Steven | 0.4 | Participate on call with counsel re: outstanding diligence items. |
| 21 | 10/23/2019 | Diaz, Matthew | 1.0 | Participate in the professionals call to prepare for upcoming UCC meeting. |
| 21 | 10/23/2019 | Simms, Steven | 1.0 | Participate in the professionals call to prepare for upcoming UCC meeting. |
| 21 | 10/24/2019 | Diaz, Matthew | 2.5 | Participate in meeting with the Committee re: case status and next steps. |
| 21 | 10/24/2019 | Diaz, Matthew | 3.0 | Participate in meeting with the Committee and the UCC re: key case issues. |
| 21 | 10/24/2019 | Simms, Steven | 2.5 | Participate in meeting with the Committee re: case status and next steps. |
| 21 | 10/24/2019 | Simms, Steven | 3.0 | Participate in meeting with the Committee and the UCC re: key case issues. |
| 21 | 10/28/2019 | Diaz, Matthew | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/28/2019 | Knechtel, Karl | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/28/2019 | Tirabassi, Kathryn | 1.0 | Participate in a call with the Committee's professionals to discuss case next steps and priorities. |
| 21 | 10/30/2019 | Diaz, Matthew | 1.0 | Participate on call with the Committee re: case key issues. |
| **21 Total** | | | **47.1** | |
| 22 | 10/2/2019 | Simms, Steven | 1.1 | Participate on call with Province re: case status. |
| 22 | 10/18/2019 | Diaz, Matthew | 0.4 | Participate on call with the UCC to discuss joint due diligence requests. |
| **22 Total** | | | **1.5** | |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 9/24/2019 | Diaz, Matthew | 0.6 | Review draft engagement letter. |
| 23 | 9/24/2019 | Tirabassi, Kathryn | 1.4 | Prepare draft retention documentation for the case. |
| 23 | 9/25/2019 | Diaz, Matthew | 0.5 | Review draft NDA agreement. |
| 23 | 9/25/2019 | Tirabassi, Kathryn | 2.4 | Incorporate updates to retention documentation. |
| **23 Total** | | | **4.9** | |
| 24 | 10/18/2019 | Hellmund-Mora, Marili | 1.3 | Prepare the September 2019 Fee Statement. |
| 24 | 10/21/2019 | Tirabassi, Kathryn | 0.6 | Begin to prepare September 2019 Fee Statement. |
| 24 | 10/24/2019 | Hellmund-Mora, Marili | 0.4 | Incorporate updates to the September 2019 Fee Statement. |
| 24 | 10/25/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the September 2019 Fee Statement. |
| 24 | 10/31/2019 | Tirabassi, Kathryn | 0.8 | Prepare Committee professionals fee budget. |
| **24 Total** | | | **4.0** | |
| 26 | 9/20/2019 | Braithwaite, Paul | 2.5 | Review insurance motion in order to begin to prepare initial data request. |
| 26 | 9/20/2019 | Stern, Amy | 0.9 | Prepare initial insurance data request list. |
| 26 | 9/21/2019 | Braithwaite, Paul | 0.3 | Review insurance data request list. |
| 26 | 9/27/2019 | Diaz, Matthew | 0.8 | Review the insurance motion in order to determine next steps. |
| 26 | 9/27/2019 | Stern, Amy | 0.3 | Prepare follow-up insurance questions. |
| 26 | 10/1/2019 | Braithwaite, Paul | 0.7 | Review next stage of insurance information needs. |
| 26 | 10/2/2019 | Braithwaite, Paul | 0.5 | Prepare observations re: insurance coverage. |
| 26 | 10/3/2019 | Braithwaite, Paul | 1.5 | Review information received from the Debtors re: insurance policies. |
| 26 | 10/4/2019 | Braithwaite, Paul | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Bromberg, Brian | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Stern, Amy | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| 26 | 10/4/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with the Debtors re: go-forward insurance. |
| **26 Total** | | | **10.5** | |
| 27 | 10/14/2019 | MacDonald, Charlene | 0.5 | Review media reports and provide recommendations on monitoring strategy. |
| **27 Total** | | | **0.5** | |
| 28 | 10/2/2019 | Diaz, Matthew | 1.1 | Review the Evercore IAC report in preparation for meeting. |
| 28 | 10/2/2019 | Diaz, Matthew | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/2/2019 | Henn, Bradley | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/2/2019 | Simms, Steven | 3.5 | Participate in meeting with Milbank re: review of IACs. |
| 28 | 10/4/2019 | Knechtel, Karl | 1.1 | Review certain relationships of international entities to the Debtors. |
| 28 | 10/10/2019 | Diaz, Matthew | 0.6 | Review historical shared service agreements between the Debtors and various foreign non-debtors. |
| 28 | 10/14/2019 | Knechtel, Karl | 0.9 | Review IAC diligence requests. |
| 28 | 10/19/2019 | Diaz, Matthew | 1.5 | Review the IAC overview presentation. |
| 28 | 10/19/2019 | Simms, Steven | 1.8 | Review investment banker IAC report in preparation for call with the Debtors. |
| 28 | 10/20/2019 | Diaz, Matthew | 1.0 | Participate on call with Debevoise on IAC investment banker report. |
| 28 | 10/20/2019 | Simms, Steven | 1.0 | Participate on call with Debevoise on IAC investment banker report. |
| 28 | 10/21/2019 | Diaz, Matthew | 0.7 | Review the updated open items list. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/21/2019 | Diaz, Matthew | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Knechtel, Karl | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Knechtel, Karl | 2.1 | Review Evercore IAC report. |
| 28 | 10/21/2019 | Simms, Steven | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with Norton Rose to discuss the IAC due diligence. |
| 28 | 10/21/2019 | Tirabassi, Kathryn | 1.3 | Review the IAC business plan prepared by Evercore. |
| 28 | 10/24/2019 | Knechtel, Karl | 2.3 | Review historical IAC organizational charts. |
| 28 | 10/25/2019 | Simms, Steven | 0.7 | Correspond with counsel re: key IAC issues. |
| 28 | 10/28/2019 | Bromberg, Brian | 2.6 | Continue to prepare analysis re: IAC entities. |
| 28 | 10/28/2019 | Bromberg, Brian | 3.2 | Review comments re: IAC valuation. |
| 28 | 10/28/2019 | Bromberg, Brian | 3.4 | Prepare analysis re: IAC entities. |
| 28 | 10/29/2019 | Simms, Steven | 0.6 | Review analysis re: IAC data received. |
| 28 | 10/30/2019 | Bromberg, Brian | 2.5 | Prepare summary re: IAC businesses by geography and product. |
| 28 | 10/30/2019 | Bromberg, Brian | 3.2 | Review investment banker IAC report. |
| 28 | 10/31/2019 | Broadhead, Gary | 1.0 | Review materials received from the Debtors re: IAC diligence. |
| 28 | 10/31/2019 | Bromberg, Brian | 1.3 | Research independent associated companies. |
| 28 | 10/31/2019 | Diaz, Matthew | 0.5 | Review materials in preparation for call with the CFO on the IAC business plan. |
| 28 | 10/31/2019 | Simms, Steven | 0.7 | Review IAC diligence materials received from the Debtors. |
| **28 Total** | | | **49.6** | |
| **Grand Total** | | | **1,096.5** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Expense Type | Amount |
|---|---|
| Transportation | $ 142.41 |
| Working Meals [1] | 320.00 |
| Other | 218.20 |
| **Grand Total** | **$ 680.61** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO OCTOBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 10/3/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | $ 18.35 |
| 10/15/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 17.76 |
| 10/16/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.76 |
| 10/17/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 41.17 |
| 10/18/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 24.96 |
| 10/30/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 25.41 |
| | | **Transportation Total** | | **$ 142.41** |
| 10/11/2019 | Nieves, Mary Ann | Working Meals | Working lunch for Purdue team (10 participants). | 200.00 |
| 10/1/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/2/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/3/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/2/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/3/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | **$ 320.00** |
| 9/30/2019 | Yozzo, John | Other | Access to PACER database for case data. | 13.20 |
| 10/18/2019 | Tirabassi, Kathryn | Other | CourtCall dial in to be able to listen in on hearing. | 205.00 |
| | | **Other Total** | | **$ 218.20** |
| | | **Grand Total** | | **$ 680.61** |

1. Working Meals have been voluntarily reduced to the lesser $20 per person or the actual amount charged.