KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

**FIRST MONTHLY FEE STATEMENT OF KING & SPALDING LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
SEPTEMBER 16, 2019 THROUGH SEPTEMBER 30, 2019**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | September 16, 2019 through September 30, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $465,302.21<br>(80% of $581,627.76) |
| **Total Reimbursement Requested in this Statement** | $55.83 |
| **Total Compensation and Reimbursement Requested in this Statement** | $465,358.04 |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from September*

*16, 2019 Through September 30, 2019* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $465,302.21 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $581,627.76) and (ii) payment of $55.83 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $581,627.76 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $465,302.21.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]  The period from September 16, 2019 through and including September 30, 2019 is referred to herein as the "**Fee Period**."

[3]  K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, on a sliding scale, on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $226.64.[4]   The

blended hourly billing rate of all paraprofessionals is $198.88.[5]

3.       Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed

in the amount of $55.83 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.       Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

**<u>Notice</u>**

5.       K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]  The blended hourly rate of $226.64 for attorneys is derived by dividing the total fees for attorneys of $575,880.27 by the total hours of 2,541.

[5]  The blended hourly rate of $198.88 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $5,747.49 by the total hours of 28.9.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $465,302.21, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $581,627.76) and (ii) payment of $55.83 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    December 11, 2019
          New York, New York

                          **KING & SPALDING LLP**

                          */s/ Scott Davidson*
                          Scott Davidson
                          1185 Avenue of the Americas
                          New York, New York  10036-2601
                          Telephone: (212) 556-2100
                          Facsimile:  (212) 556-2222

                          *Special Counsel to the Debtors and Debtors in Possession*

## <u>Exhibit A</u>

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 125.6 | $81,778.81 |
| Document/File Management | 72.1 | $21,675.06 |
| Document Production (Defense) | 2,325.2 | $462,460.26 |
| Other Case Assessment | .6 | $119.32 |
| Other Discovery (Defense) | 28.3 | $5,628.16 |
| Pleadings | 1.4 | $1,008.00 |
| Retention and Fee Applications | 16.7 | $8,958.15 |
| **TOTALS** | **2,569.9** | **$581,627.76** |

## Exhibit B

## Professional & Paraprofessional Fees[6]

---

[6] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect either the 7.5% or 10% discount, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,045 | 49.9 | $52,145.50 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 45.8 | $19,465.00 |
| **Counsel** | | | | |
| Jeremy Bylund | Counsel; joined K&S 2018; admitted to Virginia 2011 | $800 | 22.0 | $17,600.00 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $585 | 16.3 | $9,535.50 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 76.6 | $24,895.00 |
| Katherine Webb | Discovery counsel; joined K&S 2014; admitted to Georgia 2014 | $280 | 0.6 | $168.00 |
| **Privilege Review Attorneys** | | | | |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 87.9 | $18,898.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 91.6 | $19,694.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 78.6 | $16,899.00 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 76.3 | $16,404.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 87.8 | $18,877.00 |
| Priya Kolli | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 57.9 | $12,448.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 89.5 | $19,242.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Duncan Maysilles | Privilege review attorney; joined K&S 2006; admitted to Georgia 1992 | $215 | 83.1 | $17,866.50 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 38.4 | $8,256.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 90.7 | $19,500.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 34.0 | $7,310.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 20.1 | $4,321.50 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 78.4 | $16,856.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 20.6 | $4,429.00 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 28.8 | $6,192.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 27.2 | $5,848.00 |
| Adam Wall | Privilege review attorney; joined K&S 2011; admitted to Georgia 2011 | $215 | 46.7 | $10,040.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 65.4 | $14,061.00 |
| Nikki Bradley | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 77.8 | $16,727.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 85.2 | $18,318.00 |
| Christina Broadway | Privilege review attorney; joined K&S 2016; admitted to Georgia 2016 | $215 | 54.6 | $11,739.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 61.1 | $13,136.50 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215 | 51.5 | $11,072.50 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215 | 68.0 | $14,620.00 |
| Judith Grant | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 41.7 | $8,965.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 26.2 | $5,633.00 |
| Michael Hervey | Privilege review attorney; joined K&S 2015; admitted to Georgia 2016 | $215 | 72.2 | $15,523.00 |
| Kimberlee Hillard | Privilege review attorney; joined K&S 2018; admitted to Georgia 2010 | $215 | 87.7 | $18,855.50 |
| Avani Patel | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215 | 46.0 | $9,890.00 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 67.1 | $14,426.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 84.0 | $18,060.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 87.8 | $18,877.00 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 66.7 | $14,340.50 |
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 79.3 | $17,049.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 71.1 | $15,286.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Spenser West | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 30.8 | $6,622.00 |
| Jenna Zalis | Privilege review attorney; joined K&S 2018; admitted to Georgia 2019 | $215 | 68.0 | $14,620.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior Paralegal; joined K&S 2003 | $215 | 28.9 | $6,213.50 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| Cabfare | $55.83 |
| **TOTAL** | **$55.83** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10311306 |
| Invoice Date | 12/09/19 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered from September 16 through September 30, 2019:

| | | |
|---|---|---|
| Fees | $ | 69,327.50 |
| Less Agreed Discount (10.0%) | | -6,932.75 |
| Fees | $ | 62,394.75 |
| Expenses | | 55.83 |
| **Total this Invoice** | **$** | **62,450.58** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                                    Invoice No. 10311306
158001     DOJ Opioid Marketing Investigations                                              Page 2
12/09/19

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/16/19 | J Bucholtz | L120 | A106 | Confer with DOJ regarding bankruptcy issues and upcoming FDA meeting (0.6); confer with M. Kesselman, P. Fitzgerald, J. Bragg, and team regarding upcoming FDA meeting (0.6); confer with J. Bylund, M. Huebner, G. McCarthy, and team regarding bankruptcy briefs (0.6) | 1.8 |
| 09/16/19 | J Bylund | L210 | A104 | Provide comments on bankruptcy preliminary injunction brief | 1.4 |
| 09/17/19 | J Bucholtz | L120 | A106 | Confer with DOJ regarding upcoming FDA meeting (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg regarding upcoming FDA meeting (1.4); review first day hearing speech and confer with M. Huebner regarding same (0.3) | 2.3 |
| 09/18/19 | J Bucholtz | L120 | A106 | Confer with J. Adams, J. Bragg, and team regarding upcoming DOJ/FDA meeting (1.8); confer with DOJ regarding upcoming DOJ/FDA meeting (0.3); confer with J. Adams, P. Fitzgerald, J. Bragg, J. Bylund regarding DOJ issues (1.1) | 3.2 |
| 09/18/19 | J Bylund | L120 | A102 | Research examples of settlements with government | 2.3 |
| 09/19/19 | J Bucholtz | L120 | A106 | Confer with DOJ regarding upcoming DOJ/FDA meeting (0.2); confer with J. Adams, J. Bragg, B. Weingarten, and team regarding prep for meeting (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Huebner, M. White, T. Wells, and team regarding DOJ issues (1.5) | 2.8 |
| 09/20/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, W. Nordwind, B. Weingarten, J. Bragg, L. Imes, M. Huebner, and team regarding prep for DOJ/FDA meeting (2.0); review materials to prep for FDA meeting (2.2); confer with DOJ regarding DOJ/FDA meeting (0.3) | 4.5 |
| 09/21/19 | J Bucholtz | L120 | A106 | Correspond with P. Fitzgerald and team regarding DOJ issues | 0.6 |
| 09/22/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, | 2.2 |

08714      Purdue Pharma LP                                            Invoice No. 10311306
158001     DOJ Opioid Marketing Investigations                                    Page 3
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | P. Fitzgerald, J. Bragg, M. White, T. Wells, and team regarding DOJ issues (0.7); confer with J. Adams, J. Bragg, and team regarding materials for DOJ/FDA meeting, edit same (1.5) | |
| 09/23/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, W. Nordwind, J. Bragg, and team regarding prep for DOJ/FDA meeting, edit materials for same (1.8); confer with P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (0.9) | 2.7 |
| 09/24/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, J. Bylund, and team regarding preparation for DOJ/FDA meeting (9.2); confer with DOJ regarding meeting (0.3) | 9.5 |
| 09/24/19 | J Bylund | L120 | A104 | Review and comment on DOJ resolution issues | 3.2 |
| 09/25/19 | J Bucholtz | L120 | A106 | Meet with DOJ and FDA, M. Kesselman, J. Bragg, and team (2.4); meet with M. Kesselman, J. Adams, J. Bragg, and team to prep for and debrief from DOJ/FDA meeting (3.1); confer with M. Kesselman, J. Adams, J. Bragg, P. Fitzgerald, R. Stoll, J. Bylund, and team regarding DOJ issues (4.1) | 9.6 |
| 09/25/19 | J Bylund | L120 | A104 | Research regarding DOJ resolution issues | 3.2 |
| 09/26/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. White, T. Wells, and team regarding DOJ issues (2.4); confer with J. Bylund regarding DOJ issues (0.7) | 3.1 |
| 09/26/19 | J Bylund | L120 | A104 | Research regarding DOJ resolution issues | 7.6 |
| 09/27/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, Board, P. Fitzgerald, J. Bragg, and team regarding next steps with DOJ (1.7); confer with DOJ regarding next steps (0.7); confer with M. Kesselman, J. Adams, W. Nordwind, P. Fitzgerald, J. Bragg, and team regarding next steps with DOJ (1.2) | 3.6 |
| 09/27/19 | J Bylund | L120 | A104 | Research regarding DOJ resolution issues | 4.1 |
| 09/28/19 | J Bucholtz | L120 | A104 | Review materials from J. Bylund regarding research issues | 0.5 |

08714      Purdue Pharma LP                                          Invoice No. 10311306
158001     DOJ Opioid Marketing Investigations                                    Page 4
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/29/19 | J Bucholtz | L120 | A103 | Edit summary of DOJ/FDA meeting (0.5);correspond with J. Bragg regarding same (0.3); correspond with P. Fitzgerald and team regarding next steps with DOJ (0.2) | 1.0 |
| 09/30/19 | J Bucholtz | L120 | A105 | Confer with P. Fitzgerald, J. Bragg, DOJ regarding next steps (0.5); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, and team to prep for and debrief from DOJ call (1.6) | 2.1 |
| 09/30/19 | J Bylund | L120 | A104 | Review and comment on DOJ resolution issues | 0.2 |
| | | | | | 71.5 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 49.5 | 1045.00 | 51,727.50 |
| Jeremy Bylund | Counsel | 22.0 | 800.00 | 17,600.00 |
| Total | | 71.5 | | $69,327.50 |

**Expenses Incurred**

| | | |
|--|--|--|
| 09/24/19 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3649468410031356; Date: 10/3/2019; Cab home after Purdue meeting | 26.88 |
| 09/25/19 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3649468410031356; Date: 10/3/2019; Cab to Skadden meeting | 28.95 |
| | Total Expenses | 55.83 |

08714    Purdue Pharma LP                                    Invoice No. 10311306
158001    DOJ Opioid Marketing Investigations                                Page 5
12/09/19

## Task Summary - Fees

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 70.1 | 61,386.75 |
| L210 | Pleadings | 1.4 | 1,008.00 |
| | Total Fees | 71.5 | 62,394.75 |

## Task Summary - Disbursements

| Task | | Value |
|------|------|------|
| EXP | EXPENSES | 55.83 |
| | Total Expenses | 55.83 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10311767 |
| Invoice Date | 12/10/19 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered from September 16, 2019 through September 30, 2019:

| | | |
|---|---|---|
| Fees | $ | 9,953.50 |
| Less Agreed Discount (10.0%) | | -995.35 |
| **Total this Invoice** | **$** | **8,958.15** |

*Payment is Due Upon Receipt*

| 08714 | Purdue Pharma LP | Invoice No. 10311767 |
|---|---|---|
| 240001 | Retention And Fee Application | Page 2 |
| 12/10/19 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/16/19 | L Shermohammed | L210 | A103 | Review parties in interest list and draft retention application to file in the bankruptcy proceedings | 5.1 |
| 09/18/19 | L Shermohammed | L210 | A103 | Review parties in interest list and draft retention application to file in the bankruptcy proceedings | 2.6 |
| 09/20/19 | L Shermohammed | L210 | A103 | Review parties in interest list and draft retention application to file in the bankruptcy proceedings | 5.0 |
| 09/23/19 | L Shermohammed | L210 | A101 | Prepare for conference with J. Bucholtz regarding retention application (0.3); conference with J. Bucholtz regarding retention application in Purdue bankruptcy proceedings (0.4) | 0.7 |
| 09/24/19 | J Bucholtz | L120 | A106 | Confer with L. Shermohammed regarding retention application | 0.4 |
| 09/25/19 | L Shermohammed | L210 | A105 | Confer with J. Bucholtz regarding retention application in the Purdue bankruptcy proceedings (0.2); research regarding same (2.7) | 2.9 |
| | | | | | 16.7 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 0.4 | 1045.00 | 418.00 |
| Leia Shermohammed | Associate | 16.3 | 585.00 | 9,535.50 |
| Total | | 16.7 | | $9,953.50 |

08714    Purdue Pharma LP                                              Invoice No. 10311767
240001    Retention And Fee Application                                              Page 3
12/10/19

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 0.4 | 376.20 |
| L210 | Pleadings | 16.3 | 8,581.95 |
| | Total Fees | 16.7 | 8,958.15 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)

| | |
|---|---|
| Invoice No. | 10310588 |
| Invoice Date | 12/06/19 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 09/30/19:

| | | |
|---|---|---|
| Fees | | 551,648.50 |
| Less Agreed Discount (7.5%) | | -41,373.64 |
| Fees | $ | 510,274.86 |
| **Total this Invoice** | **$** | **510,274.86** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10310588 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 12/06/19 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/16/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 09/16/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 1.1 |
| 09/16/19 | N Bass | L120 | A101 | Attend conference call regarding Fleishmann Hillard and Abbott document review | 0.4 |
| 09/16/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 8.2 |
| 09/16/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 09/16/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 09/16/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 09/16/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/16/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 09/16/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 09/16/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10310588 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 3 |
| 12/06/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 09/16/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 09/16/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 09/16/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/16/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 09/16/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 09/16/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/16/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/16/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 09/16/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 09/16/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 3.9 |
| 09/16/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |

44444  Purdue Pharma, LP (Document Matters)  Invoice No. 10310588
190003  DOJ/NJ/ME  Page 4
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/16/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 09/16/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 09/16/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 09/16/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/16/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, Wiggin, Skadden, Dechert and Cobra regarding outstanding discovery tasks | 1.0 |
| 09/16/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 09/16/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.1 |
| 09/16/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 09/16/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 09/16/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 09/16/19 | L Maryscuk | L320 | A104 | Quality control for privilege in | 0.3 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003      DOJ/NJ/ME                                                                              Page 5
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/16/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 09/16/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 09/16/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 09/16/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 09/16/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 09/16/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 09/16/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 09/16/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 09/16/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 09/16/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/16/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003      DOJ/NJ/ME                                                                          Page 6
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/16/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 09/16/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 09/16/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/16/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 09/16/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 09/16/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/16/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/16/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 09/16/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 09/16/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 09/16/19 | N Sherman | L320 | A104 | Quality control for privilege in | 3.2 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10310588
190003     DOJ/NJ/ME                                                                 Page 7
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/16/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 09/16/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 09/16/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 09/16/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/16/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 09/16/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 09/16/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 09/16/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/16/19 | K Webb | L320 | A104 | Teleconference with M. Douglass and N. Bass regarding hard copy document workflow | 0.3 |
| 09/16/19 | K Webb | L320 | A104 | Create L2 review workflow | 0.3 |
| 09/16/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/16/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10310588 |
| 190003 | DOJ/NJ/ME | | | | Page 8 |
| 12/06/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 09/16/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 09/16/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 09/16/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/17/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 9.1 |
| 09/17/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 09/17/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/17/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/17/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.7 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                            Page 9
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/17/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/17/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.7 |
| 09/17/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 09/17/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 09/17/19 | K Hillard | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/17/19 | R Jones | L120 | A110 | Prepare documents for production | 4.1 |
| 09/17/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 09/17/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 09/17/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 09/17/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.6 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                          Page 10
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/17/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | A Panos | L320 | A104 | Quality control for privilege, responsiveness, significance, and privacy relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/17/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 09/17/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 09/17/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/17/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/17/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/17/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444    Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                                              Page 11
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/17/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 09/17/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/17/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 09/18/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 09/18/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 7.7 |
| 09/18/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 09/18/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 09/18/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/18/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/18/19 | F Evans | L320 | A104 | Quality control for privilege in | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10310588
190003     DOJ/NJ/ME                                                              Page 12
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/18/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/18/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/18/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/18/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.6 |
| 09/18/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 09/18/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/18/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/18/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 09/18/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/18/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.2 |
| 09/18/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 1.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10310588 |
| 190003 | DOJ/NJ/ME | | | | Page 13 |
| 12/06/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME investigation | |
| 09/18/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/18/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/18/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 09/18/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | A Panos | L320 | A104 | Quality control for privilege, responsiveness, significance, and privacy relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/18/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/18/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/18/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/18/19 | E Smedley | L320 | A104 | Quality control for privilege in | 2.5 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                           Page 14
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/18/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/18/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 09/18/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/18/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/18/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/19/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 8.2 |
| 09/19/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 09/19/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/19/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/19/19 | J Domozick | L320 | A104 | Quality control for privilege in | 4.8 |

44444      Purdue Pharma, LP (Document Matters)                                      Invoice No. 10310588
190003     DOJ/NJ/ME                                                                             Page 15
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/19/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/19/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/19/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/19/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 09/19/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/19/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/19/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 09/19/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 09/19/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 09/19/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/19/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/19/19 | R Jones | L120 | A110 | Prepare priority documents for | 4.7 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | production | |
| 09/19/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 09/19/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 09/19/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/19/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/19/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/19/19 | A Panos | L320 | A104 | Quality control for privilege, responsiveness, significance, and privacy relating to the DOJ/NJ/ME investigation | 0.7 |
| 09/19/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/19/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/19/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/19/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/19/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/19/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003         DOJ/NJ/ME                                                                          Page 17
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/19/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 09/19/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/19/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.5 |
| 09/19/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 09/19/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 09/19/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 09/19/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/19/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/20/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 09/20/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 9.1 |
| 09/20/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/20/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.0 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10310588
190003      DOJ/NJ/ME                                                                        Page 18
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/20/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/20/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/20/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 09/20/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 09/20/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/20/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 09/20/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/20/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.1 |
| 09/20/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/20/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 09/20/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/20/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.7 |
| 09/20/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection | 0.5 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003         DOJ/NJ/ME                                                           Page 19
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/20/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/20/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/20/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/20/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/20/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/20/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 09/20/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/20/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/20/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/20/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/20/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003         DOJ/NJ/ME                                                                              Page 20
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/20/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 09/20/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 09/20/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 09/21/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 09/21/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 09/21/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 09/21/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 09/21/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 09/21/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 09/21/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 09/22/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 09/22/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                                              Page 21
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/23/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 5.1 |
| 09/23/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 09/23/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.8 |
| 09/23/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/23/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/23/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 09/23/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 09/23/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/23/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |

44444         Purdue Pharma, LP (Document Matters)                              Invoice No. 10310588
190003        DOJ/NJ/ME                                                          Page 22
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/23/19 | J Grant | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 09/23/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/23/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 3.3 |
| 09/23/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/23/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/23/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.1 |
| 09/23/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 09/23/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 09/23/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/23/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 09/23/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/23/19 | A Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10310588
190003     DOJ/NJ/ME                                                                Page 23
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/23/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 09/23/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/23/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/23/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 09/23/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 09/23/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 09/23/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 09/23/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/23/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 6.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                          Page 24
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/24/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/24/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/24/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/24/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/24/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/24/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 09/24/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/24/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.9 |
| 09/24/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                                        Page 25
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/24/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.9 |
| 09/24/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/24/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 09/24/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/24/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 09/24/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/24/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/24/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/24/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 09/24/19 | N Sherman | L320 | A104 | Quality control for privilege in | 8.0 |

44444     Purdue Pharma, LP (Document Matters)                                Invoice No. 10310588
190003    DOJ/NJ/ME                                                                      Page 26
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/24/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 09/24/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 09/24/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/24/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 09/25/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 2.9 |
| 09/25/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/25/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | C Broadway | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 09/25/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/25/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/25/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                                                    Page 27
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/25/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/25/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/25/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.2 |
| 09/25/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/25/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/25/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.2 |
| 09/25/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.5 |
| 09/25/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 09/25/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/25/19 | D Maysilles | L320 | A104 | Quality control for privilege in | 8.0 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10310588
190003      DOJ/NJ/ME                                                                    Page 28
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 09/25/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/25/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/25/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/25/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 09/25/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/25/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/25/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 09/25/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/25/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/25/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                               Page 29
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/26/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 3.5 |
| 09/26/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 09/26/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 09/26/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/26/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/26/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 09/26/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 09/26/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 09/26/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 09/26/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.4 |
| 09/26/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 09/26/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003      DOJ/NJ/ME                                                                              Page 30
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 09/26/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.4 |
| 09/26/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/26/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 09/26/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.5 |
| 09/26/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/26/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 09/26/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/26/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                                          Page 31
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/26/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 09/26/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 09/26/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 09/26/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 09/26/19 | J Zalis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/27/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/27/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 4.8 |
| 09/27/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/27/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 09/27/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 09/27/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 09/27/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |

44444       Purdue Pharma, LP (Document Matters)                         Invoice No. 10310588
190003      DOJ/NJ/ME                                                            Page 32
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/27/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 09/27/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.2 |
| 09/27/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 09/27/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/27/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 09/27/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.3 |
| 09/27/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 09/27/19 | P Kolli | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/27/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/27/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/27/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.0 |
| 09/27/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 09/27/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003      DOJ/NJ/ME                                                          Page 33
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 09/27/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 09/27/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 09/27/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 09/27/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 09/27/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 09/27/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 09/28/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 09/29/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 09/29/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 09/30/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 09/30/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 7.1 |
| 09/30/19 | N Bradley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                              Page 34
12/06/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 09/30/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 09/30/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 09/30/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 09/30/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 09/30/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 09/30/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 09/30/19 | D Handley | L390 | A104 | Create and circulate daily reports to project managers | 2.4 |
| 09/30/19 | M Hervey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 09/30/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 09/30/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 09/30/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.7 |
| 09/30/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 09/30/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.5 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10310588 |
| 190003 | DOJ/NJ/ME | | | | Page 35 |
| 12/06/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 09/30/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 09/30/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 09/30/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 09/30/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 09/30/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.0 |
| 09/30/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 09/30/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 09/30/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 09/30/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 09/30/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.0 |
| 09/30/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| | | | | | 2481.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10310588
190003     DOJ/NJ/ME                                                                              Page 36
12/06/19

44444    Purdue Pharma, LP (Document Matters)                     Invoice No. 10310588
190003    DOJ/NJ/ME                                                              Page 37
12/06/19

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 45.8 | 425.00 | 19,465.00 |
| Nicole Bass | Discovery Counsel | 76.6 | 325.00 | 24,895.00 |
| Michael Douglas | Privilege Review Attorney | 87.9 | 215.00 | 18,898.50 |
| Frankie Evans | Privilege Review Attorney | 91.6 | 215.00 | 19,694.00 |
| Antoine Grady | Privilege Review Attorney | 78.6 | 215.00 | 16,899.00 |
| Jay Haider | Privilege Review Attorney | 76.3 | 215.00 | 16,404.50 |
| Remy Jones | Privilege Review Attorney | 87.8 | 215.00 | 18,877.00 |
| Priya Kolli | Privilege Review Attorney | 57.9 | 215.00 | 12,448.50 |
| Lori Maryscuk | Privilege Review Attorney | 89.5 | 215.00 | 19,242.50 |
| Duncan Maysilles | Privilege Review Attorney | 83.1 | 215.00 | 17,866.50 |
| Liz McGovern | Privilege Review Attorney | 38.4 | 215.00 | 8,256.00 |
| Shane Orange | Privilege Review Attorney | 90.7 | 215.00 | 19,500.50 |
| Chong Pak | Privilege Review Attorney | 34.0 | 215.00 | 7,310.00 |
| Alex Panos | Privilege Review Attorney | 20.1 | 215.00 | 4,321.50 |
| Reilly Schreck | Privilege Review Attorney | 78.4 | 215.00 | 16,856.00 |
| Eric Smedley | Privilege Review Attorney | 20.6 | 215.00 | 4,429.00 |
| Sarah Tona | Privilege Review Attorney | 28.8 | 215.00 | 6,192.00 |
| David Vandiver | Privilege Review Attorney | 27.2 | 215.00 | 5,848.00 |
| Adam Wall | Privilege Review Attorney | 46.7 | 215.00 | 10,040.50 |
| Katherine Webb | Discovery Counsel | 0.6 | 280.00 | 168.00 |
| Treaves Williams | Privilege Review Attorney | 65.4 | 215.00 | 14,061.00 |
| Nikki Bradley | Privilege Review Attorney | 77.8 | 215.00 | 16,727.00 |
| Kyle Brahe | Privilege Review Attorney | 85.2 | 215.00 | 18,318.00 |
| Christina Broadway | Privilege Review Attorney | 54.6 | 215.00 | 11,739.00 |
| Jeffrey Domozick | Privilege Review Attorney | 61.1 | 215.00 | 13,136.50 |
| Matthew Dyer | Privilege Review Attorney | 51.5 | 215.00 | 11,072.50 |
| Austin Gibson | Privilege Review Attorney | 68.0 | 215.00 | 14,620.00 |
| Judith Grant | Privilege Review Attorney | 41.7 | 215.00 | 8,965.50 |
| Chris Harris | Privilege Review Attorney | 26.2 | 215.00 | 5,633.00 |
| Michael Hervey | Privilege Review Attorney | 72.2 | 215.00 | 15,523.00 |
| Kimberlee Hillard | Privilege Review Attorney | 87.7 | 215.00 | 18,855.50 |
| Avani Patel | Privilege Review Attorney | 46.0 | 215.00 | 9,890.00 |
| Elizabeth Rankin | Privilege Review Attorney | 67.1 | 215.00 | 14,426.50 |
| Justin Saxon | Privilege Review Attorney | 84.0 | 215.00 | 18,060.00 |
| Nathaniel Sherman | Privilege Review Attorney | 87.8 | 215.00 | 18,877.00 |
| Joseph Sherman | Privilege Review Attorney | 66.7 | 215.00 | 14,340.50 |
| Brent Tucker | Privilege Review Attorney | 79.3 | 215.00 | 17,049.50 |
| Hao Wang | Privilege Review Attorney | 71.1 | 215.00 | 15,286.50 |
| Spenser West | Privilege Review Attorney | 30.8 | 215.00 | 6,622.00 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                              Page 38
12/06/19

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jenna Zalis | Privilege Review Attorney | 68.0 | 215.00 | 14,620.00 |
| Dan Handley | Paralegal | 28.9 | 215.00 | 6,213.50 |
| Total | | 2481.7 | | $551,648.50 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10310588
190003    DOJ/NJ/ME                                                          Page 39
12/06/19

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 55.5 | 20,392.06 |
| L140 | Document/File Management | 72.1 | 21,675.06 |
| L190 | Other Case Assessment | 0.6 | 119.32 |
| L320 | Document Production (Defense) | 2325.2 | 462,460.26 |
| L390 | Other Discovery (Defense) | 28.3 | 5,628.16 |
| | Total Fees | 2481.7 | 510,274.86 |