KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**THIRD MONTHLY FEE STATEMENT OF KING & SPALDING LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
<u>NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019</u>**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | November 1, 2019 through November 30, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $1,192,885.12 (80% of $1,491,106.40) |
| **Total Reimbursement Requested in this Statement** | $1,306.02 |
| **Total Compensation and Reimbursement Requested in this Statement** | $1,194,191.14 |
| **This is a(n):**  <u>X</u>  Monthly Application  __  Interim Application  __  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1,*

*2019 Through November 30, 2019* (this "**Fee Statement**").[2]  By this Fee Statement, and after

taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in

the amount of $1,192,885.12 which is equal to 80% of the total amount of reasonable compensation

for actual, necessary legal services that K&S incurred in connection with such services during the

Fee Period (*i.e.*, $1,491,106.40) and (ii) payment of $1,306.02 for the actual, necessary expenses

that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees

incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege

review attorneys, and paraprofessionals during the Fee Period with respect to each of the project

categories K&S established in accordance with its internal billing procedures.  As reflected in

**Exhibit A**, K&S incurred $1,491,106.40 in fees during the Fee Period.  Pursuant to this Fee

Statement, K&S seeks reimbursement for 80% of such fees, totaling $1,192,885.12.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals,

including the standard hourly rate for each attorney and paraprofessional who rendered services to

the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly

rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]  The period from November 1, 2019 through and including November 30, 2019 is referred to herein as the "**Fee Period**."

[3]  K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, on a sliding scale, on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $212.43.[4]   The blended hourly billing rate of all paraprofessionals is $198.88[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed in the amount of $1,306.02 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

## Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]  The blended hourly rate of $212.43 for attorneys is derived by dividing the total fees for attorneys of $1,484,344.65 by the total hours of 6,987.5.

[5]  The blended hourly rate of $198.88 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $6,761.75 by the total hours of 34.0.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,192,885.12, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,491,106.40) and (ii) payment of $1,306.02 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    December 11, 2019
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*

Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

### Fees by Project Category

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 182.6 | $96,472.22 |
| Document/File Management | 152.5 | $45,845.33 |
| Document Production (Defense) | 6,580.5 | $1,308,696.78 |
| Fact Investigation/Development | 40.6 | $8,074.34 |
| Other Case Assessment | 3.9 | $775.62 |
| Other Discovery (Defense) | 30.1 | $5,986.17 |
| Retention and Fee Applications | 29.6 | $24,917.85 |
| Written Discovery (Defense) | 1.7 | $338.09 |
| **TOTALS** | **7,021.5** | **$1,491,106.40** |

**Exhibit B**

**Professional & Paraprofessional Fees[6]**

---

[6] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect either the 7.5% or 10% discount, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Sarah R. Borders | Partner; joined K&S 1989; admitted to Georgia 1989 | $1,135 | .7 | $794.50 |
| Mark Brown | Partner; joined K&S 1994; admitted to Pennsylvania 1985 | $1,045 | 1.2 | $1,254.00 |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,045 | 51.0 | $53,295 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 132.0 | $56,100.00 |
| Seth Lundy | Partner; joined K&S 2008; admitted to Maryland 1996 | $1,040 | .5 | $520.00 |
| **Counsel** | | | | |
| Scott Davidson | Partner; joined K&S 2009; admitted to New York 1996 | $1,130 | 12.3 | $13,899.00 |
| **Associates** | | | | |
| Christian Sae | Associate; joined K&S 2018; admitted to New York 2018 | $695 | 1.4 | $973.00 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $585 | 8.4 | $4,914.00 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 157.2 | $51,090.00 |
| **Privilege Review Attorneys** | | | | |
| Luke Bosso | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 23.9 | $5,138.50 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2019; admitted to New Jersey 2010 | $215 | 50.5 | $10,857.50 |
| Kaileigh Fagan | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 87.6 | $18,834.00 |
| Lucy Gauthier | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 69.6 | $14,964.00 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 46.9 | $10,083.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Adrian Karas | Privilege review attorney; joined K&S 2019; admission pending | $215 | 75.2 | $16,168.00 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to New York 2019 | $215 | 77.1 | $16,576.50 |
| Rami Mosrie | Privilege review attorney; joined K&S 2019; admitted to New York 2019 | $215 | 90.3 | $19,414.50 |
| Tres Ricks | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2018 | $215 | 40.6 | $8,729.00 |
| Jennifer Roberts | Privilege review attorney; joined K&S 2019; admitted to New York 2009 | $215 | 35.1 | $7,546.50 |
| Kathryn Running | Privilege review attorney; joined K&S 2019; admitted to Illinois 2018 | $215 | 44.8 | $9,632.00 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 27.1 | $5,826.50 |
| Kathryn Wilson | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2014 | $215 | 156.4 | $33,626.00 |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 38.0 | $8,170.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admission pending | $215 | 38.8 | $8,342.00 |
| Mike Dohmann | Privilege review attorney; joined K&S 2019; admission pending | $215 | 57.7 | $12,405.50 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admission pending | $215 | 66.9 | $14,383.50 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 36.7 | $7,890.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 48.0 | $10,320.00 |
| Becka Paradis | Privilege review attorney; joined K&S 2019; admission pending | $215 | 46.1 | $9,911.50 |
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 62.3 | $13,394.50 |
| Melissa Dempsey | Privilege review attorney; joined K&S 1998; admitted New York 1996 | $215 | 111.1 | $23,886.50 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 213.9 | $45,988.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 123.6 | $26,574.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 124.4 | $26,746.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215 | 124.1 | $26,681.50 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 157.8 | $33,927.00 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 57.8 | $12,427.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 41.9 | $9,008.50 |
| Priya Kolli | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 147.2 | $31,648.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 160.1 | $34,421.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Duncan Maysilles | Privilege review attorney; joined K&S 2006; admitted to North Carolina 1979 | $215 | 79.1 | $17,006.50 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994 | $215 | 91.6 | $19,694.00 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 180.0 | $38,700.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 151.2 | $32,508.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 200.8 | $43,172.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 151.6 | $32,594.00 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $215 | 69.7 | $14,985.50 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 156.4 | $33,626.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 241.8 | $51,987.00 |
| Lisa Smith | Privilege review attorney; joined K&S 1994; admitted to Georgia 1997 | $215 | 28.2 | $6,063.00 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 3.5 | $752.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 297.8 | $64,027.00 |
| Adam Wall | Privilege review attorney; joined K&S 2011; admitted to Georgia 2011 | $215 | 24.3 | $5,224.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215 | 142.0 | $30,530.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 213.8 | $45,967.00 |
| Shannon Ziliak | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 69.3 | $14,899.50 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 191.5 | $41,172.50 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 176.8 | $38,012.00 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215 | 162.1 | $34,851.50 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215 | 15.5 | $3,332.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 188.4 | $40,506.00 |
| Kimberlee Hillard | Privilege review attorney; joined K&S 2018; admitted to Georgia 2010 | $215 | 192.4 | $41,366.00 |
| Sonali Patel | Privilege review attorney; joined K&S 2018; admitted to Florida 2009 | $215 | 47.9 | $10,298.50 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 173.1 | $37,216.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 189.0 | $40,635.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 179.0 | $38,485.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 200.2 | $43,043.00 |
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 60.9 | $13,093.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 92.4 | $19,866.00 |
| Spenser West | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 171.0 | $36,765.00 |
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 34.0 | $7,310.00 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
| --- | --- |
| Airfare | $443.00 |
| Transportation Costs | $198.00 |
| Cabfare | $76.30 |
| Hotel | $588.72 |
| **TOTAL** | **$1,306.02** |

**<u>Exhibit D</u>**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10311640 |
| Invoice Date | 12/09/19 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered from November 1, 2019 through November 30, 2019:

| | | |
|---|---|---|
| Fees | $ | 47,963.00 |
| Less Agreed Discount (10.0%) | | -4,796.30 |
| Fees | $ | 43,166.70 |
| Expenses | | 1,306.02 |
| **Total this Invoice** | **$** | **44,472.72** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                         Invoice No. 10311640

158001     DOJ Opioid Marketing Investigations                      Page 2

12/09/19

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/01/19 | J Bucholtz | L120 | A106 | Telephone conferences, emails with J. Adams, W. Nordwind, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, P.Mathers, and team regarding DOJ and bankcruptcy issues | 1.1 |
| 11/04/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, M. Florence, and team regarding DOJ resolution issues (1.3); edit materials regarding DOJ resolution issues (1.5) | 2.8 |
| 11/05/19 | J Bucholtz | L120 | A107 | Telephone conferences, emails with P. Fitzgerald, J. Adams, M. Florence regarding DOJ issues | 1.4 |
| 11/06/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, M. Huebner, P. Fitzgerald, M. Florence, and team regarding DOJ and bankruptcy court issues (1.4); confer with DOJ regarding next steps (0.4); edit letter to DOJ (0.5) | 2.3 |
| 11/07/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, M. Huebner, and team regarding DOJ and bankruptcy court issues (2.8); confer with P. Fitzgerald, M White regarding next steps with DOJ (0.7); edit letter to DOJ and review comments on same (1.5) | 5.0 |
| 11/08/19 | J Bucholtz | L120 | A107 | Telephone conferences, emails with P. Fitzgerald, M. Florence, M. Monaghan, and team regarding DOJ and bankruptcy issues (1.2); edit letter to DOJ (1.2) | 2.4 |
| 11/10/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, M. Huebner, and team regarding prep for Board meeting and DOJ issues (1.6); review materials to prepare for Board meeting (0.6); confer with P Strassburger, M Brown regarding FDA issues (0.2) | 2.4 |
| 11/11/19 | J Bucholtz | L120 | A109 | Attend Board meeting (4.8); confer with M. Kesselman, P. Fitzgerald, J. Bragg regarding Board meeting (0.7); review materials to prepare for Board meeting (0.5) | 6.0 |
| 11/12/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, M. | 2.1 |

08714        Purdue Pharma LP                                          Invoice No. 10311640
158001       DOJ Opioid Marketing Investigations                                    Page 3
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Huebner, and team regarding DOJ and bankruptcy court issues (1.6); confer with R Silbert regarding DOJ and strategic issues (0.5) | |
| 11/13/19 | J Bucholtz | L120 | A106 | Telephone conferences, emails with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ resolution issues, edit memorandum regarding same | 1.8 |
| 11/14/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, and team regarding DOJ issues (1.2); confer with S. Lundy regarding DOJ resolution issues (0.3) | 1.5 |
| 11/14/19 | S Lundy | L120 | A105 | Correspondence with J Bucholtz regarding DOJ resolution issues | 0.5 |
| 11/15/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, W. Nordwind, and team regarding DOJ issues | 1.2 |
| 11/17/19 | J Bucholtz | L120 | A107 | Correspond with R. Aleali regarding DOJ resolution issues | 0.2 |
| 11/18/19 | M Brown | L120 | A101 | Prepare for and participate in telephone conference with P. Strassburger, R. Finelli, and P. Mathers regarding follow-up strategy with FDA issues | 1.2 |
| 11/18/19 | J Bucholtz | L120 | A107 | Confer with P. Strassburger, P. Mathers, M. Brown, R. Fannelli, R. Silbert regarding FDA issue (0.6); confer with J. Adamsd, P. Fitzgerald, and team regarding DOJ issues (0.8) | 1.4 |
| 11/19/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, J. Bragg, and team regarding DOJ issues | 0.9 |
| 11/20/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, M. Huebner, C. Duggan, P. Fitzgerald, J. Bragg, and team regarding DOJ issues (2.4); confer with DOJ regarding next steps (0.4) | 2.8 |
| 11/21/19 | J Bucholtz | L120 | A104 | Review PJT analysis of settlement framework (0.5); correspond with M. Kesselman, P. Fitzgerald, M. Florence, and team regarding DOJ issues (0.5) | 1.0 |
| 11/22/19 | J Bucholtz | L120 | A106 | Confer with DOJ regarding next steps (0.6); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, and team regarding DOJ | 2.1 |

08714      Purdue Pharma LP                                        Invoice No. 10311640
158001     DOJ Opioid Marketing Investigations                                  Page 4
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | issues (1.5) | |
| 11/24/19 | J Bucholtz | L120 | A107 | Correspond with P. Fitzgerald, J. Bragg, and R. Aleali regarding DOJ issues and Board meeting | 0.2 |
| 11/25/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (2.7); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M White, T Wells, and team regarding DOJ issues (0.8) | 3.5 |
| 11/26/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, PJT regarding bankruptcy and DOJ issues (1.5); confer with M. Florence, and team regarding Insys court decision (0.3) | 1.8 |
| 11/27/19 | J Bucholtz | L120 | A106 | Correspond with M. Kesselman and P. Fitzgerald regarding DOJ issues | 0.3 |
| | | | | | 45.9 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Mark Brown | Partner | 1.2 | 1045.00 | 1,254.00 |
| Jeffrey Bucholtz | Partner | 44.2 | 1045.00 | 46,189.00 |
| Seth Lundy | Partner | 0.5 | 1040.00 | 520.00 |
| Total | | 45.9 | | $47,963.00 |

**Expenses Incurred**

| 11/10/19 | Airfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3786481211271349; Date: 11/27/2019; Travel to New York to attend client board meeting | 443.00 |
|----------|------|--------|
| 11/10/19 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3786481211271349; Date: 11/27/2019; Travel to New York to attend client board meeting | 46.78 |
| 11/10/19 | Cabfare - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3786481211271349; Date: 11/27/2019; Travel to New York to attend client board meeting | 29.52 |
| 11/10/19 | Hotel - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3786481211271349; Date: 11/27/2019; Travel to New York to attend client board meeting | 588.72 |
| 11/11/19 | Transportation Costs - Vendor: Bucholtz, Jeffrey S.; Invoice #: 3786481211271349; Date: 11/27/2019; Travel to New York to attend client board meeting | 198.00 |
| | Total Expenses | 1,306.02 |

08714    Purdue Pharma LP                                              Invoice No. 10311640
158001    DOJ Opioid Marketing Investigations                                        Page 5
12/09/19

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L120 | Analysis/Strategy | 45.9 | 43,166.70 |
| | Total Fees | 45.9 | 43,166.70 |

**Task Summary - Disbursements**

| Task | | Value |
|------|---|-------|
| EXP | EXPENSES | 1,306.02 |
| | Total Expenses | 1,306.02 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10311766 |
| Invoice Date | 12/10/19 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered from November 1, 2019 through November 30, 2019:

| | | |
|---|---|---|
| Fees | $ | 27,686.50 |
| Less Agreed Discount (10.0%) | | -2,768.65 |
| **Total this Invoice** | $ | **24,917.85** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                    Invoice No. 10311766
240001     Retention And Fee Application                                     Page 2
12/10/19

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/03/19 | S Davidson | L110 | A104 | Attention to correspondence regarding retention application and status | 0.3 |
| 11/05/19 | S Borders | L120 | A104 | Attention to retention and billing issues | 0.7 |
| 11/05/19 | C Sae | L250 | A102 | Review fee applications | 1.2 |
| 11/06/19 | C Sae | L250 | A102 | Review fee applications | 0.2 |
| 11/13/19 | J Bucholtz | L120 | A106 | Confer with A. Preis, M. Huebner regarding retention application | 0.7 |
| 11/14/19 | L Shermohammed | L210 | A111 | Correspond with H. Duke regarding additional parties in interest (0.4); review conflicts reports regarding same (0.7) | 1.1 |
| 11/15/19 | J Bucholtz | L120 | A106 | Confer with A. Preis, T. Graulich, A. Songer, M. Iorio, R. Jones, and J. Tucker regarding retention application | 1.5 |
| 11/15/19 | S Davidson | L110 | A104 | Review article regarding US Trustee objection to fee applications and review objection (0.5); correspond with L. Shermohammed regarding same (0.2); review docket (0.1); correspondence regarding retention application (0.2) | 1.0 |
| 11/15/19 | L Shermohammed | L210 | A111 | Review UST objection to retention applications in Purdue bankruptcy cases and correspond with S. Davidson regarding same | 0.2 |
| 11/17/19 | J Bucholtz | L120 | A106 | Confer with J. Tucker regarding retention issue | 0.2 |
| 11/17/19 | S Davidson | L110 | A104 | Review docket regarding retention application; review agenda | 0.5 |
| 11/18/19 | J Bucholtz | L120 | A105 | Confer with M. Huebner, T. Graulich, E. Vonnegut, C. Robertson, M. Iorio, A. Songer, R. Bassett, team regarding retention issues | 2.2 |
| 11/18/19 | S Davidson | L110 | A104 | Review updated docket (0.3); review materials for tomorrow's hearing (0.5); periodic review of docket and certain pleadings (0.4) | 1.2 |
| 11/19/19 | J Bucholtz | L120 | A105 | Confer with A. Preis, M. Huebner, C. Robertson, M. Iorio, S. Blomquist, A. Songer, L. Shermohammed, team regarding retention issues | 1.7 |
| 11/19/19 | S Davidson | L110 | A109 | Review docket and amended agenda (0.3); review retention application in preparation for hearing (0.4); attend | 5.9 |

08714      Purdue Pharma LP                                            Invoice No. 10311766
240001     Retention And Fee Application                                          Page 3
12/10/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | court hearing in White Plains regarding retention applications, etc. (4.8); periodically review docket for retention order (0.4) | |
| 11/20/19 | J Bucholtz | L120 | A106 | Confer with M. Iorio, S. Blomquist, A. Songer, R. Jones, and L. Shermohammed regarding screen | 0.5 |
| 11/20/19 | S Davidson | L110 | A104 | Periodically review docket for entry of retention order (0.4); preliminary review of interim compensation motion and proposed order (0.4) | 0.8 |
| 11/20/19 | L Shermohammed | L210 | A111 | Correspond with J. Bucholtz regarding retention issues | 0.2 |
| 11/21/19 | S Davidson | L110 | A104 | Review docket at various times for entry of retention order and interim compensation order (0.3); e-mail to and from Davis Polk regarding status of K&S retention order (0.2) | 0.5 |
| 11/21/19 | L Shermohammed | L210 | A111 | Correspond with S. Davidson regarding retention application in Purdue Pharma bankruptcy case | 0.2 |
| 11/22/19 | S Davidson | L110 | A104 | Review docket at various times for entry of retention order (0.4); review Davis Polk e-mail regarding interim compensation order and procedures (0.3); e-mail regarding status of retention order (0.1) | 0.8 |
| 11/25/19 | S Davidson | L110 | A104 | Review e-mail from R. Jones regarding compensation procedures and respond (0.4); review docket at various times for entry of retention order (0.3); additional e-mails with R. Jones regarding compensation procedures (0.2); e-mails with L. Shermohammed regarding fee statements (0.2); review as-entered retention order and circulate same (0.2) | 1.3 |
| 11/27/19 | L Shermohammed | L210 | A103 | Draft interim fee application to file in Purdue bankruptcy case | 6.7 |

29.6

08714     Purdue Pharma LP                                          Invoice No. 10311766
240001    Retention And Fee Application                                          Page 4
12/10/19

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Sarah Borders | Partner | 0.7 | 1135.00 | 794.50 |
| Jeffrey Bucholtz | Partner | 6.8 | 1045.00 | 7,106.00 |
| Scott Davidson | Counsel | 12.3 | 1130.00 | 13,899.00 |
| Christian Sae | Associate | 1.4 | 695.00 | 973.00 |
| Leia Shermohammed | Associate | 8.4 | 585.00 | 4,914.00 |
| Total | | 29.6 | | $27,686.50 |

08714      Purdue Pharma LP                                          Invoice No. 10311766
240001     Retention And Fee Application                                         Page 5
12/10/19

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 12.3 | 12,509.10 |
| L120 | Analysis/Strategy | 7.5 | 7,110.45 |
| L210 | Pleadings | 8.4 | 4,422.60 |
| L250 | Other Written Motions/Submissions | 1.4 | 875.70 |
| | Total Fees | 29.6 | 24,917.85 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)

| | |
|---|---|
| Invoice No. | 10309417 |
| Invoice Date | 12/09/19 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered from 11/01/19 through 11/30/19:

| | | |
|---|---|---:|
| Fees | | 1,538,402.00 |
| Less Agreed Discount (7.5%) | | -115,380.15 |
| Fees | $ | 1,423,021.85 |
| **Total this Invoice** | **$** | **1,423,021.85** |

*Payment is Due Upon Receipt*

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                                            Page 2
12/09/19

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/01/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 11/01/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/01/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/01/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/01/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/01/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/01/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.8 |
| 11/01/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.2 |
| 11/01/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 0.4 |
| 11/01/19 | R Jones | L120 | A110 | Conference call with TCDI, Purdue and Cobra regarding outstanding tasks | 0.3 |
| 11/01/19 | R Jones | L120 | A110 | Prepare priority documents for production | 2.8 |
| 11/01/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/01/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/01/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/01/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/01/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/01/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/01/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/01/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/01/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/01/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/01/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/01/19 | S Tona | L320 | A101 | Manage quality control review for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/01/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                            Page 4
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/01/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/02/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/02/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 11/02/19 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigations | 1.4 |
| 11/02/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/02/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/02/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/02/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/02/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/02/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/03/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                             Page 5
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/03/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/03/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.2 |
| 11/03/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/03/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/03/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/03/19 | S Tona | L320 | A101 | Review documents for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/03/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/03/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/04/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.9 |
| 11/04/19 | N Bass | L140 | A110 | Manage privilege review | 7.4 |
| 11/04/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/04/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/04/19 | M Douglas | L320 | A104 | Quality control for privilege in | 9.1 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003       DOJ/NJ/ME                                                            Page 6
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/04/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/04/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/04/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/04/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.4 |
| 11/04/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 6.2 |
| 11/04/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/04/19 | R Jones | L120 | A110 | Participate in weekly call with Purdue, Wiggins, Skadden and Dechert regarding outstanding discovery tasks | 0.9 |
| 11/04/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.8 |
| 11/04/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/04/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/04/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/04/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/04/19 | A Panos | L320 | A104 | Quality control for privilege in | 7.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                              Page 7
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/04/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/04/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/04/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/04/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/04/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/04/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/04/19 | S Tona | L320 | A101 | Manage quality control review for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/04/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/04/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/04/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | N Bass | L140 | A110 | Manage privilege review | 8.1 |
| 11/05/19 | K Brahe | L320 | A104 | Quality control for privilege in | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003     DOJ/NJ/ME                                                                Page 8
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/05/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/05/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/05/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/05/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.3 |
| 11/05/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 8.9 |
| 11/05/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | R Jones | L120 | A110 | Prepare priority documents for production | 1.7 |
| 11/05/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/05/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                            Page 9
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/05/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/05/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/05/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/05/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/05/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/05/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | N Bass | L140 | A110 | Coordinate, create and manage L2 privilege and pre-production work flow | 7.7 |
| 11/06/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                          Page 10
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/06/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/06/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/06/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/06/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.4 |
| 11/06/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 11/06/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | R Jones | L120 | A110 | Prepare priority documents for production | 2.3 |
| 11/06/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/06/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/06/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                          Page 11
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/06/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/06/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/06/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/06/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/06/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/06/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/06/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/06/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                              Page 12
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/07/19 | N Bass | L140 | A110 | Manage privilege review | 7.2 |
| 11/07/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 11/07/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/07/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/07/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/07/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.6 |
| 11/07/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.3 |
| 11/07/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 8.1 |
| 11/07/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.1 |
| 11/07/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/07/19 | L Maryscuk | L320 | A104 | Quality control for privilege in | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                               Page 13
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/07/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/07/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/07/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/07/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/07/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/07/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.1 |

44444          Purdue Pharma, LP (Document Matters)                         Invoice No. 10309417
190003         DOJ/NJ/ME                                                              Page 14
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/07/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | N Bass | L140 | A110 | Manage privilege review | 6.9 |
| 11/08/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/08/19 | N Bass | L120 | A101 | Teleconference with Wiggin and Skadden regarding review protocol and workflow relating to third party subpoena responses from public relations firms | 0.3 |
| 11/08/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/08/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/08/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/08/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/08/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 1.3 |
| 11/08/19 | D Handley | L390 | A104 | Create daily reports for project managers | 0.6 |

44444     Purdue Pharma, LP (Document Matters)                      Invoice No. 10309417
190003    DOJ/NJ/ME                                          Page 15
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/08/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.8 |
| 11/08/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks | 0.3 |
| 11/08/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 11/08/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/08/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/08/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/08/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/08/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/08/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/08/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/08/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.7 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                          Page 16
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/08/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/08/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/08/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/08/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/09/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/09/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/09/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 2.4 |
| 11/09/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/09/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/09/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.1 |

44444     Purdue Pharma, LP (Document Matters)          Invoice No. 10309417
190003    DOJ/NJ/ME                 Page 17
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/09/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/09/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/10/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/10/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/10/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/10/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/10/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/10/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/10/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/10/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/11/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.4 |
| 11/11/19 | N Bass | L120 | A101 | Attend weekly conference call with | 0.1 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                         Page 18
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | |
| 11/11/19 | N Bass | L140 | A110 | Manage privilege review | 6.8 |
| 11/11/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/11/19 | M Dempsey | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/11/19 | M Dohmann | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relation to the DOJ/NJ/ME investigation | 1.6 |
| 11/11/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/11/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/11/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/11/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | P Hamilton | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                              Page 19
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/11/19 | P Hamilton | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/11/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.7 |
| 11/11/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 8.1 |
| 11/11/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/11/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, Wiggin, Skadden, Dechert and Cobra regarding outstanding discovery tasks | 0.4 |
| 11/11/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 11/11/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery requests | 0.1 |
| 11/11/19 | A Karas | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/11/19 | A Karas | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/11/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/11/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/11/19 | C O'Flaherty | L320 | A104 | Review training video in connection | 1.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                           Page 20
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/11/19 | C O'Flaherty | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/11/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/11/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | B Paradis | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/11/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/11/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/11/19 | M See | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/11/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444    Purdue Pharma, LP (Document Matters)                                      Invoice No. 10309417
190003    DOJ/NJ/ME                                                                          Page 21
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/11/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/11/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | A Wheeler | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/11/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/11/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 11/11/19 | R Zhang | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | M Anderson | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/12/19 | M Anderson | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 0.9 |
| 11/12/19 | M Anderson | L320 | A104 | Review training video in connection with quality control for privilege in | 1.3 |

44444     Purdue Pharma, LP (Document Matters)     Invoice No. 10309417
190003    DOJ/NJ/ME     Page 22
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/12/19 | A Azim | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 0.9 |
| 11/12/19 | N Bass | L140 | A110 | Manage privilege review | 7.3 |
| 11/12/19 | L Bosso | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 0.8 |
| 11/12/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | T Crosier | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.3 |
| 11/12/19 | T Crosier | L320 | A101 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | M Dempsey | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | M Dempsey | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/12/19 | M Dempsey | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 11/12/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/12/19 | M Dohmann | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/12/19 | M Dohmann | L320 | A104 | Meet with M. Douglas and P. Kolli in connection with quality control for privilege inconnection with custodial documents relating to DOJ/NJ/ME investigation | 1.1 |
| 11/12/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/12/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/12/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/12/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/12/19 | K Fagan | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.2 |
| 11/12/19 | K Fagan | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/12/19 | K Fagan | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial | 1.8 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003      DOJ/NJ/ME                                                                    Page 24
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | documents relating to the DOJ/NJ/ME investigation | |
| 11/12/19 | L Gauthier | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | L Gauthier | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/12/19 | L Gauthier | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | C Gish | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | C Gish | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/12/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/12/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/12/19 | G Greco | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/12/19 | G Greco | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | G Greco | L320 | A104 | Review training video in connection with quality control for privilege in | 1.4 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003      DOJ/NJ/ME                                                              Page 25
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/12/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/12/19 | P Hamilton | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/12/19 | D Handley | L390 | A104 | Create daily reports for project managers | 0.8 |
| 11/12/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 11/12/19 | K Henning | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | K Henning | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 11/12/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 11/12/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.1 |
| 11/12/19 | A Karas | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | A Karas | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial | 1.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                        Page 26
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | documents relating to the DOJ/NJ/ME investigation | |
| 11/12/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/12/19 | P Kolli | L320 | A105 | Meet with document review team for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/12/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/12/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/12/19 | A Langen | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | A Langen | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/12/19 | A Langen | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.2 |
| 11/12/19 | R Lichtenfels | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/12/19 | R Lichtenfels | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/12/19 | R Lichtenfels | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the | 1.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                           Page 27
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigations | |
| 11/12/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | S McClure | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/12/19 | S McClure | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | S McClure | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/12/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/12/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/12/19 | R Mosrie | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | R Mosrie | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/12/19 | R Mosrie | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.2 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003         DOJ/NJ/ME                                                                  Page 28
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/12/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/12/19 | C O'Flaherty | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | S Orange | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/12/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/12/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/12/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/12/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/12/19 | B Paradis | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.2 |
| 11/12/19 | B Paradis | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/12/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/12/19 | T Ricks | L110 | A101 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with | 1.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                          Page 29
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | custodial documents relating to the DOJ/NJ/ME investigate | |
| 11/12/19 | T Ricks | L110 | A101 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/12/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/12/19 | J Roberts | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/12/19 | J Roberts | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.1 |
| 11/12/19 | K Running | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/12/19 | K Running | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/12/19 | K Running | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/12/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/12/19 | M See | L320 | A104 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with | 1.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                           Page 30
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | custodial documents relating to the DOJ/NJ/ME investigate | |
| 11/12/19 | M See | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 11/12/19 | M See | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/12/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/12/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/12/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/12/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/12/19 | A Wheeler | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigate | 1.2 |
| 11/12/19 | A Wheeler | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/12/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/12/19 | K Wilson | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | K Wilson | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/12/19 | R Zhang | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/12/19 | R Zhang | L320 | A105 | Meet with M. Douglas and P. Kolli for training in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/13/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 11/13/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 11/13/19 | A Azim | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 11/13/19 | N Bass | L140 | A110 | Manage privilege review | 6.8 |
| 11/13/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 11/13/19 | L Bosso | L310 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/13/19 | L Bosso | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial | 1.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                      Page 32
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | documents relating to the DOJ/NJ/ME investigation | |
| 11/13/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | T Crosier | L320 | A101 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/13/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 11/13/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/13/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/13/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/13/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/13/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/13/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                          Page 33
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/13/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/13/19 | C Gish | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/13/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/13/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation. | 6.2 |
| 11/13/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/13/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/13/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.8 |
| 11/13/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 11/13/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 11/13/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery requests | 0.3 |
| 11/13/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 11/13/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                            Page 34
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/13/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/13/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/13/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 11/13/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/13/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/13/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/13/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/13/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/13/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/13/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 11/13/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/13/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003        DOJ/NJ/ME                                                                              Page 35
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/13/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.8 |
| 11/13/19 | B Paradis | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/13/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/13/19 | J Roberts | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/13/19 | J Roberts | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/13/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/13/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/13/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/13/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                         Page 36
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/13/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/13/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/13/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 11/13/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/13/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/13/19 | K Wilson | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/14/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/14/19 | N Bass | L140 | A110 | Manage privilege review | 8.2 |
| 11/14/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/14/19 | K Brahe | L320 | A104 | Quality control for privilege in | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003      DOJ/NJ/ME                                               Page 37
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/14/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 11/14/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/14/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/14/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/14/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/14/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/14/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/14/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/14/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 11/14/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/14/19 | C Gish | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003       DOJ/NJ/ME                                               Page 38
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/14/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/14/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/14/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation. | 6.2 |
| 11/14/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/14/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/14/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.3 |
| 11/14/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.4 |
| 11/14/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/14/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/14/19 | R Jones | L120 | A110 | Prepare priority documents for production | 10.0 |
| 11/14/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 11/14/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/14/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003      DOJ/NJ/ME                                                                  Page 39
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/14/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/14/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/14/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/14/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/14/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/14/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 11/14/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/14/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/14/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/14/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/14/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.1 |
| 11/14/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10309417
190003      DOJ/NJ/ME                                                                        Page 40
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/14/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/14/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/14/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/14/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/14/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/14/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/14/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/14/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/14/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/14/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/14/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/14/19 | T Williams | L320 | A104 | Quality control for privilege, | 9.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                          Page 41
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/14/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/14/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/15/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/15/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/15/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 11/15/19 | N Bass | L140 | A110 | Manage privilege review | 5.6 |
| 11/15/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/15/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/15/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/15/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 11/15/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/15/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 6.9 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                          Page 42
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 11/15/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/15/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/15/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/15/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/15/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/15/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 11/15/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation. | 6.6 |
| 11/15/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/15/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 11/15/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.3 |
| 11/15/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/15/19 | K Hillard | L320 | A104 | Quality control for privilege in | 9.1 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                              Page 43
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/15/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks | 0.3 |
| 11/15/19 | R Jones | L120 | A110 | Prepare priority documents for production | 5.1 |
| 11/15/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/15/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/15/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/15/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/15/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/15/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/15/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/15/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/15/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/15/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                              Page 44
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/15/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/15/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/15/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.7 |
| 11/15/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/15/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/15/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 11/15/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/15/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/15/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/15/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/15/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/15/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                               Page 45
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/15/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/15/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/15/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/15/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/15/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/15/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/15/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 11/16/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 11/16/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/16/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/16/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10309417 |
| 190003 | DOJ/NJ/ME | | | | Page 46 |
| 12/09/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/16/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/16/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 3.8 |
| 11/16/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/16/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/16/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 11/16/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/16/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/16/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/16/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/16/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/16/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/16/19 | K Wilson | L320 | A104 | Quality control for privilege in | 6.3 |

44444       Purdue Pharma, LP (Document Matters)                         Invoice No. 10309417
190003      DOJ/NJ/ME                                                              Page 47
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/16/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/17/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/17/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/17/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 11/17/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/17/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/17/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 5.6 |
| 11/17/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/17/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/17/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/17/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.1 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10309417

190003    DOJ/NJ/ME    Page 48

12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/17/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/17/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 11/17/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/17/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/17/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/18/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/18/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/18/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.7 |
| 11/18/19 | N Bass | L140 | A110 | Manage privilege review | 9.8 |
| 11/18/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/18/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/18/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/18/19 | M Dohmann | L320 | A104 | Quality control for privilege in | 5.1 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                        Page 49
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/18/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/18/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/18/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/18/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/18/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/18/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/18/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/18/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 11/18/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/18/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/18/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003     DOJ/NJ/ME                                                              Page 50
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/18/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/18/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.4 |
| 11/18/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.1 |
| 11/18/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.8 |
| 11/18/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/18/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/18/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/18/19 | R Jones | L120 | A110 | Prepare priority documents for production | 9.2 |
| 11/18/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks | 0.2 |
| 11/18/19 | R Jones | L120 | A110 | Participate in weekly call with Purdue, Skadden, Dechert, Wiggins and Cobra regarding outstanding discovery tasks | 0.7 |
| 11/18/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/18/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/18/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |

44444 Purdue Pharma, LP (Document Matters)      Invoice No. 10309417
190003 DOJ/NJ/ME              Page 51
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/18/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/18/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/18/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/18/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/18/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/18/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/18/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/18/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 11/18/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/18/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.6 |
| 11/18/19 | S Patel | L320 | A104 | Meet with P. Kolli and team regarding review for quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.5); review background materials (1.3); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.5) | 4.3 |

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10309417
190003      DOJ/NJ/ME                                                           Page 52
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/18/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/18/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/18/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/18/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 11/18/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/18/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/18/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/18/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/18/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/18/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/18/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/18/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                          Page 53
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/18/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/18/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/18/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/18/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/18/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/18/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/18/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/19/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.0 |
| 11/19/19 | N Bass | L140 | A110 | Manage privilege review | 9.9 |
| 11/19/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 11/19/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/19/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.4 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                           Page 54
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/19/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/19/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/19/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/19/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/19/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/19/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/19/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 11/19/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/19/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/19/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 11/19/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/19/19 | P Hamilton | L320 | A104 | Quality control for privilege in | 5.9 |

44444     Purdue Pharma, LP (Document Matters)                           Invoice No. 10309417
190003    DOJ/NJ/ME                                                                    Page 55
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/19/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.3 |
| 11/19/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.6 |
| 11/19/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/19/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 11/19/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/19/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 11/19/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/19/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/19/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 11/19/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/19/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/19/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10309417
190003    DOJ/NJ/ME    Page 56
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/19/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/19/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/19/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/19/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/19/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/19/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/19/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.6 |
| 11/19/19 | S Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 11/19/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/19/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/19/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/19/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                          Page 57
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/19/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/19/19 | S Sacks | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/19/19 | S Sacks | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/19/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/19/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/19/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/19/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/19/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/19/19 | L Smith | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/19/19 | L Smith | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/19/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.8 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                                        Page 58
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/19/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.7 |
| 11/19/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/19/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/19/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/19/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/19/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 11/19/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/19/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 11/19/19 | S Ziliak | L320 | A104 | Review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/19/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/19/19 | S Ziliak | L320 | A104 | Review training video in connection with quality control for privilege in connection with custodial documents | 1.6 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                            Page 59
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/20/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/20/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/20/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/20/19 | N Bass | L140 | A110 | Manage privilege review | 10.1 |
| 11/20/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/20/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 11/20/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 11/20/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/20/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/20/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/20/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/20/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/20/19 | M Dyer | L320 | A104 | Quality control for privilege in | 9.2 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10309417
190003      DOJ/NJ/ME                                                                   Page 60
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/20/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/20/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/20/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/20/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/20/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/20/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/20/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/20/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.6 |
| 11/20/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.4 |
| 11/20/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/20/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 11/20/19 | R Jones | L320 | A104 | Quality control for privilege in | 6.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                        Page 61
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/20/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.4 |
| 11/20/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/20/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/20/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/20/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/20/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/20/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/20/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/20/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 11/20/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/20/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/20/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003      DOJ/NJ/ME                                                            Page 62
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/20/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/20/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/20/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/20/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.9 |
| 11/20/19 | S Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 11/20/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/20/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 11/20/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 11/20/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/20/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 11/20/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/20/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.7 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003     DOJ/NJ/ME                                                             Page 63
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/20/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/20/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 11/20/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/20/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/20/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.2 |
| 11/20/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/20/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/20/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/20/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/20/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/20/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                              Page 64
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/20/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/20/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/21/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 11/21/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 11/21/19 | N Bass | L140 | A110 | Manage privilege review | 8.7 |
| 11/21/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/21/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 11/21/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/21/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/21/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/21/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.7 |
| 11/21/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/21/19 | M Douglas | L320 | A104 | Quality control for privilege in | 3.1 |

44444      Purdue Pharma, LP (Document Matters)                        Invoice No. 10309417
190003    DOJ/NJ/ME                                                            Page 65
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/21/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/21/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/21/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/21/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/21/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/21/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/21/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 11/21/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/21/19 | D Handley | L190 | A111 | Communicate and coordinate with project managers, review team attorneys, and database support personnel regarding document review strategy and organization | 0.8 |
| 11/21/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.1 |
| 11/21/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003      DOJ/NJ/ME                                                                          Page 66
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/21/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/21/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.3 |
| 11/21/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/21/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 11/21/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/21/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/21/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 11/21/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/21/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/21/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/21/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/21/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/21/19 | R Mosrie | L320 | A104 | Quality control for privilege in | 8.1 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10309417
190003       DOJ/NJ/ME                                                                       Page 67
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/21/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/21/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/21/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/21/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/21/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/21/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.6 |
| 11/21/19 | S Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/21/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 11/21/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/21/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 11/21/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/21/19 | J Saxon | L320 | A104 | Quality control for privilege in | 12.9 |

44444    Purdue Pharma, LP (Document Matters)          Invoice No. 10309417
190003    DOJ/NJ/ME          Page 68
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/21/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/21/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/21/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 11/21/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/21/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/21/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/21/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/21/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 11/21/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/21/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/21/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.9 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10309417
190003     DOJ/NJ/ME                                                                   Page 69
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/21/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/21/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 11/21/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/21/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/22/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/22/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/22/19 | N Bass | L140 | A110 | Manage privilege review | 11.3 |
| 11/22/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation2.5 | 8.3 |
| 11/22/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/22/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 11/22/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/22/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003     DOJ/NJ/ME                                                      Page 70
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/22/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/22/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/22/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/22/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/22/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 11/22/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 11/22/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/22/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/22/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/22/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 11/22/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/22/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.2 |
| 11/22/19 | C Harris | L320 | A104 | Quality control for privileged in | 7.6 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10309417
190003    DOJ/NJ/ME    Page 71
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with the custodial documents relating to the DOJ/NJ/ME investigations | |
| 11/22/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/22/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/22/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/22/19 | R Jones | L120 | A110 | Prepare priority documents for production | 6.3 |
| 11/22/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/22/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/22/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/22/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/22/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/22/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 11/22/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/22/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.9 |

44444     Purdue Pharma, LP (Document Matters)                 Invoice No. 10309417
190003     DOJ/NJ/ME                                              Page 72
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/22/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 11/22/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 11/22/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 11/22/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 11/22/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 11/22/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/22/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.1 |
| 11/22/19 | S Patel | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 11/22/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/22/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 11/22/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/22/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                            Page 73
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/22/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/22/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.8 |
| 11/22/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 11/22/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/22/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 11/22/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 11/22/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 11/22/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/22/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/22/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.6 |
| 11/22/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003      DOJ/NJ/ME                                                     Page 74
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/22/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/22/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/22/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/22/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 11/22/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.6 |
| 11/22/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/22/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/23/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 11/23/19 | N Bass | L140 | A110 | Manage privilege review | 2.8 |
| 11/23/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/23/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/23/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                            Page 75
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/23/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 11/23/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/23/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/23/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/23/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 11/23/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/23/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/23/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 11/23/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 4.4 |
| 11/23/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 11/23/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/23/19 | R Jones | L120 | A110 | Prepare priority documents for production | 2.3 |
| 11/23/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection | 1.2 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003         DOJ/NJ/ME                                               Page 76
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/23/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/23/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/23/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/23/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 11/23/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/23/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/23/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/23/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/23/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/23/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.6 |
| 11/23/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/23/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                          Page 77
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/23/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/23/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 11/23/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/23/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 11/23/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/23/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.6 |
| 11/23/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 11/23/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 11/23/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/23/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/23/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME | 2.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003         DOJ/NJ/ME                                                                        Page 78
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/23/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.6 |
| 11/23/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 11/23/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 11/24/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/24/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/24/19 | N Bass | L140 | A110 | Manage privilege review | 6.3 |
| 11/24/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 11/24/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/24/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 11/24/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/24/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/24/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003    DOJ/NJ/ME                                              Page 79
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/24/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/24/19 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 11/24/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 11/24/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/24/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 3.3 |
| 11/24/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/24/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/24/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/24/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/24/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 11/24/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/24/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.1 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10309417
190003     DOJ/NJ/ME                                                            Page 80
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/24/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/24/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/24/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.7 |
| 11/24/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/24/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/24/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 11/24/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/24/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/24/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 11/24/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/24/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/24/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.2 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10309417 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 81 |
| 12/09/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 11/24/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/24/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 11/24/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/24/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/25/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 11/25/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 11/25/19 | N Bass | L140 | A110 | Manage privilege review | 7.1 |
| 11/25/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.3 |
| 11/25/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/25/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/25/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 11/25/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10309417 |
| 190003 | DOJ/NJ/ME | | | | Page 82 |
| 12/09/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/25/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 11/25/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/25/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/25/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 11/25/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/25/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/25/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/25/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/25/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.7 |
| 11/25/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 11/25/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/25/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.3 |
| 11/25/19 | C Harris | L320 | A104 | Quality control for privileged in | 8.7 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                           Page 83
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with the custodial documents relating to the DOJ/NJ/ME investigations | |
| 11/25/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 11/25/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.3 |
| 11/25/19 | R Jones | L120 | A110 | Prepare priority documents for production | 9.3 |
| 11/25/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/25/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 11/25/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/25/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/25/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 11/25/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 11/25/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/25/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/25/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                          Page 84
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/25/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 11/25/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/25/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/25/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 11/25/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/25/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.3 |
| 11/25/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 11/25/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/25/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/25/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 11/25/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/25/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.2 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                          Page 85
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/25/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/25/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 11/25/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 11/25/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/25/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/25/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 11/25/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 11/25/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/25/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/25/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 11/25/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME | 8.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003        DOJ/NJ/ME                                                                          Page 86
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/25/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/25/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/25/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 11/26/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 11/26/19 | N Bass | L140 | A110 | Manage privilege review | 7.8 |
| 11/26/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/26/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/26/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/26/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/26/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 11/26/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/26/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/26/19 | M Dyer | L320 | A104 | Quality control for privilege in | 12.8 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003    DOJ/NJ/ME                                                                          Page 87
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/26/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/26/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/26/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 11/26/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/26/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/26/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/26/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.9 |
| 11/26/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 11/26/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.3 |
| 11/26/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 8.6 |
| 11/26/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/26/19 | K Hillard | L320 | A104 | Quality control for privilege in | 10.8 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                      Page 88
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/26/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/26/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.7 |
| 11/26/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/26/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/26/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/26/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/26/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/26/19 | D Maysilles | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 11/26/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 11/26/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/26/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/26/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.2 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003       DOJ/NJ/ME                                                                              Page 89
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/26/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 11/26/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 11/26/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 11/26/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/26/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.3 |
| 11/26/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 11/26/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/26/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 11/26/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/26/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 11/26/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 11/26/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.8 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10309417 |
| 190003 | DOJ/NJ/ME | | | | Page 90 |
| 12/09/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/26/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/26/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.4 |
| 11/26/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 11/26/19 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 11/26/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.2 |
| 11/26/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 11/26/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 11/26/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 11/26/19 | T Williams | L320 | A104 | Quality control for privilege, responsiveness, significance and privacy in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 11/26/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 11/26/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.2 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003      DOJ/NJ/ME                                                                              Page 91
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 11/26/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/27/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/27/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 11/27/19 | N Bass | L140 | A110 | Manage privilege review | 6.7 |
| 11/27/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/27/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/27/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 11/27/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 11/27/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 11/27/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/27/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 11/27/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/27/19 | K Fagan | L320 | A104 | Quality control for privilege in | 3.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003      DOJ/NJ/ME                                               Page 92
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/27/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 11/27/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/27/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 11/27/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/27/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 11/27/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 11/27/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.4 |
| 11/27/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.6 |
| 11/27/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 11/27/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/27/19 | R Jones | L120 | A110 | Prepare priority documents for production | 5.4 |
| 11/27/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10309417 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 93 |
| 12/09/19 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 11/27/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/27/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/27/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 11/27/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 11/27/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 11/27/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 11/27/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 11/27/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/27/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 11/27/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.7 |
| 11/27/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/27/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents | 2.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                       Page 94
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/27/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 11/27/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 11/27/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/27/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 11/27/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/27/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/27/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 11/27/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.7 |
| 11/27/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 11/27/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 11/27/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003      DOJ/NJ/ME                                                                              Page 95
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/27/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 15.8 |
| 11/27/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/27/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 11/28/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 11/28/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 11/28/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 11/29/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 11/29/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 11/29/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/29/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 11/29/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 11/29/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.2 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 11/29/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 11/29/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/29/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/29/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 11/29/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/29/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/30/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/30/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 11/30/19 | C Harris | L320 | A104 | Quality control for privileged in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 2.2 |
| 11/30/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 11/30/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.3 |
| 11/30/19 | E Smedley | L320 | A104 | Quality control for privilege in | 4.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10309417
190003     DOJ/NJ/ME                                                                        Page 97
12/09/19

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 11/30/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/30/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 11/30/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 11/30/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |

6946.0

44444    Purdue Pharma, LP (Document Matters)                          Invoice No. 10309417
190003    DOJ/NJ/ME                                                              Page 98
12/09/19

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 132.0 | 425.00 | 56,100.00 |
| Matthew Anderson | Privilege Review Attorney | 38.0 | 215.00 | 8,170.00 |
| Ahsin Azim | Privilege Review Attorney | 38.8 | 215.00 | 8,342.00 |
| Luke Bosso | Privilege Review Attorney | 23.9 | 215.00 | 5,138.50 |
| Tabitha Crosier | Privilege Review Attorney | 50.5 | 215.00 | 10,857.50 |
| Mike Dohmann | Privilege Review Attorney | 57.7 | 215.00 | 12,405.50 |
| Kaileigh Fagan | Privilege Review Attorney | 87.6 | 215.00 | 18,834.00 |
| Lucy Gauthier | Privilege Review Attorney | 69.6 | 215.00 | 14,964.00 |
| Carli Gish | Privilege Review Attorney | 46.9 | 215.00 | 10,083.50 |
| Penelope Hamilton | Privilege Review Attorney | 66.9 | 215.00 | 14,383.50 |
| Adrian Karas | Privilege Review Attorney | 75.2 | 215.00 | 16,168.00 |
| Andrew Langen | Privilege Review Attorney | 77.1 | 215.00 | 16,576.50 |
| Ryan Lichtenfels | Privilege Review Attorney | 36.7 | 215.00 | 7,890.50 |
| Rami Mosrie | Privilege Review Attorney | 90.3 | 215.00 | 19,414.50 |
| Connor O'Flaherty | Privilege Review Attorney | 48.0 | 215.00 | 10,320.00 |
| Becka Paradis | Privilege Review Attorney | 46.1 | 215.00 | 9,911.50 |
| Tres Ricks | Privilege Review Attorney | 40.6 | 215.00 | 8,729.00 |
| Jennifer Roberts | Privilege Review Attorney | 35.1 | 215.00 | 7,546.50 |
| Kathryn Running | Privilege Review Attorney | 44.8 | 215.00 | 9,632.00 |
| Meryl See | Privilege Review Attorney | 27.1 | 215.00 | 5,826.50 |
| Kathryn Wilson | Privilege Review Attorney | 156.4 | 215.00 | 33,626.00 |
| Ruoxi Zhang | Privilege Review Attorney | 62.3 | 215.00 | 13,394.50 |
| Nicole Bass | Discovery Counsel | 157.2 | 325.00 | 51,090.00 |
| Melissa Dempsey | Privilege Review Attorney | 111.1 | 215.00 | 23,886.50 |
| Michael Douglas | Privilege Review Attorney | 213.9 | 215.00 | 45,988.50 |
| Frankie Evans | Privilege Review Attorney | 123.6 | 215.00 | 26,574.00 |
| Antoine Grady | Privilege Review Attorney | 124.4 | 215.00 | 26,746.00 |
| Gary Greco | Privilege Review Attorney | 124.1 | 215.00 | 26,681.50 |
| Jay Haider | Privilege Review Attorney | 157.8 | 215.00 | 33,927.00 |
| Kelly Henning | Privilege Review Attorney | 57.8 | 215.00 | 12,427.00 |
| Remy Jones | Privilege Review Attorney | 41.9 | 215.00 | 9,008.50 |
| Priya Kolli | Privilege Review Attorney | 147.2 | 215.00 | 31,648.00 |
| Lori Maryscuk | Privilege Review Attorney | 160.1 | 215.00 | 34,421.50 |
| Duncan Maysilles | Privilege Review Attorney | 79.1 | 215.00 | 17,006.50 |
| Scott McClure | Privilege Review Attorney | 91.6 | 215.00 | 19,694.00 |
| Liz McGovern | Privilege Review Attorney | 180.0 | 215.00 | 38,700.00 |
| Shane Orange | Privilege Review Attorney | 151.2 | 215.00 | 32,508.00 |
| Chong Pak | Privilege Review Attorney | 200.8 | 215.00 | 43,172.00 |
| Alex Panos | Privilege Review Attorney | 151.6 | 215.00 | 32,594.00 |

44444      Purdue Pharma, LP (Document Matters)                                   Invoice No. 10309417
190003     DOJ/NJ/ME                                                                           Page 99
12/09/19

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Susie Sacks | Privilege Review Attorney | 69.7 | 215.00 | 14,985.50 |
| Reilly Schreck | Privilege Review Attorney | 156.4 | 215.00 | 33,626.00 |
| Eric Smedley | Privilege Review Attorney | 241.8 | 215.00 | 51,987.00 |
| Lisa Smith | Privilege Review Attorney | 28.2 | 215.00 | 6,063.00 |
| Sarah Tona | Privilege Review Attorney | 3.5 | 215.00 | 752.50 |
| David Vandiver | Privilege Review Attorney | 297.8 | 215.00 | 64,027.00 |
| Adam Wall | Privilege Review Attorney | 24.3 | 215.00 | 5,224.50 |
| Amanda Wheeler | Privilege Review Attorney | 142.0 | 215.00 | 30,530.00 |
| Treaves Williams | Privilege Review Attorney | 213.8 | 215.00 | 45,967.00 |
| Shannon Ziliak | Privilege Review Attorney | 69.3 | 215.00 | 14,899.50 |
| Kyle Brahe | Privilege Review Attorney | 191.5 | 215.00 | 41,172.50 |
| Jeffrey Domozick | Privilege Review Attorney | 176.8 | 215.00 | 38,012.00 |
| Matthew Dyer | Privilege Review Attorney | 162.1 | 215.00 | 34,851.50 |
| Austin Gibson | Privilege Review Attorney | 15.5 | 215.00 | 3,332.50 |
| Chris Harris | Privilege Review Attorney | 188.4 | 215.00 | 40,506.00 |
| Kimberlee Hillard | Privilege Review Attorney | 192.4 | 215.00 | 41,366.00 |
| Sonali Patel | Privilege Review Attorney | 47.9 | 215.00 | 10,298.50 |
| Elizabeth Rankin | Privilege Review Attorney | 173.1 | 215.00 | 37,216.50 |
| Justin Saxon | Privilege Review Attorney | 189.0 | 215.00 | 40,635.00 |
| Nathaniel Sherman | Privilege Review Attorney | 179.0 | 215.00 | 38,485.00 |
| Joseph Sherman | Privilege Review Attorney | 200.2 | 215.00 | 43,043.00 |
| Brent Tucker | Privilege Review Attorney | 60.9 | 215.00 | 13,093.50 |
| Hao Wang | Privilege Review Attorney | 92.4 | 215.00 | 19,866.00 |
| Spenser West | Privilege Review Attorney | 171.0 | 215.00 | 36,765.00 |
| Dan Handley | Paralegal | 34.0 | 215.00 | 7,310.00 |
| Total | | 6946.0 | | $1,538,402.00 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10309417
190003    DOJ/NJ/ME                                               Page 100
12/09/19

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|------:|------:|
| L110 | Fact Investigation/Development | 40.6 | 8,074.34 |
| L120 | Analysis/Strategy | 136.7 | 53,305.52 |
| L140 | Document/File Management | 152.5 | 45,845.33 |
| L190 | Other Case Assessment | 3.9 | 775.62 |
| L310 | Written Discovery (Defense) | 1.7 | 338.09 |
| L320 | Document Production (Defense) | 6580.5 | 1,308,696.78 |
| L390 | Other Discovery (Defense) | 30.1 | 5,986.17 |
| | Total Fees | 6946.0 | 1,423,021.85 |