**Objection Deadline:  December 27, 2019 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**

**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No.19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

### SECOND MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528], Nunc Pro Tunc to September 16, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **October 1, 2019** | **October 31, 2019** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,519,539.00 (80% of $1,899,423.75)** | |
| **Total expenses requested in this statement:** | **$82,662.23** | |
| **Total fees and expenses requested in this statement:** | **$1,602,201.23** | |
| **This is a(n):   _X_  Monthly Application ___  Interim Application ___ Final Application** | | |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| PROFESSIONAL | TITLE | RATE [1] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,165 | 20.7 | $ 24,115.50 |
| Louis Dudney | Managing Director | $1,165 | 3.8 | 4,427.00 |
| Richard Collura | Managing Director | $1,080 | 182.3 | 196,884.00 |
| Barry Folse | Managing Director | $1,080 | 93.8 | 101,304.00 |
| Jesse DelConte | Director | $945 | 227.5 | 214,987.50 |
| Mark F Rule | Director | $895 | 169.6 | 151,792.00 |
| Scott Robertson | Director | $830 | 82.4 | 68,392.00 |
| Gabe J Koch | Director | $830 | 18.4 | 15,272.00 |
| Michael Hartley | Director | $830 | 98.3 | 81,589.00 |
| Elizabeth S Kardos | Director | $685 | 5.3 | 3,630.50 |
| Ryan D Sublett | Senior Vice President | $725 | 54.6 | 39,585.00 |
| Jon D Hecht | Senior Vice President | $665 | 74.2 | 49,343.00 |
| Brad S Coppella | Senior Vice President | $665 | 1.4 | 931.00 |
| Isabel Arana de Uriate | Senior Vice President | $615 | 247.7 | 152,335.50 |
| Sam J Canniff | Senior Vice President | $615 | 135.1 | 83,086.50 |
| Loring Hill | Senior Vice President | $615 | 11.0 | 6,765.00 |
| David Samikkannu | Senior Vice President | $615 | 254.3 | 156,394.50 |
| Kyoko Shibuya | Senior Vice President | $615 | 66.5 | 40,897.50 |
| Fernando O Silva | Senior Vice President | $615 | 123.0 | 75,645.00 |
| Kaitlyn A Sundt | Senior Vice President | $490 | 6.2 | 3,038.00 |
| Laurie C Verry | Senior Vice President | $490 | 5.1 | 2,499.00 |
| Andrew D DePalma | Vice President | $480 | 268.8 | 129,024.00 |
| Julie A Doherty | Vice President | $480 | 26.3 | 12,624.00 |
| Nate A Simon | Vice President | $480 | 184.5 | 88,560.00 |
| Hart Ku | Vice President | $440 | 238.4 | 104,896.00 |
| Sam K Lemack | Vice President | $440 | 231.0 | 101,640.00 |
| Tammy Brewer | Vice President | $430 | 2.6 | 1,118.00 |
| Kiera M Davids | Vice President | $400 | 14.5 | 5,800.00 |
| Edward Duhalde | Vice President | $360 | 20.5 | 7,380.00 |
| Roy Ellis Ochoa | Consultant | $385 | 170.7 | 65,719.50 |
| **Total Professional Hours and Fees** | | | **3,038.5** | **$ 1,989,675.00** |
| Less 50% Travel Fees | | | | (90,251.25) |
| **Subtotal** | | | | **$ 1,899,423.75** |
| Less 20% Holdback | | | | (379,884.75) |
| **Invoice Total** | | | | **$ 1,519,539.00** |

[1] Travel time rates are reduced by 50%

|  |  |
|---|---|
| **Average Billing Rate** | **$        625.12** |

**ALIXPARTNERS, LLP**
**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 278.1 | $ 188,089.00 |
| 102 | Budget Process Management | 34.5 | 26,297.50 |
| 103 | Cash Management | 106.2 | 66,050.00 |
| 104 | Communication with Interested Parties | 94.5 | 77,724.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 699.6 | 372,775.00 |
| 106 | Business Analysis & Operations | 642.3 | 379,004.50 |
| 108 | Executory Contracts | 8.9 | 6,166.50 |
| 110 | Special Projects | 6.4 | 6,048.00 |
| 112 | Retention and Engagement Administration | 12.9 | 8,046.50 |
| 113 | Fee Statements and Fee Applications | 16.5 | 6,660.00 |
| 114 | Court Hearings | 19.3 | 19,278.00 |
| 115 | Forensic Analysis | 858.8 | 653,033.50 |
| 150 | Travel Time [1] | 260.5 | 90,251.25 |
| | | **3,038.5** | **$1,899,423.75** |
| | Average Billing Rate | | $ 625.12 |

[1] Travel time rates are reduced by 50%

**ALIXPARTNERS, LLP**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 18,766.47 |
| Ground Transportation | 14,704.86 |
| Lodging | 40,781.38 |
| Meals | 8,332.74 |
| Other | 76.78 |
| **Total** | **$ 82,662.23** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Second Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period October 1, 2019 through October 31, 2019 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) (the "Interim Compensation Order") and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528] (the "Retention Order").

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**. Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,519,539.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $82,662.23, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $1,519,539.00 (80% of $1,899,423.75) and expenses in the amount of $82,662.23, for a total amount of $1,602,201.23.

Dated:   December 13, 2019                    ALIXPARTNERS, LLP
                                              909 Third Avenue, Floor 28
                                              New York, NY  10022


                                              */s/ Lisa Donahue*
                                              By:  Lisa Donahue
                                                     Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/19 | MH | Meeting with N. Simon, J. Doherty, S. Lemack, A. DePalma, M. Hartley, and H. Ku (all AlixPartners) to discuss accounts payable release and reporting process. | 1.00 |
| 10/01/19 | MH | Meeting with legal operations manager to define the process of controlling invoices for compliance with the OCP motion. | 0.70 |
| 10/01/19 | MH | Meeting with counsel to review administration of the critical vendor motion. | 0.60 |
| 10/01/19 | MH | Prepare for the meeting with counsel on administration of the critical vendor motion. | 0.40 |
| 10/01/19 | MH | Attend meeting with the vendor management committee to discuss responses to the adhoc advisors on the critical vendor motion. | 0.40 |
| 10/01/19 | MH | Write memo to CFO to establish a process for responding to adequate assurance requests from utilities. | 0.30 |
| 10/01/19 | MH | Build new professional vendor table to support changes in the accounts payable control process for OCP motion. | 0.80 |
| 10/01/19 | HK | Meeting with M. Hartley, N. Simon, J. Doherty, S. Lemack, H. Ku and A. DePalma (all AlixPartners) to discuss accounts payable release and reporting process. | 1.00 |
| 10/01/19 | SKL | Meeting with M. Hartley, N. Simon, J. Doherty, A. DePalma, S. Lemack, and H. Ku (all AlixPartners) to discuss accounts payable release and reporting process. | 1.00 |
| 10/01/19 | JAD | Meeting with M. Hartley, N. Simon, S. Lemack, A. DePalma, J. Doherty and H. Ku (all AlixPartners) to discuss accounts payable release and reporting process. | 1.00 |
| 10/01/19 | NAS | Meeting with M. Hartley, J. Doherty, S. Lemack, N. Simon, and H. Ku (all AlixPartners) to discuss accounts payable release and reporting process. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/19 | JD | Update meeting with Associate General Counsel | 0.70 |
| 10/01/19 | DS | Meeting with Assistant General Counsel re: ability to send contracts to advisors | 0.30 |
| 10/01/19 | DS | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) re: uploading diligence items related to Customer Programs motion and organizing approvals | 0.80 |
| 10/01/19 | DS | Meeting with Assistant General Counsel, D. Samikkannu, and A. DePalma (both AlixPartners) to further discuss specific confidentiality provisions in customer agreements | 0.30 |
| 10/01/19 | DS | Assembly of diligence item 5.1 (counterparty analysis) to send to CFO and Controller (PPLP) for their review and signoff | 0.90 |
| 10/01/19 | DS | Revise diligence item 5.1 (counterparty analysis) based on comments received from CFO (PPLP) | 1.20 |
| 10/01/19 | DS | Review of A. DePalma's (AlixPartners) summary of follow up items from management re: FTI follow up diligence requests | 0.40 |
| 10/01/19 | DS | Revise further diligence item 5.1 (counterparty analysis) based on additional comments | 1.10 |
| 10/01/19 | DS | Compile employee headcount files as support for contemplated filings | 0.80 |
| 10/01/19 | DS | Correspondence with Pricing Manager (PPLP) re: confidentiality clauses of customer programs related agreements | 0.80 |
| 10/01/19 | DS | Develop list of high priority items re: diligence for A. DePalma (AlixPartners) | 1.00 |
| 10/01/19 | ADD | Meeting with A. DePalma, and D. Samikkannu (both AlixPartners) re: uploading diligence items related to Customer Programs motion and organizing approvals | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/19 | ADD | Meeting with Assistant General Counsel, D. Samikkannu, and A. DePalma (both AlixPartners) to further discuss specific confidentiality provisions in customer agreements | 0.30 |
| 10/02/19 | DS | Provide feedback comments on business plan to PJT and CFO (PPLP) | 0.40 |
| 10/02/19 | DS | Review GPO contracts provided by Chargebacks Analyst (PPLP) as part of the diligence process | 1.60 |
| 10/02/19 | DS | Draft correspondence to Assistant General Counsel (PPLP) and A. Kramer (Reed Smith) re: insurance policies to be posted for diligence purposes | 0.60 |
| 10/02/19 | DS | Correspondence with FTI re: discussion of Customer Programs | 0.20 |
| 10/02/19 | DS | Correspondence with Davis Polk re: posting insurance policy documentation | 0.20 |
| 10/02/19 | DS | Kickoff meeting with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), UCC advisors (Province) and PJT Partners | 0.80 |
| 10/02/19 | DS | Review correspondence from Assistant General Counsel (PPLP) re: confidentiality clauses of certain customer programs agreements | 0.40 |
| 10/02/19 | JD | Kickoff meeting with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), UCC advisors (Province) and PJT Partners | 0.80 |
| 10/02/19 | JD | Correspondence with management RE: open wage motion diligence requests | 0.60 |
| 10/02/19 | JD | Discussion with Purdue legal RE: case status, open items and work plan for the remainder of the week | 0.70 |
| 10/02/19 | JD | Meeting with M. Hartley J. DelConte, N. Simon (both AlixPartners), and the Vendor Management Committee to | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | review processes to review contract status of critical vendors |  |
| 10/02/19 | JAD | Respond to questions raised by R. Haberlin (Rhodes) regarding figures used in Schedule A/B reporting. | 0.80 |
| 10/02/19 | JAD | Follow up correspondence with various Purdue/Rhodes contacts for missing SOFA/Schedules deliverables. | 0.50 |
| 10/02/19 | NAS | Meeting with M. Hartley, J. DelConte, N. Simon (all AlixPartners), and the Vendor Management Committee to review processes to review contract status of critical vendors. | 1.10 |
| 10/02/19 | IA | Drafting of summary spreadsheet with backup for all numbers and amounts shown on supplementary wages declaration. | 3.50 |
| 10/02/19 | IA | Review of initial draft of supplementary wages declaration and sourcing of information from prior diligence requests to fill in the blanks. | 3.10 |
| 10/02/19 | IA | Kickoff meeting with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), UCC advisors (Province) and PJT Partners | 0.80 |
| 10/02/19 | MH | Meeting with J. DelConte, N. Simon, M. Hartley (all AlixPartners), and the Vendor Management Committee to review processes to review contract status of critical vendors. | 1.10 |
| 10/02/19 | MH | Consolidate descriptions of top 30 critical vendors including verification research to ensure accuracy. | 2.20 |
| 10/02/19 | MH | Call with Assistant General Counsel to discuss meeting with General Counsel on SOFA and Schedules. | 0.20 |
| 10/02/19 | MH | Review the proposed supplemental Wages declaration. | 0.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/19 | MH | Meeting with vendor management committee to update field personnel on procedures to evaluate vendor contracts. | 0.60 |
| 10/03/19 | MH | Prepare accounts payable release file. | 0.70 |
| 10/03/19 | MH | Prepare for meeting with General Counsel on preparation of Schedules. | 1.40 |
| 10/03/19 | MH | Research errors in accounts payable reporting system to correct. | 1.60 |
| 10/03/19 | MH | Build a new accounts payable control mechanism to manage release of post petition invoices for OCP and legal professionals. | 1.40 |
| 10/03/19 | MH | Researched vendor issues including requests for critical vendor status. | 1.10 |
| 10/03/19 | IA | Incorporation of data to latest draft of supplementary wages declaration as requested by Davis Polk | 2.60 |
| 10/03/19 | IA | Consolidation of comments from K. Laurel, J. Lowne, C. DeStefano (all Purdue) and AlixPartners and update to supplementary wages declaration. | 2.60 |
| 10/03/19 | IA | Analysis and drafting of support documents for wages amounts and details included in J. Lowne (Purdue) supplementary declaration | 3.60 |
| 10/03/19 | JD | Review existing insurance policies prior to sharing with the committee advisors | 1.30 |
| 10/03/19 | DS | Meeting with J. DelConte, D. Samikkannu (both AlixPartners) and FTI to discuss various customer programs, cash flows, and counter parties | 1.00 |
| 10/03/19 | DS | Correspondence to A. DePalma (AlixPartners) re: draft business plan and review required | 0.30 |
| 10/03/19 | DS | Add insurance policy documentation to Intralinks site | 0.70 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | DS | Draft outline of items needed to satisfy FTI's follow up requests with Customer Programs | 1.10 |
| 10/04/19 | DS | Correspondence with FTI re: timeframe for sales data and projections | 0.50 |
| 10/04/19 | DS | Additional correspondence with FTI: re purpose of EDI 852 and 867 wholesaler data | 0.40 |
| 10/04/19 | DS | Correspondence with Davis Polk re: follow up on customer agreements | 0.30 |
| 10/04/19 | DS | Review responses provided by Controller (Rhodes) re: follow up Customer Programs items from FTI | 1.10 |
| 10/04/19 | DS | Draft detailed response to management's inquiries re: FTI's request of sales data and projections | 0.70 |
| 10/04/19 | DS | Draft response to Controller (Rhodes) based on initial data provided for Customer Programs | 0.50 |
| 10/04/19 | DS | Correspondence with CFO (Rhodes) re: questions on projections request | 0.30 |
| 10/04/19 | JD | Prepare for and attend meeting with management, J. DelConte, and I. Arana (both AlixPartners) RE: Supplemental Lowne declaration | 1.10 |
| 10/04/19 | JD | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) RE: wage motion objections | 1.00 |
| 10/04/19 | JD | Call with management and Davis Polk RE: wage motion negotiations with the advisors | 0.70 |
| 10/04/19 | IA | Prepare for and attend meeting with management, J. DelConte, and I. Arana (both AlixPartners) RE: Supplemental Lowne declaration | 1.10 |
| 10/04/19 | IA | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) RE: wage motion objections | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/19 | MH | Call with Legal Operations manager to refine the methodology of coding legal invoices and passing them to accounts payable. | 0.60 |
| 10/04/19 | MH | Create prepetition Critical Vendor report for client circulation. | 1.20 |
| 10/04/19 | MH | Provide update to assistant general counsel on the status of payment related to product licenses, including an assessment of how to manage the vendors going forward. | 0.50 |
| 10/04/19 | MH | Create accounts payable release file. | 0.90 |
| 10/04/19 | MH | Provide comments on proposed changes to the final Critical Vendor order. | 0.40 |
| 10/04/19 | MH | Advise client on response to vendor inquiry regarding potential clawbacks. | 0.40 |
| 10/05/19 | JD | Update wage motion tracker with status of individual requests and next steps to collect information | 0.90 |
| 10/05/19 | JD | Create wage motion diligence tracker | 0.80 |
| 10/05/19 | DS | Correspondence with FTI re: signing TPA agreement to access certain specific sales data | 0.40 |
| 10/07/19 | DS | Review diligence items posted over the weekend | 0.60 |
| 10/07/19 | DS | Meeting with FTI re: follow up diligence requests | 1.00 |
| 10/07/19 | DS | Meeting with financial analyst re: advisors' reporting requests re: Customer Programs motion | 0.60 |
| 10/07/19 | DS | Prepare draft OCP analysis to hand off to A. DePalma (AlixPartners) for further analysis | 0.40 |
| 10/07/19 | DS | Outline vendor chargebacks questions for financial analyst (PPLP) to ascertain what is possible to report on a monthly basis | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               Chapter 11 Process/Case Management
Client/Matter #   012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/07/19 | DS | Draft summary outline to J. DelConte (AlixPartners) re: thinking on what is reportable on a monthly basis relating to Customer Programs motion | 0.80 |
| 10/07/19 | ADD | Review due diligence files provided for upload to data room. | 1.50 |
| 10/07/19 | JD | Review and provide comments to the proposed UCC stipulation. | 1.00 |
| 10/08/19 | JD | Discussion with management RE: wage motion messaging. | 0.40 |
| 10/08/19 | JD | Review various iterations of the UCC stipulation and proposed edits.  Discuss required information requests with management to determine feasibility.  Provide comments RE: same. | 1.20 |
| 10/08/19 | JD | Review and provide comments on the draft wages reply. Review correspondence and comments RE: same from management and Davis Polk. | 1.10 |
| 10/08/19 | JD | Review updated stipulation and provide final comments. | 0.50 |
| 10/08/19 | JD | Review revised Lowne declaration RE: wages and provide comments. | 0.80 |
| 10/08/19 | JD | Review preliminary injunction objections in advance of Friday's hearing. | 2.20 |
| 10/08/19 | JD | Case update and go forward planning call with L. Donahue, B. Folse, and J. DelConte  (all AlixPartners) | 0.50 |
| 10/08/19 | IA | Review of latest draft of wages reply document to be filed. | 1.90 |
| 10/08/19 | IA | Review of latest draft of Lowne Supplemental Declaration document to be filed. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:              Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/19 | IA | Follow up on information requests and calculation details to support market access program amounts in wage supplementary filing documents. | 2.60 |
| 10/08/19 | LJD | Prepare for and attend case update and go forward planning call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners) | 0.60 |
| 10/08/19 | BF | Case update and go forward planning call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners) | 0.50 |
| 10/08/19 | BF | Work on critical vendor assessments with client. | 1.20 |
| 10/08/19 | SKL | Continue to update the SOFA/Schedules database re: latest feedback and comments provided by K. Darragh (Purdue). | 2.40 |
| 10/08/19 | SKL | Analyze and reviewed print exports of sections of the SOFA/Schedules report to confirm today's updates were captured accordingly. | 1.20 |
| 10/08/19 | DS | Correspondence with N. Simon (AlixPartners) re: vendor payment question from client | 0.20 |
| 10/08/19 | DS | Inventory insurance policies currently held with UCC advisors' list of open insurance policies | 1.20 |
| 10/08/19 | DS | Put together analysis in response to DoJ inquiry about Medicare Part D Coverage Gap amounts in motion | 1.80 |
| 10/08/19 | DS | Draft response to Davis Polk's follow up questions on Medicare Part D Coverage Gap item from DoJ | 0.70 |
| 10/08/19 | DS | Draft questions to Controller (PPLP) on diligence item related to products manufactured | 1.30 |
| 10/08/19 | DS | Draft email to Assistant General Counsel and A. Kramer (Reed Smith) outlining details around insurance items to post to data room | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/19 | DS | Review chargebacks information received from financial analyst (PPLP) re: assessment of monthly reporting capabilities | 0.80 |
| 10/09/19 | DS | Correspondence with Controller (PPLP) re: details of manufacturing list (diligence request) | 0.30 |
| 10/09/19 | DS | Correspondence with FTI re: TPA required for sales data diligence requests | 0.20 |
| 10/09/19 | JD | Review latest draft UCC stipulation. | 0.40 |
| 10/09/19 | JD | Review latest Purdue media stories | 0.40 |
| 10/09/19 | JD | Review the final wage reply and Lowne declaration. | 0.70 |
| 10/09/19 | SKL | Update the SOFA/Schedule database with the latest AB information re: SOFA/Schedule reviews. | 2.20 |
| 10/09/19 | SKL | Finalize updates to the SOFA/Schedule database re: prepaid assets. | 1.40 |
| 10/09/19 | SKL | Prepare and finalize updates to the SOFA/Schedule database re: gifts and charitable donations. | 1.90 |
| 10/09/19 | SKL | Prepare and finalize updates to the SOFA/Schedules workplan based on the latest database updates. | 1.30 |
| 10/09/19 | BF | Deal with supply chain issues related to LTS. | 0.50 |
| 10/09/19 | BF | Review of draft reports for SOFA and Schedules. | 1.40 |
| 10/09/19 | IA | Review of FDA and tax payments post filing in preparation for second day hearing. | 1.90 |
| 10/10/19 | IA | Follow up on questions related to Taxes motion. | 1.70 |
| 10/10/19 | IA | Review of Market Access individual goals documents in support of wages motion. | 0.70 |
| 10/10/19 | BF | Review open inquiries related to critical vendor payments. | 0.50 |
| 10/10/19 | SKL | Prepare updated detail and summary report re: first day motion payments. | 2.30 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                    F 214.647.7501
Dallas, TX 75201              alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/10/19 | JD | Discussion about process go forward with management and Davis Polk after the hearing. | 0.90 |
| 10/10/19 | DS | Correspondence with FTI re: specifics around confidentiality provisions of TPA | 0.20 |
| 10/10/19 | DS | Correspondence with N. Simon and A. DePalma (AlixPartners) re: terminated employees data | 0.30 |
| 10/10/19 | DS | Send diligence items to A. DePalma to post (Purdue pipeline, business plan update) | 0.30 |
| 10/11/19 | DS | Draft correspondence to Davis Polk providing summary of items needing to be reviewed prior to posting | 0.70 |
| 10/11/19 | JD | Discuss next steps with management and Davis Polk following the hearing. | 0.50 |
| 10/11/19 | SKL | Finalize updated critical vendor detail and summary report per UCC request. | 1.50 |
| 10/14/19 | SKL | Prepare updates to the SOFA/Schedule database re: updates provided from today's review session. | 2.10 |
| 10/14/19 | SKL | Review the latest open AP and release files and prepared the updated release lists for today's distribution including manual releases. | 1.80 |
| 10/14/19 | SKL | Prepare updated action items for PrimeClerk re: opioid litigation. | 1.10 |
| 10/14/19 | JD | Conversation with management RE: professional fees going forward. | 0.30 |
| 10/14/19 | JD | Conversation with management RE: preparation for Thursday board meeting. | 0.50 |
| 10/14/19 | DS | Correspondence with A. DePalma (AlixPartners) re: review of diligence items related to sales reporting and overall financial statements | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/19 | DS | Coordinate TPA execution between UCC financial advisors and Company | 0.50 |
| 10/15/19 | DS | Call with C. Robertson (Davis Polk) re: UCC advisors' confidentiality clauses | 0.10 |
| 10/15/19 | JD | Catch up call with Associate General Counsel RE: case status and board update | 0.20 |
| 10/15/19 | JD | Review work plan to respond to UCC OCP and indemnification diligence questions | 0.30 |
| 10/15/19 | JD | Correspondence and conversations with Davis Polk RE: UCC hiring their own claims agent. | 0.70 |
| 10/15/19 | JD | Review conflict disclosure list and previous iteration and data pulls.  Review updated analysis and list with A. DePalma and J. DelConte (both AlixPartners). | 2.30 |
| 10/15/19 | JD | Correspondence and discussions with Davis Polk RE: go forward plan for the wage motion. | 0.80 |
| 10/15/19 | JD | Review and provide comments on latest interested parties list | 0.30 |
| 10/15/19 | JD | Review correspondence from management RE: outstanding UCC insurance diligence requests. Review historical policies provided. | 0.60 |
| 10/15/19 | SKL | Prepare for and participate in litigation and insider review re: SOFA/Schedules with H. Ku, N. Simon, S. Lemack, B. Folse (all AlixPartners), and R. Aleali (Purdue). | 1.40 |
| 10/15/19 | SKL | Prepare for and participate in Critical Vendor Payment discussion with R. Aleali (Purdue). | 0.80 |
| 10/15/19 | SKL | Review the latest open AP and release files and prepared the updated release lists for today's distribution. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2118837-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/19 | KAS | Review updated parties in interest list and circulate for purpose of running through conflicts for any further relationship disclosures. | 0.30 |
| 10/15/19 | BF | Calls and research regarding Comdata demands. | 1.20 |
| 10/15/19 | BF | Respond to emails regarding critical vendors, payment releases, and SOFAs and Schedules items. | 1.70 |
| 10/15/19 | IA | Discussion with C. MacDonald (Purdue) to review diligence requests from FTI, in relation to indemnity and legal fee payments. | 0.30 |
| 10/15/19 | IA | Review and update of OCP detailed run rate information to incorporate comments from Davis Polk and the legal operations team. | 0.90 |
| 10/16/19 | IA | Diligence meeting with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners), Company, and Davis Polk | 0.80 |
| 10/16/19 | BF | Calls with client and vendors regarding critical vendor compliance. | 1.20 |
| 10/16/19 | SKL | Review the latest open AP and release files and prepare the updated release lists for today's distribution. | 1.20 |
| 10/16/19 | SKL | Prepare updates to the latest SOFA/Schedule workplan as well as the SOFA/Schedule database re: schedule A-B. | 2.30 |
| 10/16/19 | SKL | Prepare updated analysis on the latest critical vendor update provided by the Purdue specialists and put together updated tracking summary for the team to review. | 2.70 |
| 10/16/19 | SKL | Prepare updated critical vendor cap analysis. | 1.30 |
| 10/16/19 | SKL | Review the latest opioid litigation tracker provided by the Prime Clerk team and prepare updates to the SOFA/Schedule workplan accordingly. | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/16/19 | JD | Diligence meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), Company, and Davis Polk | 0.80 |
| 10/16/19 | JD | Review correspondence from committee advisors RE: critical vendors.  Review analysis RE: open critical vendor. Correspondence with Davis Polk RE: same. | 1.90 |
| 10/16/19 | JD | Correspondence with S. Lemack, M. Hartley, B. Folse, N. Simon, J. DelConte (all AlixPartners), Davis Polk and management RE: critical vendor process and proposed work plan go forward | 2.40 |
| 10/16/19 | JD | Correspondence and conversations with management and Davis Polk RE: indemnification post petition | 0.50 |
| 10/16/19 | JD | Review and sign off on latest conflicts list. Review and compare to previous versions and source data for previous versions. | 1.40 |
| 10/16/19 | DS | Diligence meeting with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners), Company, Davis Polk | 0.80 |
| 10/16/19 | DS | Meeting with D. Samikkannu, and A. DePalma (both AlixPartners) re: UCC diligence list and UCC stipulation deliverables | 1.40 |
| 10/16/19 | DS | Correspondence with commercial analyst (PPLP) re: TPAs executed | 0.30 |
| 10/16/19 | DS | Create and update UCC Stipulation diligence tracker | 1.40 |
| 10/16/19 | ADD | Meeting with A. DePalma and D. Samikkannu (both AlixPartners) re: UCC diligence list and UCC stipulation deliverables | 1.40 |
| 10/16/19 | ADD | Diligence meeting with D. Samikkannu, J. DelConte, I. Arana (all AlixPartners), Company, and Davis Polk | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                     Chapter 11 Process/Case Management
Client/Matter #         012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/19 | DS | Review CFO comments on critical vendor proposed language | 0.70 |
| 10/17/19 | DS | Update PJT's UCC diligence tracker with status updates | 1.30 |
| 10/17/19 | JD | Call with management, J. DelConte, S. Lemack, N. Simon, and D. Samikkannu (all AlixPartners) RE: critical vendor process going forward. | 0.80 |
| 10/17/19 | JD | Correspondence with management RE: critical vendor process | 0.60 |
| 10/17/19 | JD | Catch up call with management RE: critical vendors | 0.30 |
| 10/17/19 | JD | Review and comment on updated critical vendor analysis | 0.70 |
| 10/17/19 | SKL | Call with management, B. Folse, J. DelConte, S. Lemack, N. Simon, and D. Samikkannu (all AlixPartners) RE: critical vendor process going forward. | 0.80 |
| 10/17/19 | SKL | Prepare updated critical vendor payment and cap analysis summary report. | 1.90 |
| 10/17/19 | SKL | Finalize updated schedule A-B breakdown per J. Lowne request. | 2.30 |
| 10/17/19 | SKL | Review the latest open AP and release files and prepare the updated release lists for today's distribution. | 1.10 |
| 10/17/19 | NAS | Call with management, B. Folse, J. DelConte, S. Lemack, N. Simon, and D. Samikkannu (all AlixPartners) RE: critical vendor process going forward. | 0.80 |
| 10/18/19 | SKL | Review the latest open AP and release files and prepare the updated release lists for today's distribution. | 1.30 |
| 10/18/19 | SKL | Prepare for and participate in opioid litigation tracking discussion with Prime Clerk. | 1.00 |
| 10/18/19 | SKL | Review the latest opioid litigation tracker provided by the Prime Clerk team and provided list of action items and updates required. | 2.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/18/19 | SKL | Prepare updated critical vendor cap analysis and payment summary report per J. Lowne (Purdue) request. | 2.30 |
| 10/18/19 | SKL | Continue to review the latest opioid litigation information re: SOFA/Schedules and begin updating the database accordingly. | 2.60 |
| 10/18/19 | SKL | Review wires made outside of SAP re: 90 day payments to update the SOFA/Schedules accordingly. | 0.80 |
| 10/18/19 | LJD | Prepare for and attend call with team to debrief on board meeting and determine next steps | 0.70 |
| 10/18/19 | BF | Call with team to debrief on board meeting and determine next steps | 0.60 |
| 10/18/19 | BF | Review drafts of SOFAs and Schedules | 3.40 |
| 10/18/19 | BF | Draft memo to BOD related to SOFAs and Schedules | 3.20 |
| 10/18/19 | JD | Conversation and correspondence with DPW RE: UCC claims agent | 0.40 |
| 10/18/19 | JD | Correspondence with DPW and management RE: open diligence items | 1.00 |
| 10/18/19 | DS | Review diligence list (FTI) for outstanding items | 0.60 |
| 10/18/19 | DS | Update UCC stipulation tracker for comments received from counsel | 0.40 |
| 10/19/19 | JD | Reply to emails RE: open diligence questions | 0.70 |
| 10/19/19 | JD | Update call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners) RE: case status update and next steps | 0.60 |
| 10/19/19 | BF | Update call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners) RE: case status update and next steps | 0.60 |
| 10/19/19 | LJD | Update call with L. Donahue, B. Folse, and J. DelConte (all AlixPartners) RE: case status update and next steps | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/19/19 | SKL | Prepare updated summary report of all SOFA/Schedule outstanding items per B. Folse (AlixPartners) request. | 1.60 |
| 10/21/19 | SKL | Review the latest open AP and distribution reports and prepare today's release files. | 1.20 |
| 10/21/19 | SKL | Review the latest information re: 90 day payments for the SOFA/Schedules and update the tracker accordingly. | 2.30 |
| 10/21/19 | SKL | Continue to make updates to the SOFA/Schedule workplan and database re: 90 day payments. | 2.10 |
| 10/21/19 | SKL | Prepare updated critical vendor payment tracking summary for the company to review. | 1.30 |
| 10/21/19 | JD | Correspondence with management RE: critical vendors and process | 0.80 |
| 10/21/19 | JD | Review critical vendor analysis and provide comments | 0.70 |
| 10/21/19 | JD | Review underlying September disbursements analysis | 1.20 |
| 10/21/19 | JD | Review correspondence RE: open TPA agreements with committee advisors | 0.40 |
| 10/21/19 | JD | Conversation with DPW RE: diligence process and information sharing | 0.40 |
| 10/21/19 | JD | Review former employee details RE: wage diligence | 0.50 |
| 10/21/19 | DS | Review PJT's updated diligence tracker | 0.90 |
| 10/21/19 | DS | Create UCC diligence stipulation tracker | 1.20 |
| 10/21/19 | DS | Review UCC / Ad Hoc diligence tracker | 1.40 |
| 10/22/19 | DS | Meeting with D. Samikkannu, and A. DePalma (both AlixPartners) to update UCC diligence tracker sent over from PJT | 0.90 |
| 10/22/19 | JD | Meeting with Prime Clerk, DPW, PJT and management RE: noticing budget. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/19 | JD | Call with DPW, management, I. Arana, and J. DelConte (both AlixPartners) RE: long term incentive plans | 0.60 |
| 10/22/19 | JD | Review due diligence request list from the UCC in comparison to the UCC stipulation | 1.80 |
| 10/22/19 | DS | Update UCC and Ad Hoc diligence tracker and send to PJT team for discussion | 1.30 |
| 10/22/19 | ADD | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) to update UCC diligence tracker sent over from PJT | 0.90 |
| 10/22/19 | SKL | Analyze the latest opioid litigation tracker from Prime Clerk and began formatting for the SOFA/Schedules. | 2.80 |
| 10/22/19 | SKL | Continue to finalize review and analysis of the opioid litigation tracker and finalized updates for the SOFA/Schedules. | 2.50 |
| 10/22/19 | SKL | Review the latest open AP and release files and prepared the updated release lists for today's distribution. | 1.00 |
| 10/22/19 | SKL | Finalize updates to the critical vendor payment and outstanding AP tracker. | 1.80 |
| 10/22/19 | SKL | Update the SOFA/Schedules database with the latest information re: opioid litigation. | 1.90 |
| 10/22/19 | KAS | Review updated relationship disclosures. | 0.90 |
| 10/22/19 | KAS | Review updated disclosures, edit retention pleadings, and circulate to DC. | 1.30 |
| 10/22/19 | IA | Call with DPW, management, I. Arana, and J. DelConte (both AlixPartners) RE: long term incentive plans | 0.60 |
| 10/23/19 | KAS | Update and recirculate retention pleadings. | 0.60 |
| 10/23/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), and M. Ronning re: promotional and marketing diligence request | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/19 | JD | Correspondence with management RE: critical vendors | 0.50 |
| 10/23/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), and M. Ronning re: promotional and marketing diligence request | 0.20 |
| 10/23/19 | DS | Provide comments to PJT re: diligence tracker | 0.90 |
| 10/23/19 | DS | Update diligence tracker to send to PJT | 0.80 |
| 10/23/19 | DS | Review insurance questionnaire provided as response to diligence items | 0.40 |
| 10/23/19 | JD | Review correspondence from management and Prime Clerk RE: certain noticing inquiries | 0.30 |
| 10/24/19 | JD | Correspondence with Davis Polk and management RE: insurance diligence questions | 0.80 |
| 10/24/19 | JD | Review information sharing chart for all diligence materials.  Compare against materials posted to date. | 0.90 |
| 10/28/19 | JD | Meeting with D. Samikkannu and J. DelConte (both AlixPartners) re: Customer Programs report | 0.30 |
| 10/28/19 | DS | Meeting with D. Samikkannu, A. DePalma (both AlixPartners), and Controller (PPLP) re: financial statement detail for diligence | 0.20 |
| 10/28/19 | DS | Meeting with D. Samikkannu and J. DelConte (both AlixPartners) re: Customer Programs report | 0.30 |
| 10/28/19 | DS | Update UCC / Ad Hoc tracker to revert back to PJT | 1.90 |
| 10/28/19 | ADD | Meeting with D. Samikkannu, A. DePalma (both AlixPartners), and Controller (PPLP) re: financial statement detail for diligence | 0.20 |
| 10/29/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), and R. Hoff (Wiggin Dana) re: accessing documents produced from MDL for diligence purposes | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/29/19 | DS | Call with T. Melvin (PJT) re: diligence status and business plan materials | 0.30 |
| 10/29/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), and R. Hoff (Wiggin Dana) re: accessing documents produced from MDL for diligence purposes | 0.20 |
| 10/29/19 | DS | Correspondence with assistant general counsel (PPLP) re: marketing materials for Adhansia requested as part of the diligence process | 0.30 |
| 10/29/19 | DS | Review pipeline report for diligence purposes | 1.30 |
| 10/29/19 | DS | Update UCC / Ad Hoc diligence tracker to send around to advisors | 1.30 |
| 10/29/19 | DS | Review requested items from Davis Polk re: diligence process | 0.40 |
| 10/29/19 | DS | Review additional diligence tracker from Jefferies | 0.90 |
| 10/29/19 | DS | Draft email to Davis Polk team re: outstanding diligence items and obtaining approval | 0.50 |
| 10/29/19 | JD | Update call with L. Donahue, and J. DelConte (all AlixPartners) | 0.50 |
| 10/29/19 | JD | Catch up on case progress with Associate General Counsel | 0.90 |
| 10/29/19 | LJD | Prepare for and attend update call with B. Folse, L. Donahue, and J. DelConte (all AlixPartners) | 0.60 |
| 10/29/19 | GJK | Call with Davis Polk and PJT providing situation update, planning for UCC meeting | 0.90 |
| 10/29/19 | GJK | Follow up on available public information on Purdue | 0.40 |
| 10/29/19 | GJK | Assess uploaded documents to support IAC diligence | 0.80 |
| 10/30/19 | GJK | Business Plan Diligence call with Mgmt, PJT, Province, FTI | 1.10 |
| 10/30/19 | GJK | Review employee materials posted to data room to prep for UCC meeting | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/30/19 | GJK | Review financial materials posted to data room to prep for UCC meeting | 0.50 |
| 10/30/19 | GJK | Follow up on communication and diligence approach to be most responsive and helpful to different interested parties | 0.60 |
| 10/30/19 | GJK | Call with D. Samikkanu and G. Koch (both AlixPartners) re diligence process and IAC available information | 0.40 |
| 10/30/19 | GJK | Review of key material to support diligence and IAC | 3.60 |
| 10/30/19 | GJK | Prep for UCC meeting | 0.80 |
| 10/30/19 | MH | Meeting with N. Simon and M. Hartley (both AlixPartners) to discuss implementation of new critical vendor approval/payment process and project team responsibilities moving forward. | 0.40 |
| 10/30/19 | KAS | Review comments from UST and update pleadings accordingly. | 2.80 |
| 10/30/19 | NAS | Meeting with M. Hartley and N. Simon (both AlixPartners) to discuss implementation of new critical vendor approval/payment process and project team responsibilities moving forward. | 0.40 |
| 10/30/19 | JD | Call with Davis Polk and Teneo RE: chapter 11 process | 0.40 |
| 10/30/19 | DS | Call with D. Samikkanu and G. Koch (both AlixPartners) re diligence process and IAC available information | 0.40 |
| 10/31/19 | DS | Follow up re: Avrio marketing materials for diligence | 0.20 |
| 10/31/19 | DS | Correspondence with Davis Polk e-discovery team re: document production | 0.40 |
| 10/31/19 | DS | Research on insurance retention / deductibles for diligence purposes | 0.50 |
| 10/31/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), and CFO (Rhodes) re: specific diligence requests | 0.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100              F 214.647.7501
Dallas, TX 75201        alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/31/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), Davis Polk, Reed Smith, and company counsel re: insurance related diligence requests | 0.90 |
| 10/31/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), and CFO (Rhodes) re: specific diligence requests | 0.30 |
| 10/31/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), Davis Polk, Reed Smith, and company counsel re: insurance related diligence requests | 0.90 |
| 10/31/19 | MH | Direct staff to create monthly accounts payable summary to support Chapter 11 related accounting entries. | 0.20 |
| 10/31/19 | GJK | Organize notes and follow up points from UCC meeting | 0.30 |
| 10/31/19 | GJK | Outline next steps for IAC work stream following UCC meeting | 0.50 |
| | | **Total** | **278.10** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 69.60 | 440.00 | 30,624.00 |
| Hart Ku | 1.00 | 440.00 | 440.00 |
| Andrew D DePalma | 7.50 | 480.00 | 3,600.00 |
| Nate A Simon | 3.30 | 480.00 | 1,584.00 |
| Julie A Doherty | 2.30 | 480.00 | 1,104.00 |
| Kaitlyn A Sundt | 5.90 | 490.00 | 2,891.00 |
| David Samikkannu | 57.90 | 615.00 | 35,608.50 |
| Isabel Arana de Uriarte | 31.60 | 615.00 | 19,434.00 |
| Gabe J Koch | 10.40 | 830.00 | 8,632.00 |
| Michael Hartley | 19.70 | 830.00 | 16,351.00 |
| Jesse DelConte | 50.40 | 945.00 | 47,628.00 |
| Barry Folse | 16.00 | 1,080.00 | 17,280.00 |
| Lisa Donahue | 2.50 | 1,165.00 | 2,912.50 |
| **Total Hours & Fees** | **278.10** | | **188,089.00** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Budget Process Management
Client/Matter #        012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/19 | RDS | Review budget documents and data tracker | 0.70 |
| 10/23/19 | RDS | Review aggregated budget documents for LE June 2019 | 0.80 |
| 10/23/19 | RDS | Review of Public Health Initiative materials | 0.60 |
| 10/24/19 | RDS | Review of consolidated long term business plan document (LE June 2019) provided by PJT | 1.40 |
| 10/24/19 | RDS | Review Pipeline Review document | 0.40 |
| 10/24/19 | RDS | Call with D. Samikkannu, R. Sublett (both AlixPartners), D. Fogel, W. DiNicola, R. Haberlin (all Rhodes), T. Melvin, and G. Sim (both PJT) re Rhodes business plan data requests | 0.90 |
| 10/24/19 | RDS | Call with D. Fogel (Rhodes) to discuss business planning / budgeting process | 0.30 |
| 10/24/19 | RDS | Draft email to D. Lundie (Rhodes) re business planning workstream, setting a meeting for next week | 0.20 |
| 10/24/19 | RDS | Review Business Plan Summary ahead of call to discuss updates in preparation for a call with various creditor committee advisors | 0.30 |
| 10/24/19 | RDS | Review generic pharmaceutical market share information (as updated Q2) to assess impact of competitors leaving the market (both finished dose and API) | 0.80 |
| 10/24/19 | RDS | Assemble business plan presentation shell for committee presentation | 2.00 |
| 10/24/19 | RDS | Correspondence with N. Davis and D. Fogel re Rhodes budget process and timeline | 0.50 |
| 10/24/19 | RDS | PPLP Pipeline Review document | 0.20 |
| 10/24/19 | DS | Call with D. Samikkannu, R. Sublett (both AlixPartners), D. Fogel, W. DiNicola, R. Haberlin (all Rhodes), T. Melvin, and G. Sim (both PJT) re Rhodes business plan data requests | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Budget Process Management
Client/Matter #      012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/25/19 | RDS | Assemble stand-alone 2020 budgetary process checklist based upon received files | 0.80 |
| 10/25/19 | RDS | Continue edits to business plan update presentation - Rhodes Pharma slides | 1.40 |
| 10/25/19 | RDS | Review 2020 Budget Proposal: Corporate & Business Development and Greenfield Projects | 0.30 |
| 10/25/19 | RDS | Review CFO Functions reports ahead of budget meetings | 1.00 |
| 10/28/19 | RDS | Outline board slides for Rhodes impact of dislocation in generic opioid market | 0.50 |
| 10/28/19 | RDS | Review market share in generic opioids | 0.40 |
| 10/28/19 | RDS | 2020 PPLP Budget Review: HR Functions | 0.20 |
| 10/28/19 | RDS | 2020 PPLP Budget Review: Medical | 0.20 |
| 10/28/19 | RDS | Review of PJT Business Plan Excel file - tie out understanding of net revenues and inter-company expenses | 2.50 |
| 10/28/19 | RDS | Review of J. Lowne comments to PJT business plan excel file | 0.30 |
| 10/28/19 | RDS | Construction of Rhodes earnings due to competitor exits from generic pain business | 0.40 |
| 10/28/19 | RDS | Analysis of Butrans AG forecast, market share | 0.60 |
| 10/28/19 | RDS | 2020 PPLP Budget Review: Security | 0.10 |
| 10/29/19 | RDS | 2020 PPLP Budget Review: Net Sales | 0.40 |
| 10/29/19 | RDS | 2020 PPLP Budget Review: Sales & Promotion | 0.40 |
| 10/29/19 | RDS | Meeting with C. Landau, J. Lowne and various Purdue management team members, J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, HR, Security, Finance, Procurement and Business Development and R&D | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2118837-2

Re:                          Budget Process Management
Client/Matter #              012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/29/19 | RDS | Meetings with C. Landau, J. Lowne and various other Purdue management members, J. Turner (PJT), J. DelConte, and R. Sublett (both AlixPartners) re 2020 Purdue Budgeting, IT, Corporate Affairs. | 0.70 |
| 10/29/19 | JD | Review of Rhodes business plan assumptions | 0.80 |
| 10/29/19 | JD | Meeting with C. Landau, J. Lowne (both Purdue), various Purdue management team members, J. DelConte and R. Sublett (both AlixPartners) re 2020 budget, HR, Security, Finance, Procurement and Business Development and R&D | 2.00 |
| 10/29/19 | JD | Catch up call with G. Koch and J. DelConte (both AlixPartners) | 0.40 |
| 10/29/19 | JD | Meetings with C. Landau, J. Lowne (both Purdue), various other Purdue management members, J. Turner (PJT), J. DelConte and R. Sublett (both AlixPartners) re 2020 Purdue Budgeting, IT, Corporate Affairs | 0.70 |
| 10/29/19 | GJK | Catch up call with G. Koch and J. DelConte (both AlixPartners) | 0.40 |
| 10/30/19 | JD | Meeting with C. Landau, J. Lowne, K.  Darragh, M. Kwarcinski (all Purdue), various other Purdue management team members, J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, GC Functions, Net Sales Budget (excl. OTC) | 1.20 |
| 10/30/19 | JD | Meeting with C. Landau, J. Lowne, K.  Darragh, M. Kwarcinski (all Purdue), various other Purdue management team members, R. Sublett, and J. DelConte (both AlixPartners) re 2020 budget, OTC net sales and S&P budget | 1.00 |
| 10/30/19 | RDS | Review objectives for overall business planning timeline - layout next steps for generic business review (Rhodes) | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Budget Process Management
Client/Matter #        012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | and modeling functionality to separate various commercial and pipeline products | |
| 10/30/19 | RDS | Review 9/12/19 version of cash forecasting for PPLP, assemble notes / comments for impending refresh | 0.80 |
| 10/30/19 | RDS | Meeting with C. Landau, J. Lowne, K. Darragh, M. Kwarcinski (all Purdue), various other Purdue management team members, J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, GC Functions, Net Sales Budget (excl. OTC) | 1.20 |
| 10/30/19 | RDS | Review 2020 Budget document for Net Sales and S&M budget - specifically: Adhansia progress / NPV impacts | 0.60 |
| 10/30/19 | RDS | Meeting with C. Landau, J. Lowne, K. Darragh, M. Kwarcinski and various other Purdue management team members with J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, OTC net sales and S&P budget | 1.00 |
| 10/30/19 | RDS | Market research and ROIC / NPV analysis of Avrio business, compare LE June 2019 plan to 2020 Budget and long term plan | 0.80 |
| 10/31/19 | RDS | Begin assembling model implementation add-ons - cost structure | 0.90 |
| | | **Total** | **34.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #      | 2118837-2                 |
| -------------- | ------------------------- |
| Re:            | Budget Process Management |
| Client/Matter # | 012589.00102             |

**Fee Recap:**

| Consultant            | Hours | Rate   | Amount    |
| --------------------- | ----- | ------ | --------- |
| David Samikkannu      | 0.90  | 615.00 | 553.50    |
| Ryan D Sublett        | 27.10 | 725.00 | 19,647.50 |
| Gabe J Koch           | 0.40  | 830.00 | 332.00    |
| Jesse DelConte        | 6.10  | 945.00 | 5,764.50  |
| **Total Hours & Fees** | **34.50** |    | **26,297.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/05/19 | DS | Report cash actuals for the week ended 9/13 | 2.60 |
| 10/09/19 | JD | Review historical IAC payment schedule | 0.30 |
| 10/09/19 | IA | Review of source files for cash tracking for the week ended 09/13 including detail on EastWest transition. | 2.60 |
| 10/10/19 | IA | Review of cash source files for week ended 09/20 actuals tracking. | 2.20 |
| 10/11/19 | IA | Update to cash tracking file for week ended 09/06 | 3.60 |
| 10/11/19 | DS | Cash reporting - provide Paysource details for East West disbursements (week ended 9/13) | 2.10 |
| 10/11/19 | DS | Cash reporting - review checks listing to identify rebates payments for week ended 9/13 | 1.10 |
| 10/12/19 | IA | Update cash tracking for week ended 09/20 | 3.10 |
| 10/13/19 | DS | Cash actuals reporting - tie-out transaction data to opening and closing balances | 0.70 |
| 10/13/19 | DS | Cash actuals reporting - categorize individual Paysource transactions | 1.80 |
| 10/13/19 | DS | Cash actuals reporting - prepare list of outstanding items within Chase transactions report to discuss with TXP services | 1.30 |
| 10/13/19 | DS | Prepare reconciliation of all source data to Chase and East West balances | 0.40 |
| 10/14/19 | DS | Cash actuals reporting - categorize all East West transactions (week ended 9/13) | 2.30 |
| 10/14/19 | DS | Cash actuals reporting - identify all IAC and affiliates transactions and identify business purpose (week ended 9/13) | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/19 | DS | Cash actuals reporting - compare outstanding items to previous cash reports to identify categories and counterparties (week ended 9/13) | 1.50 |
| 10/14/19 | IA | Update of cash tracking files for week ended 09/20 | 2.20 |
| 10/14/19 | IA | Update of cash tracking files for week ended 09/06 | 1.60 |
| 10/15/19 | IA | Follow up with J. Beck-Sechow (TXP) to understand changes to bi-weekly payroll disbursements post filing. | 0.60 |
| 10/15/19 | IA | Update of actuals tracking weeks prior to filing to reflect inclusion of PPI account, adjustments to closed JPM accounts, and other transition items for East West accounts. | 2.80 |
| 10/15/19 | IA | Update of cash tracking files for week ended 09/27 | 2.40 |
| 10/15/19 | IA | Update of cash tracking files for week ended 09/20 | 2.80 |
| 10/15/19 | DS | Cash actuals reporting - categorize individual Paysource transactions (week ended 10/4) | 1.70 |
| 10/15/19 | DS | Cash actuals reporting - reconcile opening and closing balances with transaction activity from East West accounts (week ended 10/4) | 2.30 |
| 10/15/19 | DS | Cash actuals reporting - categorize check detail with Small Disbursements report (week ended 10/4) | 1.40 |
| 10/15/19 | DS | Cash actuals reporting - match disbursements from East West transaction activity to corresponding batches in Paysource report (week ended 10/4) | 1.60 |
| 10/15/19 | DS | Cash actuals reporting - identify intercompany and IAC transactions and identifying business purpose (week ended 10/4) | 1.40 |
| 10/16/19 | DS | Meeting with D. Samikkannu, I. Arana (both AlixPartners), and TXP cash accountant re: cash reporting questions | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/16/19 | IA | Meeting with D. Samikkannu, and I. Arana (both AlixPartners) with TXP cash accountant re: cash reporting questions | 0.90 |
| 10/16/19 | IA | Review of source documents and update of cash tracking model for the week ended 10/11 for Purdue and Rhodes, | 3.90 |
| 10/16/19 | IA | Follow up on cash week ended 10/04 and 9/27 open items. | 1.80 |
| 10/17/19 | IA | Meeting with D. Samikkannu, I. Arana (both AlixPartners), and Controller (PPLP) re: IAC cash transactions | 0.70 |
| 10/17/19 | DS | Draft email to J. DelConte (AlixPartners) re: cash report | 0.30 |
| 10/17/19 | DS | Review of Isosceles trust agreement for purposes of disclosure in actuals cash report | 0.60 |
| 10/17/19 | DS | Meeting with D. Samikkannu, I. Arana (both AlixPartners), and Controller (PPLP) re: IAC cash transactions | 0.70 |
| 10/17/19 | DS | Prepare cash actuals cash report - Overview section | 1.20 |
| 10/17/19 | DS | Assemble Purdue cash actuals (post-petition) for cash report | 0.60 |
| 10/17/19 | DS | Assemble Rhodes cash actuals (post-petition) for cash report | 0.50 |
| 10/17/19 | DS | Assemble IAC & affiliates summary for Purdue (post-petition) | 1.40 |
| 10/17/19 | DS | Assemble IAC & affiliates summary for Rhodes (post-petition) | 1.30 |
| 10/17/19 | DS | Tie out cash report to ensure accuracy | 1.10 |
| 10/18/19 | DS | Tie-out cash disbursements from GAAP report to disbursements per Paysource report | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:               Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/19/19 | DS | Draft email to CFO (PPLP) re: IAC and affiliates schedule in cash report | 0.40 |
| 10/21/19 | DS | Update footnotes in cash report in IAC schedule | 0.90 |
| 10/21/19 | DS | Reformat cash report prior to posting for review | 0.60 |
| 10/21/19 | DS | Draft email to Davis Polk outlining key topics to review in cash report | 0.30 |
| 10/21/19 | JD | Review and provide comments on latest cash actuals presentation. | 1.10 |
| 10/22/19 | JD | Meeting with D. Samikkannu, J. DelConte (both AlixPartners), CFO and Controller (PPLP) re: UST disbursements reporting | 0.40 |
| 10/22/19 | DS | Meeting with D. Samikkannu, J. DelConte (both AlixPartners), CFO and Controller (PPLP) re: UST disbursements reporting | 0.40 |
| 10/23/19 | IA | Follow up on IAC and East West transaction questions for the week ended 10/18. | 1.40 |
| 10/23/19 | IA | Update and review of cash tracking model for the week ended 10/18. | 3.10 |
| 10/24/19 | DS | Roll forward summary schedule of 13-week cash flow | 0.60 |
| 10/24/19 | DS | Update budget for cash flow forecast for January | 0.90 |
| 10/24/19 | DS | Update sales forecast schedule for cash flow forecast | 1.10 |
| 10/24/19 | DS | Run open A/R report for cash flow forecast | 1.20 |
| 10/24/19 | DS | Run open A/P report for cash flow forecast, categorizing items and assessing whether covered by motions | 1.70 |
| 10/24/19 | DS | Run open A/P report for cash flow forecast, categorizing items and assessing whether covered by motions | 1.20 |
| 10/25/19 | DS | Update operating expenses schedule of 13-week cash flow forecast, utilizing historical DPO data | 1.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/25/19 | DS | Update royalties and profit share data for cash flow forecast | 0.90 |
| 10/25/19 | DS | Update IAC schedule for cash forecast | 1.10 |
| 10/28/19 | IA | Review of EastWest transactions source files and update of cash tracking model for the week ended 08/25 for cash reporting purposes. | 3.60 |
| 10/29/19 | IA | Review of EastWest transactions source files and update of cash tracking model for the week ended 08/25 for cash reporting purposes. | 3.90 |
| 10/29/19 | IA | Follow up on IAC transaction details and checks paid for cash reporting purposes. | 1.70 |
| 10/30/19 | IA | Update and review of IAC transactions schedule and explanations for the week ended 08/25. | 1.80 |
| 10/30/19 | DS | Draft email to S. Lemack (AlixPartners) on cash workstream (cash reporting, cash forecast, forecast-to-actuals analysis. | 1.10 |
| 10/31/19 | DS | Update IAC summary schedules for cash report | 1.40 |
| 10/31/19 | DS | Correspondence with Controller (Rhodes) re: specific transaction with Purdue Pharma Canada | 0.40 |
| 10/31/19 | DS | Assemble post-petition cash actuals summary for Purdue and Rhodes | 1.40 |
| 10/31/19 | DS | Draft language for disbursements detailed schedules in cash report | 1.30 |
| 10/31/19 | DS | Draft language for disbursements detailed schedules in cash report | 1.20 |
| 10/31/19 | RDS | Review of cash flow forecasting updated plan, comparison to 9/13 update with regards to 2020 budget implications | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/31/19 | DS | Meeting with D. Samikkannu, I. Arana (both AlixPartners), and Controller (PPLP) re: categorizing IAC transactions for the previous week | 0.20 |
| 10/31/19 | IA | Meeting with D. Samikkannu, I. Arana (both AlixPartners), and Controller (PPLP) re: categorizing IAC transactions for the previous week. | 0.20 |
| 10/31/19 | IA | Review of updated cash actuals report to be shared with UCC and Adhoc Committee | 0.40 |
| 10/31/19 | IA | Correspondence with client and update of bank account balances report as of 09/30 in response to request by the US Trustee. | 1.10 |
| | | **Total** | **106.20** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 54.70 | 615.00 | 33,640.50 |
| Isabel Arana de Uriarte | 48.40 | 615.00 | 29,766.00 |
| Ryan D Sublett | 1.30 | 725.00 | 942.50 |
| Jesse DelConte | 1.80 | 945.00 | 1,701.00 |
| **Total Hours & Fees** | **106.20** | | **66,050.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Communication with Interested Parties
Client/Matter #         012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/19 | MH | Update answers to questions from the ad hoc advisors regarding the critical vendor motion. | 2.30 |
| 10/02/19 | MH | Call with Rhodes management to review the request from the ad hoc professionals. | 0.20 |
| 10/02/19 | MH | Call with J. DelConte, I . Arana, D. Samikkannu, M. Hartley (all AlixPartners), Akin Gump, Bayard and Province RE: second day issues list. | 1.00 |
| 10/02/19 | IA | Call with J. DelConte, I . Arana, M. Hartley (all AlixPartners), Akin Gump, Bayard and Province RE: second day issues list. | 1.00 |
| 10/02/19 | JD | Call with J. DelConte, I . Arana, D. Samikkannu, M. Hartley (all AlixPartners), Akin Gump, Bayard and Province RE: second day issues list. | 1.00 |
| 10/02/19 | JD | Discussion with FTI RE: open diligence questions. | 0.30 |
| 10/02/19 | JD | Communication with Province and FTI RE: open diligence requests and timing for responses. | 0.70 |
| 10/03/19 | JD | Prepare for and participate in a conversation with management RE: open diligence items. | 1.50 |
| 10/03/19 | JD | Meeting with J. DelConte, D. Samikkannu (both AlixPartners) and FTI to discuss various customer programs, cash flows, and counter parties | 1.00 |
| 10/03/19 | MH | Meeting (partial) with UCC professionals to review second day hearing issues on motions. | 0.80 |
| 10/04/19 | JD | Call with FTI, TXP Services, D. Samikkannu, and J. DelConte (both AlixPartners) re: follow up insurance items and risk management | 0.40 |
| 10/04/19 | DS | Call with FTI, TXP Services, D. Samikkannu, and J. DelConte (both AlixPartners) re: follow up insurance items and risk management | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/05/19 | JD | Call with J. DelConte, I. Arana (both AlixPartners), PJT, Davis Polk, Akin Gump, Province, Kramer Levin and FTI RE: open motion diligence questions | 1.00 |
| 10/05/19 | IA | Call with J. DelConte, I. Arana (both AlixPartners), PJT, Davis Polk, Akin Gump, Province, Kramer Levin and FTI RE: open motion diligence questions | 1.00 |
| 10/06/19 | JD | Correspondence with management and the other advisors RE: open due diligence items | 1.10 |
| 10/06/19 | JD | Correspondence with DPW, management and other advisors RE: open diligence items. | 0.80 |
| 10/07/19 | DS | Meeting with I. Arana, D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners) and management RE: open diligence requests. | 0.50 |
| 10/07/19 | IA | Meeting with I. Arana and J. DelConte (both AlixPartners) and management RE: open wage diligence questions. | 0.80 |
| 10/07/19 | IA | Meeting with I. Arana, D. Samikkannu, J. DelConte, A. DePalma (all AlixPartners) and management RE: open diligence requests. | 0.50 |
| 10/07/19 | JD | Review and respond to various UCC and Ad Hoc Committee wage motion diligence questions. Review information and analysis RE: same. | 1.50 |
| 10/07/19 | JD | Meeting with I. Arana, D. Samikkannu, J. DelConte (all AlixPartners) and management RE: open diligence requests. | 0.50 |
| 10/07/19 | JD | Meeting with I. Arana and J. DelConte (both AlixPartners) and management RE: open wage diligence questions. | 0.80 |
| 10/07/19 | JD | Correspondence with management and with Davis Polk RE: customer motion order reporting requirements from the UCC and Ad Hoc Committee. Conversations with management to determine what is doable. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | JD | Respond to additional wage motion diligence questions from the UCC and Ad Hoc Committee. | 0.60 |
| 10/08/19 | JD | Meeting with management RE: UCC information requests. | 0.50 |
| 10/08/19 | JD | Correspondence with management and Davis Polk RE: additional market access diligence questions. | 0.70 |
| 10/08/19 | JD | Prepare for and have catch up call with FTI RE: open diligence questions. | 0.40 |
| 10/09/19 | JD | Review latest diligence list from FTI.  Compare status to latest internal tracker.  Review items awaiting sign off against FTI list. | 1.30 |
| 10/09/19 | JD | Review correspondence with Davis Polk RE: providing customer agreements to committee advisors.  Review certain relevant customer agreements. | 0.60 |
| 10/13/19 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), PJT Partners, and UCC advisors (Province, Jefferies) re: introduction to business plan | 1.40 |
| 10/13/19 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), PJT Partners and UCC advisors (Province, Jefferies) re: introduction to business plan | 1.40 |
| 10/14/19 | DS | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: review of diligence items | 0.60 |
| 10/14/19 | DS | Internal call with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners) re: status of diligence items | 1.10 |
| 10/14/19 | DS | Call with D. Samikkannu, J. DelConte, and I. Arana (all AlixPartners), PJT and FTI RE: status of open diligence items. | 1.00 |
| 10/14/19 | JD | Review additional diligence questions from Province RE: indemnification spend and ordinary course professional | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   Communication with Interested Parties
Client/Matter #       012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | spend.  Review materials provided to date and other information that we have received from management. | |
| 10/14/19 | JD | Internal call with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners) re: status of diligence items | 1.10 |
| 10/14/19 | JD | Call with D. Samikkannu, J. DelConte, A. DePalma, and I. Arana (all AlixPartners), PJT and FTI RE: status of open diligence items. | 1.00 |
| 10/14/19 | JD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and  Davis Polk re: review of diligence items | 0.60 |
| 10/14/19 | ADD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma, and Davis Polk re: review of diligence items | 0.60 |
| 10/14/19 | ADD | Internal call with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners) re: status of diligence items. | 1.10 |
| 10/14/19 | IA | Internal call with D. Samikkannu, J. DelConte, I. Arana, and A. DePalma (all AlixPartners) re: status of diligence items | 1.10 |
| 10/14/19 | IA | Call with D. Samikkannu, J. DelConte, A. DePalma, and I. Arana (all AlixPartners), PJT and FTI RE: status of open diligence items. | 1.00 |
| 10/14/19 | IA | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: review of diligence items | 0.60 |
| 10/16/19 | NAS | Analysis of procedures proposed by Unsecured Creditors Committee pertaining to critical vendors. | 0.40 |
| 10/16/19 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and PJT Partners re: diligence list sent by UCC financial advisors | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/16/19 | JD | Correspondence with Davis Polk RE: UCC claims agent | 0.40 |
| 10/16/19 | JD | Conversation with Prime Clerk RE: UCC claims agent | 0.40 |
| 10/16/19 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), and PJT Partners re: diligence list sent by UCC financial advisors | 0.30 |
| 10/17/19 | JD | Review and provide comments to latest business plan due diligence tracker | 0.50 |
| 10/17/19 | JD | Prepare for and participate in a call with I. Arana, J. DelConte (both AlixPartners), FTI and Province RE: wage motion diligence questions | 1.20 |
| 10/17/19 | IA | Call with I. Arana, J. DelConte (both AlixPartners), FTI and Province RE: wage motion diligence questions | 1.10 |
| 10/21/19 | JD | Prepare UCC stipulation tracker.  Review potential information sources for open diligence questions. Correspondence with team RE: open items. | 1.70 |
| 10/23/19 | JD | Finalize critical vendor analysis and draft email to the various committees. | 0.80 |
| 10/24/19 | JD | Call with J. DelConte, A. DePalma (both AlixPartners), PJT, Davis Polk, and Purdue GC to discuss due diligence procedures | 1.30 |
| 10/24/19 | JD | Correspondence with management and Davis Polk RE: open diligence questions and approval requests. | 1.70 |
| 10/24/19 | JD | Correspondence with management RE: UCC diligence requests and ability to share materials with the committee | 0.50 |
| 10/24/19 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners), PJT, Davis Polk, Purdue GC to discuss due diligence procedures | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/25/19 | JD | Review open wage diligence questions and drafted responses. | 0.80 |
| 10/25/19 | JD | Prepare for and participate in a call with FTI, I. Arana, and J. DelConte (both AlixPartners). | 1.20 |
| 10/25/19 | IA | Call with J. DelConte, I. Arana (both AlixPartners), and FTI to discuss wages diligence items. | 0.90 |
| 10/25/19 | IA | Call with J. DelConte, I Arana (both AlixPartners), and FTI to discuss wages diligence open items. | 0.90 |
| 10/28/19 | JD | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to update diligence tracker | 0.70 |
| 10/28/19 | JD | Meeting with D. Samikkannu, J. DelConte, R. Sublett (all AlixPartners), management, Davis Polk, and PJT Partners re: preparation for UCC call on 10/30 | 0.70 |
| 10/28/19 | JD | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to further review and refine diligence tracker | 0.80 |
| 10/28/19 | JD | Draft responses to open wage motion diligence questions | 0.80 |
| 10/28/19 | JD | Correspondence with DPW RE: IAC diligence process | 0.60 |
| 10/28/19 | DS | Meeting with D. Samikkannu, J. DelConte, R. Sublett (all AlixPartners), management, Davis Polk, and PJT Partners re: preparation for UCC call on 10/30 | 0.70 |
| 10/28/19 | DS | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to further review and refine diligence tracker | 0.80 |
| 10/28/19 | DS | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to update diligence tracker | 0.70 |
| 10/28/19 | ADD | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to update diligence tracker | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/28/19 | ADD | Meeting with D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) to further review and refine diligence tracker | 0.80 |
| 10/28/19 | RDS | Review / update diligence tracker for committee diligence requests | 0.70 |
| 10/28/19 | RDS | Meeting with D. Samikkannu, J. DelConte, R. Sublett (all AlixPartners), management, Davis Polk, and PJT Partners re: preparation for UCC call on 10/30 | 0.70 |
| 10/29/19 | ADD | Review adequate assurance calculation in preparation for call with G. Dusablon representing the City of Wilson | 0.50 |
| 10/29/19 | ADD | Call with G. Dusablon representing the City of Wilson re: additional adequate assurance | 0.40 |
| 10/29/19 | JD | Call with PJT and Davis Polk RE: IAC diligence process | 0.50 |
| 10/29/19 | JD | Correspondence with management RE: insurance diligence | 0.50 |
| 10/29/19 | JD | Update wage motion diligence list tracker | 0.60 |
| 10/29/19 | IA | Follow up on open items for wages diligence and update to notes and answers/comments in response to UCC and Adhoc wages requests. | 1.90 |
| 10/29/19 | NAS | Generate final individualized SOFA Part 2 Question 4 disclosures as requested by Sackler family counsel. | 0.40 |
| 10/30/19 | IA | Call with J. DelConte, I. Arana (both AlixPartners), and Province to review outstanding wages diligence items. | 0.80 |
| 10/30/19 | IA | Call with J. DelConte, I. Arana (both AlixPartners), and FTI to discuss outstanding wages diligence items. | 0.50 |
| 10/30/19 | MH | Attend first 30 minutes of call with committee advisors to review company business plan. | 0.50 |
| 10/30/19 | JD | Call with UCC and ad hoc committee advisors Jefferies, Province and FTI Consulting, as well as PJT and Davis | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                     Communication with Interested Parties
Client/Matter #         012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Polk, J. Lowne, K. Darragh (both Purdue), J. DelConte and R. Sublett (both AlixPartners) re introduction to business plan and response to Jefferies question list | |
| 10/30/19 | JD | Call with I. Arana, J DelConte (both AlixPartners), and Province to review outstanding wages diligence items | 0.80 |
| 10/30/19 | JD | Call with J. DelConte, I. Arana (both AlixPartners), and FTI to discuss outstanding wages diligence items. | 0.50 |
| 10/30/19 | RDS | Preparation for business plan diligence call and review of J. Lowne questions / responses | 0.40 |
| 10/30/19 | RDS | Call with UCC and ad hoc committee advisors Jefferies, Province and FTI Consulting, as well as PJT and Davis Polk, J. Lowne and K. Darragh (both Purdue), J. DelConte, and R. Sublett (both AlixPartners) re introduction to business plan and response to Jefferies question list | 1.10 |
| 10/31/19 | JD | Correspondence with management, Wiggins and Dana and Davis Polk RE: diligence process | 0.90 |
| 10/31/19 | JD | Pre-meeting with Davis Polk, PJT, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) prior to UCC meeting | 1.00 |
| 10/31/19 | JD | Initial meeting with the UCC, PJT, Davis Polk, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) | 4.10 |
| 10/31/19 | GJK | Pre-meeting with Davis Polk, PJT, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) prior to UCC meeting | 1.00 |
| 10/31/19 | GJK | Initial meeting with the UCC, PJT, Davis Polk, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) | 4.10 |
| 10/31/19 | LJD | Pre-meeting with Davis Polk, PJT, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) prior to UCC meeting (partial attendance) | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/31/19 | LJD | Prepare for and attend initial meeting with the UCC, PJT, Davis Polk, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) | 5.30 |
| 10/31/19 | IA | Analysis of run rates by proposed OCP and retained firms in preparation for call with client and Davis Polk. | 2.90 |
| 10/31/19 | IA | Analysis of matters worked on and classification into tiers of proposed OCP and retained firms in preparation for call with client and Davis Polk. | 2.20 |
| | | **Total** | **94.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 5.40 | 480.00 | 2,592.00 |
| Nate A Simon | 0.80 | 480.00 | 384.00 |
| David Samikkannu | 7.50 | 615.00 | 4,612.50 |
| Isabel Arana de Uriarte | 17.20 | 615.00 | 10,578.00 |
| Ryan D Sublett | 2.90 | 725.00 | 2,102.50 |
| Michael Hartley | 4.80 | 830.00 | 3,984.00 |
| Gabe J Koch | 5.10 | 830.00 | 4,233.00 |
| Jesse DelConte | 45.20 | 945.00 | 42,714.00 |
| Lisa Donahue | 5.60 | 1,165.00 | 6,524.00 |
| **Total Hours & Fees** | **94.50** | | **77,724.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/19 | JAD | Compile and format data to be used in Schedule AB Part 10. | 0.90 |
| 10/01/19 | JAD | Follow up correspondence with various Purdue/Rhodes contacts for missing SOFA/Schedules deliverables. | 0.60 |
| 10/01/19 | JAD | Upload figures from various supporting schedules into Schedule AB upload template. | 2.10 |
| 10/01/19 | JAD | Compile and format data to be used in SOFA part 2. | 0.40 |
| 10/01/19 | NAS | Review Amex/Purdue master services agreement to ensure joint company/individual liability on corporate credit cards for purposes of including Amex card payments in SOFA Part 2 Question 4. | 0.40 |
| 10/01/19 | NAS | Add payroll, T&E reimbursement, and accounts payable history for Purdue insider who resigned in May 2019 for purposes of SOFA Part 2 Question 4. | 0.80 |
| 10/01/19 | NAS | Investigate addresses listed in SAP for inclusion in list of payments to insiders (SOFA Part 2 Question 4). | 0.40 |
| 10/01/19 | NAS | Discussion with R. Aleali (Purdue) and K. McCarthy (Purdue) regarding personal liability on corporate credit cards for company insiders. | 0.40 |
| 10/01/19 | NAS | Track all outstanding data requests to ensure all insider payment information has been requested for purposes of SOFA Part 2 Question 4. | 0.30 |
| 10/01/19 | NAS | Discussion with C. Trompetta (TXP Services) regarding one-off benefits provided to insiders for purposes of SOFA Part 2 Question 4. | 0.80 |
| 10/01/19 | NAS | Discussion with K. Lauren (Purdue) regarding benefits received by individuals designated as insiders for purposes of SOFA Part 2 Question 4. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/19 | MH | Meeting with S. Lemack, M. Hartley, and H. Ku (all AlixPartners) to review status of Legal-items relating to the SOFAs & Schedules. | 0.40 |
| 10/01/19 | HK | Analyzed uncatergorized agreements for Schedule of Assets & Liabilities draft report. | 0.90 |
| 10/01/19 | HK | Meeting with M. Hartley, S. Lemack, and H. Ku (all AlixPartners) to review status of Legal-items relating to the SOFAs & Schedules. | 0.40 |
| 10/01/19 | HK | Reviewed company partners, members, directors, and officers information for Statements of Financial Affairs report. | 2.20 |
| 10/01/19 | HK | Analyze active intercompany and IAC agreements for Schedule of Assets & Liabilities report. | 2.00 |
| 10/01/19 | HK | Analyze active confidentiality and disclosure agreements for Schedule of Assets & Liabilities report. | 1.10 |
| 10/01/19 | HK | Analyze active Customer and Rebate agreements for Schedule of Assets & Liabilities report. | 0.70 |
| 10/01/19 | HK | Analyze active service and supply agreements for Schedule of Assets & Liabilities report. | 2.20 |
| 10/01/19 | SKL | Prepare for and participate in discussion with A. Green (Purdue) re: outstanding litigation. | 0.50 |
| 10/01/19 | SKL | Prepare updated breakdown and outstanding items list of all litigation issues re: SOFA/Schedules. | 2.60 |
| 10/01/19 | SKL | Finalize updates to the SOFA/Schedule input template re: PPLP assets. | 1.60 |
| 10/01/19 | SKL | Finalize updates to the SOFA/Schedule input template re: Rhodes assets. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/19 | SKL | Meeting with M. Hartley, S. Lemack, and H. Ku (all AlixPartners) to review status of Legal-items relating to the SOFAs & Schedules. | 0.40 |
| 10/01/19 | SKL | Finalize updates to the SOFA/Schedule workplan re: litigation and circulated to M. Hartley (AlixPartners) for distribution. | 1.70 |
| 10/01/19 | JD | Review materials to provide to the UST to answer various questions | 0.70 |
| 10/01/19 | ADD | Review data and update SOFA and schedules. | 2.00 |
| 10/01/19 | ADD | Update creditor matrix. | 0.70 |
| 10/02/19 | ADD | Review data provided for SOFAs and schedules and make necessary updates. | 2.30 |
| 10/02/19 | ADD | Update interested parties list. | 0.40 |
| 10/02/19 | SKL | Meeting to prepare for Schedules review with General Counsel, M. Hartley, S. Lemack and N. Simon (all AlixPartners). | 0.40 |
| 10/02/19 | SKL | Prepare updated opioid litigation tracker re: SOFA/Schedules. | 2.20 |
| 10/02/19 | SKL | Prepare updates to the SOFA/Schedules workplan re: latest updates to the SOFA/Schedules database and circulated updated workplan to K. Darrugh, R. Haberlin, and W. DiNicola (all Purdue). | 2.30 |
| 10/02/19 | SKL | Update schedule E/F re: SOFA/Schedule non-opioid litigation. | 1.60 |
| 10/02/19 | SKL | Prepare updates to support the previously circulated workplan per W. DiNicola (Purdue) request. | 1.00 |
| 10/02/19 | SKL | Finalize updates to the SOFA/Schedules database re: prepaid assets. | 1.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/19 | SKL | Finalize updates to the workplan re: SOFA/Schedules per K. Darraugh (Purdue) request. | 1.30 |
| 10/02/19 | HK | Gathered information for insurance-related terms in material contracts. | 2.60 |
| 10/02/19 | HK | Reviewed company partners, members, directors, and officers information for Statements of Financial Affairs report. | 1.70 |
| 10/02/19 | HK | Updated company partners, members, directors, and officers information for Statements of Financial Affairs report. | 2.30 |
| 10/02/19 | HK | Gathered information on vehicle and equipment leases for Schedules of Assets & Liabilities. | 1.80 |
| 10/02/19 | HK | Updated contracts data off of Company contracts database. | 1.30 |
| 10/02/19 | MH | Meeting to prepare for Schedules review with General Counsel, M. Hartley, S. Lemack, H. Ku, and N. Simon (all AlixPartners). | 0.40 |
| 10/02/19 | NAS | Meeting to prepare for Schedules review with General Counsel, M. Hartley, S. Lemack, H. Ku, and N. Simon (all AlixPartners). | 0.40 |
| 10/02/19 | NAS | Prepare summary documents of payments to insiders since filing for a subset of insiders meeting with Purdue General Counsel on 10/3. | 2.00 |
| 10/02/19 | NAS | Update SOFA Part 2 Question 4 response to include latest debtor relationships, addresses, and additional detail on payment categories. | 0.60 |
| 10/02/19 | NAS | Uploading SOFA Part 2 Question 4 to model in order to generate an example report for discussion in 10/3 meeting with M. Kesselman (Purdue). | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/02/19 | NAS | Follow-up training call with Purdue Local Vendor Specialists regarding critical vendor review process. | 0.60 |
| 10/02/19 | NAS | Analysis of other benefits received by insiders outside of payroll, T&E, and accounts payable systems. | 0.90 |
| 10/02/19 | NAS | Discussion with T. Gilroy (Purdue) regarding classification of amounts reported in Purdue T&E system. | 0.40 |
| 10/02/19 | NAS | Review report of intercompany cash payments generated by R. Kennedy (TXP Services) for inclusion in SOFA Part 2 Question 4. | 0.60 |
| 10/03/19 | NAS | Prepare for meeting with M. Kesselman (Purdue) and R. Aleali (Purdue) regarding progress on SOFAs and Schedules by drafting PowerPoint slides, reviewing content, and preparing sample documents. | 1.40 |
| 10/03/19 | NAS | Meeting with M. Kesselman, R. Aleale (both Purdue), C. Robertson (Davis Polk), B. Folse, M. Hartley, S. Lemack, N. Simon, and H. Ku (all AlixPartners) to discuss SOFAs and Schedules disclosures related to legal matters. | 1.00 |
| 10/03/19 | NAS | Discussion with B. Folse, M. Hartley, and N. Simon (all AlixPartners) regarding follow-up items from earlier meeting with M. Kesselman (Purdue) regarding progress on SOFAs and Schedules. | 0.20 |
| 10/03/19 | NAS | Phone call with K. Laurel (Purdue) regarding one-off benefits received by Purdue insiders and documenting findings for inclusion in SOFA Part 2 Question 4. | 0.70 |
| 10/03/19 | NAS | Discussion with T. Gilroy (TXP Services) regarding T&E data for additional Purdue employees and Board members. | 0.40 |
| 10/03/19 | NAS | Provide list of descriptions of payments to insiders included in SOFA Part 2 Question 4 as requested by M. Kesselman (Purdue). | 0.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | NAS | Add additional T&E data to analysis of year prior to filing for SOFA Part 2 Question 4. | 0.70 |
| 10/03/19 | NAS | Meeting with B. Folse, M. Hartley, A. DePalma, N. Simon and S. Lemack (all AlixPartners) to do final transition review of accounts payable process (left meeting early). | 0.30 |
| 10/03/19 | JAD | Compile and format data to be used in SOFA part 2; change in methodology for isolating payments made by wire. | 2.50 |
| 10/03/19 | JAD | Meeting with R. Kennedy (Purdue) to confirm methodology for 90 day payment reporting. | 0.70 |
| 10/03/19 | JAD | Training session with S. Lemack and J. Doherty (both AlixPartners) to transition responsibilities for creating the 90 day payment schedule (SOFA 2). | 0.60 |
| 10/03/19 | JAD | Compile and format data to be used in SOFA part 2; update for methodology on cutoff criteria. | 1.40 |
| 10/03/19 | IA | Meeting with C. DeStefano, L. Kusinski (both Purdue), I. Arana de Uriarte, and H. Ku (both AlixPartners) to review open items to the Wages Supplement to the Jon Lowne Declaration. | 2.10 |
| 10/03/19 | MH | Meeting with M. Kesselman, R. Aleale (both Purdue), C. Robertson (Davis Polk), B. Folse, N. Simon, S. Lemack, M. Hartley, and H. Ku (all AlixPartners) to discuss SOFAs and Schedules disclosures related to legal matters. | 1.00 |
| 10/03/19 | MH | Discussion with B. Folse, M. Hartley, and N. Simon (all AlixPartners) regarding follow-up items from earlier meeting with M. Kesselman (Purdue) regarding progress on SOFAs and Schedules. | 0.20 |
| 10/03/19 | MH | Meeting with B. Folse, A. DePalma, N. Simon, M. Hartley, and S. Lemack (all AlixPartners) to do final transition review of accounts payable process. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/03/19 | MH | Meeting with B. Folse, A. DePalma, and M. Hartley (all AlixPartners) to review status of Statements and Schedules preparation. | 0.60 |
| 10/03/19 | MH | Meeting with B. Folse and M. Hartley (both AlixPartners) to transition status of Statements and Schedules preparation. | 1.40 |
| 10/03/19 | MH | Meeting with B. Folse and M. Hartley (both AlixPartners), to transition status of contract listing preparation. | 0.50 |
| 10/03/19 | MH | Meeting with B. Folse and M. Hartley (both AlixPartners) to determine implementation plan of new contract tracking process. | 0.40 |
| 10/03/19 | MH | Meeting with B. Folse and M. Hartley (both AlixPartners) to discuss contract issues with licenses and settlement agreements. | 0.30 |
| 10/03/19 | BF | Review detailed insider payment information in preparation for meeting with GC. | 0.80 |
| 10/03/19 | BF | Meeting with M. Kesselman, R. Aleale (both Purdue), C. Robertson (Davis Polk), B. Folse, M. Hartley, J. DelConte, N. Simon and H. Ku (all AlixPartners) to discuss SOFAs and Schedules disclosures related to legal matters. | 1.00 |
| 10/03/19 | BF | Debrief from meeting with GC on legal matters and follow ups with staff. | 0.80 |
| 10/03/19 | BF | Detailed review of SOFA and Schedules work plan and output in preparation for meetings with staff. | 1.50 |
| 10/03/19 | BF | Discussion with B. Folse, M. Hartley, and N. Simon (all AlixPartners) regarding follow-up items from earlier meeting with M. Kesselman (Purdue) regarding progress on SOFAs and Schedules. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | BF | Meeting with B. Folse, M. Hartley, A. DePalma, N. Simon, and S. Lemack (all AlixPartners) to do final transition review of accounts payable process. | 0.70 |
| 10/03/19 | BF | Meeting with B. Folse, M. Hartley, and A. DePalma (all AlixPartners) to review status of Statements and Schedules preparation. | 0.60 |
| 10/03/19 | BF | Meeting with B. Folse and M. Hartley (both AlixPartners), to transition status of contract listing preparation. | 0.50 |
| 10/03/19 | BF | Meeting with B. Folse, and M. Hartley (both AlixPartners) to transition status of Statements and Schedules preparation. | 1.40 |
| 10/03/19 | BF | Meeting with B. Folse, and M. Hartley (both AlixPartners) to discuss contract issues with licenses and settlement agreements. | 0.30 |
| 10/03/19 | BF | Review of legal noticing and disclosure issues related to contracts and SOFAs. | 0.40 |
| 10/03/19 | BF | Meeting with B. Folse, and M. Hartley (both AlixPartners) to determine implementation plan of new contract tracking process. | 0.40 |
| 10/03/19 | HK | Meeting with M. Kesselman, R. Aleali (both Purdue), C. Robertson (Davis Polk), B. Folse, M. Hartley, N. Simon, H. Ku and S. Lemack (all AlixPartners) to discuss SOFAs and Schedules disclosures related to legal matters. | 1.00 |
| 10/03/19 | HK | Updates to legal matters in the draft SOFAs & Schedules report. | 1.90 |
| 10/03/19 | HK | Gather information on Company's GPO and Distributor agreements for Insurance requirement information. | 1.10 |
| 10/03/19 | HK | Meeting with J. Lowne, C. DeStefano, K. Laurel (Purdue), C. Robertson (Davis Polk), J. DelConte, H. Ku, and I. Arana de Uriarte (all AlixPartners) to discuss proposed | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | edits to the Wages Supplement to the Jon Lowne Declaration. | |
| 10/03/19 | HK | Research requests from the U.S. Trustee's office on Jon Lowne Declaration | 1.00 |
| 10/03/19 | HK | Meeting with C. DeStefano, L. Kusinski (both Purdue), I. Arana de Uriarte, and H. Ku (both AlixPartners) to review open items to the Wages Supplement to the Jon Lowne Declaration. | 2.10 |
| 10/03/19 | HK | Run attrition rate analysis for J. Lowne Declaration update. | 2.40 |
| 10/03/19 | HK | Run diligence for U.S. Trustee office's request regarding J. Lowne Declaration's draft Wage Supplement. | 2.70 |
| 10/03/19 | SKL | Review latest impairment breakdown re: SOFA/Schedules from Walter DiNicola's (Purdue) email and updated the SOFA/Schedule database accordingly. | 1.40 |
| 10/03/19 | SKL | Prepare updated list of action items and questions to Keith Darragh (Purdue) re: SOFA/Schedule A/R breakdowns. | 1.00 |
| 10/03/19 | SKL | Training session with J. Doherty and S. Lemack (both AlixPartners) to transition responsibilities for creating the 90 day payment schedule (SOFA 2). | 0.60 |
| 10/03/19 | SKL | Meeting with B. Folse, M. Hartley, A. DePalma, N. Simon, and S. Lemack (all AlixPartners) to do final transition review of accounts payable process. | 0.70 |
| 10/03/19 | SKL | Prepare updated status report re: SOFA/Schedules for B. Folse update. | 1.10 |
| 10/03/19 | ADD | Meeting with B. Folse, A. DePalma, and M. Hartley (all AlixPartners), to review status of Statements and Schedules preparation. | 0.60 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | ADD | Meeting with B. Folse, M. Hartley, N. Simon, A. DePalma, and S. Lemack (all AlixPartners) to do final transition review of accounts payable process. | 0.70 |
| 10/03/19 | JD | Meeting with M. Kesselman, R. Aleale (both Purdue), C. Robertson (Davis Polk), B. Folse, M. Hartley, J. DelConte, N. Simon, S. Lemack, and H. Ku (all AlixPartners) to discuss SOFAs and Schedules disclosures related to legal matters. | 1.00 |
| 10/03/19 | JD | Meeting with J. Lowne, C. DeStefano, K. Laurel (all Purdue), C. Robertson (Davis Polk), J. DelConte and H. Ku (all AlixPartners) to discuss proposed edits to the Wages Supplement to the Jon Lowne Declaration. (Partial attendance) | 1.00 |
| 10/03/19 | REO | Research SAP database: Intercompany cash settlements SOFAs | 2.30 |
| 10/04/19 | SKL | Finalize review of all fixed-asset listings and ensured the SOFA/Schedules database was updated accordingly. | 2.70 |
| 10/04/19 | SKL | Finalize review of outstanding items re: SOFA/Schedule workplan and prepared updates to the workplan accordingly. | 2.00 |
| 10/04/19 | SKL | Finalize review of the AP Cutoff process and procedures and ran updated AP distribution report. | 2.90 |
| 10/04/19 | SKL | Prepare updates to the non-opioid litigation tracker and updated the SOFA/Schedule database accordingly. | 1.20 |
| 10/04/19 | HK | Discussion with K. McCarthy on potential contract terminations or rejections for Treyburn facility. | 0.50 |
| 10/04/19 | HK | Updates to GPO and Distributor agreements for Insurance provision review. | 1.20 |
| 10/04/19 | HK | Support U.S. Trustee office's information requests for Wages Supplement to Jon Lowne Declaration. | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/04/19 | HK | Revise draft SOFAs and Schedules report with updates to transaction history. | 2.10 |
| 10/04/19 | IA | Gathering of support documents on wages and benefits to be shared with US trustee. | 1.80 |
| 10/04/19 | JAD | Compile and format data to be used in Schedule AB Part 10 and update for Rhodes licenses. | 1.70 |
| 10/04/19 | JAD | Compile and format data to be used in SOFA part 2. | 1.30 |
| 10/04/19 | NAS | Follow-up items regarding payments to insiders (SOFA Part 2 Question 4) from meeting with M. Kesselman (Purdue) and R. Aleali (Purdue). | 0.30 |
| 10/07/19 | NAS | Analysis of payments to insiders over the past year for purposes of SOFA Part 2 Question 4. | 0.50 |
| 10/07/19 | NAS | Analysis of long-term incentive payments over the past year to individuals who were insiders in years past. | 0.60 |
| 10/07/19 | NAS | Review of intercompany cash payment report provided by TXP Services to ensure report is comprehensive for purposes of insider payments in SOFA Part 2 Question 4. | 1.10 |
| 10/07/19 | NAS | Conversation with R. Aleali regarding time window and data requirements for payments to insiders (SOFA Part 2 Question 4). | 0.20 |
| 10/07/19 | NAS | Discussion with N. Simon, A. DePalma, and S. Robertson (all AlixPartners) regarding intercompany cash payment report provided by TXP Services. | 0.20 |
| 10/07/19 | NAS | Adding payments to Directors to analysis of T&E reimbursements for purposes of SOFA Part 2 Question 4. | 0.90 |
| 10/07/19 | HK | Update draft Statements of Financial Affairs with revised charitable contributions data. | 1.50 |
| 10/07/19 | HK | Update draft Schedules of Assets & Liabilities with updated employee compensation data. | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | HK | Gather equipment lease copies to extract data for Schedules of Assets & Liabilities. | 2.30 |
| 10/07/19 | HK | Prepare for and attend discussion with R. Aleali (Purdue) on former Directors and Officers data . | 0.80 |
| 10/07/19 | HK | Review employee address data for notice of commencement requirements. | 0.20 |
| 10/07/19 | HK | Review prior audited financial report data for Statements of Financial Affairs information. | 1.40 |
| 10/07/19 | HK | Review certain contracts with critical vendors for termination clause examples. | 0.60 |
| 10/07/19 | HK | Review of accounts for self-settled or spendthrift trusts as described under the Statement of Financial Affairs report. | 0.70 |
| 10/07/19 | SKL | Prepare updates to the SOFA/Schedule workplan re: PPLP items and circulated updated report to K. Darragh (Purdue). | 2.40 |
| 10/07/19 | SKL | Prepare for and participate in discussion with Herb Baer (PrimeClerk) re: Opioid litigation. | 0.80 |
| 10/07/19 | SKL | Update the SOFA/Schedule database with the latest information re: Opioid litigation following today's call with Prime Clerk. | 1.50 |
| 10/07/19 | SKL | Finalize updates to the SOFA/Schedule workplan following K. Darragh, R. Haberlin, and W. DiNicola (all Purdue) signoff and updated the tracker accordingly. | 2.20 |
| 10/07/19 | SKL | Review the latest trade agreement tracker and Open AP tracker and prepared updated release lists re: daily AP releases. | 1.80 |
| 10/07/19 | ADD | Discussion with N. Simon, A. DePalma, and S. Robertson (all AlixPartners) regarding intercompany cash payment report provided by TXP Services. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | SR | Discussion with N. Simon, A. DePalma, and S. Robertson (all AlixPartners) regarding intercompany cash payment report prepared by TXP Services | 0.20 |
| 10/08/19 | ADD | Meeting with J. Lowne, K. Darragh (both Pharma), B. Folse, H. Ku, S. Lemack, and A. DePalma (all AlixPartners) on SOFAs and Schedules data request sign-off status. | 0.50 |
| 10/08/19 | ADD | Teleconference with controller (Purdue), C. Robertson (Davis Polk), B. Folse, A. DePalma, and H. Ku (all AlixPartners) on payment status of trade agreements and payments to be made under the Critical Vendor Motion. | 0.20 |
| 10/08/19 | DS | Start process of tying out July GAAP disbursements data to actuals cash reporting data (bank basis) for purposes of reporting disbursements as part of bankruptcy requirements | 1.40 |
| 10/08/19 | SKL | Review the latest trade agreement tracker and Open AP tracker and prepared updated release lists re: daily AP releases. | 1.70 |
| 10/08/19 | SKL | Meeting with J. Lowne, K. Darragh (both Pharma), B. Folse, H. Ku, S. Lemack, and A. DePalma (all AlixPartners) on SOFAs and Schedules data request sign-off status. | 0.50 |
| 10/08/19 | SKL | Prepare updated non-opioid litigation summary and detail report. | 1.70 |
| 10/08/19 | SKL | Prepare updated opioid litigation summary and detail report. | 1.20 |
| 10/08/19 | HK | Generate draft Schedule G reports for the contracts review process. | 0.80 |
| 10/08/19 | HK | Meeting with J. Lowne, K. Darragh (both Purdue), B. Folse, S. Lemack, H. Ku, and A. DePalma (all | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners) on SOFAs and Schedules data sign-off status. | |
| 10/08/19 | HK | Teleconference with K. Darragh (Purdue), C. Robertson (Davis Polk), B. Folse, H. Ku, and A. DePalma (all AlixPartners) on payment status of trade agreements and payments to be made under the Critical Vendor Motion. | 0.20 |
| 10/08/19 | HK | Review and updated equipment lease data for Schedule E/F to the Schedules of Assets and Liabilities. | 1.60 |
| 10/08/19 | HK | Revise draft Global Notes to the Statements of Financial Affairs. | 1.80 |
| 10/08/19 | HK | Revise draft Global Notes to the Schedules of Assets & Liabilities. | 2.50 |
| 10/08/19 | HK | Revise SOFAs & Schedules workplan summary with refreshed amounts. | 2.10 |
| 10/08/19 | BF | Conference call with B. Folse, N. Simon (both AlixPartners), C. Robertson (Davis Polk), and creditor's counsel regarding pre-/post-petition status of amounts owed and requested changes to critical vendor order. | 0.40 |
| 10/08/19 | BF | Teleconference with K. Darragh (Purdue), C. Robertson (Davis Polk), B. Folse, H. Ku, and A. DePalma (all AlixPartners) on payment status of trade agreements and payments to be made under the Critical Vendor Motion. | 0.20 |
| 10/08/19 | BF | Meeting with J. Lowne, K. Darragh (both Pharma), B. Folse, H. Ku, S. Lemack, and A. DePalma (all AlixPartners) on SOFAs and Schedules data request sign-off status. | 0.50 |
| 10/08/19 | BF | Review draft SOFA and Schedules output. | 2.80 |
| 10/08/19 | NAS | Conference call with B. Folse, N. Simon (both AlixPartners), C. Robertson (Davis Polk), and creditor's | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               U. S. Trustee / Court Reporting Requirements
Client/Matter #   012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | counsel regarding pre-/post-petition status of amounts owed and requested changes to critical vendor order. | |
| 10/08/19 | NAS | Analysis of Sackler family indemnification payments incurred by Purdue for purposes of inclusion in SOFA Part 2 Question 4. | 0.70 |
| 10/08/19 | NAS | Draft consolidated list of open items for insider payments for purposes of SOFA Part 2 Question 4. | 0.70 |
| 10/08/19 | NAS | Meeting with J. DelConte, and N. Simon (both AlixPartners) to discuss approach towards addressing insider payments open items for purposes of SOFA Part 2 Question 4. | 0.30 |
| 10/08/19 | NAS | Analyze lists of former employees receiving various long-term payments and indemnification provided by Purdue to ensure all appropriate former insiders are included in SOFA Part 2 Question 4. | 1.20 |
| 10/08/19 | JD | Meeting with N. Simon and J. DelConte (both AlixPartners) to discuss approach towards addressing insider payments open items for purposes of SOFA Part 2 Question 4. | 0.30 |
| 10/09/19 | JD | Meeting with B. Folse, N. Simon, J. DelConte (all AlixPartners), J. Lowne, R. Aleali, and K. Laurel (all Purdue) to provide update on analysis of payments to insiders over the year prior to filing. | 1.40 |
| 10/09/19 | JD | Call with B. Folse, J. DelConte, A. DePalma (all AlixPartners), UST and Davis Polk re: First Purdue Pharma MOR submission | 0.20 |
| 10/09/19 | NAS | Prepare materials and discussion points for meeting with J. Lowne, R. Aleali, and K. Laurel (all Purdue) regarding update on analysis of payments made to insiders over the year prior to filing. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/09/19 | NAS | Meeting with B. Folse, J. DelConte, N. Simon (all AlixPartners), J. Lowne, R. Aleali, and K. Laurel (all Purdue) to provide update on analysis of payments to insiders over the year prior to filing. | 1.40 |
| 10/09/19 | NAS | Coordination with C. MacDonald (Purdue) and updates to analysis of payments related to indemnification for purposes of SOFA Part 2 Question 4. | 0.90 |
| 10/09/19 | NAS | Correspondence with D. Shell (Rhodes) regarding benefits received by insiders outside of standard payment processes for purposes of SOFA Part 2 Question 4. | 0.20 |
| 10/09/19 | NAS | Revisions to listing of payments made to insiders over the year prior to filing following additional information provided by Purdue on ancillary benefits to insiders. | 0.70 |
| 10/09/19 | IA | Follow up on and update of SOFA 17 on 401k, pension plan. | 1.40 |
| 10/09/19 | IA | Draft SOFA 11 for payments to restructuring professionals. | 1.70 |
| 10/09/19 | IA | Follow up on information on closed accounts to be reported on schedules. | 0.40 |
| 10/09/19 | BF | Meeting with B. Folse, J. DelConte, N. Simon (all AlixPartners), J. Lowne, R. Aleali, and K. Laurel (all Purdue) to provide update on analysis of payments to insiders over the year prior to filing. | 2.10 |
| 10/09/19 | BF | Call with B. Folse, J. DelConte, and A. DePalma (all AlixPartners) with UST and DP re: First Purdue Pharma MOR submission | 0.20 |
| 10/09/19 | HK | Review prepayments and deposits data for Chapter 11 reporting. | 1.30 |
| 10/09/19 | HK | Revise draft Global Notes to SOFAs and Schedule. | 2.40 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/09/19 | HK | Review Ordinary Course Professional procedures in response to Company's question. | 0.80 |
| 10/09/19 | HK | Review updated Ariba data for contracts review process. | 2.70 |
| 10/09/19 | HK | Revise inputs to the SOFAs & Schedules with refreshed data. | 2.10 |
| 10/09/19 | SKL | Review the latest trade agreement tracker and Open AP tracker and prepared updated release lists re: daily AP releases. | 1.80 |
| 10/09/19 | DS | Prepare analysis showing follow up items between TXP's disbursement reports and Alix's cash reporting (for purposes of UST reporting) | 1.90 |
| 10/09/19 | ADD | Call with B. Folse, J. DelConte, and A. DePalma (all AlixPartners) with UST and DP re: First Purdue Pharma MOR submission | 0.20 |
| 10/09/19 | ADD | Compile and review SOFA and schedules data to prepare update. | 0.80 |
| 10/10/19 | ADD | Update SOFAs and Schedules templates and uploaded data to reporting model. | 2.70 |
| 10/10/19 | DS | Meeting with TXP (Disbursements) re: comments on TXP disbursements listing | 0.50 |
| 10/10/19 | DS | Review TXP (Disbursements) updated July report and reconciliation of GAAP cash disbursements, net of voids/reversals, and provide comments | 1.70 |
| 10/10/19 | DS | Draft agenda detailing specifics of meeting with TXP (Disbursements) re: UST reporting | 1.10 |
| 10/10/19 | SKL | Continue to finalize updates to the SOFA/Schedules database re: asset balances. | 2.80 |
| 10/10/19 | SKL | Finalize review of schedule A-B print outs and breakdowns re: SOFA/Schedules. | 2.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/10/19 | SKL | Review the latest trade agreement tracker and Open AP tracker and prepared updated release lists re: daily AP releases. | 1.20 |
| 10/10/19 | HK | Prepare for and attend meeting with K. McCarthy, C. Ricarte (both Purdue), W. Chang, and A. Green (both TXP) on insurance provisions for key relationships. | 1.20 |
| 10/10/19 | HK | Gather agreements for Company's insurance provision review. | 0.70 |
| 10/10/19 | HK | Review historical transactions identified as outside the ordinary course of business for the draft Statement of Financial Affairs. | 2.70 |
| 10/10/19 | HK | Generate draft Schedules of Assets and Liabilities for review process. | 2.80 |
| 10/10/19 | HK | Generate draft Statements of Financial Affairs report for review process. | 0.90 |
| 10/10/19 | BF | Review draft reports for SOFAs and schedules and comment. | 1.50 |
| 10/10/19 | NAS | Requesting from Purdue/Rhodes/TXP and tracking follow-ups items from insider payment discussion on 10/9. | 1.20 |
| 10/11/19 | SKL | Review the latest trade agreement tracker and Open AP tracker and prepared updated release lists re: daily AP releases. | 1.70 |
| 10/11/19 | HK | Update draft contracts data for Schedules of Assets and Liabilities. | 2.10 |
| 10/11/19 | HK | Research and update transaction data to be reported in the Statements of Financial Affairs. | 2.10 |
| 10/11/19 | HK | Review copies of draft SOFAs and Schedules reports. | 2.40 |
| 10/12/19 | HK | Review unsecured claims data for Schedules of Assets & Liabilities draft report. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 U. S. Trustee / Court Reporting Requirements
Client/Matter #     012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/12/19 | BF | Review draft SOFA and Schedules | 2.40 |
| 10/13/19 | HK | Review copies of draft SOFAs and Schedules reports. | 1.30 |
| 10/13/19 | HK | Update draft financial data for Schedules of Assets and Liabilities. | 2.90 |
| 10/13/19 | NAS | Review comments to latest draft of SOFAs and schedules and implementing necessary changes. | 0.20 |
| 10/13/19 | NAS | Incorporate tax preparation services provided by Purdue to certain insiders in response to SOFA Part 2 Question 4. | 0.90 |
| 10/14/19 | NAS | Analysis of historical lists of prior directors and officers for Rhodes entities to identify insiders as defined by SOFA Part 2 Question 4. | 1.10 |
| 10/14/19 | NAS | Analysis of paying entity and timing of payment for foreign tax preparation services provided to specific insiders. | 0.20 |
| 10/14/19 | NAS | Revisions to internal insider payments presentation following comments from R. Aleali (Purdue) and J. Lowne (Purdue). | 0.10 |
| 10/14/19 | NAS | Review list of titles for former Purdue employees provided by HR to ensure that all insiders are included in SOFA Part 2 Question 4 response. | 0.70 |
| 10/14/19 | NAS | Analysis of additional fringe benefit information provided by payroll for inclusion in response to SOFA Part 2 Question 4. | 0.50 |
| 10/14/19 | NAS | Update internal status of all outstanding ancillary benefits received by insiders for purposes of tracking progress of SOFA Part 2 Question 4. | 0.60 |
| 10/14/19 | NAS | Analysis of indemnification payment data provided by Purdue and inclusion in response to SOFA Part 2 Question 4. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/14/19 | HK | Revise transaction data for the draft Statements of Financial Affairs. | 1.10 |
| 10/14/19 | HK | Meeting with D. Warren (Purdue) to discuss HR metrics for board presentation. | 0.50 |
| 10/14/19 | HK | Generate and review draft SOFA and Schedule report. | 1.70 |
| 10/14/19 | HK | Analyze patent and trademark data for Schedules of Assets & Liabilities report. | 1.80 |
| 10/14/19 | HK | Meeting with J. Lowne, C. Ricarte, K. McCarthy (all Purdue), W. Chang, and A. Green (both TXP) on insurance provisions to material agreements. | 0.30 |
| 10/14/19 | HK | Review material agreements for insurance provision information. | 1.20 |
| 10/14/19 | HK | Meeting with J. Lowne, K. Darragh (both Purdue), Rhodes executives, H. Ku, and S. Lemack (both AlixPartners) on SOFAs and Schedules review process. | 0.30 |
| 10/14/19 | HK | Review professional retainer balances for Schedules of Assets & Liabilities report. | 2.30 |
| 10/14/19 | SKL | Meeting with J. Lowne, K. Darragh (both Purdue), Rhodes executives, H. Ku, and S. Lemack (both AlixPartners) on SOFAs and Schedules review process. | 0.30 |
| 10/15/19 | HK | Review SOFAs & Schedules draft reports to prepare for company meeting. | 1.80 |
| 10/15/19 | HK | Analyze company records on off-premise storage facilities for Statements of Financial Affairs. | 2.60 |
| 10/15/19 | HK | Meeting with J. Lowne, K. Darragh (both Purdue), B. Folse, H. Ku, and S. Lemack (all AlixPartners) to discuss comments to draft SOFAs and Schedules report. | 1.30 |
| 10/15/19 | HK | Meeting with D. Warren (Purdue) on HR metrics for Board presentation. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/15/19 | HK | Review open legal items related to SOFAs and Schedules draft report. | 0.20 |
| 10/15/19 | HK | Meeting with R. Aleali (Purdue), B. Folse, J. DelConte, H. Ku, and N. Simon (all AlixPartners) to discuss current status of insider payments analysis and history of Board members for Purdue and Rhodes. | 1.10 |
| 10/15/19 | HK | Meeting with R. Aleali (Purdue) to discuss D&O history. | 0.20 |
| 10/15/19 | HK | Review legal entity information sheets for former directors and officers schedule. | 1.40 |
| 10/15/19 | SKL | Begin reviewing latest Davis Polk opioid-litigation tracker and updating the SOFA/Schedules accordingly. | 2.30 |
| 10/15/19 | SKL | Cross referenced the latest Davis Polk opioid-litigation tracker with the Prime Clerk file to begin updating the debtor information. | 1.40 |
| 10/15/19 | SKL | Put together updates and action items following the J. Lowne (Purdue) meeting re: SOFA/Schedules. | 1.30 |
| 10/15/19 | SKL | Meeting with J. Lowne, K. Darragh (both Purdue), B. Folse, H. Ku, and S. Lemack (all AlixPartners) to discuss comments to draft SOFAs and Schedules report. | 1.30 |
| 10/15/19 | HK | Review agreements and relationships for which financial statements were provided. | 0.90 |
| 10/15/19 | ED | Draft disclosures re additional parties received. | 4.00 |
| 10/15/19 | BF | Prepare for and attend meeting with J. Lowne, K. Darragh (both Purdue), B. Folse, H. Ku, and S. Lemack (all AlixPartners) to discuss comments to draft SOFAs and Schedules report. | 1.50 |
| 10/15/19 | BF | Meeting with R. Aleali (Purdue), B. Folse, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to discuss current status of insider payments analysis and history of Board members for Purdue and Rhodes | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/19 | NAS | Meeting with R. Aleali (Purdue), B. Folse, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to discuss current status of insider payments analysis and history of Board members for Purdue and Rhodes. | 1.10 |
| 10/15/19 | NAS | Update to analysis of insider payments over year prior to filing to include additional ancillary benefits. | 0.60 |
| 10/15/19 | NAS | Create comprehensive list of individuals to be included in SOFA Part 2 Question 4 following discussion with R. Aleali (Purdue). | 0.70 |
| 10/15/19 | NAS | Follow up with S. Epperlein Battikha (Purdue) regarding relocation expenses paid by Purdue for certain insiders for inclusion in SOFA Part 2 Question 4. | 0.50 |
| 10/15/19 | NAS | Consolidate status of insider list and corresponding data points for individuals who have control over debtor for purposes of SOFA Part 2 Question 4. | 0.70 |
| 10/15/19 | NAS | Coordination with restructuring counsel regarding benefit payments made to specific insider and prior research on ancillary benefits conducted by Davis Polk. | 1.20 |
| 10/15/19 | NAS | Consolidate status of insider list and corresponding data points for former insiders, Sackler family members, Board members, and independent affiliated companies for purposes of SOFA Part 2 Question 4. | 0.40 |
| 10/15/19 | NAS | Documenting all ancillary benefits received by insiders following discussions with Purdue employees. | 0.20 |
| 10/15/19 | JD | Meeting with R. Aleali (Purdue), B. Folse, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to discuss current status of insider payments analysis and history of Board members for Purdue and Rhodes (left early). | 0.60 |
| 10/15/19 | DS | Meeting with financial analyst (PPLP) re: Customer Programs reporting | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/15/19 | DS | Draft email to AlixPartners team outlining disbursements reporting process for UST | 0.40 |
| 10/16/19 | DS | Meeting with D. Samikkannu (AlixPartners) and TXP Services re: September disbursements report for UST reporting | 0.30 |
| 10/16/19 | DS | Correspondence with TXP re: September disbursements report | 0.40 |
| 10/16/19 | DS | Review of September disbursements report wires | 1.30 |
| 10/16/19 | DS | Review of September disbursements report non-Paysource transactions | 1.90 |
| 10/16/19 | DS | Draft request list to financial analyst (PPLP) for customer programs monthly reporting | 1.10 |
| 10/16/19 | DS | Draft request list to financial analyst (PPLP) for customer programs monthly reporting (rebates, returns, vendors) | 1.20 |
| 10/16/19 | ADD | Update SOFA and Schedules model | 1.40 |
| 10/16/19 | ADD | Compile and review documentation for provided for due diligence requests | 2.40 |
| 10/16/19 | NAS | Researching housing benefits provided to insiders to ensure SOFA Part 2 Question 4 disclosures are comprehensive. | 1.00 |
| 10/16/19 | NAS | Meeting with C. MacDonald (Purdue) to discuss indemnification payments made on behalf of insiders during year prior to filing. | 1.00 |
| 10/16/19 | NAS | Meeting with J. Beck-Sechow (TXP) to discuss how non-cash benefits are treated in employee payroll data. | 0.60 |
| 10/16/19 | NAS | Revise payroll analysis to exclude non-cash gross-ups following conversation with J. Beck-Sechow (TXP). | 0.20 |
| 10/16/19 | NAS | Review taxable benefit figures to be included in response to SOFA Part 2 Question 4. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/16/19 | NAS | Review of amounts reported as taxable benefits on insider W-2s in order to identify all fringe benefits. | 0.90 |
| 10/16/19 | NAS | Updates to analysis of indemnification payments following discussion with C. MacDonald (Purdue). | 0.30 |
| 10/16/19 | NAS | Correspondence with R. Aleali (Purdue) regarding updates to indemnification and ancillary benefit analyses. | 0.20 |
| 10/16/19 | NAS | Analyze payroll data provided by company to determine how non-cash benefits are treated in order to assess what potential adjustments need to be made for SOFA Part 2 Question 4. | 0.80 |
| 10/16/19 | NAS | Analysis of transaction between Purdue/Imbrium and external vendor for corporate fleet vehicles. | 1.10 |
| 10/16/19 | NAS | Correspondence with S. Epperlein Battikha (Purdue) regarding relocation benefits for purposes of inclusion in SOFA Part 2 Question 4. | 0.20 |
| 10/16/19 | NAS | Follow-up discussions with R. Aleali and C. MacDonald (both Purdue) regarding indemnity payments on behalf of insiders over past year. | 0.90 |
| 10/16/19 | BF | Review of detailed schedules and SOFAs exhibits and comment. | 2.60 |
| 10/16/19 | ED | Draft disclosures re additional parties received. | 7.00 |
| 10/16/19 | SKL | Prepare for and participate in opioid litigation tracking discussion with H. Baer (PrimeClerk). | 0.40 |
| 10/16/19 | HK | Gather data for insurance provisions to material agreements. | 0.40 |
| 10/16/19 | HK | Review updated directors and officers lists for Statements of Financial Affairs. | 0.40 |
| 10/16/19 | HK | Meeting with D. Warren (Purdue) on presentation of HR metrics for Board presentation. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/16/19 | HK | Research grants and charitable contributions data for Statements of Financial Affairs. | 2.10 |
| 10/16/19 | HK | Update business investments data for Schedules of Assets and Liabilities. | 1.80 |
| 10/16/19 | HK | Update prepayments data for Schedules of Assets and Liabilities. | 0.40 |
| 10/16/19 | HK | Update real property assets schedule for Schedules of Assets & Liabilities. | 0.30 |
| 10/16/19 | HK | Update investment accounts detail for Schedules of Assets and Liabilities. | 0.30 |
| 10/16/19 | HK | Revise draft Global Notes to SOFAs and Schedules. | 1.10 |
| 10/16/19 | HK | Update Debtors' inventory detail for Schedules of Assets and Liabilities. | 2.30 |
| 10/17/19 | HK | Review detail of inventory held on third party premises for the Statements of Financial Affairs. | 0.90 |
| 10/17/19 | HK | Review non-business revenue detail for Statements of Financial Affairs. | 1.20 |
| 10/17/19 | HK | Discussion with D. Levy-Lewis (Purdue) to update Gifts data for Statements of Financial Affairs. | 0.20 |
| 10/17/19 | HK | Meeting with K. Darragh (Purdue) on gross and non-business revenue analysis. | 0.50 |
| 10/17/19 | HK | Updates to SOFAs and Schedules database for draft reports. | 0.80 |
| 10/17/19 | HK | Review gross and non-business revenue data for summary requested by Company. | 2.50 |
| 10/17/19 | HK | Update SOFAs and Schedules database with footnotes. | 1.20 |
| 10/17/19 | HK | Revise Global Notes to SOFAs and Schedules report. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/19 | HK | Review SOFAs and Schedules data for potentially newsworthy data per the Company's request. | 2.10 |
| 10/17/19 | ED | Draft disclosures re additional parties received. | 6.00 |
| 10/17/19 | BF | Review drafts of insider exhibits and respond to questions. | 1.60 |
| 10/17/19 | NAS | Track data received to date, identify remaining open items, and request remaining data for full list of potential insiders for purposes of SOFA Part 2 Question 4. | 1.00 |
| 10/17/19 | NAS | Meeting with K. Darragh (Purdue) to discuss payment processes for corporate apartments occupied by insiders to be included in SOFA Part 2 Question 4. | 0.60 |
| 10/17/19 | NAS | Update payroll data for response to SOFA Part 2 Question 4 to include former insiders who received payment over year prior to filing. | 1.70 |
| 10/17/19 | NAS | Update T&E analysis for expanded list of insiders to be included in SOFA Part 2 Question 4. | 0.50 |
| 10/17/19 | NAS | Search comprehensive insider list in accounts payable to determine payments from year prior to filing and requesting confirmation from H. Benson (Purdue). | 1.60 |
| 10/17/19 | NAS | Revisions to payroll data included in response to SOFA Part 2 Question 4 to incorporate information on fringe benefit tax gross-ups. | 0.60 |
| 10/17/19 | DS | Draft request list for customer programs reporting and send to Rhodes Controller | 1.60 |
| 10/18/19 | NAS | Analysis of payroll data (including fringe benefits) to ensure all payments to insiders over year prior to filing are captured. | 1.20 |
| 10/18/19 | NAS | Updates to Travel & Expense data for insiders included in response to SOFA Part 2 Question 4. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/18/19 | NAS | Updates to payments through accounts payable to insiders over year prior to filing for response to SOFA Part 2 Question 4. | 0.70 |
| 10/18/19 | NAS | Updates to summary of indemnification payments made on behalf of insiders in year prior to filing for inclusion in response to SOFA Part 2 Question 4. | 0.90 |
| 10/18/19 | NAS | Analyze payments made to Directors through accounts payable and intercompany process over year prior to filing for inclusion in SOFA Part 2 Question 4. | 1.00 |
| 10/18/19 | NAS | Analysis of foreign tax preparation services provided by Purdue to insiders during year prior to filing for inclusion in response to SOFA Part 2 Question 4. | 0.90 |
| 10/18/19 | NAS | Draft supplemental disclosures relating to payments to groups of insiders for response to SOFA Part 2 Question 4. | 0.80 |
| 10/18/19 | NAS | Meeting with D. Cabral (TXP) to discuss treatment of fringe benefits in payroll system. | 0.80 |
| 10/18/19 | NAS | Implement changes to payroll information for insiders over the past year following meeting with D. Cabral (Purdue). | 1.00 |
| 10/18/19 | NAS | Upload insider payments data to SOFAs and Schedules model to generate copies for review. | 0.70 |
| 10/18/19 | NAS | Revise response to SOFA Part 2 Question 4 per comments from B. Folse (AlixPartners). | 0.30 |
| 10/18/19 | NAS | Create summary of insider payment data over year prior to filing to restructuring counsel (Davis Polk and Wardwell) for review. | 1.50 |
| 10/18/19 | NAS | Draft email to restructuring counsel (Davis Polk and Wardwell) outlining insider benefits identified for review. | 0.40 |
| 10/18/19 | ED | Draft disclosures re additional parties received. | 3.50 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                   F 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               U. S. Trustee / Court Reporting Requirements
Client/Matter #   012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/18/19 | HK | Revise intangible assets data to Schedules of Assets and Liabilities per Company's update. | 0.20 |
| 10/18/19 | HK | Draft revised SOFAs and Schedules reports for Debtors' Finance review. | 2.60 |
| 10/18/19 | HK | Draft summary of potentially newsworthy items in SOFAs and Schedules disclosures. | 2.90 |
| 10/18/19 | HK | Revise executory contracts and unexpired lease data for Schedules of Assets and Liabilities report. | 2.10 |
| 10/19/19 | HK | Compile "newsworthy" SOFAs and Schedules data per the Debtors' request. | 1.80 |
| 10/19/19 | BF | Review revised exhibits to SOFAs and Schedules and correspondence with client and team. | 1.80 |
| 10/19/19 | NAS | Draft summary of payments received by Board members for review by R. Aleali (Purdue). | 0.40 |
| 10/19/19 | NAS | Draft summary of fringe benefits and how data is treated in various company sources for review by AlixPartners team. | 1.40 |
| 10/19/19 | NAS | Correspondence with restructuring counsel (Davis Polk & Wardwell) to ensure alignment in calculation methodology for value of fringe benefits received by insiders. | 0.30 |
| 10/19/19 | NAS | Reconciling differences amongst calculation methodologies for value of fringe benefits in data sources provided by Purdue. | 0.60 |
| 10/19/19 | DS | Identify intercompany transfers in GAAP disbursements report | 1.30 |
| 10/19/19 | DS | Allocate disbursements to Purdue Pharmaceuticals L.P. and Purdue Pharma Manufacturing L.P. | 0.90 |
| 10/19/19 | DS | Prepare reconciliation (GAAP-to-banks) for 9/15 - 9/30 time period | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/19/19 | DS | Prepare reconciliation (GAAP-to-banks) for month of September | 1.30 |
| 10/20/19 | NAS | Revisions to amounts included and descriptions applied to director fees listed in payments to insider over year prior to filing. | 0.80 |
| 10/20/19 | NAS | Review of summary for other benefits received by insiders prepared by restructuring counsel (Davis Polk and Wardwell). | 0.70 |
| 10/20/19 | NAS | Discussion with L. Tullo (TXP) regarding payment of PPI Director fees and revising SOFA Part 2 Question 4 response accordingly. | 0.90 |
| 10/20/19 | NAS | Draft individual summaries of disclosures for payments made to PPI Directors for review by R. Aleali (Purdue). | 1.10 |
| 10/20/19 | NAS | Confirm list of former Rhodes Directors included in response to SOFA Part 2 Question 4 with R. Aleali (Purdue). | 0.30 |
| 10/20/19 | HK | Review Debtors' directors and officers detail for Statements of Financial Affairs reporting. | 2.20 |
| 10/20/19 | HK | Update draft Statements of Financial Affairs data per updates from the Company. | 2.10 |
| 10/21/19 | HK | Analyze non-business revenue data for Statements of Financial Affairs. | 1.90 |
| 10/21/19 | HK | Meeting with J. Lowne (Purdue) on SOFAs and Schedules status update review. | 0.30 |
| 10/21/19 | HK | Meeting with R. Aleali (Purdue) to discuss legal-related SOFAs and Schedules data. | 0.90 |
| 10/21/19 | HK | Call with I. Arana, J. DelConte (both AlixPartners), and Teneo RE: SOFA/SOAL | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/21/19 | HK | Meeting with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), B. Folse, J. DelConte, H. Ku, M. Hartley and N. Simon (all AlixPartners) to discuss insider disclosures that will be made in SOFA. | 1.00 |
| 10/21/19 | HK | Meeting with R. Aleali (Purdue), M. Hartley, J. DelConte, H. Ku, and N. Simon (all AlixPartners) on disclosures related to employee personal data. | 0.70 |
| 10/21/19 | HK | Updates to the Schedules of Assets and Liabilities data per Debtors' revised data. | 1.40 |
| 10/21/19 | HK | Updates to the Statements of Financial Affairs data per Debtors' revised data. | 1.90 |
| 10/21/19 | MH | Review proposed summary of insider payments to present to General Counsel. | 0.80 |
| 10/21/19 | MH | Meeting with N. Simon and M. Hartley (both AlixPartners) to review presentation for 10/26 management meeting. | 0.30 |
| 10/21/19 | MH | Meeting with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), B. Folse, J. DelConte, H. Ku, M. Hartley and N. Simon (all AlixPartners) to discuss insider disclosures that will be made in SOFA. | 1.00 |
| 10/21/19 | MH | Meeting with R. Aleali (Purdue), J. Delconte, H. Ku, M. Hartley, and N. Simon (all AlixPartners) to discuss remaining open items for SOFA insider disclosures. | 0.70 |
| 10/21/19 | MH | Discuss with counsel how to display certain business transactions with confidentiality agreements. | 0.60 |
| 10/21/19 | MH | Research technical options to adjust the display of insider payments to more accurately reflect correct categories. | 0.50 |
| 10/21/19 | NAS | Create consolidated list of remaining open items for response to SOFA Part 2 Question 4 in order to ensure all outstanding requests are met. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/21/19 | NAS | Create draft of overview deck for 10/22 conversation with full group of Purdue operational insiders regarding SOFA Part 2 Question 4 disclosures. | 1.10 |
| 10/21/19 | NAS | Meeting with R. Aleali (Purdue), M. Hartley, J. Delconte, N. Simon, and H. Ku (all AlixPartners) to discuss remaining open items for SOFA insider disclosures. | 0.70 |
| 10/21/19 | NAS | Revise indemnification payment data included in response to SOFA Part 2 Question 4 following updates from C. MacDonald (Purdue). | 0.20 |
| 10/21/19 | NAS | Revise benefit calculations included in response to SOFA Part 2 Question 4 to portray cost incurred by Purdue. | 0.90 |
| 10/21/19 | NAS | Discussion with R. Aleali (Purdue) to prepare for 10/21 meeting with Purdue Executive Team regarding insider disclosures in SOFA. | 0.20 |
| 10/21/19 | NAS | Incorporate fleet vehicle benefit data provided by company into response to SOFA Part 2 Question 4. | 0.50 |
| 10/21/19 | NAS | Incorporate corporate housing benefit data provided by Purdue into response to SOFA Part 2 Question 4. | 0.30 |
| 10/21/19 | NAS | Generate draft response to SOFA Part 2 Question 4 for 10/27 meeting with Purdue management team. | 0.40 |
| 10/21/19 | NAS | Create detailed presentation regarding SOFA insider disclosures for meeting with Purdue management. | 1.80 |
| 10/21/19 | NAS | Meeting with M. Hartley and N. Simon (both AlixPartners) to review presentation for 10/26 management meeting. | 0.30 |
| 10/21/19 | NAS | Revise insider disclosure presentation for management meeting following feedback from M. Hartley (AlixPartners). | 0.70 |
| 10/21/19 | NAS | Meeting with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), B. Folse, M. Hartley, J. DelConte, N. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Simon, and H. Ku (all AlixPartners) to discuss insider disclosures that will be made in SOFA. | |
| 10/21/19 | IA | Call with I. Arana, J. DelConte (both AlixPartners), and Teneo RE: SOFA/SOAL | 0.50 |
| 10/21/19 | DS | Assemble UST disbursements reporting for 9/16 - 9/30 period | 1.60 |
| 10/21/19 | DS | Review disbursements reporting for completeness and accuracy | 1.80 |
| 10/21/19 | DS | Calculate UST fees for disbursements report | 0.80 |
| 10/21/19 | JD | Call with I. Arana, J. DelConte (both AlixPartners), and Teneo RE: SOFA/SOAL | 0.50 |
| 10/21/19 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue), J. DelConte, H. Ku, M. Hartley and N. Simon (all AlixPartners) to discuss insider disclosures that will be made in SOFA. | 1.00 |
| 10/21/19 | JD | Meeting with R. Aleali (Purdue), M. Hartley, J. DelConte, H. Ku, and N. Simon (all AlixPartners) to discuss remaining open items for SOFA insider disclosures. | 0.70 |
| 10/21/19 | JD | Outstanding review items and customer contracts disclosure process discussion with management | 0.50 |
| 10/22/19 | JD | Meeting with all current Purdue insiders, M. Hartley, N. Simon, J. DelConte, and H. Ku (all AlixPartners) to review disclosures to be made in response to SOFA Part 2 Question 4. | 0.60 |
| 10/22/19 | JD | Review SOFA/SOAL insider disclosures.  Provide comments RE: same. | 0.90 |
| 10/22/19 | DS | Update UST disbursements report based on comments from management | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/19 | DS | Draft email to financial analyst (PPLP) re: Customer Programs report specific data requirements | 0.40 |
| 10/22/19 | DS | Draft email to operations manager re: vendor data needed for Customer Programs report | 0.50 |
| 10/22/19 | DS | Draft request to cost analyst re: specific vendor for Customer Programs report | 0.30 |
| 10/22/19 | ADD | Prepare model to update schedule F and reclass payables in a net debit positions | 2.30 |
| 10/22/19 | NAS | Review SOFA Part 2 Question 4 presentation format of in recent Chapter 11 cases. | 0.10 |
| 10/22/19 | NAS | Revise response to SOFA Part 2 Question 4 following Purdue executive team meeting on 10/21. | 1.20 |
| 10/22/19 | NAS | Prepare individual compensation summaries included in SOFA Part 2 Question 4 for review by current operational insiders. | 1.30 |
| 10/22/19 | NAS | Incorporate revisions from R. Aleali (Purdue) to presentation materials for 10/22 meeting with current Purdue operational insiders. | 1.10 |
| 10/22/19 | NAS | Meeting with all current Purdue insiders, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review disclosures to be made in response to SOFA Part 2 Question 4. | 0.60 |
| 10/22/19 | NAS | Discussion with R. Aleali (Purdue) regarding SOFA Part 2 Question 4 disclosure presentation to be provided to Purdue Pharma Inc. Board of Directors. | 0.10 |
| 10/22/19 | NAS | Review investigation of payments to independent associated companies by AlixPartners team for inclusion in SOFA Part 2 Question 4 response where applicable. | 1.60 |
| 10/22/19 | NAS | Review listing prepared by Purdue of cash payments to independent affiliated companies for overlapping entries | 1.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | with AlixPartners investigation and inclusion in SOFA Part 2 Question 4 response where applicable. | |
| 10/22/19 | NAS | Incorporate payments to independent associated companies over year prior to filing into response to SOFA Part 2 Question 4. | 1.20 |
| 10/22/19 | MH | Meeting with all current Purdue insiders, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review disclosures to be made in response to SOFA Part 2 Question 4. | 0.60 |
| 10/22/19 | MH | Meeting with all current Purdue insiders, Respond to client questions regarding the scope of disclosures on insider payments. | 0.60 |
| 10/22/19 | MH | Review current status of all SOFA/SOAL preparation lines. | 1.70 |
| 10/22/19 | HK | Update gifts data to the Statements of Financial Affairs. | 1.70 |
| 10/22/19 | HK | Revise the draft Global Notes to the SOFAs and Schedules reports. | 0.80 |
| 10/22/19 | HK | Review Debtors' directors and officers documents for Statements of Financial Affairs disclosures. | 1.70 |
| 10/22/19 | HK | Update organizational structure reporting for SOFAs and Schedules. | 1.30 |
| 10/22/19 | HK | Update potential tax authority claim data for Schedule E/F of the Schedules of Assets and Liabilities. | 1.40 |
| 10/22/19 | HK | Review Debtors' detail for requests by Teneo. | 1.30 |
| 10/22/19 | HK | Update the SOFAs and Schedules work plan to coordinate team revisions. | 0.90 |
| 10/22/19 | HK | Meeting with all current Purdue insiders, M. Hartley, J. DelConte, N. Simon, and H. Ku (all AlixPartners) to review disclosures to be made in response to SOFA Part 2 Question 4. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/19 | SKL | Prepare updated reconciliation of A/R intercompany balances to confirm amounts are accurately reflected on the SOFA/Schedules. | 2.40 |
| 10/23/19 | SKL | Continue to finalize the review and analysis on the opioid litigation tracker. | 2.30 |
| 10/23/19 | SKL | Update the SOFA/Schedule database with the latest review/analysis of the Prime Clerk opioid litigation tracker. | 2.10 |
| 10/23/19 | SKL | Review latest updates re: 90 day payments outside of SAP and updated the database accordingly. | 1.70 |
| 10/23/19 | SKL | Review the latest AP payments and payables file and prepared the updated releases for today's distribution. | 1.10 |
| 10/23/19 | SKL | Prepare and review updated formatting of the 90 day payments re: SOFA/Schedules. | 1.50 |
| 10/23/19 | HK | Revise specific footnotes to Accounts Receivables footnote to Schedules of Assets and Liabilities. | 0.40 |
| 10/23/19 | HK | Review correspondences from taxing authorities on potential tax claims for Schedule E/F to Schedules of Assets and Liabilities. | 0.60 |
| 10/23/19 | HK | Review Rhodes' Debtors diligence responses for outstanding SOFAs and Schedules requests. | 0.50 |
| 10/23/19 | HK | Update closed financial account detail for Statements of Financial Affairs. | 0.20 |
| 10/23/19 | HK | Create Debtors' inventory schedule summary per J. Lowne's (Purdue) request. | 1.90 |
| 10/23/19 | HK | Gather final version SOFAs and Schedules detail for J. Lowne's (Purdue) sign-off. | 2.10 |
| 10/23/19 | HK | Review sample of contractual agreements for insurance requirements. | 2.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/19 | HK | Review Debtors' litigation draft detail for Schedules of Assets and Liabilities. | 1.50 |
| 10/23/19 | HK | Update Debtors' listed business purpose detail to Statements of Financial Affairs. | 0.90 |
| 10/23/19 | MH | Review all global and schedule specific notes included in SOFA/SOAL draft. | 1.10 |
| 10/23/19 | MH | Reconcile three sources of payments to IACs to finalize the listing of insider payments. | 2.60 |
| 10/23/19 | FOS | Meeting with N. Simon and F. Silva (both AlixPartners) to review intercompany payment activity included in SOFA Part 2 Question 4. | 0.70 |
| 10/23/19 | BF | Review of revisions to SOFAs and Schedules and UST distributions report. | 2.60 |
| 10/23/19 | NAS | Consolidate list of open items regarding SOFA Part 2 Question 4 disclosure to ensure all deadlines are met. | 0.10 |
| 10/23/19 | NAS | Meeting with F. Silva and N. Simon (both AlixPartners) to review intercompany payment activity included in SOFA Part 2 Question 4. | 0.70 |
| 10/23/19 | NAS | Review intercompany payments included in response to SOFA Part 2 Question 4 for accuracy. | 2.30 |
| 10/23/19 | NAS | Format and upload intercompany payment data into model for response to SOFA Part 2 Question 4. | 0.80 |
| 10/23/19 | NAS | Revise descriptions of intercompany payments included in response to SOFA Part 2 Question 4 following comments from Purdue. | 0.30 |
| 10/23/19 | NAS | Reconcile lists of intercompany payments across sources provided by Purdue to ensure accuracy of disclosure in SOFA Part 2 Question 4. | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/19 | NAS | Draft presentation and working documents for Board review of insider disclosures in SOFA Part 2 Question 4. | 1.60 |
| 10/23/19 | NAS | Generate new draft of response to SOFA Part 2 Question 4 for review by AlixPartners, Purdue, and Davis Polk & Wardwell. | 1.40 |
| 10/23/19 | NAS | Revise insider payments summary materials for Board of Directors following comments by Purdue and AlixPartners. | 0.40 |
| 10/23/19 | NAS | Reviewing final presentation on insider payments disclosures to be provided to Board of Directors for accuracy. | 0.70 |
| 10/23/19 | ADD | Prepare model for updated schedule F data. | 2.20 |
| 10/23/19 | JD | Review updated SOFA/SOAL insider disclosures and associated presentations. | 0.70 |
| 10/23/19 | JD | Prepare analysis and draft email to send to company legal for review prior to sending to the Board detailing potential areas of sensitivity included in the SOFA/SOAL disclosures. | 2.40 |
| 10/23/19 | JD | Review IAC payment descriptions and open items. | 0.40 |
| 10/23/19 | DS | Categorize rebate spend from 9/16 to 9/30 for purposes of Customer Programs report | 0.50 |
| 10/23/19 | DS | Compile final UST disbursements report for submission | 0.90 |
| 10/23/19 | DS | Draft email to financial analyst (PPLP) re: prompt pay discounts and co-pay reduction rebates | 2.30 |
| 10/23/19 | DS | Call with controller (Rhodes) re: Customer Programs report deliverables | 0.50 |
| 10/24/19 | JD | Correspondence with Davis Polk and management RE: insider disclosures in the SOFA/SOALs | 1.30 |
| 10/24/19 | ADD | Update schedule F model | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/24/19 | NAS | Revise relocation data included in response to SOFA Part 2 Question 4 to reflect actual cost incurred by Purdue and incorporate changes into model. | 1.40 |
| 10/24/19 | NAS | Research specific intercompany transaction in company's books and records to confirm that it wasn't a cash payment and therefore should not be included in response to SOFA Part 2 Question 4. | 0.20 |
| 10/24/19 | NAS | Revise compensation category for specific insider payments to correct misclassification by Purdue. | 0.30 |
| 10/24/19 | NAS | Generate draft of latest version of response to SOFA Part 2 Question 4 for external counsel review. | 0.80 |
| 10/24/19 | NAS | Generate draft response to SOFA Part 2 Question 4 for review by J. Lowne (Purdue). | 0.40 |
| 10/24/19 | NAS | Research qualitative data (including legal entity names and addresses) for independent associated companies to be included in SOFA Part 2 Question 4 disclosure. | 1.50 |
| 10/24/19 | NAS | Correspondence with R. Kennedy (Purdue) regarding different sources used by company in generating list of intercompany payment history. | 0.20 |
| 10/24/19 | NAS | Review data for fleet vehicles used by insiders to ensure SOFA Part 2 Question 4 disclosures are comprehensive. | 0.10 |
| 10/24/19 | NAS | Generate draft reports of SOFA Part 2 Question 4 disclosures for review by Purdue Pharma Inc. Board of Directors. | 0.90 |
| 10/24/19 | NAS | Revise descriptions of intercompany payments following feedback by K. Darragh (Purdue). | 0.70 |
| 10/24/19 | NAS | Correspondence with D. Consla (Davis Polk & Wardwell) regarding restructuring counsel comments on response to SOFA Part 2 Question 4. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/24/19 | NAS | Revise response to SOFA Part 2 Question 4 following comments from Davis Polk & Wardwell. | 1.30 |
| 10/24/19 | NAS | Modify format of SOFA Part 2 Question 4 response in model to ensure presentation format is correct. | 0.30 |
| 10/24/19 | NAS | Revise draft response to SOFA Part 2 Question 4 to be provided to Board of Directors following comments from Davis Polk & Wardwell. | 0.70 |
| 10/24/19 | BF | Detailed review of draft SOFAs and Schedules | 3.40 |
| 10/24/19 | MH | Review proposals for alternative presentations of relocation payments in the SOFA. | 0.40 |
| 10/24/19 | MH | Review updates to SOFA and SOAL drafts. | 0.80 |
| 10/24/19 | HK | Revise SOFAs and Schedules data per CFO J. Lowne's (Purdue) comments. | 1.40 |
| 10/24/19 | HK | Review sample of contractual agreements for insurance provisions. | 2.80 |
| 10/24/19 | HK | Update Debtors' contracts and noticing database with business development agreements. | 2.30 |
| 10/24/19 | HK | Update Debtors' contracts and noticing databased with settlement agreement detail. | 1.40 |
| 10/24/19 | HK | Update noticing data for the contracts database for Schedule G to the Schedules of Assets and Liabilities. | 1.40 |
| 10/24/19 | HK | Review Debtors' 90-day transactions to Insiders for the drafted Statements of Financial Affairs. | 1.60 |
| 10/24/19 | SKL | Review the latest AP payments and payables file and prepared the updated releases for today's distribution. | 1.20 |
| 10/24/19 | SKL | Prepare updated vendor analysis for the company to review. | 1.40 |
| 10/24/19 | SKL | Begin review of printed SOFA/Schedules to confirm accuracy and format is consistent. | 1.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/24/19 | SKL | Finalize Schedule E/F (litigation) and circulate latest printout to the AlixPartners team to review. | 2.30 |
| 10/25/19 | SKL | Review the Insider/IAC 90 day payment information provided by N. Simon (AlixPartners) and began to incorporate into the 90 day payment SOFA. | 2.90 |
| 10/25/19 | SKL | Finalize review and reconciliation of the Insider/IAC 90 day payment information provided by N. Simon (AlixPartners) and review the latest 90 day payment printout re: SOFA/Schedules. | 2.70 |
| 10/25/19 | SKL | Review the latest AP payments and payables file and prepare the updated releases for today's distribution. | 1.00 |
| 10/25/19 | SKL | Prepare critical vendor breakdown based on the latest AP and vendor agreement information provided. | 2.10 |
| 10/25/19 | SKL | Finalize updates to the opioid litigation piece of the SOFA/Schedules. | 2.40 |
| 10/25/19 | HK | Review Debtors' business development agreements and updated contracts database. | 2.70 |
| 10/25/19 | HK | Review Debtors' collaboration agreements to update contracts database. | 2.20 |
| 10/25/19 | HK | Update charitable contribution data for Statements of Financial Affairs. | 1.10 |
| 10/25/19 | HK | Update Debtors' revenue detail for Statements of Financial Affairs. | 2.80 |
| 10/25/19 | HK | Generate and review revised draft SOFAs and Schedules. | 3.30 |
| 10/25/19 | MH | Review proposed SOFA 2 draft. | 0.80 |
| 10/25/19 | MH | Review proposed SOAL F draft. | 0.70 |
| 10/25/19 | MH | Develop plan for final preparation and review of SOFA and SOAL for the work team. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:                U. S. Trustee / Court Reporting Requirements
Client/Matter #    012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/25/19 | BF | Review of Global Notes and Revised Schedule F and 90 day payments. | 2.50 |
| 10/25/19 | NAS | Research fleet vehicle expenses (pre-program termination) for insiders and add to response to SOFA Part 2 Question 4. | 1.40 |
| 10/25/19 | NAS | Research monthly corporate apartment cost for insiders and add to SOFA Part 2 Question 4 response. | 1.40 |
| 10/25/19 | NAS | Correspondence with restructuring counsel regarding revisions to insider payments disclosure in SOFA Part 2 Question 4. | 0.20 |
| 10/25/19 | NAS | Finalize descriptions of intercompany payments included in SOFA Part 2 Question 4 following guidance from W. DiNicola (Rhodes). | 0.90 |
| 10/25/19 | NAS | Revise indemnification payments listed in response to SOFA Part 2 Question 4 to reflect comments from Davis Polk & Wardwell. | 0.30 |
| 10/25/19 | NAS | Incorporate revisions to insider payment disclosures in SOFA Part 2 Question 4 following review by Davis Polk & Wardwell. | 0.40 |
| 10/25/19 | NAS | Isolate payments to insiders over 90 days prior to bankruptcy for inclusion in SOFA Part 2 Question 3 response. | 0.70 |
| 10/25/19 | NAS | Generate new draft SOFA Part 2 Question 4 response after removing payments from last 90 days (included in Question 3 response). | 0.60 |
| 10/25/19 | NAS | Generate individual insider disclosure reports to be provided to former Rhodes Board members. | 0.90 |
| 10/25/19 | ADD | Transaction research for SOFA and Schedules | 2.50 |
| 10/25/19 | ADD | Create schedule F templates for upload into SOFA and Schedules model | 1.20 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:              U. S. Trustee / Court Reporting Requirements
Client/Matter #   012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/25/19 | ADD | Update schedule F model to prepare SOFA and Schedule templates. | 2.90 |
| 10/26/19 | ADD | Research transaction for SOFA and Schedule filing. | 1.70 |
| 10/26/19 | ADD | Create summary spreadsheet of schedule F data for SOFA and Schedule review. | 1.50 |
| 10/26/19 | ADD | Review and document schedule F model. | 2.60 |
| 10/26/19 | NAS | Research housing data provided by Purdue payroll for particular insider to ensure accuracy of SOFA Part 2 Question 4 disclosure. | 0.20 |
| 10/26/19 | NAS | Create individual insider disclosures to share with former members of relevant Rhodes Boards of Directors. | 0.40 |
| 10/26/19 | MH | Review drafts of SOFA and SOAL reports. | 2.80 |
| 10/26/19 | HK | Revisions to the SOFAs and Schedule detail per Debtors' comments. | 2.40 |
| 10/27/19 | HK | Update the SOFAs and Schedules data per Debtors' comments. | 3.30 |
| 10/27/19 | SKL | Additional updates to the 90 day payments re: Insiders on the SOFA/Schedules. | 2.10 |
| 10/27/19 | MH | Review drafts of SOFA and SOAL reports. | 2.90 |
| 10/27/19 | NAS | Create revised individual insider disclosures to be shared with specific former Purdue employees. | 0.60 |
| 10/27/19 | ADD | Document and distribute schedule F model procedures to AlixPartners team | 0.70 |
| 10/28/19 | JD | Meeting with management, H. Ku, and J. DelConte (both AlixPartners) RE: SOFA disclosures | 1.00 |
| 10/28/19 | JD | Review list of material agreements RE: SOFA/SOAL filing | 0.70 |
| 10/28/19 | JD | Review correspondence with management RE: IAC disclosure descriptions | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/28/19 | JD | Review Sackler insider disclosures | 0.50 |
| 10/28/19 | DS | Call with D. Consla (Davis Polk) re: Customer Programs report | 0.20 |
| 10/28/19 | NAS | Correspondence with H. Benson (Purdue) regarding housing benefits received by insider to ensure disclosures in SOFA Part 2 Question 4 are accurate. | 0.10 |
| 10/28/19 | NAS | Revise response to SOFA Part 2 Question 4 following comments from Davis Polk & Wardwell. | 1.30 |
| 10/28/19 | NAS | Research specific transactions and update descriptions of payments to entities considered to be insiders accordingly following feedback from J. Lowne (Purdue). | 1.40 |
| 10/28/19 | NAS | Draft list of remaining open items for response to SOFA Part 2 Question 4 to ensure all data is incorporated by end of day. | 0.50 |
| 10/28/19 | NAS | Revise relocation and housing data included in response to SOFA Part 2 Question 4 for specific insider following feedback from H. Benson (Purdue). | 0.70 |
| 10/28/19 | NAS | Correspondence with A. Dunton (former Purdue employee) regarding his disclosures included in SOFA Part 2 Question 4 response. | 0.40 |
| 10/28/19 | NAS | Reclassify payment to M. Timney (former Purdue employee) listed in response to SOFA Part 2 Question 4 after review of his separation agreement. | 0.20 |
| 10/28/19 | NAS | Meeting with K. Darragh (Purdue) to discuss remaining questions on payments to entities considered to be insiders for purposes of SOFA Part 2 Question 4 disclosures. | 0.60 |
| 10/28/19 | NAS | Revise descriptions included in SOFA Part 2 Question 4 response of payments to entities considered to be insiders following discussion with K. Darragh (Purdue). | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/28/19 | NAS | Upload data to SOFA model following all prior updates over course of day and review for accuracy. | 1.40 |
| 10/28/19 | NAS | Note entities below $6,825 threshold and remove from SOFA Part 2 Question 4 response per form's instructions. | 0.30 |
| 10/28/19 | NAS | Review of reimbursement of royalty payment made in error to ensure payment is cash settled and thus should be included in SOFA Part 2 Question 4 disclosure. | 0.20 |
| 10/28/19 | NAS | Draft individual Sackler family SOFA Part 2 Question 4 disclosures for review by family counsel (Millbank). | 0.60 |
| 10/28/19 | SKL | Review the latest AP payments and payables file and prepare the updated releases for today's distribution. | 1.20 |
| 10/28/19 | MH | Review updated SOFA 4 listings. | 2.10 |
| 10/28/19 | MH | Review responses on reconciliation of insider payments between Accounts Payable and TXP reports. | 0.50 |
| 10/28/19 | MH | Research correct entity name for license payment to related party to ensure no additional payments. | 1.40 |
| 10/28/19 | MH | Review drafts of SOFA and SOAL reports. | 3.10 |
| 10/28/19 | BF | Detailed review of SOFAs and Schedules | 3.60 |
| 10/28/19 | SKL | Review the latest SOFA/Schedule printouts and provide commentary accordingly. | 2.30 |
| 10/28/19 | SKL | Finalize reconciliation of 90 day payment source info vs. the information received re: insider/IAC payments. | 2.30 |
| 10/28/19 | SKL | Prepare updated critical vendor breakdown for the company to review. | 1.20 |
| 10/28/19 | HK | Prepare for meeting with CFO J. Lowne and Controller K. Darragh (both Purdue) on final sign-off to SOFAs and Schedules detail. | 0.60 |
| 10/28/19 | HK | Meeting with management, H. Ku, and J. DelConte (both AlixPartners) RE: SOFA disclosures. | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               U. S. Trustee / Court Reporting Requirements
Client/Matter #   012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/28/19 | HK | Review Purdue Pharma Inc management agreements for Debtors' contracts database. | 1.20 |
| 10/28/19 | HK | Update Debtors' intercompany matrix for Schedules of Assets and Liabilities detail. | 0.20 |
| 10/28/19 | HK | Update Schedule E/F non-priority data with open and closed prepetition trade payables detail. | 2.60 |
| 10/28/19 | HK | Review final draft SOFAs and Schedules reports. | 2.80 |
| 10/28/19 | HK | Revise drafted Global Notes with additional comments from Davis Polk and the Debtors. | 1.90 |
| 10/28/19 | HK | Review non-business revenue detail per CFO J. Lowne's (Purdue) request. | 0.70 |
| 10/28/19 | HK | Generate final draft reports for the SOFAs and Schedules for filing. | 1.50 |
| 10/29/19 | HK | Meeting with J. Lowne, K. Darragh (both Purdue), S. Lemack, N. Simon, H. Ku, and J. DelConte (all AlixPartners) to review payments to entities disclosed in SOFA Part 2 Question 4 response. | 0.50 |
| 10/29/19 | HK | Review final draft Schedules of Assets and Liabilities for filing. | 2.40 |
| 10/29/19 | HK | Review final draft Statements of Financial Affairs for filing with Court. | 2.80 |
| 10/29/19 | HK | Gather SOFAs and Schedules detail in Excel per request from committees' advisors. | 0.90 |
| 10/29/19 | HK | Review taxing authorities' letters regarding claim estimates. | 0.60 |
| 10/29/19 | HK | Update Insider payments data inputs for Statements of Financial Affairs. | 0.40 |
| 10/29/19 | HK | Revise Schedule E/F non-priority claim data with updated trade payables information. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/19 | HK | Incorporate revisions to the final SOFAs and Schedules per comments from Davis Polk. | 1.10 |
| 10/29/19 | SKL | Prepare updated breakdown of the critical vendor notification tracker and distribute to the client to review. | 2.40 |
| 10/29/19 | SKL | Finalize updates to Schedule E/F (litigation) re: SOFA/Schedules. | 2.60 |
| 10/29/19 | SKL | Finalize updates to SOFA 7 re: SOFA/Schedules. | 2.10 |
| 10/29/19 | SKL | Finalize review of asset balances re: SOFA/Schedules and sign off accordingly. | 1.20 |
| 10/29/19 | BF | Review of final SOFAs and Schedules and signoff. | 2.40 |
| 10/29/19 | MH | Review drafts of SOFA and SOAL reports. | 2.40 |
| 10/29/19 | MH | Conduct final review of all SOFA and SOAL reports. | 3.00 |
| 10/29/19 | SKL | Meeting with J. Lowne, K. Darragh (both Purdue), H. Ku, N. Simon, S. Lemack, and J. Delconte (all AlixPartners) to review payments to entities disclosed in SOFA Part 2 Question 4 response. | 0.50 |
| 10/29/19 | SKL | Review the latest AP payments and payables file and prepare the updated releases for today's distribution. | 1.10 |
| 10/29/19 | NAS | Meeting with J. Lowne, K. Darragh (both Purdue), S. Lemack, H. Ku, N. Simon, and J. Delconte (all AlixPartners) to review payments to entities disclosed in SOFA Part 2 Question 4 response. | 0.50 |
| 10/29/19 | NAS | Finalize descriptions for payments to entities listed in SOFA Part 2 Question 4 response following review by J. Lowne and K. Darragh (both Purdue). | 0.60 |
| 10/29/19 | NAS | Incorporate revisions to SOFA Part 2 Question 4 response into full SOFAs and Schedules model. | 0.40 |
| 10/29/19 | NAS | Review prior to filing of final draft of SOFA Part 2 Question 4 response for accuracy. | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | U. S. Trustee / Court Reporting Requirements | |
| Client/Matter # | 012589.00105 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/19 | NAS | Review of data for individuals listed in response to Purdue Pharma L.P. SOFA Part 2 Question 4 for accuracy. | 1.80 |
| 10/29/19 | NAS | Review of data for entities listed in response to Purdue Pharma L.P. SOFA Part 2 Question 4 for accuracy. | 0.50 |
| 10/29/19 | NAS | Remove non-insider individual from list of indemnity payments included in response to SOFA Part 2 Question 4. | 0.20 |
| 10/29/19 | DS | Review Cumberland data for purposes of Customer Programs report | 0.70 |
| 10/29/19 | DS | Incorporate state data for Medicaid / Medicare into Customer Programs report | 1.80 |
| 10/29/19 | DS | Reconcile payments in Customer Programs report with cash actuals report | 1.10 |
| 10/29/19 | JD | Meeting with J. Lowne, K. Darragh (both Purdue), S. Lemack, H. Ku, N. Simon, and J. Delconte (all AlixPartners) to review payments to entities disclosed in SOFA Part 2 Question 4 response. | 0.50 |
| 10/29/19 | ADD | Update SOFA and Schedules schedule F . | 1.20 |
| 10/30/19 | DS | Assemble prompt pay discounts by counterparty schedule | 0.70 |
| 10/30/19 | DS | Assemble sales returns / credits by counterparty schedule | 0.60 |
| 10/30/19 | DS | Assemble wholesaler chargebacks by counterparty schedule | 0.50 |
| 10/30/19 | DS | Assemble fee for service credits by counterparty schedule | 0.30 |
| 10/30/19 | DS | Assemble private insurance program rebates by counterparty schedule | 0.40 |
| 10/30/19 | DS | Assemble Medicaid rebates by counterparty schedule | 0.70 |
| 10/30/19 | DS | Assemble Medicare part D rebates by counterparty schedule | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:                U. S. Trustee / Court Reporting Requirements
Client/Matter #    012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/19 | DS | Draft overview to Customer Programs report outlining key items | 1.10 |
| 10/30/19 | DS | Prepare summary outline of Customer Programs items categorized by (1) non-cash credits and chargebacks processed, (2) customer program payments, and (3) payments to customer program vendors | 0.80 |
| 10/30/19 | DS | Draft outline summarizing Customer Programs report for Davis Polk review | 0.60 |
| 10/30/19 | DS | Call with D. Consla (Davis Polk) re: draft Customer Programs report | 0.20 |
| 10/30/19 | NAS | Create individualized SOFA Part 2 Question 4 disclosures as requested by counsel for one former insider. | 0.20 |
| 10/30/19 | NAS | Provide additional detail regarding insider compensation as requested by restructuring counsel (Davis Polk & Wardwell). | 0.50 |
| 10/30/19 | MH | Direct staff to create electronic versions of SOFA and SOAL reports for committees and noticing agent. | 0.70 |
| 10/30/19 | MH | Answer questions from counsel on the tax listings in the Schedules. | 0.20 |
| 10/30/19 | SKL | Finalize updates to the critical vendor notification tracker and provide to the company to sign-off accordingly. | 2.10 |
| 10/30/19 | SKL | Refresh the critical vendor and vendor management tracker with the latest information provided by the company re: latest vendor agreements. | 1.80 |
| 10/30/19 | SKL | Review the latest AP payments and payables file and prepare the updated releases for today's distribution. | 1.00 |
| 10/30/19 | HK | Gather filed SOFAs and Schedules detail in Excel per communication advisor Teneo's request for data. | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               U. S. Trustee / Court Reporting Requirements
Client/Matter #   012589.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/30/19 | HK | Research and provide detail to Davis Polk on press-related questions regarding the SOFAs and Schedules disclosures. | 2.90 |
| 10/30/19 | HK | Provide detail on reported attrition and employment-related issues to Human Resources. | 0.30 |
| 10/31/19 | HK | Research SOFAs and Schedules-related requests on filed amounts per Davis Polk. | 1.40 |
| 10/31/19 | HK | Research and provide detail for diligence requests by committees' professionals. | 2.70 |
| 10/31/19 | SKL | Prepare updated critical vendor status report for the company to review and sign-off on before distribution to Davis Polk. | 1.20 |
| 10/31/19 | SKL | Review the latest AP payments and payables file and prepare the updated releases for today's distribution. | 1.70 |
| 10/31/19 | SKL | Prepare updated summary report and detailed vendor notification tracker and prepare distribution to the Paul Weiss team. | 2.60 |
| 10/31/19 | SKL | Prepare updated 90 day payment breakdown per UCC/AHC request. | 2.10 |
| 10/31/19 | SKL | Reconcile the critical vendor cap analysis between the last two weeks to determine differences in vendor balances. | 1.70 |
| 10/31/19 | JD | Correspondence with management and the UST RE: questions on cash balances | 0.40 |
| | | **Total** | **699.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Edward Duhalde | 20.50 | 360.00 | 7,380.00 |
| Roy Ellis Ochoa | 2.30 | 385.00 | 885.50 |
| Sam K Lemack | 124.20 | 440.00 | 54,648.00 |
| Hart Ku | 227.50 | 440.00 | 100,100.00 |
| Andrew D DePalma | 36.70 | 480.00 | 17,616.00 |
| Nate A Simon | 128.40 | 480.00 | 61,632.00 |
| Julie A Doherty | 12.20 | 480.00 | 5,856.00 |
| David Samikkannu | 40.30 | 615.00 | 24,784.50 |
| Isabel Arana de Uriarte | 7.90 | 615.00 | 4,858.50 |
| Fernando O Silva | 0.70 | 615.00 | 430.50 |
| Michael Hartley | 39.10 | 830.00 | 32,453.00 |
| Scott Robertson | 0.20 | 830.00 | 166.00 |
| Jesse DelConte | 17.80 | 945.00 | 16,821.00 |
| Barry Folse | 41.80 | 1,080.00 | 45,144.00 |
| **Total Hours & Fees** | **699.60** | | **372,775.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/19 | JD | Finish initial historical and future wage analysis | 2.30 |
| 10/01/19 | JD | Conversations with CFO about various open items | 0.80 |
| 10/01/19 | JD | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), Davis Polk and PJT Partners re: status of FTI diligence requests | 0.30 |
| 10/01/19 | JD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and FTI re: status of deliverables and schedule of future requests | 1.00 |
| 10/01/19 | JD | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and management (PPLP, Rhodes) re: new round of FTI diligence items | 0.90 |
| 10/01/19 | JD | Review various wage motion diligence items | 1.40 |
| 10/01/19 | DS | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), Davis Polk and PJT Partners re: status of FTI diligence requests | 0.30 |
| 10/01/19 | DS | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and FTI re: status of deliverables and schedule of future requests | 1.00 |
| 10/01/19 | DS | Review PJT's updates to business plan summary deck | 1.90 |
| 10/01/19 | DS | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and management (PPLP, Rhodes) re: new round of FTI diligence items | 0.90 |
| 10/01/19 | DS | Correspondence with TXP Services Manager re: captive insurance policy documentation | 0.20 |
| 10/01/19 | ADD | Compile and submit due diligence requests for approval | 1.80 |
| 10/01/19 | ADD | Meeting with D. Samikkannu, J. DelConte, I. Arana. A. DePalma (all AlixPartners), Davis Polk, and PJT Partners re: status of FTI diligence requests | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/19 | ADD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and FTI re: status of deliverables and schedule of future requests. | 1.00 |
| 10/01/19 | ADD | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and management (PPLP, Rhodes) re: new round of FTI diligence items. | 0.90 |
| 10/01/19 | ADD | Compile and distribute accounts payable data. | 0.40 |
| 10/01/19 | ADD | Compile and upload files to virtual data room for due diligence. | 2.20 |
| 10/01/19 | IA | Drafting of diligence request file on future wages and benefits payments by employee. | 2.40 |
| 10/01/19 | IA | Follow up on severance payments open items for diligence requests. | 0.50 |
| 10/01/19 | IA | Meeting with  D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), Davis Polk and PJT Partners re: status of FTI diligence requests | 0.30 |
| 10/01/19 | IA | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and FTI re: status of deliverables and schedule of future requests | 1.00 |
| 10/01/19 | IA | Meeting with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and management (PPLP, Rhodes) re: new round of FTI diligence items | 0.90 |
| 10/01/19 | IA | Review of historical benefit payment information for Purdue and Rhodes, drafting of summaries for diligence purposes. | 3.70 |
| 10/01/19 | IA | Discussion and follow up with management on review of benefit payment amounts by program for last three years in response to diligence questions. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/19 | NAS | Transition of vendor management responsibilities and coordination with Wilson employees regarding vendor payment and trade agreement questions. | 0.40 |
| 10/01/19 | JAD | Coordinate access to client email, SharePoint, and other documentation to transition vendor management responsibilities to N. Simon and A. DePalma (both AlixPartners). | 1.00 |
| 10/01/19 | JAD | Update tracking document to review status of critical vendor communication and prepetition liability release. | 2.10 |
| 10/02/19 | JAD | Update tracking document to review status of critical vendor communication and prepetition liability release. | 0.40 |
| 10/02/19 | JAD | Discussion with M. Hartley, N. Simon, J. Doherty and A. DePalma (all AlixPartners) regarding follow-ups from local specialist training call. | 0.20 |
| 10/02/19 | JAD | Meeting with D. Foegel (Rhodes) et al. for Rhodes Vendor Review Committee; discuss status of vendor outreach progress, current vendor issues, and strategic priorities for immediate future. | 0.80 |
| 10/02/19 | JAD | Meeting with E. Ruiz (Purdue) et al. (Purdue Vendor Management team) to discuss contract review strategy for critical vendors and changes to SharePoint tracker to improve transparency of vendor review. | 0.50 |
| 10/02/19 | JAD | Compile and format data to be used in SOFA part 2; change in methodology for isolating payments made by wire. | 2.20 |
| 10/02/19 | NAS | Discussion with J. Doherty, N. Simon, and A. DePalma (all AlixPartners) regarding follow-ups from local specialist training call. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/19 | IA | Review of wages and benefits program documents provided by management in response to diligence questions. | 2.20 |
| 10/02/19 | IA | Follow up and drafting of summaries of future severance payments in response to requests from Davis Polk. | 1.60 |
| 10/02/19 | SJC | Meeting with S. Canniff, M. Hartley, and A. DePalma (all AlixPartners) re: walkthrough of AP controls payment process. | 0.90 |
| 10/02/19 | MH | Meeting with S. Canniff, A. DePalma, and M. Hartley (all AlixPartners) re: walkthrough of AP controls payment process. | 0.90 |
| 10/02/19 | ADD | Meeting with S. Canniff, M. Hartley, and A. DePalma (all AlixPartners) re: walkthrough of AP controls payment process. | 0.90 |
| 10/02/19 | ADD | Discussion with M. Hartley, N. Simon, A. DePalma, and J. Doherty (all AlixPartners) regarding follow-ups from local specialist training call. | 0.20 |
| 10/02/19 | ADD | Compile and submit files for approval to distribute to committee's advisors. | 1.60 |
| 10/02/19 | ADD | Compile and upload files to virtual data room for due diligence. | 2.80 |
| 10/02/19 | DS | Compare insurance policy documents received with list of in-force policies | 2.20 |
| 10/02/19 | DS | Review of backup files to business plan update | 1.30 |
| 10/02/19 | DS | Further review of PJT's business plan updates - providing list of changes to J. DelConte (AlixPartners) | 2.60 |
| 10/02/19 | DS | Review list of insurance policies in-force | 0.80 |
| 10/02/19 | JD | Review final person by person go forward compensation file to share with advisors. | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2118837-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/19 | JD | Review and comment on latest business plan presentation to share with advisors.  Review summaries against business plan files. | 1.60 |
| 10/02/19 | JD | Review diligence materials collected and created by the team prior to uploading for client and legal review. | 2.80 |
| 10/02/19 | JD | Prepare for and participate in call RE: commercial team contract update | 0.60 |
| 10/03/19 | JD | Prepare for and attend PPI Board | 1.10 |
| 10/03/19 | JD | Correspondence with management RE: open wage motion diligence items.  Review latest FTI diligence lists and materials collected to date to be responsive. | 1.40 |
| 10/03/19 | JD | Correspondence with management RE: insurance policies | 0.30 |
| 10/03/19 | JD | Review various IAC agreements prior to posting to answer advisor diligence requests | 0.70 |
| 10/03/19 | JD | Discussion and correspondence with management RE: LTRP and AIP performance to date | 0.50 |
| 10/03/19 | JD | Review critical vendor details | 0.40 |
| 10/03/19 | JD | Review pipeline details file prepared in connection with outstanding diligence requests | 1.10 |
| 10/03/19 | JD | Review and discuss 2019 corporate scorecard with management | 0.40 |
| 10/03/19 | DS | Add slides to comprehensive business plan package for PPLP - Pipeline Overview | 2.80 |
| 10/03/19 | DS | Add slides to comprehensive business plan package for PPLP - Pipeline Financial Plan Details | 2.70 |
| 10/03/19 | DS | Add specific charts to comprehensive business plan package for Adhansia | 0.80 |
| 10/03/19 | DS | Add specific charts to comprehensive business plan package for EDO | 0.90 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/03/19 | DS | Add specific charts to comprehensive business plan package for Spinethera | 0.70 |
| 10/03/19 | DS | Put together an active employee analysis by tier to compare correspondence between salary and incentive compensation | 1.30 |
| 10/03/19 | ADD | Download and distribute SAP extract. | 0.30 |
| 10/03/19 | ADD | Meeting with Purdue controller to discuss intracompany agreements | 1.10 |
| 10/03/19 | ADD | Compile and upload files to virtual data room for due diligence. | 2.50 |
| 10/03/19 | ADD | Training session with N. Simon, A. DePalma, and J. Doherty (all AlixPartners) to transition responsibilities for critical vendor trade agreement tracking | 0.30 |
| 10/03/19 | LJD | Prepare for and attend board update call | 1.20 |
| 10/03/19 | IA | Review of headcount information and terminations received from client for attrition analysis. | 0.60 |
| 10/03/19 | IA | Preparation of file showing insider payments in response to diligence requests, | 1.30 |
| 10/03/19 | JAD | Update tracking document to review status of critical vendor communication and prepetition liability release. | 2.80 |
| 10/03/19 | JAD | Training session with N. Simon, J. Doherty and A. DePalma (all AlixPartners) to transition responsibilities for critical vendor trade agreement tracking. | 0.30 |
| 10/03/19 | NAS | Review critical vendor trade agreement tracking files and instructions. | 0.70 |
| 10/03/19 | NAS | Correspondence with Purdue vendor management committee regarding approval process for critical vendor payments. | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | NAS | Training session with A. DePalma, N. Simon and J. Doherty (all AlixPartners) to transition responsibilities for critical vendor trade agreement tracking. | 0.30 |
| 10/04/19 | NAS | Preparation for trade agreement tracking training session and distributing approved trade agreement list for AP release. | 0.30 |
| 10/04/19 | NAS | Training session with J. Doherty and N. Simon (both AlixPartners) regarding vendor trade agreement tracking and AP release process. | 0.50 |
| 10/04/19 | JAD | Training session with N. Simon and J. Doherty (both AlixPartners) regarding vendor trade agreement tracking and AP release process. | 0.50 |
| 10/04/19 | IA | Follow up on questions regarding headcount, titles, and number of employees entitled to payments under each of the benefit programs. | 3.30 |
| 10/04/19 | ADD | Download and distribute open and cleared accounts payable. | 0.40 |
| 10/04/19 | ADD | Compile and upload documentation to virtual data room. | 2.70 |
| 10/04/19 | ADD | Compile and submit files for approval to distribute to committee financial advisors | 1.20 |
| 10/04/19 | DS | Create analysis of potential Ordinary Course Professionals - utilizing Team Connect data | 2.40 |
| 10/04/19 | JD | Review materials provided by management to be responsive to open wage motion diligence questions | 2.60 |
| 10/04/19 | JD | Review LTRP breakdown.  Analyze payment by grant year. | 1.90 |
| 10/04/19 | JD | Work on analysis of indemnitee payments to date prior to the filing. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/19 | JD | Pull together responses to various wage motion diligence requests. | 2.60 |
| 10/05/19 | JD | Finalize indemnitee tracker analysis in response to diligence questions. | 1.10 |
| 10/05/19 | JD | Review OCP analysis for motion caps | 0.60 |
| 10/05/19 | DS | Revise OCP analysis based on information received from legal analyst (PPLP) | 0.90 |
| 10/05/19 | IA | Draft of schedule showing historical benefit payments and number of employees in response to request by FTI. | 1.30 |
| 10/05/19 | IA | Follow up on diligence requests and wages and benefits documents for review by Davis Polk. | 3.30 |
| 10/05/19 | IA | Review of Rhodes AIP and LTRP metrics documents and responses from management. | 1.20 |
| 10/06/19 | IA | Gathering of wage support documents and analyses to be shared with US Trustee. | 1.40 |
| 10/06/19 | IA | Analysis of current headcount to be split by functions, manufacturing v. non manufacturing, and top payouts by salary ranges in response to request from Davis Polk. | 2.80 |
| 10/06/19 | IA | Review and analysis of future and historical benefit payments by employee in response to Davis Polk requests to support supplementary wages filings. | 2.40 |
| 10/06/19 | IA | Preparation of file showing historical and future payments to current and former employees to be shared with FTI. | 2.60 |
| 10/06/19 | JD | Review and prepare responses to open diligence questions for company and DPW review. | 2.40 |
| 10/06/19 | ADD | Review and upload items to the virtual data room. | 0.80 |
| 10/07/19 | ADD | Review and update due diligence request status. | 1.40 |
| 10/07/19 | ADD | Research vendor inquiry to identify spend history and open invoices. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/07/19 | ADD | Add committee advisor to the virtual data room | 0.40 |
| 10/07/19 | ADD | Request approval to upload due diligence documents. | 0.70 |
| 10/07/19 | ADD | Compile and update SOFA and schedules data. | 2.80 |
| 10/07/19 | DS | Compile list of IAC transactions in the last 2 months for purposes of estimating run-rate | 2.20 |
| 10/07/19 | DS | Review materials for comprehensive business plan package relating to PPLP subsidiaries | 1.80 |
| 10/07/19 | REO | Meeting with N. Simon, E. Ellis Ochoa, and H. Ku (all AlixPartners) to discuss trade agreement tracking and documentation process. | 0.50 |
| 10/07/19 | IA | Follow up on diligence requests related to market access program payments and calculations. | 2.10 |
| 10/07/19 | IA | Follow up and review of documents related to FTI diligence requests on top payouts and job descriptions. | 1.50 |
| 10/07/19 | IA | Update of legal fees YTD spend analysis for PJT to show MDL specific spend. | 1.80 |
| 10/07/19 | IA | Update of individual market access participant scorecards to show redacted pages. | 1.70 |
| 10/07/19 | IA | Follow up on Davis Polk information requests in support of ongoing conversations with stakeholders regarding benefit programs. | 2.30 |
| 10/07/19 | NAS | Review of vendor trade agreement types and existing documentation to prepare for meeting with H. Ku and R. Ellis Ochoa (both AlixPartners). | 0.80 |
| 10/07/19 | NAS | Meeting with H. Ku, N. Simon and R. Ellis Ochoa (all AlixPartners) to discuss trade agreement tracking and documentation process. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/07/19 | NAS | Ensure vendors that are deemed critical and have signed trade agreements are correctly released in accounts payable for prepetition amounts owed. | 0.60 |
| 10/07/19 | NAS | Establish access to Purdue's contract database for purposes of analyzing existing trade agreements. | 0.10 |
| 10/07/19 | NAS | Updates to tracking file of critical vendors who have signed trade agreements for purposes of releasing prepetition amounts owed. | 1.00 |
| 10/07/19 | NAS | Prioritize trade agreements to review for key terms as part of critical vendor reporting. | 0.40 |
| 10/07/19 | NAS | Correspondence with Purdue vendor approval committee regarding trade agreements with critical vendors. | 0.20 |
| 10/07/19 | JD | Correspondence with AlixPartners and with Davis Polk RE: value transfer report and information sharing with the various committees on IAC payments. | 0.60 |
| 10/07/19 | JD | Discussion with Davis Polk RE: vendor reclamation letter. | 0.40 |
| 10/07/19 | JD | Correspondence with Davis Polk RE: market access program.  Review data RE: potential go forward payments. | 0.80 |
| 10/07/19 | JD | Review data RE: Treyburn retention and severance payments. | 0.40 |
| 10/07/19 | JD | Correspondence with Davis Polk RE: cash management motion and IAC receipt/payment details.  Review historical details to estimate potential go forward caps. | 1.10 |
| 10/07/19 | JD | Correspondence with management and Davis Polk RE: go forward product litigation and plan to retain counsel. | 0.30 |
| 10/07/19 | JD | Create forecasted fee estimate for AlixPartners for September so that management can accrue an accurate amount on the books for Q3. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | HK | Meeting with N. Simon, H. Ku, and R. Ellis Ochoa (all AlixPartners) to discuss trade agreement tracking and documentation process. | 0.50 |
| 10/08/19 | JD | Review latest diligence trackers to review progress. Review relevant materials out for review to be responsive to outstanding requests. | 1.50 |
| 10/08/19 | NAS | Update critical vendor trade agreement tracking file and database in order to begin release process for approved prepetition amounts owed. | 1.10 |
| 10/08/19 | NAS | Coordination with Purdue vendor management committee regarding critical vendor approval process and payments. | 0.80 |
| 10/08/19 | NAS | Analyze invoices for a critical vendor to determine pre-/post-petition status and support approval process for prepetition amounts owed. | 1.20 |
| 10/08/19 | DS | Meeting with TXP Services Manager re: Amex payments made | 0.20 |
| 10/08/19 | DS | Meeting with TXP Accounts Payable Supervisor re: Amex payments detailed data | 0.30 |
| 10/08/19 | DS | Meeting with D. Samikkannu, and A. DePalma (both AlixPartners) to review diligence items | 1.30 |
| 10/08/19 | DS | Correspondence with TXP Services manager re: cyber liability policy | 0.30 |
| 10/08/19 | DS | Review of Amex related payments pulled by TXP Accounts Payable Supervisor to share with Amex program coordinator (PPLP) | 0.70 |
| 10/08/19 | ADD | Research vendor inquiry regarding outstanding invoices. | 1.30 |
| 10/08/19 | ADD | Research legal vendor invoice question. | 0.80 |
| 10/08/19 | ADD | Analyze ordinary course professionals spend data. | 2.10 |

2101 Cedar Springs Road     T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/19 | ADD | Identify and research missing ordinary course professionals spend data. | 1.40 |
| 10/08/19 | ADD | Review and compile due diligence request for upload to the virtual data room. | 1.70 |
| 10/08/19 | ADD | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) to review diligence items | 1.30 |
| 10/08/19 | ADD | Request approval to upload due diligence documents. | 0.40 |
| 10/09/19 | ADD | Research vendor inquiry related to difference in pre/post petition invoice amounts. | 1.30 |
| 10/09/19 | ADD | Compile diligence responses and upload to virtual data room. | 2.80 |
| 10/09/19 | ADD | Analyze inter company balances to prepare schedule for due diligence request. | 2.60 |
| 10/09/19 | DS | Correspondence with Amex program leader (PPLP) re: general strategy on identifying Amex payments | 0.20 |
| 10/09/19 | DS | Put together returns credits analysis for Purdue for June to August 2019 timeframe | 1.30 |
| 10/09/19 | DS | Put together returns reserve analysis for Purdue as of Petition Date | 1.10 |
| 10/09/19 | DS | Put together returns reserve analysis for Rhodes as of Petition Date | 0.90 |
| 10/09/19 | DS | Put together returns credits analysis for Rhodes for June to August 2019 timeframe | 1.20 |
| 10/09/19 | DS | Draft response to Controller (PPLP) question re: handling of prepetition invoice re: a potential ordinary course professional | 0.40 |
| 10/09/19 | REO | Review of Ariba download prepared by engagement SVP re: tracking of "published" vendor contracts. | 1.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/09/19 | DS | Assemble business plans materials for Rhodes (operations, projections, pipeline) | 2.70 |
| 10/09/19 | JD | Correspondence with management RE: Rhodes indemnification costs | 0.50 |
| 10/09/19 | JD | Correspondence and conversations with management RE: wage motion messaging plan | 0.80 |
| 10/09/19 | NAS | Discussion with Rhodes vendor management team regarding revisions to trade agreement requested by critical vendor. | 0.60 |
| 10/09/19 | NAS | Prioritization of vendors requiring further review of existing service agreements and contracts. | 1.00 |
| 10/09/19 | NAS | Updates to tracking document for executed trade agreements with critical vendors for purposes of payment release for prepetition amounts owed. | 0.60 |
| 10/09/19 | NAS | Research invoices and resolving discrepancy between amount claimed by critical vendor and amounts previously paid and listed as postpetition by Purdue. | 0.90 |
| 10/09/19 | NAS | Review of special postpetition payment arrangement proposed by critical vendor for business appropriateness and compliance requirements. | 0.70 |
| 10/09/19 | IA | Follow up on and review wages motion diligence documents including job descriptions for certain employees. | 2.10 |
| 10/09/19 | JD | Review 2019 forecasted legal fee spend and updated thoughts on forecast.  Discuss with management in advance of Board meeting next week. | 0.80 |
| 10/10/19 | NAS | Updates to tracking document for executed trade agreements with critical vendors for purposes of payment release for prepetition amounts owed. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/10/19 | NAS | Conference call with K. McCarthy, P. Strassburger, M. Kroese (all Purdue), D. Ebere, J. Doyle (both Rhodes) and representatives from critical vendor regarding prepetition amounts owed and trade agreement. | 0.50 |
| 10/10/19 | NAS | Call with K. McCarthy (Purdue) regarding follow-up items from trade agreement discussion with critical vendor. | 0.10 |
| 10/10/19 | NAS | Correspondence with restructuring counsel regarding executed critical vendor trade agreements and amounts paid to-date. | 0.30 |
| 10/10/19 | NAS | Correspondence with Purdue local vendor specialists regarding continuation of utilities service per Utilities motion. | 0.40 |
| 10/10/19 | NAS | Response to Rhodes vendor inquiry regarding additional detail behind critical vendor order and prepetition amounts owed. | 0.30 |
| 10/10/19 | NAS | Meeting with N. Somon and R. Ellis-Ochoa (both AlixPartners) to discuss prioritization of trade agreement reviews. | 0.30 |
| 10/10/19 | NAS | Correspondence with Purdue vendor management committee regarding prepetition amounts owed to critical vendors. | 0.70 |
| 10/10/19 | REO | Meeting with N. Simon and R. Ellis Ochoa (both AlixPartners) to discuss prioritization of trade agreement reviews. | 0.30 |
| 10/10/19 | REO | Review of prioritization tracker delivered by engagement VP re: priority and status of vendors. | 1.30 |
| 10/10/19 | DS | Meeting with D. Samikkannu (AlixPartners), TXP Services (Manager and Accounts Payable Supervisor), and Amex program lead (PPLP) to discuss Amex disbursements | 0.60 |
| 10/10/19 | DS | Call with T. Melvin (PJT) re: business plan materials | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/10/19 | DS | Correspondence with Controller (PPLP) re: timing and rationale behind Rhodes returns reserve analysis and corresponding sources | 0.40 |
| 10/10/19 | DS | Assemble Databasics data to identify Amex payments and send to TXP for review | 1.60 |
| 10/10/19 | DS | Update business plan tracker, detailing sources of various materials included in business plan package, to send to PJT Partners | 0.50 |
| 10/10/19 | DS | Prepare business plan materials package, including detailed commentary on project plan and strategy going forward, to send to PJT Partners | 0.90 |
| 10/10/19 | ADD | Summarize customer motion responses for upload to virtual data room. | 1.40 |
| 10/10/19 | ADD | Review due diligence requests status and follow up with outstanding items. | 1.30 |
| 10/10/19 | ADD | Meeting to discuss intercompany accounts with Purdue controllers. | 1.00 |
| 10/10/19 | ADD | Respond to utility vendor inquiry. | 0.30 |
| 10/11/19 | ADD | Compile and upload due diligence documents to virtual data room. | 1.60 |
| 10/11/19 | ADD | Submit approval request for permission to release to files creditor committee advisors. | 0.90 |
| 10/11/19 | DS | Assemble analysis of Amex payments made prior to filing and send to Davis Polk | 1.40 |
| 10/11/19 | NAS | Review of two critical vendor trade agreements in advance of discussion with J. Doyle and E. Ruta (both Rhodes). | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/11/19 | NAS | Call with J. Doyle and E. Ruta (both Rhodes) to respond to questions from two critical vendors regarding their respective trade agreements. | 0.50 |
| 10/11/19 | NAS | Correspondence with Purdue vendor management committee regarding vendors covered under critical vendor order, wage order, and customer order. | 1.10 |
| 10/11/19 | NAS | Updates to tracking document for executed trade agreements with critical vendors for purposes of payment release for prepetition amounts owed. | 0.40 |
| 10/11/19 | NAS | Correspondence with J. Gibbs (Rhodes) regarding timing of payments to critical vendor who signed trade agreement. | 0.30 |
| 10/11/19 | NAS | Correspondence with utilities provider covered under utilities order to ensure services are not inadvertently disconnected. | 0.40 |
| 10/11/19 | NAS | Review critical vendor and executory contract assumption/rejection/assignment strategy. | 0.20 |
| 10/12/19 | ADD | Review due diligence status and document items outstanding. | 2.60 |
| 10/12/19 | ADD | Follow up with outstanding request. | 1.50 |
| 10/13/19 | ADD | Compile and upload documentation to virtual data room | 2.70 |
| 10/13/19 | ADD | Follow up on outstanding due diligence requests. | 1.20 |
| 10/14/19 | ADD | Meeting with D. Samikkannu, A. DePalma (both AlixPartners), and TXP Services personnel re: FTI's additional insurance due diligence requests. | 0.60 |
| 10/14/19 | ADD | Trade agreement procedures review with N. Simon and A. DePalma (both AlixPartners) | 0.50 |
| 10/14/19 | ADD | Compile and upload files to virtual data room | 2.80 |
| 10/14/19 | ADD | Research tax distribution transaction. | 0.90 |

2101 Cedar Springs Road        T 214.647.7500
Suite 1100                     F 214.647.7501
Dallas, TX 75201               alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/19 | ADD | Review documentation provided for due diligence requests. | 2.40 |
| 10/14/19 | ADD | Update interested parties list. | 1.40 |
| 10/14/19 | REO | Review of Ariba for Vendor management and tracking per discussions with Engagement VP. | 2.30 |
| 10/14/19 | REO | Edit Vendor Tracker for latest agreements within Ariba re: agreement clauses and rights. | 2.50 |
| 10/14/19 | REO | Consolidation of Ariba contact IDs re: Primeclerk data request. | 1.30 |
| 10/14/19 | JD | Review materials RE: future sublease | 0.40 |
| 10/14/19 | JD | Correspondence with management RE: critical vendor and trade agreement discussions. | 0.30 |
| 10/14/19 | JD | Review schedule of future LTRP retiree payments against detailed back up info. | 0.50 |
| 10/14/19 | DS | Meeting with D. Samikkannu, A. DePalma (both AlixPartners), and TXP Services personnel re: FTI's additional insurance due diligence requests | 0.60 |
| 10/14/19 | DS | Communication with N. Simon (AlixPartners) re: classification of rebates on front-end of payment processing | 0.30 |
| 10/14/19 | DS | Correspondence with Rebates Manager (PPLP) re: processing rebates on front-end | 0.40 |
| 10/14/19 | DS | Communication with AlixPartners payment team (N. Simon, S. Lemack, and H. Ku) re: ability to pay a particular vendor | 0.70 |
| 10/14/19 | DS | Draft email outlining specific language in Wages Motion supporting specific payment | 0.80 |
| 10/14/19 | NAS | Correspondence with Purdue vendor management committee regarding payments for prepetition amounts | 1.10 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |

| Re: | Business Analysis & Operations |
| --- | --- |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | owed to critical vendors and processes around postpetition payments. | |
| 10/14/19 | NAS | Updates to tracking document for executed trade agreements with critical vendors for purposes of payment release for prepetition amounts owed. | 0.10 |
| 10/14/19 | NAS | Communication regarding prepetition/postpetition split of invoices covered under Customer Programs order. | 0.50 |
| 10/14/19 | NAS | Trade agreement procedures review with A. DePalma and N. Simon (both AlixPartners). | 0.50 |
| 10/14/19 | NAS | Correspondence with E. Ruiz (Purdue) regarding precise meaning of language in critical vendor order. | 0.20 |
| 10/14/19 | NAS | Find solution for specific vendor unable to generate pro-forma invoice but still requiring prepayment. | 0.70 |
| 10/14/19 | NAS | Correspondence with utility to ensure postpetition amounts are paid and utility abides by Utilities order preventing disconnection. | 0.20 |
| 10/14/19 | NAS | Correspondence with Purdue/Rhodes vendor management committee regarding prepetition amounts owed to agency providing temporary employee services. | 0.50 |
| 10/14/19 | NAS | Communication with H. Benson (Purdue) regarding processes to split invoices between prepetition and postpetition. | 0.10 |
| 10/14/19 | IA | Update of headcount by function file for review by Davis Polk in response to diligence questions. | 0.80 |
| 10/14/19 | IA | Update of OCP run rate file for review by legal operations in response to diligence questions. | 0.50 |
| 10/14/19 | IA | Create summary of future LTRP payments to former employees for review by finance team. | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/19 | IA | Discussion with C. MacDonald (Purdue) on open diligence requests related to legal spend. | 0.30 |
| 10/15/19 | IA | Call with J. Lowne (Purdue) and Prime Clerk to discuss updated restructuring fee projections for 2020. | 0.50 |
| 10/15/19 | IA | Review of diligence lists and trackers submitted by UCC and Adhoc advisors for diligence purposes. | 1.40 |
| 10/15/19 | NAS | Correspondence regarding Purdue's assumption/rejection decision for executory contract with critical vendor. | 0.40 |
| 10/15/19 | NAS | Correspondence with B. Folse, M. Hartley, N. Simon (all AlixPartners), H. Benson (Purdue), and critical vendor regarding payment terms for postpetition services. | 0.40 |
| 10/15/19 | NAS | Updates to tracking document for executed trade agreements with critical vendors for purposes of payment release for prepetition amounts owed. | 0.80 |
| 10/15/19 | DS | Meeting with D. Samikkannu, and J. DelConte (both AlixPartners) re: Customer Programs payment process | 0.40 |
| 10/15/19 | JD | Meeting with management RE: updated professional fee forecast for 2019 and 2020. | 1.00 |
| 10/15/19 | JD | Review materials RE: LTRP and AIP calculations. Correspondence with DPW RE: same | 1.10 |
| 10/15/19 | JD | Review historical professional fee budgets. Correspondence with PJT, management and DPW RE: same. | 0.70 |
| 10/15/19 | JD | Correspondence with management RE: ordinary course professionals.  Review exhibit to OCP motion. | 0.30 |
| 10/15/19 | JD | Review and compare latest Prime Clerk budgets. Discussion with Prime Clerk, management and I. Arana RE: same. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/19 | JD | Meeting with D. Samikkannu, and J. DelConte (both AlixPartners) re: Customer Programs payment process | 0.40 |
| 10/15/19 | REO | Review of Ariba system re: Vendor contracts matched to the vendor tracker. | 2.70 |
| 10/15/19 | REO | Review of Ariba system: vendor contracts not matched to the vendor tracker. | 2.10 |
| 10/15/19 | REO | Edit Vendor tracker re: agreements found in Ariba matching codes/name in vendor tracker. | 1.90 |
| 10/15/19 | REO | Edit Vendor tracker re: agreements found in Ariba not matching codes/name in vendor tracker. | 1.40 |
| 10/15/19 | ADD | Updated spend model to determine vendor inclusion in the interested parties list. | 2.70 |
| 10/15/19 | ADD | Update executed critical vendor tracker and release file | 0.70 |
| 10/16/19 | ADD | Request approval to upload diligence items to the data room. | 1.30 |
| 10/16/19 | ADD | Compile and upload data to virtual data room. | 1.80 |
| 10/16/19 | ADD | Research entity name for interested parties list at direction of counsel. | 1.80 |
| 10/16/19 | ADD | Review new trade agreements and update trade agreement tracker. | 0.70 |
| 10/16/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.40 |
| 10/16/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.70 |
| 10/16/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.00 |
| 10/16/19 | DS | Review terminated employees data | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/16/19 | JD | Prepare for and participate in a meeting with management RE: bankruptcy cost assumptions | 0.60 |
| 10/16/19 | JD | Review OCP spend summary and forecast go forward | 0.90 |
| 10/16/19 | JD | Call with PJT RE: professional fee run rate | 0.50 |
| 10/16/19 | JD | Prepare for and participate in a meeting with management, PJT, J. DelConte, and I. Arana (both AlixPartners) RE: 2020 professional fee forecast | 1.20 |
| 10/16/19 | NAS | Correspondence with E. Ruiz (Purdue) regarding changes to critical vendor trade agreement process. | 0.20 |
| 10/16/19 | IA | Follow up on wages and benefits diligence items from UCC and Ad-hoc advisors | 2.30 |
| 10/16/19 | IA | Meeting with management, PJT, J. DelConte, and I. Arana (both AlixPartners) RE: 2020 professional fee forecast | 1.20 |
| 10/16/19 | NAS | Purdue critical vendor management committee meeting with S. Daniel, K. McCarthy, E. Ruiz, and J. Lowne (all Purdue). | 0.80 |
| 10/16/19 | NAS | Resolve discrepancy between amount listed in trade agreement by critical vendor and amount listed for vendor in open accounts payable. | 0.30 |
| 10/16/19 | LJD | Prepare for and attend call with PJT | 0.40 |
| 10/17/19 | LJD | Prepare for and attend board meeting | 4.50 |
| 10/17/19 | IA | Follow up on approvals of diligence files under review by company and Davis Polk. | 1.20 |
| 10/17/19 | IA | Review with G. Issa (Purdue) of legal firm billing post petition items and indemnity firms. | 0.50 |
| 10/17/19 | IA | Drafting of historical detail files in response to diligence questions on wages. | 3.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/17/19 | IA | Review of submitted information on year to date performance and quarterly financials and drafting/editing of summaries in response to diligence questions. | 2.20 |
| 10/17/19 | IA | Review of diligence lists and trackers submitted by UCC and Adhoc advisors for diligence purposes. | 1.60 |
| 10/17/19 | NAS | Design revised vendor management process and prioritization of trade agreements for remaining critical vendors who have not yet signed an agreement. | 0.50 |
| 10/17/19 | NAS | Correspondence with A. Hart and E. Ruiz (both Purdue) regarding whether or not a particular vendor qualifies as critical. | 0.20 |
| 10/17/19 | NAS | Resolve critical vendor payment inquiry received by PrimeClerk. | 0.20 |
| 10/17/19 | NAS | Prepare for trade agreement prioritization meeting with Purdue Vendor Management Committee. | 0.80 |
| 10/17/19 | NAS | Draft and send follow up email to Purdue vendor contacts regarding go-forward processes for tracking critical vendor trade agreements. | 0.20 |
| 10/17/19 | NAS | Draft message to Purdue vendor contacts regarding critical vendor process in order to clarify procedures on tracking trade agreements and treatment of critical vendors who haven't yet received trade agreements. | 0.40 |
| 10/17/19 | NAS | Analyze open accounts payable and corresponding release codes to resolve why critical vendor with signed trade agreement hadn't been paid to date. | 0.50 |
| 10/17/19 | DS | Prepare for and participate in a call with management, B. Folse, J. DelConte, S. Lemack, N. Simon, and D. Samikkannu (all AlixPartners) RE: critical vendor process going forward. | 1.10 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/17/19 | DS | Correspondence with financial analyst (PPLP) re: prompt pay discounts data | 0.40 |
| 10/17/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.20 |
| 10/17/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 3.10 |
| 10/17/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.60 |
| 10/17/19 | ADD | Upload schedule F data into SOFA and Schedules model | 2.10 |
| 10/17/19 | ADD | Update UCC due diligence tracker | 0.70 |
| 10/17/19 | ADD | Review new trade agreements and update tracker. | 0.80 |
| 10/17/19 | ADD | Create model for SOFA and Schedules trade payable data. | 2.60 |
| 10/17/19 | ADD | Compile and review files provided in response to diligence requests. | 2.40 |
| 10/18/19 | ADD | Compile and review data for upload to virtual data room. | 2.80 |
| 10/18/19 | ADD | Update vendor agreement tracker. | 0.80 |
| 10/18/19 | ADD | Request approval to upload information to the data room. | 1.10 |
| 10/18/19 | ADD | Follow up with outstanding diligence items. | 1.20 |
| 10/18/19 | ADD | Update due diligence tracker | 1.50 |
| 10/18/19 | ADD | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), CFO and Controller re: FTI diligence items status | 0.30 |
| 10/18/19 | ADD | Call with A. DePalma and I. Arana (both AlixPartners) to review status of open diligence items in preparation with review with client finance team. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/18/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 1.70 |
| 10/18/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.40 |
| 10/18/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.00 |
| 10/18/19 | DS | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), CFO and Controller re: FTI diligence items status | 0.30 |
| 10/18/19 | NAS | Provide update to S. Lemack (AlixPartners) regarding critical vendor strategy conversation on 10/17. | 0.20 |
| 10/18/19 | IA | Call with A. DePalma and I. Arana (both AlixPartners) to review status of open diligence items in preparation with review with client finance team, | 0.40 |
| 10/18/19 | IA | Call with Davis Polk, K. Laurel, and C. DeStefano (both Purdue) to walk through open questions on wages and benefits programs. | 1.10 |
| 10/18/19 | IA | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), CFO and Controller re: FTI diligence items status | 0.30 |
| 10/18/19 | IA | Call with R. Aleali (Purdue) to review comments to job descriptions requested by FTI. | 0.60 |
| 10/18/19 | IA | Review of wages and benefits programs documents and backup for calculations in preparation for wages discussion with client and Davis Polk. | 1.80 |
| 10/18/19 | IA | Review of year to date separations information for Purdue and Rhodes, in response to diligence requests. | 0.40 |
| 10/18/19 | IA | Review of details on further employees and follow up on open items for diligence purposes. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/18/19 | LJD | Review presentations for management team and comment | 0.80 |
| 10/18/19 | LJD | Discuss staffing for business plan team and potential approach and kickoff meeting | 0.40 |
| 10/19/19 | LJD | Work on staffing for additional workstreams | 0.40 |
| 10/19/19 | LJD | Review and discuss SOFA disclosures | 0.80 |
| 10/19/19 | NAS | Correspondence with Purdue vendor contact team regarding question related to foreign vendors. | 0.10 |
| 10/20/19 | ADD | Research vendor payments history. | 0.80 |
| 10/20/19 | ADD | Compile and upload files to data room. | 1.60 |
| 10/21/19 | ADD | Meeting with A. DePalma and M. Hartley (both AlixPartners) to review general status and priorities. | 0.40 |
| 10/21/19 | ADD | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), C. Robertson, and D. Consla (both Davis Polk) re: diligence items for review and customer agreements | 0.30 |
| 10/21/19 | ADD | Format diligence documentation for upload to data room. | 3.00 |
| 10/21/19 | ADD | Compile and review files provided in response to diligence requests. | 2.70 |
| 10/21/19 | ADD | Review and update due diligence tracker. | 1.80 |
| 10/21/19 | ADD | Follow up with due diligence items | 0.80 |
| 10/21/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.00 |
| 10/21/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.50 |
| 10/21/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 3.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/21/19 | JD | Call with management and PJT RE: business plan | 0.50 |
| 10/21/19 | JD | Review latest business plan diligence tracker. Correspondence with PJT RE: same. | 0.60 |
| 10/21/19 | DS | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), C. Robertson, and D. Consla (both Davis Polk) re: diligence items for review and customer agreements | 0.30 |
| 10/21/19 | NAS | Meeting with M. Hartley and N. Simon (both AlixPartners) to discuss new critical vendor process and remaining open items for insider payments SOFA disclosure. | 0.50 |
| 10/21/19 | NAS | Responding to inquiries from Purdue Vendor Management Committee regarding treatment of foreign creditors. | 0.30 |
| 10/21/19 | IA | Call with D. Samikkannu, A. DePalma, I. Arana (all AlixPartners), C. Robertson, and D. Consla (both Davis Polk) re: diligence items for review and customer agreements | 0.30 |
| 10/21/19 | IA | Review and update of job descriptions and other wages diligence files. | 3.10 |
| 10/21/19 | IA | Follow up on internal company and Davis Polk approvals on wages and OCP diligence items. | 1.70 |
| 10/21/19 | IA | Review and formatting of Rhodes year to date September financials to be published in response to diligence requests. | 1.90 |
| 10/21/19 | MH | Meeting with N. Simon and M. Hartley (both AlixPartners) to discuss new critical vendor process and remaining open items for insider payments SOFA disclosure. | 0.50 |
| 10/21/19 | MH | Research proposed payment to determine qualification under the Wage order. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/21/19 | MH | Meeting with assistant general counsel to review options to provide general education to key staff members regarding Chapter 11 requirements. | 0.40 |
| 10/21/19 | MH | Meeting with A. DePalma and M. Hartley (both AlixPartners) to review general status and priorities. | 0.40 |
| 10/22/19 | MH | Discussion with J. DelConte, N. Simon, M. Hartley, and S. Lemack (all AlixPartners) regarding critical vendor reporting process requested by unsecured creditors committee. | 0.20 |
| 10/22/19 | MH | Meeting with H. Ku and M. Hartley (both AlixPartners) to review general status and priorities. | 0.40 |
| 10/22/19 | MH | Clarify with client management future expectations regarding contract assumptions. | 0.60 |
| 10/22/19 | MH | Research source of German individuals receiving bankruptcy notices. | 0.40 |
| 10/22/19 | SKL | Discussion with M. Hartley, J. DelConte, S. Lemack, and N. Simon (all AlixPartners) regarding critical vendor reporting process requested by unsecured creditors committee. | 0.20 |
| 10/22/19 | HK | Meeting with H. Ku and M. Hartley (both AlixPartners) to review general status and priorities. | 0.40 |
| 10/22/19 | SKL | Prepare for and participate in meeting with K. McCarthy, E. Ruiz, S. Daniel (all Purdue), N. Simon, and S. Lemack (both AlixPartners) to discuss new unsecured creditors committee critical vendor reporting requirements. | 1.10 |
| 10/22/19 | IA | Meeting with D. Samikkannu, J. DelConte, R. Sublett, A. DePalma, and I. Arana (all AlixPartners), PJT Partners, and CFO and Controller (PPLP) re: business plan | 0.80 |
| 10/22/19 | IA | Follow up on open diligence items on wages. | 3.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/19 | IA | Review of East West source files and update of cash reporting model for the week ended 10/18. | 3.60 |
| 10/22/19 | IA | Call with D. Samikkannu, J. DelConte, S. Robertson, A. DePalma, I. Arana (all AlixPartners), and Davis Polk re: various diligence requests and process | 1.10 |
| 10/22/19 | NAS | Discussion with M. Hartley, J. DelConte, N. Simon, and S. Lemack (all AlixPartners) regarding critical vendor reporting process requested by unsecured creditors committee. | 0.20 |
| 10/22/19 | NAS | Analysis of new unsecured creditors committee trade agreement process prior to call with UCC's advisors. | 0.10 |
| 10/22/19 | NAS | Respond to questions from Purdue Vendor Management Committee regarding critical vendor process. | 0.10 |
| 10/22/19 | NAS | Lead local vendor specialist training session to provide an update on critical vendor process and launch new unsecured creditors committee reporting process. | 0.80 |
| 10/22/19 | NAS | Meeting with K. McCarthy, E. Ruiz, S. Daniel (all Purdue), N. Simon, and S. Lemack (both AlixPartners) to discuss new unsecured creditors committee critical vendor reporting requirements. | 0.50 |
| 10/22/19 | DS | Call with D. Samikkannu, J. DelConte, S. Robertson, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: various diligence requests and process | 1.10 |
| 10/22/19 | DS | Meeting with D. Samikkannu, J. DelConte, I. Arana, R. Sublett, A. DePalma (all AlixPartners), PJT Partners and CFO and Controller (PPLP) re: business plan | 0.80 |
| 10/22/19 | JD | Discussion with R. Sublett and J. DelConte (both AlixPartners) RE: business plan process and timeline | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/19 | JD | Meeting with D. Samikkannu, J. DelConte, I. Arana, R. Sublett, A. DePalma (all AlixPartners), PJT Partners and CFO and Controller (PPLP) re: business plan | 0.80 |
| 10/22/19 | JD | Discussion with M. Hartley, N. Simon, J. DelConte, and S. Lemack (all AlixPartners) regarding critical vendor reporting process requested by unsecured creditors committee. | 0.20 |
| 10/22/19 | JD | Call with D. Samikkannu, J. DelConte, S. Robertson, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: various diligence requests and process | 1.10 |
| 10/22/19 | JD | Review PHI analysis to potentially share with the committee | 1.10 |
| 10/22/19 | JD | Review AG decks for potential sharing with committee advisors | 0.70 |
| 10/22/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.80 |
| 10/22/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.50 |
| 10/22/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.50 |
| 10/22/19 | DS | Review Rhodes Pharma sales report and send to A. DePalma (AlixPartners) to post for review | 0.40 |
| 10/22/19 | DS | Draft request to cost analyst re: specific vendor for Customer Programs report | 1.80 |
| 10/22/19 | DS | Review diligence list for business plan support | 1.40 |
| 10/22/19 | DS | Review vendor chargebacks data by category received | 0.80 |
| 10/22/19 | DS | Draft email with follow up requests re: vendor chargebacks data received | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:              Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/19 | ADD | Call with D. Samikkannu, J. DelConte, S. Robertson, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: various diligence requests and process | 1.10 |
| 10/22/19 | ADD | Meeting with D. Samikkannu, J. DelConte, I. Arana, R. Sublett, A. DePalma (all AlixPartners), PJT Partners and CFO and Controller (PPLP) re: business plan | 0.80 |
| 10/22/19 | ADD | Manage data room access adjusting permissions and granting access. | 0.70 |
| 10/22/19 | ADD | Prepare files for upload into data room. | 2.30 |
| 10/22/19 | ADD | Submit data requests from the committee to the client. | 0.80 |
| 10/22/19 | ADD | Review documentation provided by client in response to committee request. | 2.20 |
| 10/22/19 | ADD | Respond to diligence requests from the client. | 0.30 |
| 10/22/19 | ADD | Review trade agreements submitted by client. | 0.40 |
| 10/22/19 | ADD | Consolidated request list submitted by the creditor committees. | 1.40 |
| 10/22/19 | RDS | Discussion with R. Sublett and J. DelConte (both AlixPartners) RE: business plan process and timeline | 0.70 |
| 10/22/19 | RDS | Meeting with D. Samikkannu, J. DelConte, I. Arana, R. Sublett, A. DePalma (all AlixPartners), PJT Partners and CFO and Controller (PPLP) re: business plan | 0.80 |
| 10/22/19 | SR | Call with D. Samikkannu, J. DelConte, S. Robertson, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: various diligence requests and process | 1.10 |
| 10/23/19 | ADD | Update diligence trackers. | 1.10 |
| 10/23/19 | ADD | Request approval for diligence items. | 0.30 |
| 10/23/19 | ADD | Format diligence documentation for upload to data room | 2.30 |
| 10/23/19 | ADD | Follow up with due diligence items | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2118837-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/19 | ADD | Compile and review files provided in response to diligence requests. | 2.60 |
| 10/23/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 1.60 |
| 10/23/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.90 |
| 10/23/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.30 |
| 10/23/19 | JD | Put together business plan timeline and workplan | 1.60 |
| 10/23/19 | JD | Conversation with PJT RE: PHI diligence items | 0.60 |
| 10/23/19 | JD | Review comments to the business plan timeline. | 0.30 |
| 10/23/19 | JD | Review updated business plan diligence lists. Review correspondence from PJT RE: same. | 0.80 |
| 10/23/19 | JD | Review analysis of lease damages claims for OSR wrap lease | 0.50 |
| 10/23/19 | DS | Review specific vendor data sent by cost analyst (PPLP) | 0.70 |
| 10/23/19 | DS | Meeting with Treasurer (PPLP) re: R&D materials | 0.60 |
| 10/23/19 | DS | Review vendor chargebacks by wholesaler report | 0.60 |
| 10/23/19 | DS | Draft email to financial analyst (PPLP) re: prompt pay discounts and co-pay reduction rebates | 0.30 |
| 10/23/19 | DS | Draft question re: Tricare rebate to financial analyst (PPLP) | 0.30 |
| 10/23/19 | IA | Follow up on open wages diligence items including job descriptions and payments to retirees. | 4.20 |
| 10/23/19 | IA | Follow up on SOFAs and schedules requests on information related to indemnification agreements | 2.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/19 | IA | Review of 90 days of IAC transaction descriptions in response to diligence requests. | 1.70 |
| 10/23/19 | MH | Prepare summary of Critical Vendor status including options for management to manage the total amount to be paid. | 0.80 |
| 10/23/19 | LJD | Review and discuss business plan timeline | 0.60 |
| 10/24/19 | MH | Analyze proposed status change to invoice from North Caroline vendor from prepetition to post petition. | 0.30 |
| 10/24/19 | MH | Evaluate relevant agreements to assume for supplier and licensor. | 0.40 |
| 10/24/19 | MH | Review proposal for adequate assurance from North Carolina utility. | 0.20 |
| 10/24/19 | SKL | Meeting with A. DePalma, S. Lemack (both AlixPartners), H. Benson (TXP accounts payable) to discuss SOFA & Schedules | 0.30 |
| 10/24/19 | IA | Meeting with management, Davis Polk, I. Arana, and J. DelConte (both AlixPartners) RE: LTRP and AIP metrics. | 0.60 |
| 10/24/19 | IA | Follow up on differences between wages motion benefit program amounts and updated source files shared in data room per FTI's diligence request. | 1.40 |
| 10/24/19 | IA | Review third party indemnification information and followed up on agreements with Purdue legal team. | 1.10 |
| 10/24/19 | IA | Review and edit of wages diligence files submitted in response to diligence requests, and submission for approvals to Davis Polk and client. | 3.00 |
| 10/24/19 | IA | Review of third party and business partner indemnification agreements submitted for review regarding SOFAS and schedules. | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/24/19 | IA | Follow up on internal approvals for wages related diligence items. | 1.10 |
| 10/24/19 | DS | Review R&D pipeline materials provided by Treasurer (PPLP) | 2.10 |
| 10/24/19 | DS | Correspondence with T. Melvin (PJT Partners) re: distribution and R&D pipeline materials | 0.20 |
| 10/24/19 | DS | Call with CFO (PPLP) and PJT Partners re: consolidated model behind business plan | 0.50 |
| 10/24/19 | DS | Review distribution list for business plan summary and draft email response to PJT | 0.30 |
| 10/24/19 | DS | Review prompt pay discounts data sent by financial analyst (PPLP) | 0.80 |
| 10/24/19 | DS | Review assembled business plan materials and send to PJT to discuss | 0.40 |
| 10/24/19 | JD | Meeting with management, Davis Polk, I. Arana, and J. DelConte (both AlixPartners) RE: LTRP and AIP metrics | 0.60 |
| 10/24/19 | JD | Meeting with management RE: open diligence | 0.50 |
| 10/24/19 | JD | Call with management RE: open model issues | 0.50 |
| 10/24/19 | JD | Call with J. Lowne, K. Darragh, H. Shih (all PPLP), J. DelConte, R. Sublett (both AlixPartners) T. Melvin, G. Sim, J. Turner (all PJT) re consolidated model roll ups | 0.60 |
| 10/24/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.40 |
| 10/24/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.50 |
| 10/24/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/24/19 | ADD | Meeting with S. Lemac, A. DePlama (both AlixPartners), and H.Benson (TXP accounts payable) to discuss SOFA & Schedules | 0.30 |
| 10/24/19 | ADD | Research conflict list entry at request of DPW | 1.20 |
| 10/24/19 | ADD | Compile and review files provided in response to diligence requests. | 2.90 |
| 10/24/19 | RDS | Call with J. Lowne, K. Darragh, H. Shih (all PPLP), J. DelConte, R. Sublett (both AlixPartners), T. Melvin, G. Sim, and J. Turner (all PJT) re consolidated model roll ups | 0.60 |
| 10/25/19 | ADD | Vendor inquiry research. | 1.80 |
| 10/25/19 | ADD | Respond to data room questions. | 0.40 |
| 10/25/19 | ADD | Add users to data room at the request of counsel. | 0.50 |
| 10/25/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 1.70 |
| 10/25/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.20 |
| 10/25/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 1.50 |
| 10/25/19 | JD | Review preliminary business plans from management. | 2.10 |
| 10/25/19 | JD | Catch up call on process go forward with L. Donahue and J. DelConte (both AlixPartners) | 0.50 |
| 10/25/19 | IA | Review of updated twelve month spend file for proposed OCP and retained firms. | 2.80 |
| 10/25/19 | IA | Follow up on wages diligence open items. | 2.30 |
| 10/25/19 | IA | Call with client to discuss diligence request for individual performance metrics and historical factors. | 0.60 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/25/19 | MH | Research prepetition receivable from related entity to determine resolution. | 0.60 |
| 10/25/19 | MH | Call with procurement manager to discuss issues with key suppliers. | 0.60 |
| 10/25/19 | LJD | Catch up call on process go forward with L. Donahue and J. DelConte (both AlixPartners) | 0.60 |
| 10/26/19 | IA | Follow up on open items on wages diligence list. | 1.20 |
| 10/26/19 | JD | Correspondence with M. Hartley and B. Folse (both AlixPartners) and management RE: board emails. | 0.50 |
| 10/28/19 | JD | Meeting with J. Lowne, D. Fogel, J. Carlisle (all Purdue), J. Turner (PJT), J. DelConte and R. Sublett (both AlixPartners) re impact of market dislocation in generic opioids market | 1.00 |
| 10/28/19 | JD | Review draft business plan materials provided in advance of business plan meetings | 1.60 |
| 10/28/19 | DS | Call with Controller (Rhodes) re: fee for service data | 0.30 |
| 10/28/19 | DS | Draft questions to North Carolina plant manager re: Emerson expenses incurred post-petition | 0.40 |
| 10/28/19 | DS | Review Q3 commercial rebate by customer file for Rhodes | 1.30 |
| 10/28/19 | DS | Inquire with financial analyst (PPLP) re: co-pay reduction rebate payments made in September post-petition | 0.30 |
| 10/28/19 | DS | Analyze per-unit rebates for Rhodes in conjunction with gross-to-net historical analysis | 2.20 |
| 10/28/19 | DS | Correspondence with Controller (Rhodes) re: gross-to-net classifications | 0.50 |
| 10/28/19 | DS | Quantify fee-for-service credits processed in post-petition September period | 1.40 |
| 10/28/19 | ADD | Call with Purdue Associate GC to discuss diligence request | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/28/19 | ADD | Format diligence documentation for upload to data room | 2.60 |
| 10/28/19 | ADD | Update SOFA and Schedules schedule F | 1.70 |
| 10/28/19 | ADD | Compile and review files provided in response to diligence requests. | 2.30 |
| 10/28/19 | ADD | Follow up with client contact regarding due diligence items. | 1.00 |
| 10/28/19 | RDS | Assemble financial and market summary for generic opioid business within Rhodes | 1.80 |
| 10/28/19 | RDS | Modeling of Rhodes opioid increases | 1.70 |
| 10/28/19 | RDS | Meeting with J. Lowne, D. Fogel, J. Carlisle (all Purdue), J. Turner (PJT), R. Sublett, and J. DelConte (both AlixPartners) re impact of market dislocation in generic opioids market | 1.00 |
| 10/28/19 | IA | Update of historical LTRP grants by employee file showing the split of projected 2020 payment and outstanding grants by year. | 2.90 |
| 10/28/19 | IA | Follow up on outstanding wages diligence items in response to updated UCC and Adhoc lists. | 2.60 |
| 10/28/19 | IA | Follow up on historical AIP objectives and results for Purdue and Rhodes with management and review of submitted materials in response to diligence requests. | 1.90 |
| 10/29/19 | IA | Call with D. Samikkannu, J. DelConte, A. DePalma, I Arana (all AlixPartners), and Davis Polk re: diligence process and document production | 0.80 |
| 10/29/19 | IA | Follow up with management and review of requested job descriptions and other wages diligence items in response to committee diligence requests. | 2.30 |
| 10/29/19 | NAS | Meeting to discuss ongoing critical vendor approval/payment process with M. Hartley, S. Lemack, N. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | Simon (all AlixPartners), E. Ruiz, J. Lowne, K. McCarthy, S. Daniel, and L. Harding (all Purdue). |  |
| 10/29/19 | NAS | Correspondence with Purdue vendor management committee regarding new critical vendor approval/payment process. | 0.60 |
| 10/29/19 | LJD | Prepare for and participate in a call with Davis Polk, PJT, management, Dechert, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) RE: Thursday meeting with the UCC | 1.00 |
| 10/29/19 | MH | Meeting to discuss ongoing critical vendor approval/payment process with S. Lemack, N. Simon, M. Hartley (all AlixPartners), E. Ruiz, J. Lowne, K. McCarthy, S. Daniel, and L. Harding (all Purdue). | 0.60 |
| 10/29/19 | GJK | Call with Davis Polk, PJT, management, Dechert, L. Donahue, G. Koch, and J. DelConte (all AlixPartners) RE: Thursday meeting with the UCC | 0.50 |
| 10/29/19 | SKL | Meeting to discuss ongoing critical vendor approval/payment process with M. Hartley, S. Lemack, N. Simon (all AlixPartners), E. Ruiz, J. Lowne, K. McCarthy, S. Daniel, and L. Harding (all Purdue). | 0.60 |
| 10/29/19 | RDS | Alter slides regarding pricing pressures in generic opioid business within Rhodes Pharma | 0.40 |
| 10/29/19 | RDS | Review end to end Rhodes generic opioid model to prepare for call with D. Fogel (Rhodes) | 0.60 |
| 10/29/19 | RDS | Call with D. Fogel & J. Carlisle (Rhodes/Purdue) to discuss generic opioid market opportunity presentation materials | 1.10 |
| 10/29/19 | RDS | Further amendments to Rhodes generic vertical opioid presentation to reflect D. Fogel (Rhodes) comments | 1.70 |
| 10/29/19 | RDS | Discussion with J. DelConte and R. Sublett (both AlixPartners) regarding Rhodes standard cost allocation | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | methodology as it pertains to vertical generic opioid analysis | |
| 10/29/19 | RDS | Review and comment on J. Lowne comments ahead of 10/30 call with UCC advisors | 0.60 |
| 10/29/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), and controller (Rhodes) re: gross-to-net reconciliation with historical financials | 0.20 |
| 10/29/19 | ADD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: diligence process and document production | 0.80 |
| 10/29/19 | ADD | Request approval to upload information to the data room. | 1.10 |
| 10/29/19 | ADD | Compile and review files provided in response to diligence requests. | 2.90 |
| 10/29/19 | ADD | Format diligence documentation for upload to data room. | 2.80 |
| 10/29/19 | ADD | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) to update diligence tracker for completion dates and data room references | 0.40 |
| 10/29/19 | RDS | Assemble slides articulating thin margins in generic opioid business within Rhodes | 1.70 |
| 10/29/19 | DS | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) to update diligence tracker for completion dates and data room references | 0.40 |
| 10/29/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), and controller (Rhodes) re: gross-to-net reconciliation with historical financials | 0.20 |
| 10/29/19 | DS | Review revised Rhodes profit share/royalty schedule for cash forecasting purposes | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/19 | DS | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: diligence process and document production | 0.80 |
| 10/29/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 3.00 |
| 10/29/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.40 |
| 10/29/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.70 |
| 10/29/19 | JD | Prepare for and participate in a call with Davis Polk, PJT, management, Dechert, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) RE: Thursday meeting with the UCC | 0.70 |
| 10/29/19 | JD | Call with D. Samikkannu, J. DelConte, I. Arana, A. DePalma (all AlixPartners), and Davis Polk re: diligence process and document production | 0.80 |
| 10/29/19 | JD | Review promotional materials for Adhansia. Correspondence with management RE: same. | 1.10 |
| 10/29/19 | JD | Review PBGC materials to provide to Department of Labor | 0.40 |
| 10/30/19 | JD | Call with management RE: department of labor requests | 0.30 |
| 10/30/19 | JD | Call with PJT, Davis Polk, management, R. Sublett, and J. DelConte (both AlixPartners) RE: UCC presentation materials. | 1.00 |
| 10/30/19 | JD | Meeting with C. Landau, J. Lowne, K. Darragh, M. Kwarcinski, C. Mazzi (all Purdue), various other Purdue management team members, J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, Medical Affairs | 0.60 |
| 10/30/19 | JD | Call with Davis Polk RE: open diligence items | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/19 | JD | Review board materials and minutes RE: compensation decisions | 0.70 |
| 10/30/19 | JD | Review updated budget iterations RE: medical affairs and consumer health | 1.30 |
| 10/30/19 | JD | Analyze historical attrition rates for the UCC presentation | 1.20 |
| 10/30/19 | REO | Meeting with N. Simon and R. Ellis Ochoa (both AlixPartners) to discuss analysis of existing Purdue/Rhodes vendor agreements. | 0.30 |
| 10/30/19 | DS | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) to review and update of combined UCC / Ad Hoc diligence tracker | 1.80 |
| 10/30/19 | DS | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), and Davis Polk to approve outstanding diligence items | 0.30 |
| 10/30/19 | DS | Review PJT's business plan Excel and consolidated diligence tracker | 0.90 |
| 10/30/19 | DS | Draft summary outline of workstreams to G. Koch (AlixPartners) encompassing the following topics: IACs, business plan, cash reporting, public health initiative, Mundi transaction process | 1.30 |
| 10/30/19 | DS | Assemble MDL related documents for purposes of compiling IAC / Intercompany documents | 0.50 |
| 10/30/19 | DS | Correspondence with G. Koch (AlixPartners) re: DOJ investigation, Medicare/Medicaid | 0.30 |
| 10/30/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.70 |
| 10/30/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 3.00 |
| 10/30/19 | RDS | Meeting with C. Landau, J. Lowne, K. Darragh, M. Kwarcinski, C. Mazzi (all Purdue), various other Purdue management team members, J. DelConte, and R. Sublett (both AlixPartners) re 2020 budget, Medical Affairs | 0.60 |
| 10/30/19 | RDS | Review latest LE June Long Term Plan and make notes for PJT | 1.40 |
| 10/30/19 | RDS | Call with PJT, Davis Polk, management, R. Sublett, and J. DelConte (both AlixPartners) RE: UCC presentation materials. | 1.00 |
| 10/30/19 | ADD | Compile and submit diligence requests to Purdue client contacts | 1.60 |
| 10/30/19 | ADD | Request approval to upload information to the data room. | 0.80 |
| 10/30/19 | ADD | Compile and review files provided in response to diligence requests. | 2.30 |
| 10/30/19 | ADD | Format diligence documentation for upload to data room | 2.70 |
| 10/30/19 | ADD | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) review and update of combined UCC / Ad Hoc diligence tracker | 1.80 |
| 10/30/19 | ADD | Pick up thumb drive Wiggin and Dana LLP | 0.60 |
| 10/30/19 | ADD | Call with D. Samikkannu, I. Arana, A. DePalma (all AlixPartners), and Davis Polk to approve outstanding diligence items | 0.30 |
| 10/30/19 | ADD | Download insurance documents from read smith share site. | 1.20 |
| 10/30/19 | ADD | Research vendor inquiry. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/19 | MH | Attend call with vendor to review reasons why they do not qualify for critical vendor motion and review future options. | 0.80 |
| 10/30/19 | MH | Meeting with assistant general counsel and sourcing manager to review best course of action with vendor holding security deposit. | 0.70 |
| 10/30/19 | MH | Call with representatives from communications advisor to explain disclosure practices of vendor payments. | 0.30 |
| 10/30/19 | LJD | Review correspondence and reply | 0.40 |
| 10/30/19 | LJD | Review and discuss info for UCC meeting | 0.50 |
| 10/30/19 | NAS | Review new critical vendor trade agreements and ensure tracking document reflects all those provided to Unsecured Creditors Committee for review. | 0.80 |
| 10/30/19 | NAS | Meeting with R. Ellis-Ochoa and N. Simon (both AlixPartners) to discuss analysis of existing Purdue/Rhodes vendor agreements. | 0.30 |
| 10/30/19 | IA | Review of pension plan documents to be gathered and sent to client in response to audit request. | 0.80 |
| 10/30/19 | IA | Update of year to date separations to overall historical and future benefits and wages payments by employee file in response to diligence request. | 0.70 |
| 10/30/19 | IA | Follow up on open items related to insider compensation in response to diligence requests. | 0.60 |
| 10/30/19 | IA | Update of AIP and LTRP year to date progress summary to be posted in response to diligence requests. | 0.30 |
| 10/30/19 | IA | Call with D. Samikkannu, A. DePalma, I. Arana (all AlixPartners), and Davis Polk to approve outstanding diligence items | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/19 | IA | Review of Purdue employee sample individual performance information in response to diligence requests. | 1.30 |
| 10/30/19 | IA | Correspondence with client and review of submitted job descriptions in response to wages diligence. | 2.10 |
| 10/30/19 | IA | Review of UCC meeting materials related to employee attrition as requested by client. | 0.60 |
| 10/30/19 | IA | Correspondence with client and analysis of source data to update historical and year to date attrition analysis. | 2.90 |
| 10/31/19 | IA | Review and update of nine job descriptions to be posted in response to diligence questions on wages. | 2.80 |
| 10/31/19 | IA | Review of UCC meeting presentation materials. | 1.30 |
| 10/31/19 | NAS | Correspondence with Purdue vendor management committee regarding payment status for critical vendors. | 0.60 |
| 10/31/19 | NAS | Correspondence with R. Ellis-Ochoa (AlixPartners) regarding analysis of existing vendor contracts. | 0.10 |
| 10/31/19 | MH | Advise client on eligibility of prepetition liability relative to the Customer order. | 0.30 |
| 10/31/19 | ADD | Format diligence documentation for upload to data room | 2.20 |
| 10/31/19 | ADD | Upload files to virtual data room | 1.40 |
| 10/31/19 | ADD | Request approval to upload information to the data room. | 0.60 |
| 10/31/19 | ADD | Add individuals to data room | 0.40 |
| 10/31/19 | ADD | Compile and submit diligence requests to Purdue client contacts | 1.10 |
| 10/31/19 | ADD | Call with Rhodes CFO to discuss diligence items | 0.50 |
| 10/31/19 | ADD | Compile and review files provided in response to diligence requests. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/31/19 | RDS | Review of Rhodes analysis on opioid price and volume elasticity | 0.30 |
| 10/31/19 | RDS | Review updated presentation materials ahead of 10am UCC meeting | 0.60 |
| 10/31/19 | RDS | Outline for operating model alterations - Purdue commercial products end to end, operating expenses | 1.20 |
| 10/31/19 | RDS | Outline for operating model alterations - Purdue pipeline products | 0.30 |
| 10/31/19 | RDS | Prepare RT third party volume and price information for meeting with J. Lowne (Purdue) | 0.80 |
| 10/31/19 | RDS | Meeting with K. Darragh (Purdue) re NC cost structure and standard cost methodology | 0.70 |
| 10/31/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.40 |
| 10/31/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 3.30 |
| 10/31/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.50 |
| 10/31/19 | JD | Participate in Compensation Committee Board meeting | 0.70 |
| 10/31/19 | JD | Review latest draft working excel model to share with the various committees | 1.00 |
| | | **Total** | **642.30** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Roy Ellis Ochoa | 98.10 | 385.00 | 37,768.50 |
| Sam K Lemack | 2.20 | 440.00 | 968.00 |
| Hart Ku | 0.90 | 440.00 | 396.00 |
| Andrew D DePalma | 164.60 | 480.00 | 79,008.00 |
| Nate A Simon | 35.70 | 480.00 | 17,136.00 |
| Julie A Doherty | 10.80 | 480.00 | 5,184.00 |
| Isabel Arana de Uriarte | 134.60 | 615.00 | 82,779.00 |
| David Samikkannu | 77.20 | 615.00 | 47,478.00 |
| Sam J Canniff | 0.90 | 615.00 | 553.50 |
| Ryan D Sublett | 19.80 | 725.00 | 14,355.00 |
| Scott Robertson | 1.10 | 830.00 | 913.00 |
| Michael Hartley | 9.80 | 830.00 | 8,134.00 |
| Gabe J Koch | 0.50 | 830.00 | 415.00 |
| Jesse DelConte | 74.50 | 945.00 | 70,402.50 |
| Lisa Donahue | 11.60 | 1,165.00 | 13,514.00 |
| **Total Hours & Fees** | **642.30** | | **379,004.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2118837-2

Re:                       Executory Contracts
Client/Matter #           012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/02/19 | JD | Correspondence with management and Prime Clerk RE: contract review. | 0.40 |
| 10/07/19 | DS | Correspondence with Avrio management team re: status of Emerson agreements for purposes of posting to the data room | 0.20 |
| 10/07/19 | DS | Correspondence with A. DePalma (AlixPartners) re: confidentiality provisions re: Customer Programs agreements | 0.20 |
| 10/08/19 | DS | Compile relevant Emerson agreements for posting to data room | 0.40 |
| 10/09/19 | DS | Communication with Davis Polk re: customer agreements contract provisions | 0.20 |
| 10/09/19 | DS | Compile links to data room for key customer contracts to prioritize review of specific provisions to send to Davis Polk | 1.10 |
| 10/15/19 | DS | Review D. Consla (Davis Polk) analysis of contracts pertaining to customer programs | 0.80 |
| 10/18/19 | DS | Call with D. Consla (Davis Polk) re: provisions in customer contracts | 0.30 |
| 10/18/19 | DS | Review Davis Polk's initial commentary on customer agreements in preparation for call with Davis Polk | 0.80 |
| 10/22/19 | DS | Draft email to Davis Polk re: locating material agreements | 0.30 |
| 10/23/19 | DS | Review and update lease damage analysis and draft summary of thoughts for Davis Polk | 1.80 |
| 10/24/19 | DS | Assemble lease documents to send to R. Collura (AlixPartners) | 0.30 |
| 10/25/19 | JD | Review and provide executory contracts for SOFA/SOALs. | 0.60 |
| 10/25/19 | JD | Call with Davis Polk and management RE: OSR wrap lease and leasing go forward | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Executory Contracts
Client/Matter #        012589.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/25/19 | JD | Review latest rejection damage analysis and review potential sublease income. | 0.40 |
| 10/29/19 | DS | Obtain exhibits to One Stamford Forum lease | 0.40 |
| | | **Total** | **8.90** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               Executory Contracts
Client/Matter #   012589.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 6.80 | 615.00 | 4,182.00 |
| Jesse DelConte | 2.10 | 945.00 | 1,984.50 |
| **Total Hours & Fees** | **8.90** | | **6,166.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/09/19 | JD | Review declaration and support materials provided in support of the preliminary injunction. | 0.70 |
| 10/09/19 | JD | Review preliminary injunction objections and Debtor original preliminary injunction and reply brief in advance of Friday's hearing. | 2.30 |
| 10/10/19 | JD | Review my declaration, the preliminary injunction, objections and the reply brief in advance of tomorrow's hearing. | 2.80 |
| 10/10/19 | JD | Prep for tomorrow's hearing with Davis Polk. | 0.60 |
| | | **Total** | **6.40** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:              Special Projects
Client/Matter #    012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 6.40 | 945.00 | 6,048.00 |
| **Total Hours & Fees** | **6.40** | | **6,048.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Retention and Engagement Administration
Client/Matter #      012589.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/03/19 | LCV | Emails with K&E and Legal re: parties-in-interest. | 0.10 |
| 10/09/19 | JD | Review latest AlixPartners retention documents. | 0.60 |
| 10/15/19 | JD | Review and provide existing ELs to Davis Polk for retention application. | 0.30 |
| 10/15/19 | LCV | Review and respond to updated parties-in-interest list received from Davis Polk. | 0.20 |
| 10/16/19 | LCV | Review and respond to emails re: updated retention documents from Davis Polk. | 0.20 |
| 10/16/19 | LCV | Revise retention documents. | 0.40 |
| 10/16/19 | LCV | Review and respond to additional updates to parties-in-interest list received from Davis Polk. | 0.20 |
| 10/22/19 | LCV | Review revised retention documents. | 0.20 |
| 10/22/19 | ESK | Revise and finalize retention pleadings for submission to UST | 1.50 |
| 10/23/19 | LCV | Research disclosure of certain related entities. | 0.30 |
| 10/23/19 | LCV | Emails re: retention documents and certain disclosures. | 0.20 |
| 10/23/19 | JD | Review and provide comments RE: retention documents | 0.70 |
| 10/24/19 | LCV | Review revised retention documents. | 0.20 |
| 10/30/19 | LCV | Call with E. Kardos, L. Verry, K. Sundt, and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 0.30 |
| 10/30/19 | LCV | Review UST's comments/concerns with retention documents. | 0.20 |
| 10/30/19 | LCV | Prepare summary/responses to UST's comments/concerns with retention documents. | 1.30 |
| 10/30/19 | LCV | Email J. DelConte (AlixPartners) re: UST's comments re: retention documents. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/19 | ESK | Prepare for and attend call with E. Kardos, L. Verry, K. Sundt, and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 1.00 |
| 10/30/19 | TB | Call with E. Kardos, L. Verry, K. Sundt, and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 0.30 |
| 10/30/19 | KAS | Call with E. Kardos, L. Verry, K. Sundt, and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 0.30 |
| 10/31/19 | TB | Call with E. Kardos, L. Verry, K. Sundt and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 0.30 |
| 10/31/19 | LCV | Call with E. Kardos and L. Verry (both AlixPartners) re: Pillowtex analysis per UST. | 0.40 |
| 10/31/19 | LCV | Call with E. Kardos, L. Verry, and T. Brewer (all AlixPartners) re: Pillowtex analysis per UST. | 0.30 |
| 10/31/19 | LCV | Review various documents for Pillowtex analysis. | 0.50 |
| 10/31/19 | ESK | Continue to address UST questions | 0.80 |
| 10/31/19 | ESK | Call with L. Very and B. Kardos (both AlixPartners) re: Pillowtex analysis per UST. | 0.40 |
| 10/31/19 | ESK | Call with L. Very, K. Sundt, B. Kardos, and T. Brewer (all AlixPartners) re. Pillowtex analysis per UST | 0.30 |
| 10/31/19 | ESK | Review Pillowtex analysis for UST | 0.80 |
| 10/31/19 | ESK | Review and finalize response to UST re: retention questions | 0.50 |
| | | **Total** | **12.90** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 Retention and Engagement Administration
Client/Matter #     012589.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tammy Brewer | 0.60 | 430.00 | 258.00 |
| Kaitlyn A Sundt | 0.30 | 490.00 | 147.00 |
| Laurie C Verry | 5.10 | 490.00 | 2,499.00 |
| Elizabeth S Kardos | 5.30 | 685.00 | 3,630.50 |
| Jesse DelConte | 1.60 | 945.00 | 1,512.00 |
| **Total Hours & Fees** | **12.90** | | **8,046.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:               Fee Statements and Fee Applications
Client/Matter #    012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/02/19 | KMD | Preparation of professional fees for September 2019 | 0.50 |
| 10/09/19 | KMD | Preparation of professional fees for September 2019 | 2.50 |
| 10/09/19 | TB | Review court docket | 0.20 |
| 10/10/19 | KMD | Preparation of professional fees for September 2019 | 2.40 |
| 10/11/19 | KMD | Preparation of professional fees for September 2019 | 0.90 |
| 10/14/19 | KMD | Preparation of professional fees for October 2019 | 0.80 |
| 10/16/19 | KMD | Preparation of professional fees for October 2019 | 0.50 |
| 10/17/19 | KMD | Preparation of professional fees for October 2019 | 0.90 |
| 10/21/19 | KMD | Preparation of professional fees for October 2019 | 2.50 |
| 10/23/19 | KMD | Preparation of professional fees for September 2019 | 1.50 |
| 10/24/19 | KMD | Preparation of professional fees for September 2019 | 2.00 |
| 10/31/19 | TB | Prepare Pillowtex analysis for UST. | 1.80 |
| | | **Total** | **16.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Fee Statements and Fee Applications
Client/Matter #      012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kiera M Davids | 14.50 | 400.00 | 5,800.00 |
| Tammy Brewer | 2.00 | 430.00 | 860.00 |
| **Total Hours & Fees** | **16.50** | | **6,660.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/10/19 | RC | Dial in to second day hearings. | 2.50 |
| 10/10/19 | JD | Prepare for and participate in court hearing. | 4.40 |
| 10/11/19 | JD | Prepare for and attend the preliminary injunction hearing. | 7.20 |
| 10/11/19 | RC | Dial into preliminary injunction hearing. | 2.10 |
| 10/11/19 | RC | Continue to dial into preliminary injunction hearing. | 2.20 |
| 10/11/19 | RC | Continue dialing into preliminary injunction hearing. | 0.90 |
| | | **Total** | **19.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 11.60 | 945.00 | 10,962.00 |
| Richard Collura | 7.70 | 1,080.00 | 8,316.00 |
| **Total Hours & Fees** | **19.30** | | **19,278.00** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/01/19 | RC | Review and analysis of transfer of value support and update related report exhibits. | 2.20 |
| 10/01/19 | RC | Attend call with R. Collura and M. Hartley (both AlixPartners) to review updates to the forensic report. | 0.50 |
| 10/01/19 | RC | Meeting with J. Dubel (Special Committee), C. Duggan and J. Kiechel (both Davis Polk) to discuss transfer of value analysis. | 2.00 |
| 10/01/19 | RC | Update the transfer of value report. | 1.70 |
| 10/01/19 | RC | Continue updating transfer of value analysis report. | 2.40 |
| 10/01/19 | RC | Review additional transfer of value analysis and update report. | 2.10 |
| 10/01/19 | NAS | Update summary of fringe benefits received for investigation report through 9/30/19. | 0.30 |
| 10/01/19 | NAS | Analysis of arrangement between PPLP, TXP Services, and Pharmaceutical Research Associates regarding bill for usage of certain landlines. | 1.40 |
| 10/01/19 | MH | Attend call with R. Collura and M. Hartley (both AlixPartners) to review updates to the forensic report. | 0.50 |
| 10/01/19 | MH | Review request to extend the forensic report to 9/30 to determine work plan to complete. | 0.60 |
| 10/01/19 | MH | Research historical reimbursement of shared telecom costs at company headquarters for forensic report. | 0.90 |
| 10/01/19 | FOS | Edit draft intercompany transfer of value presentation re: quality control findings. | 7.80 |
| 10/01/19 | MFR | Review of Exhibit 1A of transfer pricing report and supporting documentation and analyses. | 2.60 |
| 10/01/19 | MFR | Review of Exhibit 1B of transfer pricing report and supporting documentation and analyses. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/19 | MFR | Review of Exhibit 1C of transfer pricing report and supporting documentation and analyses. | 2.10 |
| 10/01/19 | MFR | Revisions to Exhibit 1A of the transfer pricing report. | 0.80 |
| 10/01/19 | MFR | Revisions to Exhibit 1B of the transfer pricing report. | 1.30 |
| 10/01/19 | MFR | Revisions to Exhibit 1C of the transfer pricing report. | 1.20 |
| 10/01/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.50 |
| 10/01/19 | KS | Update the report slides regarding transfer pricing. | 2.80 |
| 10/01/19 | KS | Review transactions in SAP and analyze the inter-company charge. | 2.90 |
| 10/01/19 | LH | Additional QC | 1.50 |
| 10/01/19 | REO | Review of transfer pricing slides re: slides prepared by the leading engagement SVP for edits suggested as part of the quality control process. | 1.30 |
| 10/01/19 | REO | Edit transfer pricing deck re: update slides per comments from engagement SVP as part of the quality control process. | 1.80 |
| 10/01/19 | REO | Research in SAP re: updated documentation of SAP entries for transfer pricing slides. | 1.40 |
| 10/01/19 | REO | Review transfer pricing deck accounting slides re: Verification of entities involved cash and non-cash transfers and their respective positions within Purdue's ownership structure. | 2.50 |
| 10/01/19 | JDH | Update flow of funds report through September 30, 2019. | 1.20 |
| 10/01/19 | SR | Create summary table of distributions for inclusion in transfer of value deck | 1.00 |
| 10/02/19 | SR | Review wording change from "distribution" to "transfers" to capture distributions reclassed as loans. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/02/19 | SR | Update PPI accounts payable analysis through the end of September, 2019. Import additional AP data and amend table by payee. | 0.70 |
| 10/02/19 | SR | Enter and sort AP data for PPI 2019 YTD | 1.20 |
| 10/02/19 | JDH | Update travel and expense reporting through September 30, 2019. | 2.10 |
| 10/02/19 | JDH | Update accounts payable reporting through September 30, 2019. | 1.80 |
| 10/02/19 | JDH | Analyze Purdue Pharma Inc. Distributions. | 4.30 |
| 10/02/19 | ADD | Research Purdue Pharma Inc. account activity. | 1.40 |
| 10/02/19 | REO | Edit transfer pricing deck re: updated slides per comments from leading engagement SVP. | 2.50 |
| 10/02/19 | REO | Edit excel support file for transfer pricing deck re: ensure data consistency between slides and excel sheets. | 1.10 |
| 10/02/19 | REO | Update Box files re: upload newly updated excel supports files for transfer pricing deck | 0.90 |
| 10/02/19 | REO | Research SAP database re: continue to research SAP codes and abbreviations for appendix. | 1.30 |
| 10/02/19 | REO | Conference Call with M. Rule, F. Silva, R. Ochoa and K. Shibuya (all AlixPartners) re: intercompany transfers of value workstream update discussion. | 0.40 |
| 10/02/19 | LH | Additional QC | 2.30 |
| 10/02/19 | LH | Continue QC | 1.80 |
| 10/02/19 | KS | Conference Call with M. Rule, F. Silva, K. Shibuya, and R. Ellis Ochoa (all AlixPartners) re: intercompany transfers of value workstream update discussion. | 0.40 |
| 10/02/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/02/19 | KS | Update the report slides regarding transfer pricing. | 2.70 |
| 10/02/19 | KS | Review transactions in SAP and analyze the inter-company charge. | 2.70 |
| 10/02/19 | MFR | Revisions to Exhibit 1D of the transfer pricing report. | 1.00 |
| 10/02/19 | MFR | Revisions to Exhibit 1E of the transfer pricing report. | 0.70 |
| 10/02/19 | MFR | Revisions to Exhibit 1F of the transfer pricing report. | 1.30 |
| 10/02/19 | MFR | Review of Exhibit 1D of transfer pricing report and supporting documentation and analyses. | 2.40 |
| 10/02/19 | MFR | Review of Exhibit 1E of transfer pricing report and supporting documentation and analyses. | 1.90 |
| 10/02/19 | MFR | Review of Exhibit 1F of transfer pricing report and supporting documentation and analyses. | 2.10 |
| 10/02/19 | FOS | Edit draft intercompany transfer of value presentation re: quality control findings. | 5.60 |
| 10/02/19 | FOS | Conference Call with M. Rule, F. Silva, K. Shibuya, and R. Ellis Ochoa (all AlixPartners) re: intercompany transfers of value workstream update discussion. | 0.40 |
| 10/02/19 | MH | Review legal and pension expenses in the forensic report. | 0.60 |
| 10/02/19 | MH | Draft new language to describe future pension benefits in the forensic report. | 0.30 |
| 10/02/19 | MFR | Conference call with F. Silva, M. Rule, K. Shibuya, and R. Ellis Ochoa (all AlixPartners) re: intercompany transfers of value workstream update discussion. | 0.40 |
| 10/02/19 | NAS | Revise investigation report per comments from restructuring counsel. | 0.40 |
| 10/02/19 | SJC | Analysis and testing of distributions. | 3.00 |
| 10/02/19 | SJC | Downloading supporting distributions documents from SAP. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/02/19 | SJC | Review and edit of distributions file. | 2.60 |
| 10/02/19 | RC | Review and analysis of cash transfers and update relevant section of draft report. | 2.70 |
| 10/02/19 | RC | Update transfer of value report and related exhibits. | 2.20 |
| 10/02/19 | RC | Review analysis related to transfer of value categories and prepare updates to the report. | 1.60 |
| 10/02/19 | RC | Review corporate organization charts and updates report appendix. | 0.70 |
| 10/02/19 | RC | Review and update the flow of funds and tracing analysis included in draft report. | 1.40 |
| 10/03/19 | RC | Incorporate comments from Davis Polk related to the transfer of value analysis. | 2.20 |
| 10/03/19 | RC | Update draft report and related exhibits. | 2.70 |
| 10/03/19 | RC | Review distributions flow of funds analysis and support documentation. | 1.70 |
| 10/03/19 | RC | Review and update cash transfers of value tables and exhibits. | 2.20 |
| 10/03/19 | RC | Review benefit payments analysis and update transfer of value report. | 1.60 |
| 10/03/19 | RC | Review and analysis of support documentation and update transfer of value report. | 1.30 |
| 10/03/19 | RC | Update draft transfer of value report and incorporate comments from Davis Polk. | 1.10 |
| 10/03/19 | NAS | Revisions to investigation report per comments from restructuring counsel. | 0.30 |
| 10/03/19 | FOS | Edit draft intercompany transfer of value presentation re: quality control findings. | 6.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201              alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/03/19 | FOS | Review transfers of value presentation draft status and schedule of intercompany payments. | 0.40 |
| 10/03/19 | FOS | Reconcile schedule of intercompany payments re: transfers of value draft presentation. | 1.20 |
| 10/03/19 | MFR | Review of Exhibit 1G of transfer pricing report and supporting documentation and analyses. | 1.80 |
| 10/03/19 | MFR | Review of Exhibit 1H of transfer pricing report and supporting documentation and analyses. | 2.20 |
| 10/03/19 | MFR | Review of Exhibit 1I of transfer pricing report and supporting documentation and analyses. | 1.90 |
| 10/03/19 | MFR | Revisions to Exhibit 1G of the transfer pricing report. | 1.10 |
| 10/03/19 | MFR | Revisions to Exhibit 1H of the transfer pricing report. | 0.80 |
| 10/03/19 | MFR | Revisions to Exhibit 1I of the transfer pricing report. | 1.20 |
| 10/03/19 | KS | Review transactions in SAP and analyze the inter-company charge. | 0.80 |
| 10/03/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.60 |
| 10/03/19 | KS | Update the report slides regarding transfer pricing. | 1.60 |
| 10/03/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 1.40 |
| 10/03/19 | KS | Update the report slides regarding transfer pricing. | 1.90 |
| 10/03/19 | BSC | Draft email to explain bank statement reconciliation work performed and results thereof | 0.40 |
| 10/03/19 | LH | Continue QC | 2.10 |
| 10/03/19 | LH | Continue QC | 1.60 |
| 10/03/19 | REO | Review of transfer pricing deck re: review of updated information for non-cash transfer as per comments from engagement Director. | 3.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | REO | Research Sap database re: historical review of non-cash transfers as per comments from engagement Director. | 1.00 |
| 10/03/19 | REO | Research SAP Database re: additional SAP codes and abbreviations as per comments from engagement Director. | 1.60 |
| 10/03/19 | ADD | Update distribution schedules for value transfer presentation. | 2.90 |
| 10/03/19 | ADD | Analyze transaction using Purdue's SAP accounting system. | 1.50 |
| 10/03/19 | ADD | Update value transfer presentation slides. | 1.20 |
| 10/03/19 | JDH | Create flow of funds for Purdue Pharma Inc. distributions. | 3.60 |
| 10/03/19 | JDH | Discussion with Tracy Gilroy (Purdue) regarding the timing of Databasics go-live. | 0.80 |
| 10/03/19 | JDH | Revise flow of funds report to reflect accurate periods of T&E reimbursement systems. | 3.10 |
| 10/03/19 | SR | Edit transfer of value deck on call with R. Collura (AlixPartners). Changes to language in distributions, discussion of loans vs. distributions, distinction of $35 million tax transfer in 2017 etc. | 1.00 |
| 10/03/19 | SR | Reconcile payee names on Exhibit C to payee names shown in the flow of funds chart | 0.40 |
| 10/03/19 | SR | Identify payee for PPI dividend in 2012 | 0.50 |
| 10/03/19 | SR | Work with A. DePalma (AlixPartners) to amend items found in AP, modify tables and transfer of value report to reflect update | 2.10 |
| 10/03/19 | SR | Read media reports, J&J settlements and J&J assertion of judges $107 million error, statements by AGs in opposition to settlement | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/03/19 | SR | Review file of intercompany disbursements prepared by R. Kennedy (Purdue) for SOFA. Compare to file of intercompany activity by month through 2018, compare to description of entity in MDL deck | 1.50 |
| 10/03/19 | SR | Edits to flow of funds deck prepared by J. Hecht (AlixPartners) | 0.80 |
| 10/03/19 | SR | Respond to R. Collura (AlixPartners) inquiries regarding language in transfer of value deck around AP queries and procedures | 1.20 |
| 10/04/19 | SR | Review edits to report sent to Davis Polk overnight including $35 million tax distribution 12/17, Rhodes classification of tax vs non-tax distribution, charitable contributions made by PPI on behalf of the Sackler family, background on changes to items found in AP. | 2.10 |
| 10/04/19 | SR | Tie out authorizations and wire instructions for all PPI charitable payments | 2.10 |
| 10/04/19 | SR | Draft PPI deck | 4.20 |
| 10/04/19 | SR | Read media reports, specifically figure of $12-$13 billion in distributions to Sacklers, UCC activity | 0.50 |
| 10/04/19 | JDH | Create and update flows of funds for PPI report. | 2.30 |
| 10/04/19 | ADD | Review data provided for SOFAs and schedules. | 1.70 |
| 10/04/19 | ADD | Research transactions for value transfer presentation. | 1.60 |
| 10/04/19 | REO | Research SAP database re: continued to review intercompany cash payments for SOFAs. | 1.50 |
| 10/04/19 | REO | Review of transfer pricing deck re: slide edits and comments by engagement leading SVP. | 1.70 |
| 10/04/19 | REO | Edit transfer pricing deck re: updated slides per comments from engagement leading SVP. | 2.00 |
| 10/04/19 | REO | Update SAP documentation re: Box folders. | 1.10 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/04/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 1.60 |
| 10/04/19 | KS | Review transactions in SAP and analyze the inter-company charge. | 2.50 |
| 10/04/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.10 |
| 10/04/19 | KS | Update the report slides regarding transfer pricing. | 1.90 |
| 10/04/19 | MFR | Revisions to Exhibit 1J of the transfer pricing report. | 1.00 |
| 10/04/19 | MFR | Revisions to Exhibit 1K of the transfer pricing report. | 1.40 |
| 10/04/19 | MFR | Revisions to Exhibit 1L of the transfer pricing report. | 1.20 |
| 10/04/19 | MFR | Review of Exhibit 1J of transfer pricing report and supporting documentation and analyses. | 2.60 |
| 10/04/19 | MFR | Review of Exhibit 1K of transfer pricing report and supporting documentation and analyses. | 2.10 |
| 10/04/19 | MFR | Review of Exhibit 1L of transfer pricing report and supporting documentation and analyses. | 2.20 |
| 10/04/19 | FOS | Discussion with F. Silva and M. Rule (both AlixPartners) re: intercompany general ledger accounts analysis. | 0.20 |
| 10/04/19 | FOS | Compose email to R. Kennedy (TXP Services) re: intercompany transfers analysis. | 0.30 |
| 10/04/19 | FOS | Review intercompany transfers schedule re: reconciliation to draft transfers of value presentation. | 3.50 |
| 10/04/19 | FOS | Reconcile intercompany general ledger account activity re: draft presentation on transfers of value. | 3.70 |
| 10/04/19 | MH | Advise investigation team lead on accuracy of various statements relative to the relationship between Purdue and TXP Services. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/04/19 | MFR | Discussion with F. Silva and M. Rule (both AlixPartners) re: intercompany general ledger analysis. | 0.20 |
| 10/04/19 | NAS | Clarify point in investigation report regarding employees of Purdue Pharma Inc. and incorporating revisions per comments from restructuring counsel. | 0.80 |
| 10/04/19 | RC | Review and prepare updates to draft report in response to requests from the DOJ. | 2.20 |
| 10/04/19 | RC | Continue to work on draft report in response to requests from DOJ. | 1.90 |
| 10/04/19 | RC | Call with J. Kiechel (Davis Polk) to discuss draft of the transfer of value report. | 0.20 |
| 10/04/19 | RC | Review and analysis of PPI's cash disbursements. | 1.30 |
| 10/04/19 | RC | Follow-up call with J. Kiechel (Davis Polk) to discuss comments related to the transfer of value report. | 0.10 |
| 10/04/19 | RC | Review and update transfer of value report based on comments from Davis Polk. | 1.40 |
| 10/04/19 | RC | Prepare draft transfer of value report and send to Skadden and Davis Polk in response to requests from DOJ. | 1.00 |
| 10/05/19 | MFR | Review of Exhibit 1M of transfer pricing report and supporting documentation and analyses. | 2.20 |
| 10/05/19 | MFR | Review of Exhibit 1N of transfer pricing report and supporting documentation and analyses. | 2.50 |
| 10/05/19 | MFR | Revisions to Exhibit 1M of the transfer pricing report. | 0.80 |
| 10/05/19 | MFR | Revisions to Exhibit 1N of the transfer pricing report. | 1.20 |
| 10/06/19 | MFR | Revisions to Exhibit 1O of the transfer pricing report. | 0.90 |
| 10/06/19 | MFR | Revisions to Exhibit 1P of the transfer pricing report. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/06/19 | MFR | Review of Exhibit 1O of transfer pricing report and supporting documentation and analyses. | 2.60 |
| 10/06/19 | MFR | Review of Exhibit 1P of transfer pricing report and supporting documentation and analyses. | 3.70 |
| 10/06/19 | RC | Review and respond to questions from Davis Polk regarding distributions. | 2.40 |
| 10/06/19 | RC | Prepare responses to questions from Davis Polk regarding distributions. | 1.10 |
| 10/06/19 | RC | Call with M. Huebner (Davis Polk) to discuss distributions analysis. | 0.20 |
| 10/06/19 | SR | Respond to M. Heubner (Davis Polk) emails regarding distributions and timing of distributions. Produce new schedules for selected time periods | 3.00 |
| 10/07/19 | JDH | Analysis of distributions per company organizational structure. | 2.40 |
| 10/07/19 | JDH | Analysis of Rhodes distributions per company organization charts. | 0.60 |
| 10/07/19 | SR | Create table of charitable contribution by date and payee for PPI | 0.60 |
| 10/07/19 | SR | Update PPI deck for charitable contributions, transmit to S. Canniff, and A. DePalma (both AlixPartners) with instructions for additional items to add to report | 1.10 |
| 10/07/19 | SR | Call with R. Collura and S. Robertson (both AlixPartners) to discuss cash and non-cash distributions. | 0.50 |
| 10/07/19 | SR | Call with R. Collura, and S. Robertson (both AlixPartners) updating requests for clarification from M. Heubner (Davis Polk) received earlier in the day as additional information is received from Purdue. | 0.20 |

2101 Cedar Springs Road **T** 214.647.7500
Suite 1100 **F** 214.647.7501
Dallas, TX 75201 alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/07/19 | SR | Vet schedules and files supplied by Purdue in response to Davis Polk inquires | 0.60 |
| 10/07/19 | SR | Read media reports | 0.20 |
| 10/07/19 | REO | Review of updated SAP codes re: company-delivered explanations of code definitions and proper usage. | 0.60 |
| 10/07/19 | REO | Edit Transfer Pricing Deck re: updated SAP codes and definitions within Appendix per communications with the company. | 1.70 |
| 10/07/19 | REO | Review of Transfer Pricing Deck re: consistency of universal formatting edits for slides and tables. | 2.30 |
| 10/07/19 | REO | Edit Transfer Pricing Deck re: Consistent universal formatting for slides and tables. | 1.00 |
| 10/07/19 | RC | Review and analysis of information related to distributions. | 1.70 |
| 10/07/19 | RC | Research questions from Davis Polk related to distributions and prepare responses. | 1.50 |
| 10/07/19 | RC | Review and analysis of distributions made by PPLP. | 0.80 |
| 10/07/19 | RC | Review and analysis of information related to the non-tax and tax distributions. | 0.80 |
| 10/07/19 | RC | Call with R. Collura and S. Robertson (both AlixPartners) to discuss cash and non-cash distributions. | 0.50 |
| 10/07/19 | RC | Call with R. Collura and S. Robertson (both AlixPartners) to discuss information related to PPI's disbursements. | 0.20 |
| 10/07/19 | RC | Call with J. Kiechel (Davis Polk) to discuss information related to cash and non-cash distributions. | 0.30 |
| 10/07/19 | RC | Call with K. Darraugh (PPLP) to discuss information related to Dilaudid and MS Contin distribution. | 0.20 |
| 10/07/19 | RC | Review and analysis of distributions made by Rhodes. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:              Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | RC | Review and analysis of PPLP's financial statements and respond to questions from Davis Polk. | 1.20 |
| 10/07/19 | SJC | Review and update of distributions testing file. | 1.50 |
| 10/07/19 | MFR | Review of Exhibit 2A of transfer pricing report and supporting documentation and analyses. | 2.60 |
| 10/07/19 | MFR | Review of Exhibit 2B of transfer pricing report and supporting documentation and analyses. | 1.40 |
| 10/07/19 | MFR | Review of Exhibit 3A of transfer pricing report and supporting documentation and analyses. | 2.30 |
| 10/07/19 | MFR | Revisions to Exhibit 2A of the transfer pricing report. | 1.10 |
| 10/07/19 | MFR | Revisions to Exhibit 2B of the transfer pricing report. | 0.20 |
| 10/07/19 | MFR | Revisions to Exhibit 3A of the transfer pricing report. | 0.80 |
| 10/07/19 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: draft presentation and quality control. | 0.20 |
| 10/07/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: draft presentation and quality control. | 0.20 |
| 10/07/19 | FOS | Compose email to M. Rule re: MS Contin and Dilaudid transfer to Rhodes Pharma. | 0.10 |
| 10/07/19 | FOS | Review presentation deck re: transfer of MS Contin and Dilaudid to Rhodes Pharma. | 0.20 |
| 10/07/19 | FOS | Analyze intercompany general ledger accounts re: reconciliation of transfers of value versus other activity. | 4.20 |
| 10/07/19 | FOS | Compose email to M. Rule (AlixPartners) re: intercompany general ledger account activity. | 0.30 |
| 10/07/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.50 |
| 10/07/19 | KS | Update the report slides regarding transfer pricing. | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/07/19 | KS | Review transactions in SAP and analyze the inter-company charge. | 1.60 |
| 10/07/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 1.20 |
| 10/08/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.30 |
| 10/08/19 | KS | Update the report slides regarding transfer pricing. | 2.40 |
| 10/08/19 | KS | Perform the QC for the report slides regarding transfer pricing. | 2.50 |
| 10/08/19 | KS | Update the report slides regarding transfer pricing. | 0.90 |
| 10/08/19 | FOS | Compose email to K. Shibuya (AlixPartners) re: quality control of draft report. | 0.10 |
| 10/08/19 | FOS | Compose email to R. Kennedy (TXP Services) re: Intercompany payments discussion. | 0.10 |
| 10/08/19 | FOS | Review draft transfers of value report re: quality control. | 0.30 |
| 10/08/19 | FOS | Draft slides for transfers of value report re: intercompany general ledger account activity. | 6.60 |
| 10/08/19 | FOS | Review intercompany general ledger account activity. | 0.40 |
| 10/08/19 | MFR | Revisions to Exhibit 3B of the transfer pricing report. | 1.10 |
| 10/08/19 | MFR | Revisions to Exhibit 3C of the transfer pricing report. | 1.30 |
| 10/08/19 | MFR | Revisions to Exhibit 3D of the transfer pricing report. | 1.20 |
| 10/08/19 | MFR | Review of Exhibit 3B of transfer pricing report and supporting documentation and analyses. | 2.40 |
| 10/08/19 | MFR | Review of Exhibit 3C of transfer pricing report and supporting documentation and analyses. | 2.10 |
| 10/08/19 | MFR | Review of Exhibit 3D of transfer pricing report and supporting documentation and analyses. | 1.90 |
| 10/08/19 | SJC | PPI charitable contributions review and analysis. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/19 | SJC | PPI management fees analysis. | 2.00 |
| 10/08/19 | SJC | Updating and editing PPI PowerPoint. | 1.40 |
| 10/08/19 | SJC | PPI charitable contributions testing. | 2.90 |
| 10/08/19 | RC | Review and analysis of transactions with PRA L.P. and non-cash distributions and respond to questions from Davis Polk. | 2.80 |
| 10/08/19 | RC | Call with K. Darragh (Purdue) to discuss transactions with PRA L.P. | 0.60 |
| 10/08/19 | RC | Call with K. Wolfgang, Z. Kaufman and V. Obasaju (all Davis Polk) to discuss transactions with PRA L.P. | 0.40 |
| 10/08/19 | RC | Call with J. Kiechel (Davis Polk) to discuss transactions with PRA L.P. and non-cash distributions. | 0.30 |
| 10/08/19 | RC | Review and analysis of information related to non-cash distributions. | 2.10 |
| 10/08/19 | RC | Review and analysis of documents related to US Partner and Ex-US distributions. | 1.70 |
| 10/08/19 | RC | Review draft stipulation order with the UCC. | 0.20 |
| 10/08/19 | REO | Follow up on outstanding request from the company re: outstanding SAP reference codes. | 1.00 |
| 10/08/19 | REO | Review of Transfer Pricing Deck re: quality control process for slides originally assigned to lead engagement SVP. | 2.40 |
| 10/08/19 | REO | Edit Transfer Pricing Deck re: suggested changes and edits to slides originally prepared by engagement SVP. | 0.80 |
| 10/08/19 | REO | Update SAP Transfer Deck re: intercompany analysis for Terramar transfers past June 2018. | 2.50 |
| 10/08/19 | REO | Review SAP Database re: updated support for the Terramar intercompany transfer. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/19 | JDH | Reviewing Rhodes distributions flow of funds analysis. | 3.60 |
| 10/09/19 | ADD | Review outstanding diligence status and update diligence tracker | 1.60 |
| 10/09/19 | REO | Review of Transfer Pricing Deck re: quality control process for additional slides originally assigned to engagement lead SVP. | 2.20 |
| 10/09/19 | REO | Edit Transfer Pricing Deck re: suggested changes and edits for the additional slides originally assigned to the Engagement lead SVP. | 1.50 |
| 10/09/19 | REO | Review of Transfer Pricing Deck re: final review of personally-prepared cash transfer slides and suggested changes/edits by engagement SVPs. | 1.70 |
| 10/09/19 | RC | Review documentation related the cash transfers of value analysis. | 1.10 |
| 10/09/19 | RC | Review and analysis of information related to tax distributions. | 1.30 |
| 10/09/19 | RC | Review and analysis of documents related to US and Ex-US cash distributions. | 1.60 |
| 10/09/19 | SJC | PPI charitable contributions review and analysis. | 3.00 |
| 10/09/19 | SJC | Analysis of fees paid to management of PPI. | 1.70 |
| 10/09/19 | SJC | Downloading supporting documents for PPI PowerPoint from SAP. | 2.20 |
| 10/09/19 | SJC | Updating and editing PPI PowerPoint. | 1.10 |
| 10/09/19 | MFR | Review of Exhibit 3E of transfer pricing report and supporting documentation and analyses. | 2.20 |
| 10/09/19 | MFR | Review of Exhibit 3F of transfer pricing report and supporting documentation and analyses. | 2.30 |
| 10/09/19 | MFR | Review of Exhibit 4A of transfer pricing report and supporting documentation and analyses. | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/09/19 | MFR | Revisions to Exhibit 3E of the transfer pricing report. | 0.90 |
| 10/09/19 | MFR | Revisions to Exhibit 3F of the transfer pricing report. | 1.10 |
| 10/09/19 | MFR | Revisions to Exhibit 4A of the transfer pricing report. | 0.80 |
| 10/09/19 | LD | Reviewed project status | 1.10 |
| 10/09/19 | FOS | Compose email to M. Rule (AlixPartners) re: SAP support for payments from PPLP to TXP. | 0.30 |
| 10/09/19 | FOS | Draft slides for transfers of value report re: intercompany general ledger account activity. | 6.80 |
| 10/10/19 | MFR | Revisions to Exhibit 4B of the transfer pricing report. | 1.20 |
| 10/10/19 | MFR | Revisions to Exhibit 4C of the transfer pricing report. | 1.10 |
| 10/10/19 | MFR | Review of Exhibit 4B of transfer pricing report and supporting documentation and analyses. | 1.80 |
| 10/10/19 | MFR | Review of Exhibit 4C of transfer pricing report and supporting documentation and analyses. | 2.30 |
| 10/10/19 | RC | Review analysis of reinvestment transactions. | 1.10 |
| 10/10/19 | RC | Review and analysis of SAP documentation related to distributions. | 1.60 |
| 10/10/19 | RC | Review draft cash transfer of value analysis. | 1.40 |
| 10/10/19 | RC | Respond to questions from Davis Polk related to distributions. | 0.10 |
| 10/10/19 | RC | Review documentation related to Rhodes's tax distributions. | 0.20 |
| 10/10/19 | RC | Review documentation in SAP related to the cash transfers of value report. | 1.20 |
| 10/10/19 | REO | Review of Intercompany transactions re: preparation for meeting with engagement Director on slide accounting and SAP support. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | Forensic Analysis | |
| Client/Matter # | 012589.00115 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/10/19 | REO | Review of Transfer pricing deck re: self-review of non-cash transfer for quality control purposes. | 1.40 |
| 10/10/19 | REO | Review of Box re: accurate and complete support for all documents, tables and screenshots for the non-cash transfers. | 0.80 |
| 10/10/19 | REO | Review of transfer pricing deck re: self-review of appendix 1 for consistency with updated slides. | 1.60 |
| 10/10/19 | JDH | Review of PPI distribution analysis. | 2.60 |
| 10/10/19 | ADD | Review contribution analysis testing for transfer of value report. | 1.20 |
| 10/10/19 | ADD | Update and provide payments made under motion statistics. | 0.80 |
| 10/11/19 | JDH | Preparing flow of funds narratives and slides. | 4.30 |
| 10/11/19 | REO | Updated review of Intercompany Transfers. | 1.10 |
| 10/11/19 | REO | Research SAP Database re: Post-meeting request from engagement Director for additional SAP support of transfers settled to cash. | 1.80 |
| 10/11/19 | REO | Edit Transfer Pricing Deck re: updated SAP support for transfers settled to cash. | 0.90 |
| 10/11/19 | REO | Review of Transfer Pricing Deck re: accounting for non cash transfer per comments from Engagement Director. | 1.00 |
| 10/11/19 | REO | Reconcile supporting documents delivered by the company with SAP data re: non cash transfers. | 2.70 |
| 10/11/19 | RC | Review and analysis of supporting documentation related to the cash transfers of value analysis. | 2.10 |
| 10/11/19 | RC | Review and analysis of documents related to loans. | 0.70 |
| 10/11/19 | MFR | Review of Exhibit 4D of transfer pricing report and supporting documentation and analyses. | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/11/19 | MFR | Review of Exhibit 4E of transfer pricing report and supporting documentation and analyses. | 3.20 |
| 10/11/19 | MFR | Review of Exhibit 4F of transfer pricing report and supporting documentation and analyses. | 2.80 |
| 10/11/19 | MFR | Revisions to Exhibit 4D of the transfer pricing report. | 1.40 |
| 10/11/19 | MFR | Revisions to Exhibit 4E of the transfer pricing report. | 1.20 |
| 10/11/19 | MFR | Revisions to Exhibit 4F of the transfer pricing report. | 1.50 |
| 10/11/19 | FOS | Review payments to Purdue Pharma Tech Inc. | 0.20 |
| 10/11/19 | FOS | Analyze intercompany payments and settlements re: Purdue Pharma Tech Inc. | 3.60 |
| 10/11/19 | FOS | Review documents re: Bard and MacFarlan Smith agreement and Purdue Pharma Tech Inc. security services agreement. | 0.40 |
| 10/11/19 | FOS | Compose email to Fred Selck (Bates White) re: Bard and MacFarlan Smith agreement and Purdue Pharma Tech Inc. security services agreement. | 0.20 |
| 10/12/19 | FOS | Quality review of draft transfers of value report. | 0.30 |
| 10/12/19 | MFR | Revisions to Exhibit 4G of the transfer pricing report. | 1.10 |
| 10/12/19 | MFR | Revisions to Exhibit 4H of the transfer pricing report. | 0.50 |
| 10/12/19 | MFR | Review of Exhibit 4G of transfer pricing report and supporting documentation and analyses. | 2.10 |
| 10/12/19 | MFR | Review of Exhibit 4H of transfer pricing report and supporting documentation and analyses. | 1.20 |
| 10/13/19 | MFR | Review of Exhibit 4I of transfer pricing report and supporting documentation and analyses. | 2.20 |
| 10/13/19 | MFR | Review of Exhibit 4J of transfer pricing report and supporting documentation and analyses. | 1.10 |
| 10/13/19 | MFR | Revisions to Exhibit 4I of the transfer pricing report. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/13/19 | MFR | Revisions to Exhibit 4J of the transfer pricing report. | 0.40 |
| 10/13/19 | RC | Review and respond to questions from counsel related to the cash transfers of value report. | 2.20 |
| 10/13/19 | RC | Update the cash transfers of value report based on requests from counsel. | 1.70 |
| 10/13/19 | RC | Prepare email correspondence to internal team requesting information related to the cash transfer of value report and incorporate responses into draft report. | 0.30 |
| 10/13/19 | RC | Prepare responses to counsel's questions and comments related to the cash transfer of value report. | 1.30 |
| 10/13/19 | NAS | Research additional detail on sublease agreement for 9th floor of One Stamford Forum and providing summary to investigation team. | 0.40 |
| 10/14/19 | SJC | Contribution analysis. | 2.50 |
| 10/14/19 | SJC | Call with R. Collura, S. Canniff, and A. DePalma (all AlixPartners) re: Tax Distributions review and additional distribution testing methodology discussion | 0.90 |
| 10/14/19 | RC | Review and analysis of distribution reconciliations and related supporting documents. | 2.70 |
| 10/14/19 | RC | Review analysis related to Purdue Pharma Inc. | 1.60 |
| 10/14/19 | RC | Call with R. Collura, S. Canniff, and A. DePalma (all AlixPartners) to discuss additional work to perform related to cash distributions. | 0.90 |
| 10/14/19 | RC | Review and analysis of tax distributions. | 1.50 |
| 10/14/19 | RC | Call with J. Kiechel (Davis Polk) to discuss cash transfer of value report. | 0.30 |
| 10/14/19 | RC | Review draft cash transfers of value report and identify information for redaction. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/14/19 | RC | Prepare questions for TXP Services regarding Tax Distributions. | 0.30 |
| 10/14/19 | MFR | Revisions to Executive Summary of the transfer pricing report. | 2.80 |
| 10/14/19 | MFR | Revisions to Appendix 1 of transfer pricing report. | 0.80 |
| 10/14/19 | MFR | Revisions to Appendix 2 of transfer pricing report. | 0.50 |
| 10/14/19 | MFR | Revisions to Appendix 3 of transfer pricing report. | 0.40 |
| 10/14/19 | MFR | Revisions to Appendix 4 of transfer pricing report. | 0.30 |
| 10/14/19 | LD | Reviewed project status | 1.00 |
| 10/14/19 | MFR | Conference call with F. Silva, M. Rule, and R. Ellis Ochoa (all AlixPartners) re: status update on draft report on transfers of value. | 0.20 |
| 10/14/19 | FOS | Conference call with M. Rule, F. Silva, and R. Ellis Ochoa (all AlixPartners) re: status update on draft report on transfers of value | 0.20 |
| 10/14/19 | FOS | Compose email to D. Fogel and W. DiNicola (all Rhodes Tech) re: written agreement between Bard and MacFarlan Smith. | 0.10 |
| 10/14/19 | FOS | Compose email to R. Kennedy (TXP Services) re: discussion on cash transfers between debtor and non-debtor entities. | 0.10 |
| 10/14/19 | FOS | Compose email to K. Shibuya (AlixPartners) re: proposed edits to draft Intercompany and Non-Cash Transfers Analysis. | 0.40 |
| 10/14/19 | FOS | Compose email to F. Selck (Bates White) re: written agreement between Bard and MacFarlan Smith. | 0.20 |
| 10/14/19 | FOS | Analyze general ledger activity re: accounts receivable for Rhodes Tech sales of Active Pharmaceutical Ingredients. | 7.00 |
| 10/14/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2118837-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 2.60 |
| 10/14/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 1.80 |
| 10/14/19 | REO | Conference call with M. Rule, R. Ellis Ochoa and F. Silva (all AlixPartners) re: status update on draft report on transfers of value. | 0.20 |
| 10/14/19 | ADD | Call with R. Collura, S. Canniff, and A. DePalma (all AlixPartners) re: Tax Distributions review and additional distribution testing methodology discussion | 0.90 |
| 10/15/19 | ADD | Research tax distribution transaction. | 2.20 |
| 10/15/19 | ADD | Research and download supporting documentation for invoice. | 0.40 |
| 10/15/19 | ADD | Review interested parties list and evaluate for potential omissions. | 2.60 |
| 10/15/19 | ADD | Update interested parties list. | 1.80 |
| 10/15/19 | LH | Assist with finalizing presentation for distribution | 1.20 |
| 10/15/19 | LH | Call with R. Collura and L. Hill (both AlixPartners) to discuss redactions of information in the transfer of value report. | 0.50 |
| 10/15/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 2.90 |
| 10/15/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 2.50 |
| 10/15/19 | KS | Update the Intercompany and Non-Cash Transfers Report | 1.40 |
| 10/15/19 | FOS | Conference call with R. Kennedy (TXP Services, Inc.), M. Rule, and F. Silva (both AlixPartners) re: Intercompany cash transfers between debtor and non-debtor companies. | 0.50 |
| 10/15/19 | FOS | Review draft Intercompany and non-cash transfers report re: quality control of edits made. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/15/19 | FOS | Analyze general ledger activity re: accounts receivable for Rhodes Tech sales of Active Pharmaceutical Ingredients. | 2.30 |
| 10/15/19 | FOS | Compose email to M. Rule (AlixPartners) re: analysis of activity in accounts receivable for Rhodes Tech. | 0.20 |
| 10/15/19 | FOS | Compose email to E. Kim, M. Clarens, J. Kiechel, N. Williams (all Davis Polk) re: updated draft of Intercompany and Non-Cash Transfers Report. | 0.10 |
| 10/15/19 | FOS | Compose email to K. Shibuya (AlixPartners) re: edits to draft Intercompany and Non-Cash Transfers Report. | 0.20 |
| 10/15/19 | FOS | Compose email to M. Rule (AlixPartners) re: analysis of intercompany general ledger accounts for shared services charges. | 0.30 |
| 10/15/19 | FOS | Analyze intercompany general ledger accounts re: shared services charges from Purdue Pharma LP. | 4.20 |
| 10/15/19 | MFR | Conference call with R. Kennedy (TXP Services, Inc.), M. Rule, and F. Silva (both AlixPartners) re: Intercompany cash transfers between debtor and non-debtor companies. | 0.50 |
| 10/15/19 | LD | Reviewed status of analysis | 0.50 |
| 10/15/19 | RC | Review information from TXP Service related to Tax Distributions. | 0.20 |
| 10/15/19 | RC | Review and update the draft cash transfers of value report based on comments from counsel. | 2.20 |
| 10/15/19 | RC | Review report for redacted information. | 1.20 |
| 10/15/19 | RC | Review and analysis of support documentation related to tax distributions. | 2.40 |
| 10/15/19 | RC | Review and analysis of cash distributions data. | 0.80 |
| 10/15/19 | RC | Call with J. Kiechel (Davis Polk) to discuss redaction of information in the cash transfers of value report. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2118837-2

Re:                Forensic Analysis
Client/Matter #    012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/19 | RC | Call with R. Collura and L. Hill (both AlixPartners) to discuss redactions of information in the transfer of value report. | 0.50 |
| 10/15/19 | NAS | Redact identifiable bank account information in investigation report prior to distribution. | 0.20 |
| 10/15/19 | NAS | Revise investigation report per comments from restructuring counsel. | 0.90 |
| 10/15/19 | SJC | Review of supporting legal documents and aggregation for FTI and DOJ. | 3.00 |
| 10/15/19 | SJC | Review of supporting bank statements and aggregation for FTI and DOJ. | 3.00 |
| 10/15/19 | SJC | Review of supporting documents for Cash Transfer of Value report and adding related watermarks. | 2.00 |
| 10/16/19 | SJC | Analysis of 2000-2004 distributions support. | 3.00 |
| 10/16/19 | SJC | Analysis of supporting documentation in SAP for 2000-2004 distributions. | 2.90 |
| 10/16/19 | SJC | Aggregation of all distributions for the period 2000-2008 and analysis. | 1.70 |
| 10/16/19 | SJC | Analysis of supporting documentation in SAP for 2005-2008 distributions. | 2.90 |
| 10/16/19 | SJC | Follow up for details of 2000-2004 distributions. | 1.50 |
| 10/16/19 | RC | Review and update draft cash transfers of value report and related exhibits. | 2.40 |
| 10/16/19 | RC | Review and analysis of support documentation related to flow of funds schedules. | 2.10 |
| 10/16/19 | RC | Call with J. Kiechel (Davis Polk) to discovery additional work to perform for the Special Committee. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/16/19 | RC | Draft outline of next steps to perform based on discussions with Davis Polk and communicate information to the team. | 0.70 |
| 10/16/19 | RC | Prepare tasks to perform for additional work streams requested by Davis Polk for the Special Committee. | 0.40 |
| 10/16/19 | RC | Review schedules supporting the October 2018 MDL Presentation related to distributions. | 1.50 |
| 10/16/19 | RC | Update draft cash transfers of value report and provide to Davis Polk. | 0.90 |
| 10/16/19 | KS | Update the report slides regarding transfer pricing. | 2.40 |
| 10/16/19 | KS | Update the report slides regarding transfer pricing. | 1.60 |
| 10/16/19 | JDH | Coordinating system access with client IT department. | 3.20 |
| 10/16/19 | JDH | Distribution testing planning. | 1.40 |
| 10/17/19 | JDH | Meeting with TXP Tax department. | 1.10 |
| 10/17/19 | JDH | Distribution Matrix development and information gathering. | 1.90 |
| 10/17/19 | REO | Review of intercompany transfers re: prepared detailed summary for Director in preparation of call with counsel. | 1.50 |
| 10/17/19 | REO | Conference call with M. Rule and R. Ellis Ochoa (both AlixPartners) re: Preparatory review of intercompany transfers for conference call with Davis Polk | 0.20 |
| 10/17/19 | REO | Conference call with M. Rule and R. Ellis Ochoa (both AlixPartners) and Davis Polk re: Intercompany transfers discussion. | 0.50 |
| 10/17/19 | MFR | Conference call with R. Ellis Ochoa and M. Rule (both AlixPartners) re: preparatory review of intercompany transfers for conference call with Davis Polk. | 0.20 |
| 10/17/19 | MFR | Preparation for conference call with Davis Polk re: intercompany transfers. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2118837-2

Re:                        Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/17/19 | MFR | Conference call with E. Kim, N. Williams (both Davis Polk), R. Ellis Ochoa, and M. Rule (both AlixPartners) regarding intercompany Transfers. | 0.50 |
| 10/17/19 | MFR | Review of PJT presentation regarding MSER transfer. | 0.60 |
| 10/17/19 | RC | Review and analysis of cash distributions and related support documentation. | 1.70 |
| 10/17/19 | RC | Update draft cash transfer of value report based on comments from Davis Polk. | 2.80 |
| 10/17/19 | RC | Communicate with internal team regarding additional work streams. | 0.20 |
| 10/17/19 | RC | Review and analysis of tax distributions. | 1.30 |
| 10/17/19 | RC | Review and update draft cash transfers of value report and send to Davis Polk. | 2.20 |
| 10/17/19 | SJC | Review and analysis of distributions from PPLP for the period of 2005-2008. | 3.00 |
| 10/17/19 | SJC | Summary of distributions for the period 2000-2008 and analysis. | 1.50 |
| 10/21/19 | SJC | Constructing 2000-2004 distribution detail. | 4.00 |
| 10/21/19 | SJC | Redact names from org chart. | 2.00 |
| 10/21/19 | MFR | Call with F. Silva and M. Rule (both AlixPartners) re: report status and edits. | 0.20 |
| 10/21/19 | MFR | Review the status of the intercompany accounts analysis. | 1.60 |
| 10/21/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: report status and edits. | 0.20 |
| 10/21/19 | FOS | Edit intercompany transfers of value report re: quality review process. | 2.40 |
| 10/21/19 | FOS | Review general ledger intercompany accounts re: analysis of account activity. | 5.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/21/19 | REO | Edit transfer pricing deck re: Updated slide on intercompany transfer and shared with engagement lead SVP. | 1.20 |
| 10/21/19 | SR | Read media reports re: grant of injunction, MDL negotiations, comments by dissenting AGs | 1.00 |
| 10/21/19 | SR | Read two weeks of emails received while out of country | 0.60 |
| 10/21/19 | SR | Save and read updated transfer of valuation report and related distribution report (as of 10/17) | 0.50 |
| 10/21/19 | SR | Download audit reports 2003-2007 | 0.20 |
| 10/21/19 | SR | Communication with A. Depalma, S. Robertson, and S. Caniff (all AlixPartners) as to time required to extend distribution analysis to cover 2003-2007 | 0.30 |
| 10/21/19 | SR | Rebuild distributions files to include 5 years 2003-2007 | 1.50 |
| 10/21/19 | SR | Print 5 years of audit reports, PPI presentation deck | 0.40 |
| 10/21/19 | SR | Read PPI presentation deck | 0.50 |
| 10/22/19 | SR | Review Davis Polk request for additional testing of distributions for years 2000 to 2007 to determine scope, staffing and timing issues | 0.50 |
| 10/22/19 | SR | Review status and timing of additional distribution analysis | 0.50 |
| 10/22/19 | SR | Redact statements of equity from audited financial statements for years 2000 to 2007 | 1.10 |
| 10/22/19 | SR | Summarize details for all distributions (gross and net) and reconcile to MDL and audits for 2000 to 2007 | 3.50 |
| 10/22/19 | SR | Receive 2000-2004 details for distributions (totals in workbook but no detail for those years). Review for gross v. net presentation | 0.50 |
| 10/22/19 | SR | Summarize sliver distributions to PPI 2008-2017 | 1.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/22/19 | REO | Review of transfer pricing deck support re: final review of updated SAP support within Box. | 0.70 |
| 10/22/19 | FOS | Edit intercompany transfer of value report re: quality control review. | 2.40 |
| 10/22/19 | FOS | Review general ledger intercompany accounts re: analysis of account activity. | 4.70 |
| 10/22/19 | FOS | Compose emails to N. Simon (AlixPartners) re: draft intercompany transfers of value report and supporting documentation. | 0.40 |
| 10/22/19 | MFR | Review the status of the intercompany accounts analysis. | 1.30 |
| 10/22/19 | SJC | Review of PPI charitable contributions and underlying support. | 2.10 |
| 10/22/19 | SJC | Review of PPI management fees received and analysis of underlying support. | 2.10 |
| 10/22/19 | SJC | Analysis of PPI PowerPoint and edits. | 3.00 |
| 10/22/19 | RC | Call with M. Clarens (Davis Polk) to discuss case status and additional work to perform related to transfers of value. | 0.40 |
| 10/22/19 | RC | Review analysis of information related to Purdue Pharma Inc. | 1.60 |
| 10/22/19 | RC | Review and comment on draft of analysis related to Purdue Pharma Inc. | 2.30 |
| 10/22/19 | RC | Review and analysis of PPLP distributions schedules. | 0.40 |
| 10/22/19 | RC | Review and update tracking template related to Tax Distributions. | 2.20 |
| 10/22/19 | RC | Meeting with R. Aleali (PPLP) to discuss status of draft report. | 0.10 |
| 10/22/19 | RC | Review and analysis of Purdue Pharma Inc.'s cash disbursements. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/19 | RC | Review PRA sublease agreement. | 0.50 |
| 10/23/19 | RC | Update transfer of value analysis related to Purdue Pharma Inc. | 2.30 |
| 10/23/19 | RC | Review and analysis of SAP documentation related to Purdue Pharma Inc. | 1.60 |
| 10/23/19 | RC | Review and analysis of financial and accounting records related to Purdue Pharma Inc. | 1.80 |
| 10/23/19 | RC | Prepare for call with E. Mahony (TXP/PRA). | 0.20 |
| 10/23/19 | RC | Review and update tax distribution tracking template. | 0.70 |
| 10/23/19 | RC | Review supporting schedules related to the cash distributions analysis. | 1.40 |
| 10/23/19 | SJC | Contributions analysis and follow up questions. | 1.70 |
| 10/23/19 | SJC | Analysis of vendor payments. | 2.40 |
| 10/23/19 | SJC | PPI and PPLP charitable contributions analysis. | 1.80 |
| 10/23/19 | SJC | Review of contributions from PHLP to PPLP. | 2.10 |
| 10/23/19 | MFR | Review the status of the intercompany accounts analysis. | 1.20 |
| 10/23/19 | MH | Call with E. Mahony (TXP/PRA) to discuss PRA sublease agreement. | 0.60 |
| 10/23/19 | MH | Prepare for call to discuss sublease agreements. | 0.40 |
| 10/23/19 | FOS | Phone call with M. Rule and F. Silva (both AlixPartners) re: results of intercompany general ledger account analysis and report status. | 0.30 |
| 10/23/19 | FOS | Review general ledger intercompany accounts re: analysis of account activity. | 5.00 |
| 10/23/19 | MFR | Call with F. Silva and M. Rule (both AlixPartners) re: results of intercompany general ledger account analysis and report status. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/19 | SR | Update and edit PPI distributions file, separate cash and non cash distributions | 1.00 |
| 10/23/19 | SR | Research SVC joint venture (sales of Dranibonol) to support SOFA and schedules | 0.50 |
| 10/23/19 | SR | Update PPI management fee schedule to condense to a single table, update PPI charitable contributions table to summarize by payee, transmit to R. Collura | 2.00 |
| 10/23/19 | SR | Update PPLP distributions table to PPI to break out non-cash from cash items, transmit to R. Collura | 0.50 |
| 10/23/19 | SR | Update PPI contributions, ran PPLP contributions | 0.50 |
| 10/23/19 | SR | Tracing sliver distributions from Internal PPLP workbook to PPI account analysis for years 2008 - 2018 | 1.20 |
| 10/23/19 | SR | Draft PPI summary deck | 1.20 |
| 10/23/19 | ADD | Compile supporting documentation for investigation report | 0.50 |
| 10/23/19 | JDH | Tax Martrix development. | 1.20 |
| 10/24/19 | JDH | Tax distribution matrix development. | 2.10 |
| 10/24/19 | SR | Respond to inquiries re: internal v external reporting in distribution analysis source documentation | 0.50 |
| 10/24/19 | SR | PPI ownership structure and summary report | 0.50 |
| 10/24/19 | SR | Read media reports | 0.50 |
| 10/24/19 | REO | Edit transfer pricing support files re: edited and consolidated transfer pricing support files for breakdown of historical activity for past 18 months per request from TRS VP. | 2.50 |
| 10/24/19 | MFR | Call with F. Silva and M. Rule (both AlixPartners) re: status of intercompany general ledger review and intercompany payments. | 0.20 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/24/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: status of intercompany general ledger review and intercompany payments. | 0.20 |
| 10/24/19 | FOS | Compose email to R. Kennedy (TXP Services Inc.) re: Intercompany payments between debtor and non-debtor entities. | 0.30 |
| 10/24/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 6.50 |
| 10/24/19 | SJC | PPI and PPLP charitable contribution analysis and organizational chart review. | 2.60 |
| 10/24/19 | RC | Call with M. Clarens and E. Kim (Davis Polk) to discuss responses to requests from the DOJ. | 0.40 |
| 10/24/19 | RC | Review cash transfers of value report and identify support documentation in preparation for call with Davis Polk. | 0.60 |
| 10/24/19 | RC | Review and analysis of financial information related to Purdue Pharma Inc. | 1.40 |
| 10/24/19 | RC | Review PRA LP sublease and rent payment information. | 0.50 |
| 10/24/19 | RC | Review organizational charts for PPLP and Rhodes. | 0.30 |
| 10/24/19 | RC | Compile information and provide to Davis Polk in response to requests from the DOJ, | 1.30 |
| 10/24/19 | RC | Review and analysis of PPLP's internal distributions workbook. | 1.50 |
| 10/24/19 | RC | Review bank statement tracing analysis. | 1.20 |
| 10/24/19 | RC | Review SAP vendor information and testing work on distributions. | 1.10 |
| 10/25/19 | RC | Review information related to the lease with One Stamford Realty and sublease with PRA LP. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/25/19 | RC | Review and update Purdue Pharma Inc. analysis and identify additional follow-up work to perform. | 2.70 |
| 10/25/19 | FOS | Compose email to M. Rule (AlixPartners) re: analysis of cash payments from PPLP to non-debtor entities. | 0.20 |
| 10/25/19 | FOS | Compose email to R. Kennedy (TXP Services Inc.) re: follow-up on meeting request. | 0.10 |
| 10/25/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 3.50 |
| 10/25/19 | FOS | Review general ledger intercompany accounts re: analysis of account activity. | 1.50 |
| 10/25/19 | SR | Read OSF lease with PPLP, OSF renewal with PPLP, PPLP lease with PRA | 2.10 |
| 10/25/19 | SR | Update PPI summary presentation | 0.70 |
| 10/25/19 | JDH | Documentation of flow-of-funds and corporate organization. | 1.40 |
| 10/28/19 | JDH | Compile documentation to respond to request from DOJ | 5.30 |
| 10/28/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: update on review of intercompany payments and intercompany general ledger accounts. | 0.30 |
| 10/28/19 | FOS | Compose email to J. DelConte and N. Simon (both AlixPartners) re: payments to IACs. | 0.20 |
| 10/28/19 | FOS | Compose emails to M. Rule (AlixPartners) re: IAC payments and shared services charges from TXP Services Inc. | 0.10 |
| 10/28/19 | FOS | Compose email to N. Simon (AlixPartners) re: intercompany payment for Avrio Health. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2118837-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/28/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 6.30 |
| 10/28/19 | MFR | Call with F. Silva and M. Rule (both AlixPartners) re: update on review of intercompany payments and intercompany general ledger accounts. | 0.30 |
| 10/28/19 | MFR | Review of draft report and general ledger analysis. | 2.80 |
| 10/28/19 | MFR | Review and analysis of supporting documents for general ledger analysis. | 2.40 |
| 10/28/19 | MFR | Review of documentation supporting report draft. | 2.90 |
| 10/28/19 | SJC | Organizing bank statements for DOJ request. | 2.70 |
| 10/28/19 | SJC | Uploading and organizing bank statements for DOJ request. | 1.50 |
| 10/28/19 | RC | Review and provide comments on the reinvestment/tax refund analysis. | 1.70 |
| 10/28/19 | RC | Review and provide comments on the SAP vendor payments analysis. | 1.80 |
| 10/28/19 | RC | Review cash transfers of value report and identifying source documentation. | 0.80 |
| 10/28/19 | RC | Review bank statement tracing analysis and setup team on organizing documents in response to requests from the DOJ. | 1.20 |
| 10/28/19 | RC | Call with M. Clarens (Davis Polk) to discuss discovery requests. | 0.30 |
| 10/28/19 | RC | Review internal cash distributions workbooks. | 0.80 |
| 10/28/19 | RC | Review supporting documentation related to cash transfer of value categories. | 1.40 |
| 10/29/19 | RC | Review and analysis of office rent expenses. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/29/19 | RC | Review bank statement tracing analysis and identify relevant source documents in response to requests from the DOJ. | 1.60 |
| 10/29/19 | RC | Review and update Purdue Pharma Inc. analysis. | 1.70 |
| 10/29/19 | RC | Call with R. Collura, S. Robertson, S. Canniff and J. Hecht (all AlixPartners), Davis Polk, Province and Akin Gump to discuss cash transfers of value report. | 0.70 |
| 10/29/19 | RC | Review documents related to Purdue Pharma Inc. analysis. | 0.80 |
| 10/29/19 | RC | Review and organize supporting documentation in response to requests from the UCC's professionals. | 1.70 |
| 10/29/19 | SJC | Call with R. Collura, S. Robertson, S. Canniff and J. Hecht (all AlixPartners), Davis Polk, Province and Akin Gump to discuss cash transfers of value report. | 0.70 |
| 10/29/19 | SJC | Summarize and organize bank statements per requests. | 1.80 |
| 10/29/19 | SJC | Analysis of contributions to PPLP. | 2.70 |
| 10/29/19 | SJC | Bank statement analysis. | 2.20 |
| 10/29/19 | SJC | Analysis of open and closed accounts payable. | 0.70 |
| 10/29/19 | BSC | Compile bank statement supporting documentation for cash tracing exercise. | 1.00 |
| 10/29/19 | MFR | Review of intercompany accounts analyses. | 2.60 |
| 10/29/19 | MFR | Revisions to draft report. | 2.50 |
| 10/29/19 | MFR | Revisions to draft exhibits. | 3.10 |
| 10/29/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 4.60 |
| 10/29/19 | FOS | Review general ledger intercompany accounts re: analysis of account activity. | 1.90 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/29/19 | JDH | Review of company bank statements. | 3.40 |
| 10/29/19 | SR | Call with R. Collura, S. Robertson and S. Canniff (all AlixPartners), Davis Polk, Province and Akin Gump to discuss cash transfers of value report. | 0.70 |
| 10/29/19 | SR | Read media reports (additional ad-hoc committee) | 0.10 |
| 10/29/19 | SR | Review value of office space provided to family, planning and timing of meetings and calls | 0.50 |
| 10/29/19 | SR | Emails to attempt to schedule meeting with K. Darragh (Purdue) and Bob Piancenza (OSR) regarding provision of office space and accounting for office space to family | 0.30 |
| 10/29/19 | SR | Create 10 year file for rent expense for Tresser Blvd property, reconcile to GL detail. | 1.90 |
| 10/29/19 | SR | Update lease extracts for 2006, 2021 and PRA subleases | 0.70 |
| 10/29/19 | SR | Inquiries to R Piacenze (Purdue) and K. Darragh (Purdue) re: circumstances of providing office space to family members and recording of leasing costs | 0.40 |
| 10/29/19 | SR | Obtain exhibits to 2021 PPLP lease renewal for 201 Tresser add to extracts | 0.50 |
| 10/30/19 | SR | Postponed meeting with R. Piacenza (OSR) re: Stamford office lease | 0.20 |
| 10/30/19 | SR | Meeting with R. Piacenza (OSR) regarding Stamford office lease, provision of space to Sackler family | 0.50 |
| 10/30/19 | SR | Build tables to value provision of office space to Sackler family members | 0.50 |
| 10/30/19 | SR | Follow up with R. Kennedy re: Operations Statements, J. Beck re: admins for family members | 0.30 |
| 10/30/19 | SR | Draft report for discussion purposes re: Sackler family offices | 4.00 |
| 10/30/19 | SR | Clear review notes and update PPI report | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                      Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/19 | SR | Retracing individual PPLP distributions to PPI GL | 0.70 |
| 10/30/19 | SR | Analysis of value of office rent | 0.30 |
| 10/30/19 | JDH | Call with counsel and committee financial advisors. | 0.70 |
| 10/30/19 | JDH | Review of supporting documentation related to distributions. | 4.80 |
| 10/30/19 | JDH | Review of fringe benefits analysis. | 2.60 |
| 10/30/19 | FOS | Review intercompany payments and general ledger accounts. | 0.10 |
| 10/30/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 3.90 |
| 10/30/19 | MFR | Revisions to draft report exhibits. | 2.40 |
| 10/30/19 | MFR | Revisions to draft executive summary. | 2.70 |
| 10/30/19 | MFR | Review of supporting documentation to draft report. | 2.60 |
| 10/30/19 | MFR | Call with M. Rule and R. Collura (both AlixPartners) to discuss status if intercompany report and related next steps. | 0.50 |
| 10/30/19 | LD | Reviewed presentation | 1.20 |
| 10/30/19 | RC | Call with M. Clarens (Davis Polk) to discuss protocol for producing documents to the committees' professionals. | 0.30 |
| 10/30/19 | RC | Continue to compile support documents in response to requests from the UCC's professionals and setup team to perform related QC. | 2.30 |
| 10/30/19 | RC | Review and update analysis related to Purdue Pharma Inc. | 2.20 |
| 10/30/19 | RC | Call with M. Rule and R. Collura (both AlixPartners) to discuss status if intercompany report and related next steps. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2118837-2

Re:                 Forensic Analysis
Client/Matter #     012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/30/19 | RC | Provide additional comments related to Purdue Pharma Inc. analysis. | 1.10 |
| 10/30/19 | RC | Compile support documents in response to requests from the UCC's professionals. | 1.60 |
| 10/30/19 | NAS | Provide update to investigation team on all payments to associated entities that were disclosed in SOFA Part 2 Question 4 response and historical list of Purdue Pharma Inc. Directors. | 0.60 |
| 10/30/19 | NAS | Provide source data from transfer of value investigation to J. Hecht (AlixPartners). | 0.20 |
| 10/31/19 | NAS | Review Sackler family disclosures included in SOFAs and provide summary to AlixPartners investigation team. | 0.30 |
| 10/31/19 | RC | Review support documentation related to the cash transfers of value report. | 2.20 |
| 10/31/19 | RC | Review transactions included in the SOFAs and Schedules. | 1.30 |
| 10/31/19 | RC | Review and provide comments to the Purdue Pharma Inc. analysis. | 0.80 |
| 10/31/19 | RC | Review and analysis of legal indemnification costs. | 0.50 |
| 10/31/19 | RC | Compile and review additional documents requested by the UCC's advisors. | 0.80 |
| 10/31/19 | RC | Review vendor payment analysis. | 1.00 |
| 10/31/19 | MFR | Review intercompany payments and general ledger accounts. | 0.10 |
| 10/31/19 | MFR | Review and analysis of supporting documentation to draft report exhibits. | 2.80 |
| 10/31/19 | MFR | Revisions to draft report and corresponding exhibits. | 2.20 |
| 10/31/19 | MFR | Review and analysis of intercompany accounts analyses. | 2.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
| --- | --- |

| Re: | Forensic Analysis |
| --- | --- |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/31/19 | FOS | Review support for list of payments from PPLP to other non-debtor entities re: preparation for SOFA and Schedules filing. | 2.00 |
| 10/31/19 | MH | Create summary of charitable organizations affiliated with the Sackler family. | 0.60 |
| 10/31/19 | SJC | Review compensation, legal, and pension support to PowerPoint and uploading supporting documentation. | 1.80 |
| 10/31/19 | SJC | Vendor distribution analysis. | 1.10 |
| 10/31/19 | SJC | Review and upload of flow of funds bank statements. | 1.30 |
| 10/31/19 | ADD | Update distribution entity list | 0.60 |
| 10/31/19 | ADD | Research vendor categorizations. | 1.20 |
| 10/31/19 | JDH | Compile supporting documentation for counsel. | 4.30 |
| 10/31/19 | JDH | Review of source documentation provided by Purdue related to fringe benefits. | 3.10 |
| | | **Total** | **858.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Roy Ellis Ochoa | 64.30 | 385.00 | 24,755.50 |
| Andrew D DePalma | 24.10 | 480.00 | 11,568.00 |
| Nate A Simon | 5.80 | 480.00 | 2,784.00 |
| Fernando O Silva | 122.30 | 615.00 | 75,214.50 |
| Kyoko Shibuya | 66.50 | 615.00 | 40,897.50 |
| Loring Hill | 11.00 | 615.00 | 6,765.00 |
| Sam J Canniff | 94.20 | 615.00 | 57,933.00 |
| Jon D Hecht | 69.20 | 665.00 | 46,018.00 |
| Brad S Coppella | 1.40 | 665.00 | 931.00 |
| Scott Robertson | 63.10 | 830.00 | 52,373.00 |
| Michael Hartley | 4.90 | 830.00 | 4,067.00 |
| Mark F Rule | 157.60 | 895.00 | 141,052.00 |
| Richard Collura | 170.60 | 1,080.00 | 184,248.00 |
| Louis Dudney | 3.80 | 1,165.00 | 4,427.00 |
| **Total Hours & Fees** | **858.80** | | **653,033.50** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Travel

Client/Matter #        012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/19 | SJC | Travel from ORD to HPN | 4.00 |
| 10/02/19 | BF | Travel from DFW to HPN | 6.00 |
| 10/02/19 | SR | Travel from PBI to LGA | 4.50 |
| 10/02/19 | RC | Travel to/from New York, NY and Stamford, CT | 1.00 |
| 10/03/19 | SKL | Travel from HPN to DFW | 5.00 |
| 10/03/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/03/19 | ADD | Travel from HPN to RIC | 2.50 |
| 10/03/19 | SJC | Travel from HPN to ORD | 4.00 |
| 10/03/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/03/19 | MFR | Travel from HPN to LGA to ORD to home. | 4.00 |
| 10/04/19 | MH | Travel from HPN to ATL. | 4.00 |
| 10/04/19 | JAD | Travel from Stamford, CT to Montvale, NJ | 1.00 |
| 10/04/19 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/04/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/04/19 | BF | Travel from HPN to DFW | 6.00 |
| 10/04/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/07/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/07/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/07/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/07/19 | BF | Travel from DFW to HPN | 6.00 |
| 10/07/19 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/07/19 | SJC | Travel from ORD to HPN. | 4.00 |
| 10/07/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/07/19 | REO | Travel from New York, NY to Stamford CT | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Travel

Client/Matter #      012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/19 | MFR | Travel from home to ORD to LGA to HPN. | 4.00 |
| 10/07/19 | ADD | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/09/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/09/19 | JDH | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/10/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/10/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/10/19 | JD | Travel from New York, NY to White Plains, NY | 1.00 |
| 10/10/19 | BF | Travel from HPN to DFW | 6.00 |
| 10/10/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/10/19 | SJC | Travel from HPN to ORD | 4.00 |
| 10/10/19 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 10/10/19 | REO | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/10/19 | MFR | Travel from HPN to LGA to ORD to home. | 4.00 |
| 10/11/19 | ADD | Travel from LGA to MSP | 4.50 |
| 10/11/19 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/11/19 | JD | Travel from White Plains, NY to New York, NY | 1.00 |
| 10/12/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 10/13/19 | ADD | Travel from MSP to LGA | 4.50 |
| 10/14/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/14/19 | REO | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/14/19 | BF | Travel from DFW to HPN | 6.00 |
| 10/14/19 | SJC | Travel from ORD to HPN | 4.00 |
| 10/14/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/14/19 | SKL | Travel from DAL to HPN. | 5.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/14/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/14/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/15/19 | RC | Travel to/from New York, NY and Stamford, CT. | 1.00 |
| 10/16/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/17/19 | BF | Travel from HPN to DFW | 6.00 |
| 10/17/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/17/19 | ADD | Travel LGA to MSP. | 4.50 |
| 10/17/19 | SJC | Travel from HPN to ORD | 4.00 |
| 10/17/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/17/19 | LJD | Travel to and from New York, NY and Stamford, CT | 1.00 |
| 10/17/19 | SKL | Travel from HPN to DFW | 5.00 |
| 10/17/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/18/19 | REO | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/19/19 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 10/20/19 | ADD | Travel from MSP to LGA. | 4.50 |
| 10/21/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/21/19 | REO | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/21/19 | MH | Travel from ATL to HPN | 4.00 |
| 10/21/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/21/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/21/19 | SJC | Travel from ORD to HPN | 4.00 |
| 10/21/19 | SKL | Travel from DFW to HPN | 5.00 |
| 10/21/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 10/21/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/19 | RC | Travel to/from New York, NY and Stamford, CT. | 1.00 |
| 10/24/19 | SKL | Travel from HPN to DFW | 5.00 |
| 10/24/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/24/19 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 10/24/19 | RDS | Travel from Home to New York, NY | 0.40 |
| 10/24/19 | RDS | Travel from Stanford, CT to New York, NY | 0.80 |
| 10/24/19 | SJC | Travel from HPN to ORD | 4.00 |
| 10/24/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/24/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/24/19 | HK | Travel from Stamford, CT to Brooklyn, NY | 1.00 |
| 10/24/19 | ADD | Travel from LGA to MSP. | 4.50 |
| 10/24/19 | SR | Travel from LGA to PBI | 4.50 |
| 10/24/19 | MH | Travel from HPN to ATL. | 4.00 |
| 10/27/19 | ADD | Travel from MSP to LGA. | 4.50 |
| 10/28/19 | HK | Travel from Brooklyn, NY to Stamford, CT | 1.00 |
| 10/28/19 | SR | Travel from PBI to LGA | 4.50 |
| 10/28/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/28/19 | MH | Travel from ATL to HPN. | 4.00 |
| 10/28/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/28/19 | SKL | Travel from DFW to HPN | 5.00 |
| 10/28/19 | SJC | Travel from ORD to HPN | 4.00 |
| 10/28/19 | RDS | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/28/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 10/29/19 | RC | Travel to/from New York, NY and Stamford, CT. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2118837-2

Re:                          Travel

Client/Matter #              012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/29/19 | REO | Travel from New York, NY to Stamford, CT | 1.00 |
| 10/30/19 | GJK | Travel from DFW to LGA | 2.00 |
| 10/30/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/30/19 | SKL | Travel from HPN to DFW | 5.00 |
| 10/30/19 | SJC | Travel from HPN to ORD | 4.00 |
| 10/30/19 | NAS | Travel from Stamford, CT to Jersey City, NJ | 1.50 |
| 10/31/19 | JDH | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/31/19 | RDS | Travel from Stamford, CT to New York, NY | 1.30 |
| 10/31/19 | MH | Travel from LGA to JAX. | 4.00 |
| 10/31/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 10/31/19 | SR | Travel from LGA to PBI | 4.50 |
| 10/31/19 | HK | Travel from Stamford, CT to Brooklyn, NY. | 1.00 |
| | | **Total** | **260.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Travel |
| Client/Matter # | 012589.00150 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Roy Ellis Ochoa | 6.00 | 385.00 | 2,310.00 |
| Sam K Lemack | 35.00 | 440.00 | 15,400.00 |
| Hart Ku | 9.00 | 440.00 | 3,960.00 |
| Andrew D DePalma | 30.50 | 480.00 | 14,640.00 |
| Nate A Simon | 10.50 | 480.00 | 5,040.00 |
| Julie A Doherty | 1.00 | 480.00 | 480.00 |
| Sam J Canniff | 40.00 | 615.00 | 24,600.00 |
| Isabel Arana de Uriarte | 8.00 | 615.00 | 4,920.00 |
| David Samikkannu | 9.00 | 615.00 | 5,535.00 |
| Jon D Hecht | 5.00 | 665.00 | 3,325.00 |
| Ryan D Sublett | 3.50 | 725.00 | 2,537.50 |
| Scott Robertson | 18.00 | 830.00 | 14,940.00 |
| Gabe J Koch | 2.00 | 830.00 | 1,660.00 |
| Michael Hartley | 20.00 | 830.00 | 16,600.00 |
| Mark F Rule | 12.00 | 895.00 | 10,740.00 |
| Jesse DelConte | 10.00 | 945.00 | 9,450.00 |
| Barry Folse | 36.00 | 1,080.00 | 38,880.00 |
| Richard Collura | 4.00 | 1,080.00 | 4,320.00 |
| Lisa Donahue | 1.00 | 1,165.00 | 1,165.00 |
| **Total Hours & Fees** | **260.50** | | **180,502.50** |
| **Less:  50% Travel Fees** | | | **(90,251.20)** |
| **Total Travel Fees** | | | **90,251.20** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                            **F** 214.647.7501
Dallas, TX 75201                  **alixpartners.com**

# Exhibit B

**Alix Partners, LLP**

## Summary and Detailed Description of AlixPartners' Expenses

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/16/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/16/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 18.77 |
| 09/16/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 255.04 |
| 09/16/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 44.98 |
| 09/16/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford 09/16/2019 - 09/19/2019 | 791.58 |
| 09/16/19 | Lodging David Samikkannu Residence Inn - Stamford 09/16/2019 - 09/18/2019 | 538.20 |
| 09/16/19 | Meals Samuel Lemack - Dinner | 35.48 |
| 09/16/19 | Meals Samuel Lemack - Breakfast | 7.82 |
| 09/16/19 | Meals Michael Hartley - Dinner | 24.14 |
| 09/16/19 | Meals Michael Hartley - Breakfast | 14.26 |
| 09/17/19 | Meals Samuel Lemack - Breakfast | 16.09 |
| 09/17/19 | Meals Michael Hartley - Breakfast | 16.46 |
| 09/17/19 | Meals Samuel Lemack - Dinner | 32.21 |
| 09/18/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/18/19 | Airfare Michael Hartley 2019-09-19 HPN - ATL | 207.20 |
| 09/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 62.24 |
| 09/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 8.21 |
| 09/18/19 | Lodging Michael Hartley Residence Inn - Stamford 09/18/2019 - 09/19/2019 | 228.86 |
| 09/18/19 | Meals Samuel Lemack - Breakfast | 13.93 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/18/19 | Meals Samuel Lemack - Dinner | 46.57 |
| 09/18/19 | Meals Michael Hartley - Breakfast | 11.18 |
| 09/19/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/19/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 09/19/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 329.48 |
| 09/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 54.64 |
| 09/19/19 | Cab Fare/Ground Transportation Michael Hartley Client to Airport | 44.04 |
| 09/19/19 | Meals Michael Hartley - Breakfast | 2.79 |
| 09/19/19 | Meals Samuel Lemack - Dinner | 24.49 |
| 09/19/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 09/20/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 50.16 |
| 09/21/19 | Airfare Service Charge Michael Hartley | 10.00 |
| 09/22/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/22/19 | Airfare Michael Hartley 2019-09-23 BQK - ATL | 364.04 |
| 09/23/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/23/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/23/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.59 |
| 09/23/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 124.15 |
| 09/23/19 | Lodging Michael Hartley Sheraton Hotel Stamford - Stamford 09/23/2019 - 09/27/2019 | 1,112.05 |
| 09/23/19 | Lodging Samuel Lemack Courtyard - Stamford 09/23/2019 - 09/26/2019 | 826.08 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2118837-2

Re:                      Expense

Client/Matter #          012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 09/23/19 | Lodging David Samikkannu Marriott Stamford - Stamford 09/23/2019 - 09/26/2019 | 910.80 |
| 09/23/19 | Meals Samuel Lemack - Dinner | 33.99 |
| 09/23/19 | Meals Samuel Lemack - Breakfast | 14.19 |
| 09/23/19 | Meals Michael Hartley - Breakfast | 18.95 |
| 09/24/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 45.85 |
| 09/24/19 | Meals David Samikkannu - Breakfast | 3.93 |
| 09/24/19 | Meals Michael Hartley - Breakfast | 11.54 |
| 09/24/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 09/24/19 | Meals Samuel Lemack - Dinner | 50.00 |
| 09/25/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 09/25/19 | Airfare Michael Hartley 2019-09-27 HPN - ATL | 898.54 |
| 09/25/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 09/25/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 282.90 |
| 09/25/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 62.29 |
| 09/25/19 | Meals David Samikkannu - Breakfast | 4.45 |
| 09/25/19 | Meals - Engagement Team David Samikkannu - Dinner - David Samikkannu; Andrew Depalma | 100.00 |
| 09/25/19 | Meals Samuel Lemack - Breakfast | 5.67 |
| 09/25/19 | Meals Michael Hartley - Breakfast | 11.64 |
| 09/25/19 | Meals Samuel Lemack - Dinner | 24.41 |
| 09/26/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 09/26/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 71.69 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/26/19 | Meals Michael Hartley - Breakfast | 19.70 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Meeting | 10.30 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 09/27/19 | Cab Fare/Ground Transportation Michael Hartley Client to HPN | 35.64 |
| 09/27/19 | Meals Michael Hartley - Breakfast | 7.50 |
| 09/27/19 | Meals Samuel Lemack - Breakfast | 3.79 |
| 09/28/19 | Meals Michael Hartley - Dinner | 29.78 |
| 09/28/19 | Meals Michael Hartley - Breakfast | 10.00 |
| 09/28/19 | Phone - Internet Access Michael Hartley | 57.50 |
| 09/29/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 09/29/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 136.60 |
| 09/29/19 | Lodging Andrew Depalma Courtyard Stamford - Stamford 09/29/2019 - 10/03/2019 | 999.04 |
| 09/29/19 | Meals Andrew Depalma - Breakfast | 5.00 |
| 09/30/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 09/30/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 24.82 |
| 09/30/19 | Cab Fare/Ground Transportation Michael Hartley HPN to Hotel | 44.12 |
| 09/30/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 47.19 |
| 09/30/19 | Parking & Tolls Samuel Lemack | 12.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 20.84 |
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu NY to NYC | 33.43 |
| 09/30/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 135.54 |
| 09/30/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 09/30/19 | Cab Fare/Ground Transportation Michael Hartley Home to ATL | 81.00 |
| 09/30/19 | Cab Fare/Ground Transportation Mark Rule Home to O'Hare | 85.81 |
| 09/30/19 | Lodging David Samikkannu Residence Inn - Stamford 09/30/2019 - 10/04/2019 | 1,030.44 |
| 09/30/19 | Lodging Samuel Lemack Courtyard - Stamford 09/30/2019 - 10/03/2019 | 755.58 |
| 09/30/19 | Lodging Mark Rule Residence Inn - Stamford 09/30/2019 - 10/03/2019 | 779.72 |
| 09/30/19 | Lodging Michael Hartley Residence Inns - Stamford 09/30/2019 - 10/04/2019 | 1,030.44 |
| 09/30/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 09/30/19 | Meals David Samikkannu - Breakfast | 3.69 |
| 09/30/19 | Meals Michael Hartley - Dinner | 12.86 |
| 09/30/19 | Meals Samuel Lemack - Breakfast | 6.25 |
| 09/30/19 | Meals Michael Hartley - Breakfast | 10.38 |
| 09/30/19 | Meals Samuel Lemack - Dinner | 45.23 |
| 10/01/19 | Airfare C Scott Robertson 2019-10-02 PBI - LGA | 290.94 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/01/19 | Airfare Service Charge C Scott Robertson | 27.75 |
| 10/01/19 | Airfare Michael Hartley 2019-10-04 HPN - ATL | 365.14 |
| 10/01/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/01/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/01/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/01/19 | Airfare Service Charge Samuel Lemack | 561.98 |
| 10/01/19 | Airfare Andrew Depalma 2019-10-03 LGA - RIC | 454.74 |
| 10/01/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/01/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/01/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/01/19 | Cab Fare/Ground Transportation Kyoko Shibuya Home (Jersey City) to Grove Street Station | 18.90 |
| 10/01/19 | Public Transportation Kyoko Shibuya Grand Central Station to Grove Street Station | 5.50 |
| 10/01/19 | Train Kyoko Shibuya - Stamford | 15.25 |
| 10/01/19 | Cab Fare/Ground Transportation David Samikkannu NY to Stamford | 35.71 |
| 10/01/19 | Cab Fare/Ground Transportation Jesse Delconte NYC to Stamford | 97.57 |
| 10/01/19 | Cab Fare/Ground Transportation Jonathan Hecht NYC to CT | 107.84 |
| 10/01/19 | Train Jesse Delconte - NYC | 11.50 |
| 10/01/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 10/01/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/01/2019 - 10/04/2019 | 686.55 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/01/19 | Lodging Kyoko Shibuya Residence Inns - Stamford 10/01/2019 - 10/03/2019 | 526.72 |
| 10/01/19 | Meals Andrew Depalma - Breakfast | 5.00 |
| 10/01/19 | Meals Julie Doherty - Breakfast | 4.82 |
| 10/01/19 | Meals Julie Doherty - Dinner | 24.04 |
| 10/01/19 | Meals Nathaniel Simon - Dinner | 20.59 |
| 10/01/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/01/19 | Meals Samantha Canniff - Dinner | 21.61 |
| 10/01/19 | Meals David Samikkannu - Dinner | 31.40 |
| 10/01/19 | Meals Jonathan Hecht - Dinner | 29.11 |
| 10/01/19 | Meals Kyoko Shibuya - Breakfast | 15.19 |
| 10/01/19 | Meals Jesse Delconte - Breakfast | 2.97 |
| 10/01/19 | Meals Isabel Arana De Uriarte - Breakfast | 12.64 |
| 10/01/19 | Meals Isabel Arana De Uriarte - Dinner | 19.11 |
| 10/01/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 10/01/19 | Meals Roy Ellis Ochoa - Breakfast | 10.48 |
| 10/01/19 | Meals Kyoko Shibuya - Dinner | 16.58 |
| 10/01/19 | Meals Michael Hartley - Breakfast | 34.78 |
| 10/01/19 | Meals Samuel Lemack - Dinner | 50.00 |
| 10/01/19 | Meals Samuel Lemack - Breakfast | 13.21 |
| 10/01/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/01/19 | Meals Mark Rule - Breakfast | 8.83 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-17 LGA - MSP | 335.75 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-13 MSP - LGA | 478.94 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-20 MSP - LGA | 277.92 |
| 10/02/19 | Airfare Andrew Depalma 2019-10-24 LGA - MSP | 262.24 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/02/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |
| 10/02/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |
| 10/02/19 | Train C Scott Robertson - Stamford CT | 15.00 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson 1124 Ocean Dunes Circle to PBI Airport | 28.21 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson Larchmont Train Station to 433 Pinebroook Blvd | 7.53 |
| 10/02/19 | Cab Fare/Ground Transportation C Scott Robertson LGA to Purdue HQ | 104.53 |
| 10/02/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 8.01 |
| 10/02/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/02/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/02/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 10/02/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 10/02/19 | Mileage Richard Collura 38 Miles | 22.04 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/02/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Dinner Stamford to Residence Inn | 7.39 |
| 10/02/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 96.10 |
| 10/02/19 | Lodging Barry Folse Residence Inn - Stamford 10/02/2019 - 10/04/2019 | 515.22 |
| 10/02/19 | Meals Andrew Depalma - Breakfast | 23.02 |
| 10/02/19 | Meals - Engagement Team Andrew Depalma - Dinner - Michael Hartley; Hart Ku; Samuel Lemack; Samantha Canniff; Julie Doherty; Nathaniel Simon; Andrew Depalma | 350.00 |
| 10/02/19 | Meals Roy Ellis Ochoa - Dinner | 29.45 |
| 10/02/19 | Meals Julie Doherty - Breakfast | 6.18 |
| 10/02/19 | Meals Roy Ellis Ochoa - Breakfast | 4.25 |
| 10/02/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.24 |
| 10/02/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/02/19 | Meals Jonathan Hecht - Breakfast | 6.44 |
| 10/02/19 | Meals Nathaniel Simon - Breakfast | 15.81 |
| 10/02/19 | Meals Kyoko Shibuya - Breakfast | 9.72 |
| 10/02/19 | Meals Kyoko Shibuya - Dinner | 22.39 |
| 10/02/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 10/02/19 | Meals Jesse Delconte - Breakfast | 5.88 |
| 10/02/19 | Meals Michael Hartley - Breakfast | 6.59 |
| 10/02/19 | Meals Mark Rule - Breakfast | 6.43 |
| 10/02/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/02/19 | Meals Samuel Lemack - Breakfast | 15.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/02/19 | Meals Hart Ku - Dinner | 19.83 |
| 10/03/19 | Airfare Service Charge Samantha Canniff | 16.99 |
| 10/03/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/03/19 | Parking & Tolls Julie Doherty | 12.00 |
| 10/03/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 10/03/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 109.95 |
| 10/03/19 | Cab Fare/Ground Transportation C Scott Robertson 433 Pinebrook Blvd to Larchmont Train Station | 11.50 |
| 10/03/19 | Train Kyoko Shibuya - NYC | 11.50 |
| 10/03/19 | Public Transportation Kyoko Shibuya Grove Street Station to Grand Central Station | 5.50 |
| 10/03/19 | Cab Fare/Ground Transportation Kyoko Shibuya Grove Street Station to Home (Jersey City) | 20.10 |
| 10/03/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 11.55 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff | 26.16 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 64.03 |
| 10/03/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 104.63 |
| 10/03/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/03/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 368.14 |
| 10/03/19 | Cab Fare/Ground Transportation Barry Folse LGA to Stamford, CT | 186.16 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Office | 94.57 |
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 11.80 |
| 10/03/19 | Cab Fare/Ground Transportation Mark Rule Stamford CT to LGA | 177.80 |
| 10/03/19 | Lodging Andrew Depalma Courtyard Marriott - 10/03/2019 - 10/04/2019 | 8.00 |
| 10/03/19 | Meals Andrew Depalma - Breakfast | 18.49 |
| 10/03/19 | Meals Nathaniel Simon - Breakfast | 10.52 |
| 10/03/19 | Meals Julie Doherty - Breakfast | 9.95 |
| 10/03/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/03/19 | Meals Jesse Delconte - Breakfast | 6.63 |
| 10/03/19 | Meals Kyoko Shibuya - Breakfast | 7.85 |
| 10/03/19 | Meals Jonathan Hecht - Breakfast | 5.46 |
| 10/03/19 | Meals Kyoko Shibuya - Dinner | 14.50 |
| 10/03/19 | Meals Roy Ellis Ochoa - Breakfast | 12.09 |
| 10/03/19 | Meals Jonathan Hecht - Dinner | 47.33 |
| 10/03/19 | Meals Julie Doherty - Dinner | 32.89 |
| 10/03/19 | Meals Roy Ellis Ochoa - Dinner | 2.00 |
| 10/03/19 | Meals Samuel Lemack - Breakfast | 13.15 |
| 10/03/19 | Meals Hart Ku - Breakfast | 9.43 |
| 10/03/19 | Meals Hart Ku - Dinner | 21.93 |
| 10/03/19 | Meals Samantha Canniff - Dinner | 11.00 |
| 10/03/19 | Meals Samuel Lemack - Dinner | 16.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/03/19 | Meals Michael Hartley - Breakfast | 25.00 |
| 10/03/19 | Meals Barry Folse - Breakfast | 25.00 |
| 10/03/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/03/19 | Long Distance Calls Barry Folse | 0.75 |
| 10/04/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/04/19 | Cab Fare/Ground Transportation Andrew Depalma to | 5.00 |
| 10/04/19 | Cab Fare/Ground Transportation Julie Doherty Stamford, CT to Montvale, NJ | 68.08 |
| 10/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 28.81 |
| 10/04/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Client | 18.61 |
| 10/04/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/04/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/04/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.00 |
| 10/04/19 | Train Jesse Delconte - NYC | 11.50 |
| 10/04/19 | Train Roy Ellis Ochoa - New York City | 10.25 |
| 10/04/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa Greenwich CT to Greenwich CT | 12.25 |
| 10/04/19 | Train Isabel Arana De Uriarte - Manhattan | 11.50 |
| 10/04/19 | Cab Fare/Ground Transportation Michael Hartley ATL to Home | 81.00 |
| 10/04/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/04/19 | Meals Julie Doherty - Breakfast | 10.00 |
| 10/04/19 | Meals Jonathan Hecht - Breakfast | 4.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/04/19 | Meals David Samikkannu - Dinner | 45.09 |
| 10/04/19 | Meals Samantha Canniff - Dinner | 44.28 |
| 10/04/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/04/19 | Meals Michael Hartley - Dinner | 25.00 |
| 10/04/19 | Meals Michael Hartley - Breakfast | 3.02 |
| 10/05/19 | Cab Fare/Ground Transportation Barry Folse Hotel to Client | 20.95 |
| 10/05/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/06/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/06/19 | Airfare Samantha Canniff 2019-10-07 ORD - HPN | 354.47 |
| 10/06/19 | Airfare Mark Rule 2019-10-07 ORD - LGA | 408.60 |
| 10/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 33.42 |
| 10/06/19 | Train Roy Ellis Ochoa - Greenwich CT | 10.25 |
| 10/06/19 | Cab Fare/Ground Transportation Jesse Delconte NYC Office to Home | 45.34 |
| 10/06/19 | Cab Fare/Ground Transportation Barry Folse Hotel to Client | 25.36 |
| 10/06/19 | Lodging Jonathan Hecht Residence Inn - Stamford 10/06/2019 - 10/07/2019 | 228.86 |
| 10/06/19 | Meals Andrew Depalma - Dinner | 40.30 |
| 10/06/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 10/06/19 | Phone - Internet Access Mark Rule | (19.99) |
| 10/07/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/07/19 | Airfare Samantha Canniff 2019-10-10 LGA - ORD | 306.70 |
| 10/07/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 105.50 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/07/19 | Mileage Nathaniel Simon 22 Miles | 12.76 |
| 10/07/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte NYC to Stamford | 115.46 |
| 10/07/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 135.70 |
| 10/07/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/07/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/07/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/07/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 143.37 |
| 10/07/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 55.23 |
| 10/07/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 10/07/19 | Parking & Tolls Jonathan Hecht | 34.90 |
| 10/07/19 | Cab Fare/Ground Transportation Mark Rule LGA to Stamford CT | 167.67 |
| 10/07/19 | Cab Fare/Ground Transportation Mark Rule Home to O'Hare | 64.00 |
| 10/07/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 94.85 |
| 10/07/19 | Cab Fare/Ground Transportation Barry Folse Stamford, CT to LGA | 192.43 |
| 10/07/19 | Lodging Barry Folse Residence Inn - Stamford 10/07/2019 - 10/10/2019 | 790.08 |
| 10/07/19 | Lodging Mark Rule Courtyardstamford - Stamford 10/07/2019 - 10/10/2019 | 772.80 |
| 10/07/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/07/2019 - 10/10/2019 | 730.28 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/07/19 | Lodging Jesse Delconte Residence Inn - Stamford<br>10/07/2019 - 10/09/2019 | 733.72 |
| 10/07/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford<br>10/07/2019 - 10/10/2019 | 717.89 |
| 10/07/19 | Lodging Andrew Depalma Courtyard Stamford - Stamford<br>10/07/2019 - 10/11/2019 | 938.14 |
| 10/07/19 | Lodging Nathaniel Simon Residence Inns - Stamford<br>10/07/2019 - 10/10/2019 | 790.08 |
| 10/07/19 | Lodging Samantha Canniff Courtyard Stamford - Stamford<br>10/07/2019 - 10/10/2019 | 741.78 |
| 10/07/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford<br>10/07/2019 - 10/10/2019 | 772.80 |
| 10/07/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/07/19 | Meals Andrew Depalma - Breakfast | 14.11 |
| 10/07/19 | Meals Hart Ku - Breakfast | 3.04 |
| 10/07/19 | Meals David Samikkannu - Dinner | 24.88 |
| 10/07/19 | Meals Isabel Arana De Uriarte - Breakfast | 10.26 |
| 10/07/19 | Meals Nathaniel Simon - Dinner | 20.78 |
| 10/07/19 | Meals Roy Ellis Ochoa - Dinner | 41.74 |
| 10/07/19 | Meals Nathaniel Simon - Breakfast | 9.41 |
| 10/07/19 | Meals Samantha Canniff - Dinner | 9.03 |
| 10/07/19 | Meals Samantha Canniff - Breakfast | 15.28 |
| 10/07/19 | Meals Barry Folse - Dinner | 5.00 |
| 10/07/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/07/19 | Meals Hart Ku - Dinner | 24.82 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/08/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/08/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/08/19 | Airfare Andrew Depalma 2019-10-11 LGA - MSP | 497.18 |
| 10/08/19 | Airfare Andrew Depalma 2019-10-27 MSP - LGA | 277.92 |
| 10/08/19 | Cab Fare/Ground Transportation Andrew Depalma to | 5.71 |
| 10/08/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/08/19 | Cab Fare/Ground Transportation Barry Folse Airport to Hotel - Stamford, CT | 186.16 |
| 10/08/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/08/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/08/19 | Meals Andrew Depalma - Breakfast | 19.65 |
| 10/08/19 | Meals Andrew Depalma - Dinner | 39.24 |
| 10/08/19 | Meals Samantha Canniff - Dinner | 36.24 |
| 10/08/19 | Meals Samantha Canniff - Breakfast | 5.00 |
| 10/08/19 | Meals Roy Ellis Ochoa - Dinner | 31.45 |
| 10/08/19 | Meals Roy Ellis Ochoa - Breakfast | 13.64 |
| 10/08/19 | Meals Nathaniel Simon - Dinner | 13.83 |
| 10/08/19 | Meals David Samikkannu - Breakfast | 3.97 |
| 10/08/19 | Meals Hart Ku - Breakfast | 6.00 |
| 10/08/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/08/19 | Meals Hart Ku - Dinner | 24.87 |
| 10/08/19 | Meals Barry Folse - Breakfast | 10.19 |
| 10/08/19 | Meals - Engagement Team Barry Folse - Dinner - Barry Folse; Isabel Arana De Uriarte; Jesse Delconte | 150.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/08/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/09/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/09/19 | Airfare Samantha Canniff 2019-10-14 ORD - HPN | 546.74 |
| 10/09/19 | Airfare Change Fees Mark Rule Same Day Flight Change | 75.00 |
| 10/09/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/09/19 | Parking & Tolls Jonathan Hecht | 19.14 |
| 10/09/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/09/2019 - 10/11/2019 | 446.20 |
| 10/09/19 | Meals Andrew Depalma - Breakfast | 18.50 |
| 10/09/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/09/19 | Meals Hart Ku - Dinner | 21.63 |
| 10/09/19 | Meals David Samikkannu - Breakfast | 4.49 |
| 10/09/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/09/19 | Meals Roy Ellis Ochoa - Breakfast | 10.36 |
| 10/09/19 | Meals Roy Ellis Ochoa - Dinner | 40.15 |
| 10/09/19 | Meals Nathaniel Simon - Breakfast | 8.58 |
| 10/09/19 | Meals Samantha Canniff - Dinner | 31.61 |
| 10/09/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/09/19 | Meals Barry Folse - Breakfast | 5.27 |
| 10/09/19 | Meals Mark Rule - Breakfast | 7.02 |
| 10/09/19 | Meals Barry Folse - Dinner | 50.00 |
| 10/10/19 | Airfare Service Charge Samantha Canniff | 16.99 |
| 10/10/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to NYC | 72.25 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/10/19 | Cab Fare/Ground Transportation Andrew Depalma to | 18.06 |
| 10/10/19 | Parking & Tolls Jonathan Hecht | 19.14 |
| 10/10/19 | Cab Fare/Ground Transportation Jesse Delconte Home to White Plains, NY Courthouse | 210.49 |
| 10/10/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 94.80 |
| 10/10/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 97.71 |
| 10/10/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 67.25 |
| 10/10/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/10/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/10/19 | Parking & Tolls Samuel Lemack | 9.50 |
| 10/10/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/10/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Home | 97.27 |
| 10/10/19 | Cab Fare/Ground Transportation Mark Rule Stamford CT to LGA | 156.77 |
| 10/10/19 | Cab Fare/Ground Transportation Barry Folse Client to Airport (LGA) | 160.59 |
| 10/10/19 | Cab Fare/Ground Transportation Barry Folse Airport to Home | 99.20 |
| 10/10/19 | Lodging Jesse Delconte Ritz Carlton Westchester - White Plains 10/10/2019 - 10/11/2019 | 458.64 |
| 10/10/19 | Meals Andrew Depalma - Breakfast | 24.00 |
| 10/10/19 | Meals Nathaniel Simon - Dinner | 20.59 |
| 10/10/19 | Meals Samantha Canniff - Dinner | 23.21 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/10/19 | Meals Roy Ellis Ochoa - Dinner | 2.00 |
| 10/10/19 | Meals Roy Ellis Ochoa - Breakfast | 13.41 |
| 10/10/19 | Meals Nathaniel Simon - Breakfast | 8.34 |
| 10/10/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 87.18 |
| 10/10/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/10/19 | Meals Jonathan Hecht - Breakfast | 5.90 |
| 10/10/19 | Meals Mark Rule - Dinner | 50.00 |
| 10/10/19 | Meals Mark Rule - Breakfast | 2.75 |
| 10/10/19 | Meals Hart Ku - Dinner | 44.70 |
| 10/10/19 | Phone - Internet Access Mark Rule | 18.00 |
| 10/11/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/11/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Stamford | 125.28 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 80.28 |
| 10/11/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Airport | 120.23 |
| 10/11/19 | Train Roy Ellis Ochoa - NYC | 13.75 |
| 10/11/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa Greenwich CT to Greenwich CT | 12.44 |
| 10/11/19 | Rental Car Jonathan Hecht 7 Days Stamford | 400.02 |
| 10/11/19 | Gas/Fuel Jonathan Hecht Car Rental | 33.11 |
| 10/11/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 15.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/11/19 | Meals Andrew Depalma - Dinner | 8.50 |
| 10/11/19 | Meals Andrew Depalma - Breakfast | 25.00 |
| 10/11/19 | Meals Mark Rule - Dinner | 31.12 |
| 10/12/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/12/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/12/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/12/19 | Cab Fare/Ground Transportation Jesse Delconte White Plains, NY to Home | 66.19 |
| 10/12/19 | Meals Andrew Depalma - Dinner | 27.11 |
| 10/13/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/13/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 45.55 |
| 10/13/19 | Cab Fare/Ground Transportation Andrew Depalma to | 27.33 |
| 10/13/19 | Train Roy Ellis Ochoa - Greenwich CT | 10.25 |
| 10/13/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/13/2019 - 10/17/2019 | 972.79 |
| 10/14/19 | Airfare Samantha Canniff 2019-10-17 HPN - ORD | 358.82 |
| 10/14/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/14/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/14/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/14/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/14/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 133.33 |
| 10/14/19 | Parking & Tolls Nathaniel Simon | 17.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2118837-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/14/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte NYC to Stamford | 109.69 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff to | 11.15 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff to | 32.54 |
| 10/14/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 43.55 |
| 10/14/19 | Train Jesse Delconte - Stamford | 15.25 |
| 10/14/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/14/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/14/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 38.30 |
| 10/14/19 | Cab Fare/Ground Transportation Barry Folse Home to Airport | 90.46 |
| 10/14/19 | Cab Fare/Ground Transportation Barry Folse Client to Airport | 278.51 |
| 10/14/19 | Lodging Barry Folse Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 790.08 |
| 10/14/19 | Lodging Jesse Delconte Residence Inn - Stamford 10/14/2019 - 10/16/2019 | 492.22 |
| 10/14/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford 10/14/2019 - 10/17/2019 | 814.84 |
| 10/14/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/14/2019 - 10/17/2019 | 740.43 |
| 10/14/19 | Lodging Nathaniel Simon Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 790.08 |
| 10/14/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 807.30 |
| 10/14/19 | Lodging Samantha Canniff Courtyard Stamford - Stamford 10/14/2019 - 10/17/2019 | 741.78 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/14/19 | Meals Andrew Depalma - Dinner | 37.75 |
| 10/14/19 | Meals Andrew Depalma - Breakfast | 15.67 |
| 10/14/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/14/19 | Meals Nathaniel Simon - Breakfast | 8.31 |
| 10/14/19 | Meals Nathaniel Simon - Dinner | 12.77 |
| 10/14/19 | Meals Roy Ellis Ochoa - Breakfast | 12.12 |
| 10/14/19 | Meals Samantha Canniff - Breakfast | 19.16 |
| 10/14/19 | Meals Barry Folse - Dinner | 28.10 |
| 10/14/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/14/19 | Meals Hart Ku - Dinner | 23.83 |
| 10/14/19 | Meals Hart Ku - Breakfast | 9.24 |
| 10/14/19 | Meals Samuel Lemack - Breakfast | 20.44 |
| 10/15/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/15/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/15/19 | Parking & Tolls Samuel Lemack | 9.50 |
| 10/15/19 | Cab Fare/Ground Transportation Jonathan Hecht Cedarhurst, NY to Stamford | 102.79 |
| 10/15/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/15/19 | Cab Fare/Ground Transportation Barry Folse LGA to Client | 186.16 |
| 10/15/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/15/2019 - 10/18/2019 | 801.58 |
| 10/15/19 | Lodging Jonathan Hecht Residence Inn - Stamford 10/15/2019 - 10/18/2019 | 767.10 |
| 10/15/19 | Meals Andrew Depalma - Breakfast | 25.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/15/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/15/19 | Meals Samantha Canniff - Breakfast | 5.00 |
| 10/15/19 | Meals Samantha Canniff - Dinner | 9.03 |
| 10/15/19 | Meals Nathaniel Simon - Dinner | 12.76 |
| 10/15/19 | Meals Nathaniel Simon - Breakfast | 15.28 |
| 10/15/19 | Meals Roy Ellis Ochoa - Breakfast | 16.73 |
| 10/15/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/15/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/15/19 | Meals Hart Ku - Dinner | 22.05 |
| 10/15/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/15/19 | Meals Jonathan Hecht - Breakfast | 9.25 |
| 10/15/19 | Meals Hart Ku - Breakfast | 7.53 |
| 10/15/19 | Meals - Engagement Team Barry Folse - Dinner - Barry Folse; Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 250.00 |
| 10/15/19 | Meals Barry Folse - Breakfast | 9.92 |
| 10/16/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/16/19 | Meals Jonathan Hecht - Dinner | 34.95 |
| 10/16/19 | Meals Jonathan Hecht - Breakfast | 13.51 |
| 10/16/19 | Meals Hart Ku - Dinner | 14.99 |
| 10/16/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/16/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/16/19 | Meals Nathaniel Simon - Breakfast | 10.94 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/16/19 | Meals - Engagement Team Isabel Arana De Uriarte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 10/16/19 | Meals Samantha Canniff - Dinner | 11.68 |
| 10/16/19 | Meals Roy Ellis Ochoa - Breakfast | 13.71 |
| 10/16/19 | Meals Andrew Depalma - Breakfast | 18.50 |
| 10/16/19 | Meals Barry Folse - Breakfast | 7.32 |
| 10/16/19 | Meals Barry Folse - Dinner | 16.06 |
| 10/16/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 10/17/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/17/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/17/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 123.23 |
| 10/17/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 6.45 |
| 10/17/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to NYC | 84.02 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 64.75 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff Stamford, CT to HPN | 69.08 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff to | 17.27 |
| 10/17/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 130.16 |
| 10/17/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to NYC | 101.00 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/17/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 55.21 |
| 10/17/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 369.91 |
| 10/17/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/17/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/17/19 | Cab Fare/Ground Transportation Barry Folse Airport to Home | 99.20 |
| 10/17/19 | Lodging Andrew Depalma Marriott Courtyard - 10/17/2019 - 10/18/2019 | 10.00 |
| 10/17/19 | Meals Andrew Depalma - Breakfast | 16.29 |
| 10/17/19 | Meals Roy Ellis Ochoa - Breakfast | 12.21 |
| 10/17/19 | Meals Samantha Canniff - Breakfast | 25.00 |
| 10/17/19 | Meals Nathaniel Simon - Breakfast | 10.51 |
| 10/17/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/17/19 | Meals Jonathan Hecht - Breakfast | 4.98 |
| 10/17/19 | Meals Jonathan Hecht - Dinner | 33.08 |
| 10/17/19 | Meals Samuel Lemack - Breakfast | 19.20 |
| 10/17/19 | Meals Samuel Lemack - Dinner | 12.49 |
| 10/17/19 | Meals Hart Ku - Breakfast | 5.20 |
| 10/17/19 | Meals Hart Ku - Dinner | 46.87 |
| 10/18/19 | Airfare Samantha Canniff 2019-10-21 ORD - HPN | 363.17 |
| 10/18/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/18/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/18/19 | Airfare Michael Hartley 2019-10-21 ATL - HPN | 944.44 |
| 10/18/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 56.07 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                      Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/18/19 | Cab Fare/Ground Transportation Barry Folse Client to LGA | 192.43 |
| 10/18/19 | Meals Andrew Depalma - Dinner | 22.70 |
| 10/18/19 | Meals Nathaniel Simon - Breakfast | 3.02 |
| 10/19/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/19/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/19/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/20/19 | Airfare Service Charge Barry Folse | 9.00 |
| 10/20/19 | Parking & Tolls Samuel Lemack | 1.75 |
| 10/21/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/21/19 | Airfare Samantha Canniff 2019-10-24 HPN - ORD | 363.17 |
| 10/21/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/21/19 | Mileage Nathaniel Simon 48 Miles | 27.84 |
| 10/21/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 7.54 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.51 |
| 10/21/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 40.07 |
| 10/21/19 | Parking & Tolls Hart Ku | 18.00 |
| 10/21/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/21/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 140.51 |
| 10/21/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/21/19 | Parking & Tolls Nathaniel Simon | 17.50 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 42.61 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/21/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 117.35 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 10.92 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 26.60 |
| 10/21/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 106.42 |
| 10/21/19 | Parking & Tolls Jonathan Hecht | 39.90 |
| 10/21/19 | Cab Fare/Ground Transportation Michael Hartley HPN to Client | 81.00 |
| 10/21/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/21/2019 - 10/24/2019 | 824.58 |
| 10/21/19 | Lodging Jesse Delconte Courtyard Stamford - Stamford 10/21/2019 - 10/24/2019 | 801.58 |
| 10/21/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/21/2019 - 10/24/2019 | 698.77 |
| 10/21/19 | Lodging Samantha Canniff Marriott Hotels - 10/21/2019 - 10/24/2019 | 741.78 |
| 10/21/19 | Lodging Samuel Lemack Courtyard Stamford - Stamford 10/21/2019 - 10/24/2019 | 791.58 |
| 10/21/19 | Lodging Michael Hartley Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 893.58 |
| 10/21/19 | Lodging Nathaniel Simon Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 790.08 |
| 10/21/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 807.30 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/21/19 | Meals Nathaniel Simon - Breakfast | 6.18 |
| 10/21/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 10/21/19 | Meals David Samikkannu - Breakfast | 2.35 |
| 10/21/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.96 |
| 10/21/19 | Meals Nathaniel Simon - Dinner | 21.59 |
| 10/21/19 | Meals Samantha Canniff - Breakfast | 4.58 |
| 10/21/19 | Meals Samantha Canniff - Dinner | 5.51 |
| 10/21/19 | Meals Roy Ellis Ochoa - Breakfast | 10.47 |
| 10/21/19 | Meals Hart Ku - Dinner | 21.18 |
| 10/21/19 | Meals Hart Ku - Breakfast | 6.58 |
| 10/21/19 | Meals Samuel Lemack - Dinner | 37.01 |
| 10/21/19 | Meals Samuel Lemack - Breakfast | 16.33 |
| 10/21/19 | Meals Michael Hartley - Breakfast | 11.28 |
| 10/21/19 | Meals Michael Hartley - Dinner | 16.75 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 222.21 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 239.84 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/22/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/22/19 | Airfare Service Charge Barry Folse | 10.00 |
| 10/22/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/22/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/22/19 | Parking & Tolls Hart Ku | 18.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/22/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/22/2019 - 10/24/2019 | 480.70 |
| 10/22/19 | Meals Nathaniel Simon - Dinner | 22.57 |
| 10/22/19 | Meals Nathaniel Simon - Breakfast | 8.26 |
| 10/22/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/22/19 | Meals Roy Ellis Ochoa - Breakfast | 14.47 |
| 10/22/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/22/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 128.35 |
| 10/22/19 | Meals Jonathan Hecht - Dinner | 39.80 |
| 10/22/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/22/19 | Meals Michael Hartley - Breakfast | 15.97 |
| 10/22/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 10/22/19 | Meals Hart Ku - Dinner | 19.60 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-21 LGA - MSP | 252.44 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-17 MSP - LGA | 237.74 |
| 10/23/19 | Airfare Andrew Depalma 2019-11-14 LGA - MSP | 252.44 |
| 10/23/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/23/19 | Parking & Tolls Hart Ku | 18.00 |
| 10/23/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/23/19 | Meals Jonathan Hecht - Dinner | 37.18 |
| 10/23/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Nathaniel Simon; Jesse Delconte; David Samikkannu | 250.00 |
| 10/23/19 | Meals Jesse Delconte - Breakfast | 3.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 10/23/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/23/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 10/23/19 | Meals Isabel Arana De Uriarte - Breakfast | 10.06 |
| 10/23/19 | Meals Roy Ellis Ochoa - Breakfast | 10.27 |
| 10/23/19 | Meals Samantha Canniff - Breakfast | 4.75 |
| 10/23/19 | Meals Nathaniel Simon - Breakfast | 8.65 |
| 10/23/19 | Meals Hart Ku - Dinner | 15.00 |
| 10/23/19 | Meals Michael Hartley - Dinner | 50.00 |
| 10/23/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 10/24/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/24/19 | Airfare Michael Hartley 2019-10-28 ATL - HPN | 532.71 |
| 10/24/19 | Public Transportation Ryan Sublett NYC to Grand Central | 2.75 |
| 10/24/19 | Train Ryan Sublett - Stamford | 11.50 |
| 10/24/19 | Train Ryan Sublett - Stamford | 4.00 |
| 10/24/19 | Train Jonathan Hecht - NYC | 11.50 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 66.30 |
| 10/24/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Purdue Pharma to Dinner In Stamford | 8.82 |
| 10/24/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 75.58 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff to | 12.31 |
| 10/24/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 49.24 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/24/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 81.00 |
| 10/24/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 344.37 |
| 10/24/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 10/24/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 99.59 |
| 10/24/19 | Meals Nathaniel Simon - Dinner | 15.41 |
| 10/24/19 | Meals Nathaniel Simon - Breakfast | 7.72 |
| 10/24/19 | Meals Ryan Sublett - Dinner | 34.30 |
| 10/24/19 | Meals Ryan Sublett - Breakfast | 14.20 |
| 10/24/19 | Meals Roy Ellis Ochoa - Dinner | 39.39 |
| 10/24/19 | Meals Roy Ellis Ochoa - Breakfast | 14.38 |
| 10/24/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/24/19 | Meals Samantha Canniff - Breakfast | 13.25 |
| 10/24/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 10/24/19 | Meals Samuel Lemack - Dinner | 13.35 |
| 10/24/19 | Meals Hart Ku - Breakfast | 18.09 |
| 10/24/19 | Meals Samantha Canniff - Dinner | 19.48 |
| 10/24/19 | Meals Hart Ku - Dinner | 49.24 |
| 10/24/19 | Meals Samuel Lemack - Breakfast | 6.74 |
| 10/24/19 | Meals Michael Hartley - Dinner | 22.42 |
| 10/25/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/25/19 | Airfare Samantha Canniff 2019-10-28 ORD - HPN | 363.17 |
| 10/25/19 | Airfare Service Charge Isabel Arana De Uriarte | 9.00 |

2101 Cedar Springs Road       **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2118837-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/25/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 82.11 |
| 10/25/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 10/25/19 | Parking & Tolls Nathaniel Simon | 15.25 |
| 10/25/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/25/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/25/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 82.10 |
| 10/26/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 10.21 |
| 10/27/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford 10/27/2019 - 10/31/2019 | 938.40 |
| 10/27/19 | Meals Jonathan Hecht - Dinner | 44.82 |
| 10/28/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/28/19 | Airfare Samantha Canniff 2019-10-31 LGA - ORD | 310.95 |
| 10/28/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 10/28/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/28/19 | Cab Fare/Ground Transportation Ryan Sublett NYC to Stamford | 133.49 |
| 10/28/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 41.35 |
| 10/28/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Client | 44.82 |
| 10/28/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 10/28/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/28/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Purdue | 53.84 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2118837-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/28/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 141.67 |
| 10/28/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 142.41 |
| 10/28/19 | Cab Fare/Ground Transportation Nathaniel Simon LGA to Chappaqua, NY | 138.67 |
| 10/28/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 148.07 |
| 10/28/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |
| 10/28/19 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 81.00 |
| 10/28/19 | Lodging Roy Ellis Ochoa Courtyard Stamford - Stamford 10/28/2019 - 10/31/2019 | 824.58 |
| 10/28/19 | Lodging Jesse Delconte Residence Inn - Stamford 10/28/2019 - 10/30/2019 | 526.72 |
| 10/28/19 | Lodging Michael Hartley Residence Inns - Stamford 10/28/2019 - 10/31/2019 | 790.08 |
| 10/28/19 | Lodging Samuel Lemack Courtyard - Stamford 10/28/2019 - 10/31/2019 | 779.40 |
| 10/28/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 10/28/2019 - 10/31/2019 | 706.62 |
| 10/28/19 | Lodging Samantha Canniff Marriott Hotels - 10/28/2019 - 10/31/2019 | 707.28 |
| 10/28/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 10/28/2019 - 10/31/2019 | 772.80 |
| 10/28/19 | Lodging Nathaniel Simon Residence Inns - Stamford 10/28/2019 - 10/30/2019 | 526.72 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/28/19 | Lodging Ryan Sublett Courtyard Stamford - Stamford 10/28/2019 - 10/31/2019 | 790.08 |
| 10/28/19 | Meals Ryan Sublett - Breakfast | 12.58 |
| 10/28/19 | Meals Nathaniel Simon - Dinner | 21.40 |
| 10/28/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.82 |
| 10/28/19 | Meals Roy Ellis Ochoa - Dinner | 31.98 |
| 10/28/19 | Meals Samuel Lemack - Breakfast | 16.33 |
| 10/28/19 | Meals Michael Hartley - Breakfast | 16.88 |
| 10/28/19 | Meals Hart Ku - Dinner | 21.29 |
| 10/28/19 | Meals Samantha Canniff - Breakfast | 15.95 |
| 10/28/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 10/28/19 | Meals Samuel Lemack - Dinner | 28.75 |
| 10/28/19 | Meals Michael Hartley - Dinner | 47.32 |
| 10/28/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/28/19 | Other Ryan Sublett Wifi | 0.89 |
| 10/29/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/29/19 | Airfare Michael Hartley 2019-10-31 LGA - JAX | 363.74 |
| 10/29/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 10/29/19 | Airfare Samantha Canniff 2019-11-03 DEN - LGA | 184.40 |
| 10/29/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 10/29/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |
| 10/29/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/29/19 | Meals Roy Ellis Ochoa - Breakfast | 13.60 |
| 10/29/19 | Meals Roy Ellis Ochoa - Dinner | 22.36 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2118837-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------|
| 10/29/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/29/19 | Meals Jonathan Hecht - Dinner | 22.57 |
| 10/29/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 10/29/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 250.00 |
| 10/29/19 | Meals Samantha Canniff - Dinner | 1.75 |
| 10/29/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 10/29/19 | Meals Nathaniel Simon - Breakfast | 9.05 |
| 10/29/19 | Meals Nathaniel Simon - Dinner | 3.21 |
| 10/29/19 | Meals Ryan Sublett - Breakfast | 20.16 |
| 10/29/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 10/29/19 | Meals Michael Hartley - Breakfast | 8.78 |
| 10/29/19 | Meals - Engagement Team Hart Ku - Dinner - Hart Ku; Samuel Lemack; Nathaniel Simon | 107.27 |
| 10/29/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/29/19 | Other Ryan Sublett Wifi | 0.89 |
| 10/30/19 | Airfare Service Charge Samantha Canniff | 18.99 |
| 10/30/19 | Airfare Service Charge Samuel Lemack | 575.68 |
| 10/30/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 10/30/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 10/30/19 | Parking & Tolls Nathaniel Simon | 2.75 |
| 10/30/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 10/30/19 | Parking & Tolls Roy Ellis Ochoa | 12.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/30/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to LGA | 131.20 |
| 10/30/19 | Rental Car Samuel Lemack 2 Days Elmhurst | 260.49 |
| 10/30/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 10/30/19 | Meals Nathaniel Simon - Breakfast | 7.21 |
| 10/30/19 | Meals Ryan Sublett - Dinner | 50.00 |
| 10/30/19 | Meals David Samikkannu - Breakfast | 4.07 |
| 10/30/19 | Meals Samantha Canniff - Breakfast | 4.68 |
| 10/30/19 | Meals Samantha Canniff - Dinner | 10.97 |
| 10/30/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 10/30/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 10/30/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.67 |
| 10/30/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 10/30/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 10/30/19 | Meals Hart Ku - Breakfast | 6.94 |
| 10/30/19 | Meals Hart Ku - Dinner | 38.97 |
| 10/30/19 | Meals Michael Hartley - Dinner | 31.91 |
| 10/30/19 | Meals Samuel Lemack - Dinner | 10.43 |
| 10/30/19 | Meals Samuel Lemack - Breakfast | 22.98 |
| 10/30/19 | Phone - Internet Access Ryan Sublett | 5.95 |
| 10/30/19 | Other Ryan Sublett Internet | 0.89 |
| 10/31/19 | Airfare Service Charge Isabel Arana De Uriarte | 16.99 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2118837-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/31/19 | Airfare Service Charge Samantha Canniff | 10.00 |
| 10/31/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 80.99 |
| 10/31/19 | Parking & Tolls Samuel Lemack | 15.90 |
| 10/31/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 61.25 |
| 10/31/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 10/31/19 | Parking & Tolls Hart Ku | 7.78 |
| 10/31/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Laguardia | 73.80 |
| 10/31/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 71.31 |
| 10/31/19 | Cab Fare/Ground Transportation Michael Hartley Hotel to Airport | 89.08 |
| 10/31/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 106.58 |
| 10/31/19 | Meals Ryan Sublett - Dinner | 46.50 |
| 10/31/19 | Meals Ryan Sublett - Breakfast | 20.87 |
| 10/31/19 | Meals Roy Ellis Ochoa - Breakfast | 22.75 |
| 10/31/19 | Meals Hart Ku - Breakfast | 6.54 |
| | **Total Disbursements** | **82,662.23** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2118837-2

Re:                       Expense

Client/Matter #     012589.00150

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 18,766.47 |
| Ground Transportation | 14,704.86 |
| Lodging | 40,781.38 |
| Meals | 8,332.74 |
| Other | 76.78 |
| **Total Disbursements** | **82,662.23** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                      **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**