DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRD MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
<u>NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019</u>**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **Period for which compensation and reimbursement is sought** | November 1, 2019 through November 30, 2019 |
|---|---|
| **Summary of Total Fees and Expenses Requested** ||
| **Total compensation requested in this statement** | **$4,262,583.04[2]** <br> **(80% of $5,328,228.80)** |
| **Total reimbursement requested in this statement** | **$53,802.60** |
| **Total compensation and reimbursement requested in this statement** | **$4,316,385.64** |
| **This is a(n):** __X__ Monthly Application ___ Interim Application ___ Final Application ||

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained  Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Third Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1, 2019 Through November 30, 2019* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $21,839.50 on account of the following: (a) $15,235.00 from a 50% reduction of Non-Working Travel Time; and (b) $6,604.50 of voluntary write-offs.

Statement"). [3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $4,262,583.04, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,328,228.80) and (ii) payment of $53,802.60 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $5,328,228.80 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $4,262,583.04.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $940.74. [4]  The blended hourly billing rate of all paraprofessionals is $402.13. [5]

---

[3] The period from November 1, 2019, through and including November 30, 2019, is referred to herein as the "**Fee Period.**"

[4] The blended hourly billing rate of $940.74 for attorneys is derived by dividing the total fees for attorneys of $5,154,428.30 by the total hours of 5,479.10.

[5] The blended hourly billing rate of $402.13 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $173,800.50 by the total hours of 432.20.

3.      Attached hereto as **<u>Exhibit C</u>** is a summary of expenses that Davis Polk incurred or disbursed in the amount of $53,802.60 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period.

<u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $4,262,583.04 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $5,328,228.80) and (ii) payment of $53,802.60 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    December 13, 2019
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 0.5 | $537.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 1103.4 | $1,015,083.50 |
| Bar Date/Estimation/Claims Allowance Issues | 516 | $481,088.50 |
| Corporate Governance, Board Matters and Communications | 54.5 | $54,984.50 |
| Creditor/UCC/AHC Issues | 971 | $1,054,480.00 |
| Cross-Border/International Issues | 20.5 | $23,871.50 |
| Equityholder/IAC Issues | 32.3 | $44,323.30 |
| Customer/Vendor/Lease/Contract Issues | 75.9 | $67,682.50 |
| Employee/Pension Issues | 414.4 | $467,598.00 |
| General Case Administration | 463.4 | $379,500.50 |
| Non-DPW Retention and Fee Issues | 153.8 | $146,385.50 |
| Non-Working Travel Time (50%) | 29.5 | $15,235.00 |
| Support Agreement/Plan/Disclosure Statement | 191.8 | $193,468.00 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 319.2 | $203,083.50 |
| IP, Regulatory and Tax | 56.5 | $59,801.50 |
| Special Committee/Investigations Issues | 1508.6 | $1,121,105.50 |
| **Total[6]** | **5,911.3** | **$5,328,228.80** |

---

[6] This amount reflects a reduction in fees in the amount of $21,839.50 on account of the following: (a) $15,235.00 from a 50% reduction of Non-Working Travel Time; and (b) $6,604.50 of voluntary write-offs.

Exhibit A - 2

## Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,445 | 6.6 | $9,537.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,645 | 13 | $21,385.00 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,645 | 1.9 | $3,125.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,445 | 2.1 | $3,034.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,645 | 34.7 | $57,081.50 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,645 | 102.8 | $169,106.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,645 | 278.5 | $458,132.50 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,645 | 141.7 | $233,096.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,585 | 87.3 | $138,370.50 |
| Schwartz, Jeffery N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,645 | 1.2 | $1,974.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,645 | 1.9 | $3,125.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,585 | 116.2 | $184,177.00 |
| **Partner Total:** | | | **787.9** | **$1,282,145.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,225 | 2.8 | $3,430.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,225 | 74.2 | $90,895.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,225 | 14.4 | $17,640.00 |
| Kennedy, Susan D. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,225 | 0.2 | $245.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,225 | 10.3 | $12,617.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,225 | 81.5 | $99,837.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,225 | 153.9 | $188,527.50 |
| **Counsel Total:** | | | **337.3** | **$413,192.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Adler, Michelle | Associate; joined Davis Polk 2017; admitted 2018 | $735 | 4.2 | $3,087.00 |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,040 | 257.1 | $267,404.80 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 139.8 | $90,171.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 176.5 | $164,145.00 |
| Carvajal, Shanaye | Associate; joined Davis Polk 2018; admitted New York 2017 | $645 | 36.2 | $23,349.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 7.4 | $5,439.00 |
| Cheung, Chui-Lai | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 21.9 | $16,096.50 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,075 | 78.1 | $83,957.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 259.7 | $270,088.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $735 | 39.1 | $28,738.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 3.1 | $2,278.50 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $645 | 31.9 | $20,575.50 |
| Forester, Daniel F. | Associate; joined Davis Polk 2017; admitted New York 2012 | $1,075 | 9 | $9,675.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 11.1 | $10,323.00 |
| Garg, Paavani | Associate; joined Davis Polk 2019; admitted 2019 | $645 | 23.7 | $15,286.50 |
| Ginder, Kathleen | Associate; joined Davis Polk 2017; admitted 2012 | $735 | 6.5 | $4,777.50 |
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted 2016 | $1,010 | 25.6 | $25,856.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 5.8 | $5,394.00 |
| Holland-Stergar, Brianne | Associate; joined Davis Polk 2019; admitted 2019 | $645 | 30.1 | $19,414.50 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 172.2 | $111,069.00 |
| Katz, Jaclyn | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 1.7 | $1,249.50 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $930 | 131.5 | $122,295.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 3.9 | $2,515.50 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 115.9 | $107,787.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,010 | 199.3 | $201,293.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 163.4 | $120,099.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 142.7 | $148,408.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted 2013 | $1,075 | 5 | $5,375.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 79 | $58,065.00 |
| McCartney, Ryan | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 114.1 | $118,664.00 |
| McMillian, Chautney R. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,010 | 35.1 | $35,451.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 45.8 | $47,632.00 |
| Obasaju, Victor | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 21.8 | $16,023.00 |
| Peck, Dan | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 16.1 | $11,833.50 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 91.3 | $84,909.00 |
| Reck, Nick | Associate; joined Davis Polk 2018; admitted New York 2018 | $930 | 68 | $63,240.00 |
| Robertson, Christopher | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,075 | 186.7 | $200,702.50 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 104 | $96,720.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted 2016 | $1,010 | 1.5 | $1,515.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $645 | 56.5 | $36,442.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Strauss, Steven | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 38.3 | $24,703.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 129.7 | $95,329.50 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,010 | 40 | $40,400.00 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 15 | $9,675.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 21 | $19,530.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $525 | 124.9 | $65,572.50 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $645 | 32.1 | $20,704.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $525 | 147.5 | $77,437.50 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $525 | 51.5 | $27,037.50 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $525 | 173 | $90,825.00 |
| Lojac, Dylan H. | Law Clerk; joined Davis Polk 2019 | $525 | 22 | $11,550.00 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $525 | 44.7 | $23,467.50 |
| Meyer, Corey M. | Law Clerk; joined Davis Polk 2019 | $525 | 92.9 | $48,772.50 |
| Montgomery, Yasiman E. | Law Clerk; joined Davis Polk 2019 | $525 | 22 | $11,550.00 |
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $525 | 96.6 | $50,715.00 |
| Smith, Elizabeth | Law Clerk; joined Davis Polk 2019 | $525 | 8.2 | $4,305.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $525 | 133.4 | $70,035.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $525 | 100.7 | $52,867.50 |
| Wohlberg, Charlie | Law Clerk; joined Davis Polk 2019 | $525 | 138.1 | $72,502.50 |
| Fennelly, Colin | Legal Assistant; joined Davis Polk 2019 | $305 | 4.4 | $1,342.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $425 | 160.3 | $68,127.50 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $425 | 16.7 | $7,097.50 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $305 | 39.4 | $12,017.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $425 | 8.6 | $3,655.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $425 | 14.2 | $6,035.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $305 | 46.2 | $14,091.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $475 | 69 | $32,775.00 |
| Pravda, Adam | Ediscovery Project Manager; joined Davis Polk 2007 | $525 | 5.3 | $2,782.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $380 | 33 | $12,540.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $380 | 35.1 | $13,338.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **4,786.1** | **$3,648,125.80** |
| **TOTAL FEES** | | | | **$5,343,463.80** |
| (Less 50% Discount for Non-Working Travel Time) | | | | ($15,235.00) |
| **GRAND TOTAL[7]** | | | **5,911.3** | **$5,328,228.80** |

---

[7] This amount reflects a reduction in fees in the amount of $6,604.50 on account of voluntary write-offs.

**Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | $36,277.34 |
| Court and Related Fees | Court related | $706.50 |
| Duplication | N/A | $6,992.60 |
| Business Meals | *See Business Meal Detail below* | $4,473.92 |
| Office charges | AT&T Teleconference Services | $1,601.29 |
| Outside Documents & Research | LexisNexis | $187.52 |
| Postage, Courier & Freight | N/A | $554.92 |
| Travel | *See Travel Detail below* | $3,008.51 |
| **TOTAL** | | **$53,802.60** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/03/19 | Six Happiness East | 1 | Overtime meal for K. Benedict | $20.00 |
| 11/03/19 | Seamless | 1 | Overtime meal for Z. Levine | $17.14 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Vonnegut | $8.60 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $17.40 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $11.90 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $6.52 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $5.96 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $11.11 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Hwang | $8.42 |
| 11/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $10.00 |
| 11/04/19 | Peak Thai | 1 | Overtime meal for E. Townes | $20.00 |
| 11/05/19 | Kosher Deluxe | 1 | Overtime meal for C. Wohlberg | $20.00 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| | | BUSINESS MEAL DETAIL | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/05/19 | Friedmans | 1 | Overtime meal for D. Mazer | $20.00 |
| 11/05/19 | Bravo Kosher | 1 | Overtime meal for M. Huebner | $20.00 |
| 11/05/19 | Hai Street | 1 | Overtime meal for M. Tobak | $15.00 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $15.20 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.94 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $18.65 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $12.77 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for R. Young | $6.75 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $18.95 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Vonnegut | $14.00 |
| 11/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 11/06/19 | Sukhumvit 51 | 1 | Overtime meal for E. Townes | $20.00 |
| 11/06/19 | Roberta's Pizza | 1 | Overtime meal for N. Williams | $20.00 |
| 11/06/19 | GRK Fresh Greek | 1 | Overtime meal for E. Vonnegut | $15.70 |
| 11/07/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Hinton | $10.80 |
| 11/07/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Vonnegut | $10.94 |
| 11/07/19 | Eden Wok | 1 | Overtime meal for C. Wohlberg | $20.00 |
| 11/07/19 | Oki Ramen | 1 | Overtime meal for K. Boehm | $20.00 |
| 11/07/19 | Kosher Deluxe | 1 | Overtime meal for M. Huebner | $20.00 |
| 11/08/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $9.72 |
| 11/10/19 | Lil Lumpia | 1 | Overtime meal for E. Hwang | $17.42 |
| 11/10/19 | Toasties | 1 | Overtime meal for M. Pera | $20.00 |
| 11/11/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $12.00 |

Exhibit C - 3

| \ | \ | BUSINESS MEAL DETAIL | \ | \ |
|---|---|---|---|---|
| **Date** | **Provider** | **Meal & Number of People** | **Description** | **Amount[8]** |
| 11/11/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $11.74 |
| 11/11/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $11.50 |
| 11/11/19 | Wolf & Lamb | 1 | Overtime meal for M. Huebner | $20.00 |
| 11/11/19 | Davis Polk Cafeteria | Multiple | Breakfast and lunch for all-day in-person Board of Directors meeting | $2,758.86 |
| 11/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.05 |
| 11/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $19.18 |
| 11/12/19 | GRK Fresh Greek | 1 | Overtime meal for E. Vonnegut | $15.70 |
| 11/12/19 | Naya | 1 | Overtime meal for C. Combs | $20.00 |
| 11/12/19 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 11/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $16.33 |
| 11/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $9.86 |
| 11/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $11.24 |
| 11/13/19 | Rabu Sushi | 1 | Overtime meal for C. Combs | $20.00 |
| 11/13/19 | Naya | 1 | Overtime meal for E. Townes | $20.00 |
| 11/13/19 | Libretto's Pizzeria | 1 | Overtime meal for S. Carvajal | $20.00 |
| 11/14/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $16.80 |
| 11/14/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $9.25 |
| 11/14/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $8.85 |
| 11/14/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.23 |
| 11/14/19 | Chopt | 1 | Overtime meal for J. Millerman | $16.49 |
| 11/14/19 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $11.35 |
| 11/14/19 | Sweetgreen | 1 | Overtime meal for C. Combs | $20.00 |
| 11/15/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.00 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/16/19 | Wok Chi | 1 | Overtime meal for E. Hwang | $15.73 |
| 11/16/19 | Just Salad | 1 | Overtime meal for J. Millerman | $12.81 |
| 11/18/19 | Kosher Deluxe | 1 | Overtime meal for M. Huebner | $20.00 |
| 11/18/19 | Café China | 1 | Overtime meal for A. Hamby | $20.00 |
| 11/18/19 | Naya | 1 | Overtime meal for A. Whisenant | $20.00 |
| 11/18/19 | Fields Good Chicken | 1 | Overtime meal for E. Hwang | $20.00 |
| 11/18/19 | Anatolia Mediterranean | 1 | Overtime meal for E. Townes | $20.00 |
| 11/18/19 | Ravagh | 1 | Overtime meal for Z. Levine | $20.00 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $11.43 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $12.00 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.75 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for G. Cardillo | $8.43 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for S. Carvajal | $7.20 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kaletka | $12.17 |
| 11/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $16.57 |
| 11/19/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 11/19/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $10.21 |
| 11/19/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $22.55 |
| 11/19/19 | Sons of Thunder | 1 | Overtime meal for E. Hwang | $20.00 |
| 11/19/19 | Dig Inn | 1 | Overtime meal for K. Hug | $20.00 |
| 11/19/19 | Angelo Bellini | 1 | Overtime meal for M. Pera | $20.00 |
| 11/20/19 | Seamless | 1 | Overtime meal for N. Reck | $20.00 |
| 11/20/19 | Provider Not Listed | 1 | Overtime meal for N. Reck | $20.00 |

Exhibit C - 5

| | BUSINESS MEAL DETAIL | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $15.70 |
| 11/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $14.03 |
| 11/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $11.92 |
| 11/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $11.05 |
| 11/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $20.00 |
| 11/20/19 | Sweetgreen | 1 | Overtime meal for A. Hamby | $20.00 |
| 11/20/19 | Oki Ramen | 1 | Overtime meal for K. Boehm | $20.00 |
| 11/20/19 | Shake Shack | 1 | Overtime meal for M. Pera | $20.00 |
| 11/21/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $13.23 |
| 11/21/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $13.05 |
| 11/21/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Combs | $9.75 |
| 11/21/19 | Obao | 1 | Overtime meal for E. Hwang | $20.00 |
| 11/21/19 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 11/21/19 | Door Dash | 1 | Overtime meal for A. Guo | $19.50 |
| 11/22/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $19.76 |
| 11/22/19 | Oki Ramen | 1 | Overtime meal for K. Boehm | $20.00 |
| 11/25/19 | Naya | 1 | Overtime meal for A. Whisenant | $20.00 |
| 11/25/19 | Herbs Thai | 1 | Overtime meal for D. Consla | $20.00 |
| 11/25/19 | Bobwhite | 1 | Overtime meal for M. Pera | $20.00 |
| 11/25/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $7.36 |
| 11/25/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $11.41 |
| 11/25/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $19.94 |
| 11/25/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |

Exhibit C - 6

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 11/26/19 | Mexican Palace | 1 | Overtime meal for E. Halford | $20.00 |
| 11/26/19 | Shake Shack | 1 | Overtime meal for M. Pera | $20.00 |
| 11/26/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $16.43 |
| 11/26/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.62 |
| 11/26/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $20.00 |
| TOTAL | | | | $4,473.92 |

Exhibit C - 7

| | TRAVEL DETAIL | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 11/01/19 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/04/19 | E. Townes | Taxi from Davis Polk offices for late night work | $11.16 |
| 11/04/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $13.22 |
| 11/04/19 | D. Consla | Taxi from Davis Polk offices for late night work | $26.15 |
| 11/04/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $28.56 |
| 11/04/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/04/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $46.46 |
| 11/04/19 | A. Conteh | Taxi from Davis Polk offices for late night work | $91.57 |
| 11/05/19 | T. Horley | Taxi from Davis Polk offices for late night work | $15.96 |
| 11/05/19 | Z. Levine | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/05/19 | R. Young | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/05/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/05/19 | R. Steinberg | Taxi from Davis Polk offices for late night work | $8.97 |
| 11/05/19 | D. Consla | Taxi from Davis Polk offices for late night work | $21.95 |
| 11/05/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $27.36 |
| 11/05/19 | M. Huebner | Travel from Davis Polk offices to and from section 341 hearing by subway for four individuals | $22.00 |
| 11/05/19 | E. Townes | Taxi from Davis Polk offices for late night work | $12.36 |
| 11/06/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/06/19 | G. Cardillo | Taxi from Davis Polk offices for late night work | $46.74 |
| 11/06/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 11/06/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/06/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/06/19 | T. Horley | Taxi from Davis Polk offices for late night work | $13.56 |

Exhibit C - 8

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/06/19 | T. Horley | Taxi from Davis Polk offices for late night work | $14.75 |
| 11/06/19 | E. Townes | Taxi from Davis Polk offices for late night work | $12.96 |
| 11/06/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $14.90 |
| 11/06/19 | R. Young | Taxi from Davis Polk offices for late night work | $11.97 |
| 11/07/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 11/07/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $30.36 |
| 11/07/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $50.92 |
| 11/07/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $36.44 |
| 11/07/19 | C. Hinton | Taxi from Davis Polk offices for late night work | $77.84 |
| 11/08/19 | M. Huebner | Taxi from Kramer Levin meeting to home | $18.82 |
| 11/08/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/10/19 | M. Pera | Taxi to Davis Polk offices for weekend work | $12.36 |
| 11/10/19 | M. Pera | Taxi from Davis Polk offices for weekend work | $15.96 |
| 11/11/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $44.24 |
| 11/11/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/11/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $13.78 |
| 11/12/19 | S. Carvajal | Taxi from Davis Polk offices for late night work | $40.89 |
| 11/12/19 | Z. Levine | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/12/19 | C. Combs | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/12/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/12/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $23.95 |
| 11/12/19 | S. Brecher | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/12/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $33.96 |

Exhibit C - 9

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 11/13/19 | A. Lutchen | Taxi from Davis Polk offices for late night work | $33.10 |
| 11/13/19 | C. Combs | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/13/19 | N. Williams | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/13/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/13/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 11/14/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $29.75 |
| 11/14/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/14/19 | T. Horley | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/14/19 | G. Cardillo | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/14/19 | S. Carvajal | Taxi from Davis Polk offices for late night work | $40.89 |
| 11/14/19 | J. Knudson | Taxi from Davis Polk offices for late night work | $38.66 |
| 11/14/19 | E. Townes | Taxi from Davis Polk offices for late night work | $13.56 |
| 11/15/19 | R. Steinberg | Taxi from Davis Polk offices for late night work | $8.15 |
| 11/15/19 | S. Carvajal | Taxi from Davis Polk offices for late night work | $39.78 |
| 11/15/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 11/15/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $37.55 |
| 11/15/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $72.36 |
| 11/16/19 | J. Millerman | Taxi to Davis Polk offices for weekend work | $20.75 |
| 11/17/19 | E. Hwang | Taxi from Davis Polk offices for weekend work | $27.65 |
| 11/18/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 11/18/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $24.54 |
| 11/18/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $15.99 |
| 11/18/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $21.19 |

Exhibit C - 10

| TRAVEL DETAIL | | | |
|---|---|---|---|
| **Date** | **Person Traveling** | **Description** | **Amount** |
| 11/18/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 11/18/19 | R. Steinberg | Taxi from Davis Polk offices for late night work | $7.08 |
| 11/19/19 | E. Townes | Taxi from Davis Polk offices for late night work | $11.16 |
| 11/19/19 | R. Young | Taxi from Bankruptcy Court to Davis Polk offices | $48.30 |
| 11/19/19 | Z. Levine | Taxi from Bankruptcy Court to Davis Polk offices | $78.58 |
| 11/19/19 | B. Kaminetzky | Taxi from Bankruptcy Court to home | $58.41 |
| 11/19/19 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |
| 11/19/19 | C. Robertson | Metro-North Railroad from White Plains to Davis Polk offices | $29.25 |
| 11/19/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 11/19/19 | G. Cardillo | Taxi from Davis Polk offices for late night work | $63.45 |
| 11/19/19 | S. Carvajal | Taxi from Davis Polk offices for late night work | $40.89 |
| 11/19/19 | R. Young | Taxi from Davis Polk offices for late night work | $35.33 |
| 11/19/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $25.74 |
| 11/19/19 | K. Benedict | Taxi to Bankruptcy Court from Train Station | $15.26 |
| 11/21/19 | K. Hug | Taxi from Davis Polk offices for late night work | $77.08 |
| 11/21/19 | M. Pera | Taxi from Davis Polk offices for late night work | $14.16 |
| 11/21/19 | M. Pera | Taxi from Davis Polk offices for late night work | $15.36 |
| 11/21/19 | S. Brecher | Taxi from Davis Polk offices for late night work | $99.85 |
| 11/21/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $13.44 |
| 11/22/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $37.55 |
| 11/22/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $40.89 |
| 11/22/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 11/26/19 | M. Pera | Taxi from Davis Polk offices for late night work | $12.96 |
| **TOTAL:** | | | **$3,008.51** |

Exhibit C - 11

## **Exhibit D**

**Detailed Time Records**

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 11/14/19 | 0.4 | Call with Purdue regarding potential out-licensing transaction. |
| Robertson, Christopher | 11/15/19 | 0.1 | Call with R. Aleali regarding potential licensing transaction. |
| **Total PURD100 Asset Dispositions** | | **0.5** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 11/01/19 | 5.1 | Prepare email for M. Huebner on filings (0.4); review draft response to Arizona (0.9); telephone conference with G. Cardillo regarding response papers (0.3); correspond with E. Townes regarding hearing preparations (0.2); correspond with D. Mazer regarding automatic stay memorandum (0.1); correspond with C. Robertson regarding preparations for hearing (0.2); review voluntary injunction and stipulation revisions (0.2); telephone conference with D. Mazer regarding hearing preparations (0.2); review and revise notice communications (1.6); conference with M. Tobak regarding hearing preparations (0.4); correspond with E. Kaletka regarding hearing preparations (0.1); correspond with D. Mazer regarding common interest (0.1); correspond with J. Hagen regarding hearing preparations (0.1); review and revise hearing preparations plan (0.3). |
| Boehm, Korey | 11/01/19 | 2.2 | Confirm citations in objection to Arizona filing (0.5); research issue regarding reconsideration of bankruptcy ruling (1.4); conference with G. Cardillo on Arizona's response (0.3). |
| Cardillo, Garrett | 11/01/19 | 7.4 | Revise statement in response to Arizona's second objection (5.9); call with K. Boehm regarding Arizona response (0.3); call with D. Mazer regarding same (0.3); correspond with D. Rubin regarding case updates (0.3); call with M. Tobak regarding status update letter (0.2); correspond with Z. Levine regarding negotiation updates (0.1); call with K. Benedict on response papers (0.3). |
| Chau, Kin Man | 11/01/19 | 1.0 | Correspond with vendor regarding database or document review updates. |
| Chen, Johnny W. | 11/01/19 | 0.3 | Call and follow-up with C. Hinton and K. Chau regarding data room issues. |
| Graulich, Timothy | 11/01/19 | 4.1 | Review and revise draft update letter (0.8); draft and circulate status report (3.3). |
| Hinton, Carla Nadine | 11/01/19 | 4.6 | EDiscovery tasks pertaining delivery of selected documents for upload to Relativity Davis Polk production database, per K. Benedict (1.1); eDiscovery tasks pertaining to follow up data room review in preparation for production workflow, per D. Rubin (1.4); eDiscovery follow up tasks updating tracking document regarding October 2019 case updates, per K. Benedict (2.1). |
| Horley, Tim | 11/01/19 | 7.5 | Review arbitration memo comments from K. Benedict and plan next steps (0.7); provide materials in response to inquiry from S. Wu (0.3); prepare stay and preliminary injunction violations according to K. Benedict instructions and respond to K. Benedict inquiries (3.8); prepare paper materials for Wednesday November 6 hearing (0.8); review and analyze case law and other legal materials for legal question for G. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/01/19 | 2.9 | Cardillo (1.6); conference with D. Mazer on automatic stay memorandum (0.3). Conversation with Department of Justice (0.6); emails with Skadden Arps and Purdue regarding multiple Department of Justice issues (0.5); conversations and emails with many parties regarding Wednesday's hearing and our filing (0.7); conversation with A. Preis regarding injunction hearing (0.4); multiple emails with creditor groups and representatives regarding protective order and self injunction (0.5); emails with Purdue and litigators regarding self injunction finalization and transmission (0.2). |
| Kaminetzky, Benjamin S. | 11/01/19 | 0.9 | Review draft status report filing (0.3); email regarding Creditors' Committee stipulation, Arizona response 11/6 hearing, stipulation, update and tasks (0.6). |
| Mazer, Deborah S. | 11/01/19 | 6.0 | Teleconference with K. Benedict regarding hearing preparation (0.2); teleconference with G. Cardillo regarding response to AZ second objection to preliminary injunction motion (0.3); correspond with K.  Boehm regarding same (0.1); draft B. Kaminetzky Declaration and exhibits (0.8); draft response to Arizona second objection to injunction motion (0.6); teleconference with E. Townes regarding noticing and service issues (0.1); research common interest privilege issues (3.4); meet with T.  Horley regarding automatic stay/arbitration. memorandum (0.3); review comments from K. Benedict on automatic stay/arbitration memorandum (0.3). |
| Rubin, Dylan S. | 11/01/19 | 0.8 | Emails with K. Benedict regarding research on response to motion (0.3); preliminary research on response to Creditors' Committee motion (0.5). |
| Tobak, Marc J. | 11/01/19 | 4.7 | Revise status report (1.0); revise brief in response to Arizona second objection (1.5); conference with G. Cardillo regarding same (0.5); conference with G. Cardillo regarding status report (0.2); correspond with R. Silbert regarding voluntary injunction (0.3); correspond with states group regarding voluntary injunction (0.3); call with C. Dysard regarding stay/appeal issues (0.5); conference with K. Benedict regarding preparations for November 6 hearing (0.4). |
| Townes, Esther C. | 11/01/19 | 1.2 | Draft hearing agenda (0.1); correspond with M. Giddens regarding same (0.1); email correspondence with K. Benedict and G. Cardillo regarding same (0.1); correspond with D. Mazer regarding service of B. Kaminetzky letter (0.2); correspond with T. Horley and R. Young regarding preparation materials for November 6 hearing (0.2); further correspond with T. Horley regarding same (0.2); review preliminary injunction hearing transcript for important issues (0.3). |
| Young, Ryan | 11/01/19 | 3.6 | Update binders for hearing with new supplemental documents as per T. Horley (2.7); print channeling injunction chart as per J. Knudson (0.7); create channeling injunction chart as per J. Knudson (0.2). |
| Benedict, Kathryn S. | 11/02/19 | 4.5 | Correspond with E. Vonnegut, T. Graulich, J. McClammy, D. Rubin, M. Pera, E. Hwang, and others regarding Creditors' Committee motion (0.6); correspond with R. Aleali, J. McClammy, J. Knudson, C. Robertson, and others regarding ex-US service notices (0.4); correspond with B. Kaminetzky, T. Graulich, G. Cardillo, and others regarding hearing papers |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); review Creditors' Committee motion (0.7); correspond with T. Horley regarding notice papers (0.1); review and revise notice papers (0.7); teleconference with T. Horley regarding notice papers (0.7); teleconference with M. Tobak and G Cardillo regarding November 6 draft papers (0.7). |
| Cardillo, Garrett | 11/02/19 | 4.2 | Revise Arizona objection in light of comments from team (3.5); call with M. Tobak, K. Benedict regarding appeal research and status update (0.7). |
| Horley, Tim | 11/02/19 | 4.0 | Prepare sample stay violation and preliminary injunction letters (3.1); call with K. Benedict on notice papers (0.7); prepare written summary cover email on the letters, approaches to the letters, and letter making processes for M. Tobak (0.2). |
| Kaminetzky, Benjamin S. | 11/02/19 | 0.5 | Email and analysis regarding supplemental filing and Arizona response. |
| Tobak, Marc J. | 11/02/19 | 2.1 | Revise draft status report (0.4); conference with K. Benedict and G. Cardillo regarding status report, Arizona objection (0.7); revise response to Arizona objection (1.0). |
| Benedict, Kathryn S. | 11/03/19 | 4.5 | Review and revise November 6 papers (1.8); correspond with M. Tobak, G. Cardillo, and K. Boehm regarding appellate questions (0.8); analyze appellate questions (0.9); review and revise answers to appellate questions (0.4); correspond with E. Vonnegut and J. McClammy following call regarding confidentiality documents (0.4); correspond with Creditors' Committee counsel regarding confidentiality documents (0.2). |
| Boehm, Korey | 11/03/19 | 3.3 | Research issues regarding appeals of bankruptcy issues. |
| Cardillo, Garrett | 11/03/19 | 8.6 | Revise case update pleading (3.9); call with D. Mazer on Arizona objection (0.2); email bankruptcy and litigation teams regarding same (0.1); legal research regarding appeal standards (3.8); draft summary memorandum regarding same (0.6). |
| Horley, Tim | 11/03/19 | 3.3 | Review and analyze relevant case law in response to legal question from G. Cardillo (2.7); prepare written analysis of legal question for G. Cardillo (0.6). |
| Huebner, Marshall S. | 11/03/19 | 5.6 | Review of Arizona brief and comments on same (0.7): call with B. Kaminetzky regarding same (0.3); emails with team regarding edits on same (0.1); emails with Department of Justice regarding same (0.1); review and markup of case status update filing for Wednesday hearing (0.9); commencing preparation for Wednesday hearing (1.9); conference calls with litigators regarding appellate standards for injunctions (0.5); review and reply to multiple Davis Polk emails regarding same (0.4); review of materials regarding appeals (0.7). |
| Kaminetzky, Benjamin S. | 11/03/19 | 2.5 | Review, revise and revised drafts of Arizona response (0.8); call with M. Tobak on same (0.2); call with M. Huebner on same (0.3); correspond with M. Tobak and M. Huebner regarding same (0.1); review research regarding appeals (0.1); revised drafts of supplemental pleading (0.4); email regarding same (0.1); email regarding Creditors' Committee stipulation (0.2); conference call with M. Huebner, M. Tobak and others regarding appeal issues (0.3). |
| Levine, Zachary | 11/03/19 | 0.5 | Telephone conference with M. Huebner and Davis Polk litigation regarding appeal issue (0.3); emails with T. Graulich on same (0.2). |
| Mazer, Deborah S. | 11/03/19 | 1.5 | Teleconference with G. Cardillo regarding response to Arizona second objection to preliminary injunction motion (0.2); revise |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | response to same (1.3). |
| Rubin, Dylan S. | 11/03/19 | 0.2 | Emails with K. Benedict regarding status of litigation productions to committees. |
| Tobak, Marc J. | 11/03/19 | 5.4 | revise response to Arizona objection (1.9); correspond with M. Huebner, B. Kaminetzky, G. Cardillo regarding same (0.2); call with M. Huebner, B. Kaminetzky and Z. Levine regarding appellate issues (0.3); correspond with K. Benedict, G. Cardillo regarding same (0.4); revise draft status update (1.3); conference with B. Kaminetzky regarding response to Arizona objection (0.2); correspond with objecting states, consenting states, Creditors' Committee regarding voluntary injunction (0.3); revise memorandum regarding issues raised at October 11 conference (0.8). |
| Benedict, Kathryn S. | 11/04/19 | 3.7 | Correspond with G. Cardillo regarding November 6 papers (0.2); correspond with E. Townes regarding hearing memorandum (0.5); review and revise notice letter from L. Zanello (0.3); review proposed stipulation draft (0.3); telephone conference with M. Tobak regarding Native American committee motion (0.2); call with M. Tobak regarding notice planning (0.4); correspond with C. Robertson and others regarding November 6 hearing planning (0.2); telephone conference with T. Horley regarding notice planning (0.2); review and revise common interest memorandum from D. Mazer (0.7); telephone conference with G. Cardillo regarding November 6 hearing (0.2); telephone conference with M. Tobak regarding November 6 hearing (0.2); telephone conference with M. Tobak regarding filings in preparation for November 6 (0.3). |
| Boehm, Korey | 11/04/19 | 4.3 | Research issues regarding related party actions (1.3); confirm citations and information in response to Arizona Supreme Court filing (1.7); research cases regarding automatic stay issue (1.3). |
| Cardillo, Garrett | 11/04/19 | 11.0 | Revise status update pleading (1.4); telephone call with Z. Levine regarding same (0.3); call with D. Mazer regarding Arizona response (0.1); revise B. Kaminetzky declaration in support of Arizona response (0.2); call with K. Benedict on hearing preparation (0.2); call with D. Rubin regarding amended order (0.2); revise response to Arizona second objection (1.5); draft amended order and notice in support of same (4.2); revise voluntary self injunction (1.5); emails with M. Tobak regarding same (0.2);  call with D. Mazer regarding amended order (0.2); review and revise T. Horley research regarding post-petition actions (1.0). |
| Chen, Johnny W. | 11/04/19 | 1.1 | Correspond with Davis Polk case team, C. Hinton, and AlixPartners team regarding logistics for document security and access for Data Room (0.5); prepare cash transfers of value support materials for case team review per E. Kim (0.6). |
| Hinton, Carla Nadine | 11/04/19 | 4.6 | EDiscovery tasks pertaining to defining Data Room production protocol, per K. Benedict (1.8); eDiscovery tasks pertaining to Relativity database searches, per A. Whisenant (1.3); eDiscovery communications pertaining to defining Data Room production protocol, per D. Rubin (1.3). |
| Horley, Tim | 11/04/19 | 10.1 | Prepare substantial updates and revisions to workstreams materials (1.4); review case management order to determine proper service procedures (0.3); prepare paper materials to be taken to November 6 hearing (3.9); review and analyze case |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | law in response to legal question regarding service for D. Rubin (2.5); prepare written document setting out service and related issues to be taken up in the coming weeks for D. Rubin (1.6); conference with K. Benedict on notice planning (0.2); attend call with E. Townes and D. Rubin on service (0.2). |
| Huebner, Marshall S. | 11/04/19 | 6.0 | Review of Department of Justice pleading (0.3); conversation with clients, Davis Polk and Department of Justice regarding same (1.0); multiple calls with family lawyers, Creditors' Committee, and A. Troop regarding many aspects of Wednesday hearing and injunction including attempts to resolve hearing through variety of issues (2.4); extensive work and Davis Polk meetings regarding oral argument and hearing presentation (1.6); work on submissions for hearing (0.7). |
| Kaminetzky, Benjamin S. | 11/04/19 | 4.8 | Calls and meetings with M. Tobak regarding Arizona response (0.2); review and revise drafts of Arizona response (0.4); call with M. Tobak regarding stay (0.1); call with M. Tobak regarding United States statement (0.1); review and analyze United States statement regarding Arizona (0.2); call with D. Jones regarding United States position (0.2); correspond with M. Huebner regarding same (0.1); review press reports (0.3); review pleading regarding extending injunction (0.1); analysis and preparation regarding voluntary injunction, stipulation and November 6 hearing (2.6); email regarding data sharing, experts, document production, Arizona, tasks (0.5). |
| Levine, Zachary | 11/04/19 | 1.9 | Revise draft status update letter (0.8); telephone conference with G. Cardillo regarding status update letter (0.3); review revised status update letter (0.3); emails with Dechert regarding voluntary injunction language (0.1); conference with M. Huebner and D. Mazer on hearing talking points (0.4). |
| Mazer, Deborah S. | 11/04/19 | 9.0 | Meet with M. Huebner, Z. Levine to discuss November 6 preliminary injunction speech (0.4); draft November 6 preliminary injunction speech (3.1); draft case squibs for November 6 oral argument (0.6);  teleconference with M. Tobak regarding response to Arizona (0.2); correspond with G. Cardillo regarding same (0.2); correspond with M. Giddens regarding same (0.1); teleconference with E. Townes regarding service requirements (0.1); email communications with Purdue Arizona response (0.2); draft reply to Arizona, B. Kaminetzky declaration in support thereof, and exhibits thereto (3.8); draft email memorandum regarding privilege issues to K. Benedict (0.3). |
| Rubin, Dylan S. | 11/04/19 | 4.5 | Prepare for meeting with T. Horley and E. Townes on ongoing service issues (0.5); attend call with T. Horley and E. Townes on same (0.2); confer with E. Townes on same (0.3); confer with M. Tobak regarding voluntary injunction terms (0.5); teleconference with non-consenting attorneys general regarding voluntary injunction negotiations (0.4); teleconference with Dechert regarding voluntary injunction terms (0.3); revise Dechert notice of bankruptcy (0.5); emails with K. Benedict regarding same (0.1); revise information sharing tracking chart (0.6); emails with H. Baer regarding service of filings (0.3); calls with H. Baer regarding same (0.3); revise summary of service status (0.2); confer with E. Townes regarding service of filings (0.3). |
| Tobak, Marc J. | 11/04/19 | 9.6 | Revise draft status report (0.5); revise brief responding to |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Arizona second objection (2.7); conference with B. Kaminetzky regarding same (0.1); conference with B. Kaminetzky regarding revised draft of same (0.1); review supporting declaration for same (0.2); correspond with M. Kesselman, J. Adams regarding same (0.2); conference with B. Kaminetzky regarding same (0.1); conference with D. Mazer regarding filing of Arizona response (0.2); correspond with M. Kesselman, J. Adams regarding final response to Arizona objection (0.3); conference with B. Kaminetzky regarding C. Landau stay issues (0.1); conference with C. Dysard regarding stay issues (0.3); correspond with G. Cardillo and others regarding November 6 hearing (0.4); call with D. Rubin regarding voluntary injunction (0.5): correspond with K. Benedict regarding Carr case (0.1); call with K. Benedict regarding Native American committee motion (0.2); revise draft letters regarding automatic stay violations (0.4); call with K. Benedict regarding notice planning (0.4); call with States group, S. Birnbaum, H. Coleman, S. Roitman regarding voluntary injunction (0.4); prepare regarding for same (0.1); call with S. Birnbaum, H. Coleman, S. Roitman, D. Rubin regarding same (0.3); review States supplemental objection (0.2); conference with K. Benedict regarding November 6 hearing (0.2); correspond with Z. Levine regarding same (0.1); correspond with D. Rubin, E. Townes regarding service issues (0.2); correspond with M. Huebner regarding voluntary injunction (0.1); review revised preliminary injunction order (0.4); correspond with K. Benedict regarding same (0.2); correspond with S. Roitman regarding voluntary injunction (0.3); conference with K. Benedict regarding November 6 hearing (0.3). |
| Townes, Esther C. | 11/04/19 | 9.5 | Develop portfolio of materials for memo on October 11 hearing (2.0); correspond with K. Benedict regarding same (0.2); correspond with R. Young regarding same (0.2); attend conference with D. Rubin and T. Horley regarding service (0.2); correspond with T. Horley and D. Rubin regarding same (0.1); review amended case management order regarding same (0.2); email correspondence with K. Benedict regarding hearing agenda (0.2); email correspond with litigation and restructuring teams regarding same (0.1); email correspondence with Prime Clerk regarding service (0.2); review October 11 hearing transcript regarding case law (1.5); review memo regarding same (0.8); email correspondence with Managing Attorney's Office regarding hearing agenda (0.2); review October 11 hearing agenda regarding same (0.1); email correspondence with M. Tobak and K. Benedict regarding hearing agenda (0.1); draft November 6 hearing agenda (0.2); email correspondence with K. Boehm, S. Carvajal, T. Horley, and D. Mazer regarding hearing preparation materials (0.1); correspond with D. Rubin and K. Champagnie regarding service (0.3); conference with D. Rubin regarding same (0.3); correspond with T. Horley regarding hearing preparation materials (0.3); email correspondence with J. Knudson regarding bar date notice precedent summaries (0.1); correspond with H. Baer and Prime Clerk team regarding service (0.1); further email correspondence with D. Rubin regarding same (0.1); draft summary of |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | precedents for November 6preliminary injunction hearing (1.5); review summary of service and notice-related issues (0.2); email correspondence with K. Champagnie regarding service (0.1); correspond with D. Mazer regarding documents for chambers (0.1). |
| Young, Ryan | 11/04/19 | 5.0 | Create binder of materials of interest to Judge Drain and related to memorandum as per E. Townes (2.9); update adversary proceeding materials binders with new tabs, table of contents and spine labels and per T. Horley (0.4); prepare for hearing by updating master docket binders, lead case docket, and transcript mini-book materials as per T. Horley and E. Townes (1.7). |
| Young, Ryan | 11/04/19 | 0.6 | Prepare folders for hearing on preliminary injunction with copies of supplemental docket items as per T. Horley (0.6). |
| Benedict, Kathryn S. | 11/05/19 | 5.9 | Correspond with G. Cardillo, E. Townes, D. Mazer, T. Horley, and other regarding November 6 hearing preparations (1.0); conference with M. Tobak, G. Cardillo and others regarding litigation team planning (1.2);  review and revise materials for November 6 hearing (1.9); correspond with M. Tobak regarding November 6 hearing preparations (0.5); correspond with M. Tobak and G. Cardillo regarding November 6 preparations (0.2); review and analyze examiner letter (1.1). |
| Boehm, Korey | 11/05/19 | 4.3 | Conference with K. Benedict on appellate issues (0.4); research issues regarding potential appeal of preliminary injunction (3.9). |
| Cardillo, Garrett | 11/05/19 | 8.4 | Confer with M. Tobak, K. Benedict, D.Rubin and others regarding case updates and next steps (1.2); correspond with D. Mazer regarding draft talking points for November 6 hearing (0.3); email with S. Carvajal regarding jurisdiction issue research (0.2); draft talking points for November 6 hearing (1.5); confer with bankruptcy and other teams regarding case updates, next steps (1.0); correspond with D. Mazer regarding preparation for hearing (0.1); revise proposed amended order, notice, and terms of voluntary self-injunction (4.1). |
| Carvajal, Shanaye | 11/05/19 | 1.4 | Draft case squib summary documents for use at preliminary injunction hearing. |
| Chau, Kin Man | 11/05/19 | 1.5 | Correspond with vendor regarding database or document review updates. |
| Chen, Johnny W. | 11/05/19 | 2.5 | Create searches and exports for various documents in investigations database per C. Cheung (0.5); review Data Room contents and discussion with C. Hinton and C. Chau regarding logistics and issues with document productions (1.0); tele-conference with case team regarding various issues raised by AlixPartners and workflow for production of materials (1.0). |
| Hinton, Carla Nadine | 11/05/19 | 5.6 | EDiscovery tasks pertaining to defining Data Room production protocol, per K. Benedict (3.0); eDiscovery follow up communications pertaining to defining Data Room production protocol, per D. Rubin (1.7). |
| Horley, Tim | 11/05/19 | 8.7 | Prepare updates to litigation workstreams chart (0.4); prepare relevant documents in advance of November 6 hearing (4.9); prepare summaries of relevant case law in advance of November 6 hearing (1.8); review relevant case documents and other materials to identify a purported creditor's legal representative (0.5); review and analyze service-related |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents to determine outstanding issues related to certain municipal entities (0.8); prepare list identifying those issues (0.3). |
| Huebner, Marshall S. | 11/05/19 | 6.9 | Review and markup of proposed injunction (0.7); multiple conversations with clients, Davis Polk and creditors regarding same (1.1); extensive work preparing including four turns to oral argument for injunction hearing (1.8); multiple calls and conversations with objectors regarding potential resolutions (1.3); calls with Purdue regarding same (0.6); review of new filings for hearing and binders (0.9); meet with Purdue and litigators regarding claims issues (0.5). |
| Kaminetzky, Benjamin S. | 11/05/19 | 8.7 | Review drafts of voluntary injunction language (0.3); claims meeting with J. Adams, M. Kesselman, R. Silbert and others (1.7); meeting with M. Tobak regarding Arizona including call with counsel (0.3); call with A. Keller regarding stipulation (0.1); attend weekly team meeting (0.8); review tasks list (0.2); review and revise agenda (0.1); prepare for November 6 hearing (2.4); email regarding hearing materials, evidentiary record, hearing logistics, voluntary injunction, document requests, examiner (1.2); review and analyze examiner letter and analysis regarding response (1.6). |
| Knudson, Jacquelyn Swanner | 11/05/19 | 1.0 | Attend conference with M. Tobak, K. Benedict, D. Rubin, and G. Cardillo regarding case update and litigation workstreams. |
| Levine, Zachary | 11/05/19 | 0.2 | Emails with PJT Partners regarding Department of Justice letter (0.2). |
| Lutchen, Alexa B. | 11/05/19 | 2.1 | Draft chart of ad hoc groups per M. Huebner for injunction hearing. |
| Mazer, Deborah S. | 11/05/19 | 9.0 | Draft opening speech for November 6 injunction hearing (5.7); correspond with Z. Levine regarding same (0.1); attend meeting with K. Benedict and others for weekly team meeting (0.8); draft talking points regarding Arizona second objection for November 6 hearing (1.8); multiple correspondence with G. Cardillo regarding same (0.2); read letter requesting appointment of examiner (0.4). |
| Mendelson, Alex S. | 11/05/19 | 0.6 | Review memoranda regarding preliminary injunction hearing. |
| Rubin, Dylan S. | 11/05/19 | 3.9 | Confer with litigation team regarding workstream status (1.2); calls with H. Baer and others regarding service of filings going forward (0.6); attend all hands team meeting (0.8); emails with E. Vonnegut and J. McClammy regarding information requests by AlixPartners (0.4); revise litigation hold notice (0.3); revise litigation workstreams chart (0.4); emails with M. Pera regarding insurance production (0.2). |
| Tobak, Marc J. | 11/05/19 | 10.2 | Draft oral argument module regarding voluntary injunction (1.2); correspond with M. Huebner regarding oral argument (0.7); further correspond with M. Huebner regarding oral argument hearing (0.2); correspond with K. Benedict, G. Cardillo regarding same (0.3); conference with B. Kaminetzky regarding Arizona argument (0.3); draft talking points regarding Arizona stay issues (0.9); correspond with J. Rosen regarding voluntary inunction (0.2); correspond and conference with M. Huebner, J. Rosen, J. Uzzi regarding voluntary injunction and jurisdictional issues (1.0); correspond with M. Huebner regarding voluntary injunction (0.1); correspond with Z. Levine regarding voluntary injunction (0.1); correspond with Milbank, JHA, Debevoise regarding terms of voluntary injunction (0.5); call with S. Roitman regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>preliminary injunction hearing (0.2); review and revise voluntary injunction (1.8); correspond with Dechert, M. Kesselman, R. Silbert regarding voluntary injunction (0.3) correspond with ad hoc objecting states regarding voluntary injunction (0.3); correspond with ad hoc objecting states regarding revised draft of voluntary injunction (0.4); review and revise Creditors' Committee stipulation (0.5); review draft oral argument (0.5); call with Dechert, M. Kesselman, R. Silbert regarding litigation and preliminary injunction hearing update (0.3); attend meeting with K. Benedict, G. Cardillo, D. Rubin and others regarding litigation projects (0.4).</td></tr>
<tr><td>Townes, Esther C.</td><td>11/05/19</td><td>2.6</td><td>Correspond with K. Benedict regarding hearing agenda (0.1); correspond with K. Benedict and G. Cardillo regarding hearing preparation materials (0.1); correspond with R. Young regarding same (0.2); draft summaries on case law for November 6 hearing (0.3); email correspondence with D. Mazer, T. Horley, K. Boehm, and S. Carvajal regarding same (0.1); attend conference with Prime Clerk regarding service (0.3); correspond with D. Rubin regarding same (0.1); correspond with T. Horley regarding November 6 hearing preparation materials (0.3); correspond with B. Kaminetzky, J. McClammy, and M. Tobak regarding amended hearing agenda (0.1); email correspondence with K. Benedict regarding same (0.1); email correspondence with Managing Attorney's Office regarding amended hearing agenda (0.1); develop amended agenda regarding same (0.1); email correspondence with K. Benedict and D. Rubin regarding service of amended agenda (0.2); review examiner letter to U.S. Trustee (0.2); correspond with K. Benedict regarding hearing preparation materials (0.1); correspond with T. Horley and R. Young regarding same (0.1); further correspond with T. Horley regarding same (0.1).</td></tr>
<tr><td>Young, Ryan</td><td>11/05/19</td><td>7.0</td><td>Prepare folders and redwelds for hearing boxes with supplemental preliminary injunction filings as per T. Horley (1.3); prepare redweld of Arizona Materials documents as per D. Mazer (0.8); prepare binders for chambers with new filings as per E. Townes (0.7); prepare folders and redwelds for hearing boxes with supplemental filings in adversary proceeding as per T. Horley (0.3); prepare regarding for preliminary injunction hearing, putting together case squibs and redwelds of materials for court as per D. Mazer and T. Horley (3.9).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/06/19</td><td>8.1</td><td>Final preparations for hearing (0.6); post-hearing preparations of amended order with G. Cardillo and others (0.6); review and revise draft lift stay stipulation (1.4); review and revise materials for November 6 hearing (2.4); Review and revise materials for November 6 hearing (1.6); correspond with G. Cardillo, E. Townes, T. Horley, and others regarding preparations for November 6 hearing (1.2); telephone conference with E. Townes and D. Mazer regarding examiner letter (0.3).</td></tr>
<tr><td>Boehm, Korey</td><td>11/06/19</td><td>4.4</td><td>Correspond with G. Cardillo regarding appeals issues (0.2); draft lift-stay order (1.6); research issues regarding appeals of preliminary injunction order (2.6).</td></tr>
<tr><td>Cardillo, Garrett</td><td>11/06/19</td><td>5.1</td><td>Attend parts of November 6 hearing (4.5); draft revised proposed amended order (0.6).</td></tr>
</table>

13

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Graulich, Timothy | 11/06/19 | 2.6 | Attend parts of preliminary injunction hearing (2.5); prepare for preliminary injunction hearing (0.1). |
| Hinton, Carla Nadine | 11/06/19 | 0.3 | EDiscovery communications pertaining to Data Room production protocol, per K. Benedict. |
| Horley, Tim | 11/06/19 | 4.7 | Prepare amended agenda (0.3); prepare materials to be submitted directly to Judge Drain's chambers (1.1); prepare additional documents and other materials to be taken to hearing (1.3); listen to parts of hearing live and take notes (2.0). |
| Huebner, Marshall S. | 11/06/19 | 11.5 | Extensive preparation for contested hearing including multiple revisions to oral argument and addressing comments from Purdue and other parties (2.6); multiple conversations and emails with dissenting states regarding potential resolution of injunction hearing (0.7); attend and participate in injunction hearing (6.8); meet with dissenters to craft agreed order (0.3); review and markup of new draft of Department of Justice letter (0.2); review of potential information for Department of Justice (0.6); emails regarding same to financial advisors and litigation counsel (0.3). |
| Kaminetzky, Benjamin S. | 11/06/19 | 6.1 | Analysis and email regarding New York order setting trial date and strategy (0.5); email and analysis regarding request for examiner and strategy (0.6); research regarding examiner issue (0.2); review press reports (0.1); prepare for court hearing (1.8); review and revise press statement (0.2); call with R. Posner regarding same (0.1); email and analysis regarding Sackler family requests (0.1); attend parts of court hearing on preliminary injunction (2.5). |
| Lutchen, Alexa B. | 11/06/19 | 2.9 | Draft chart of ad hoc committees for hearing (0.9); attend part of preliminary injunction hearing via teleconference (2.0). |
| Mazer, Deborah S. | 11/06/19 | 9.4 | Telephonically attend parts of preliminary injunction hearing (2.3); teleconference with E. Townes regarding response to examiner letter (0.3); correspond with M. Huebner regarding speech for November 6 injunction hearing (0.2); draft speech for November 6 injunction hearing (4.4); draft response to examiner letter (2.2). |
| McClammy, James I. | 11/06/19 | 1.0 | Review and revise Department of Justice response. |
| Mendelson, Alex S. | 11/06/19 | 2.1 | Attend parts of preliminary injunction hearing via teleconference bridge. |
| Rubin, Dylan S. | 11/06/19 | 4.3 | Attend parts of preliminary Injunction hearing (2.1); calls with Prime Clerk team regarding service of injunction documents (0.4); emails with Prime Clerk regarding same (0.2); emails with AlixPartners regarding requests to third parties and master tracker (0.3); draft diligence tracking chart for review (0.6); review and revise master service chart (0.5); emails with T. Horley regarding same (0.2). |
| Tobak, Marc J. | 11/06/19 | 0.3 | Correspond with M. Huebner, K. Benedict, E. Townes, D. Mazer regarding preliminary injunction hearing. |
| Townes, Esther C. | 11/06/19 | 9.2 | Review transcript of October 11 hearing regarding monitor (0.1); correspond with M. Huebner, M. Tobak, and team regarding same (0.1); correspond with K. Benedict and D. Mazer regarding examiner letter (0.1); attend conference with D. Mazer and K. Benedict regarding same (0.3); correspond with D. Mazer regarding same (0.1); analysis regarding same (1.0); draft response regarding examiner letter (2.1); review work product regarding same (0.2); correspond with T. Horley regarding hearing preparation materials (0.3); correspond with |

14

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | R. Young regarding same (0.1); correspond with K. Benedict regarding same (0.2); attend part of November 6 hearing via court call (2.0); correspond with M. Giddens regarding Arizona lift stay order (0.1); review precedents regarding life stay order (0.7); draft lift stay order (1.8). |
| Young, Ryan | 11/06/19 | 6.2 | Assist with preparation of materials for preliminary injunction hearing as per T. Horley and E. Townes. |
| Benedict, Kathryn S. | 11/07/19 | 5.7 | Correspond with M. Huebner regarding examiner letter (0.3); review and revise draft letters regarding the preliminary injunction (0.3); correspond with J. McClammy regarding Department of Justice letter updates (0.2); review and revise Department of Justice letter (1.4); conference with E. Townes, and D. Mazer regarding examiner letter (0.4); conference with E. Townes and D. Mazer regarding same (0.4); revise and revise outline for examiner letter response (2.4); correspond with M. Tobak, T. Horley, and others regarding notice correspondence (0.2). |
| Boehm, Korey | 11/07/19 | 10.6 | Research issues regarding appeal of preliminary injunction order (4.7); draft memorandum on issues regarding appeal of preliminary injunction order (5.9). |
| Cardillo, Garrett | 11/07/19 | 0.3 | Call with Z. Levine regarding revised preliminary injunction order (0.1); draft third proposed amended order (0.2). |
| Chau, Kin Man | 11/07/19 | 3.0 | Prepare database and document review updates. |
| Chen, Johnny W. | 11/07/19 | 2.2 | Prepare and assess preliminary document export from Intralinks data room per various follow-up with D. Rubin, C. Hinton, and K. Chau (1.5); call and follow-up with K. Benedict, D. Rubin, C. Hinton, K. Chau, and AlixPartners regarding confidentiality stamps added by Alix Partner team and workflow for removing (0.7). |
| Graulich, Timothy | 11/07/19 | 0.8 | Draft insert for preliminary injunction order regarding "exit ramps". |
| Hinton, Carla Nadine | 11/07/19 | 4.9 | EDiscovery tasks pertaining to Data Room production export quality control, per K. Benedict (3.9); eDiscovery conference call pertaining to Data Room production protocol, per K. Benedict (1.0). |
| Horley, Tim | 11/07/19 | 3.7 | Review and analyze service related documents in order to provide response to D. Rubin (3.1); respond to inquiry from B. Kaminetzky (0.2); prepare written summary of analysis for D. Rubin (0.4). |
| Huebner, Marshall S. | 11/07/19 | 0.3 | Review and markup and final draft of Department of Justice letter (0.3). |
| Kaminetzky, Benjamin S. | 11/07/19 | 8.3 | Conference call with coordinating committee (1.1); review press reports (0.2); review preliminary response to examiner request (0.1); analysis regarding New York developments and strategy (0.3); review individual letters to court (0.1); correspond with T. Graulich regarding wages and fees motions (0.2); review and revise draft letter to New York Judge Garguilo (0.3); call with Debevoise regarding Arizona action (0.1); correspond with M. Huebner regarding examiner strategy, fee motion strategy (0.8); review and analyze request for examiner (0.4); conference call with Davis Polk, Dechert regarding potential experts (0.9); calls with D. Nachman regarding New York action developments and injunction (0.4); call with M. Kesselman regarding same (0.2); conference call with M. Cusker, H. Coleman and D. Mazer regarding New York developments (0.4);email to D. Mazer (0.1); correspond |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>with A. Lutchen regarding fee motion and strategy (0.3); review New York action record and order (0.7); review drafts of preliminary injunction letter (0.1); correspond with K. Benedict regarding same (0.1); conference call with K. Benedict, E. Townes, D. Mazer and M. Tobak regarding examiner strategy (0.4); review drafts of SDNY letter (0.3); email regarding SDNY letter, New York developments, information sharing strategy, examiner and fee motion (0.8).</td></tr>
<tr><td>Levine, Zachary</td><td>11/07/19</td><td>3.5</td><td>Revise language for preliminary injunction order (1.0); call with G. Cardillo on same (0.1); revise language for preliminary injunction order based on comments from M. Huebner and T. Graulich (1.2); prepare form of notice of withdrawal (0.8); revise form of notice of withdrawal (0.3);email draft of Department of Justice letter to PJT Partners for review (0.1).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>11/07/19</td><td>5.3</td><td>Multiple teleconferences with E. Townes regarding response to examiner letter (0.3); meet with M. Huebner, B. Kaminetzky, K. Benedict, and E. Townes regarding response to examiner letter (0.5); meet with K. Benedict, E. Townes regarding same (0.5); Draft same (2.8); meet with B. Kaminetzky for teleconference and discussion regarding New York order (0.4); review Judge Garguilo's order and related docket entries (0.2); draft memorandum regarding automatic stay and arbitration (0.6).</td></tr>
<tr><td>McClammy, James I.</td><td>11/07/19</td><td>0.4</td><td>Review and revise Department of Justice letter (0.3); emails with M. Florence regarding Department of Justice letter (0.1).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>11/07/19</td><td>1.9</td><td>Revise stay and injunction response protocol (1.6); correspond with T. Horley regarding ongoing service of documents (0.3).</td></tr>
<tr><td>Tobak, Marc J.</td><td>11/07/19</td><td>0.8</td><td>Review and revise protocol regarding responses to stay and injunction violations (0.6); correspond with D. Rubin regarding same (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>11/07/19</td><td>2.4</td><td>Draft response to examiner letter (0.8); conference with D. Mazer regarding same (0.2); email correspondence with Prime Clerk regarding service (0.1); review information sharing materials regarding examiner letter (0.5); attend conference with B. Kaminetzky, K. Benedict, and D Mazer regarding same (0.4); attend conference with K. Benedict and D. Mazer regarding same (0.4).</td></tr>
<tr><td>Young, Ryan</td><td>11/07/19</td><td>1.5</td><td>Update and quality check list of Tennessee and Arkansas plaintiffs in complaint vs affidavit of service as per T. Horley.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/08/19</td><td>5.3</td><td>Correspond with M. Tobak regarding notice planning (0.1); correspond with Z. Levine regarding Arizona order (0.2); review and revise appellate issues memorandum from K. Boehm (1.1); correspond with P. LaFata regarding multi-district litigation productions (0.2); review and revise notice protocol (0.2); correspond with B. Kaminetzky regarding Arizona order (0.1); conference with M. Tobak, G. Cardillo, and D. Rubin regarding team next steps (1.2);  correspond with Z. Levine regarding amended preliminary injunction order (0.2); correspond with B. Kaminetzky regarding Arizona order (0.1); review and revise Arizona order (0.4); correspond with Arizona counsel and the USAO regarding Arizona order (0.3); review and revise notice letters (0.6); review and revise common interest summary (0.9).</td></tr>
</table>

16

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Boehm, Korey | 11/08/19 | 8.1 | Draft memorandum regarding appeal of preliminary injunction order (3.6); conference with G. Cardillo regarding comments to memorandum analyzing appeal issues (0.5); revise memorandum analyzing appeal issues to incorporate comments of G. Cardillo (4.0). |
| Cardillo, Garrett | 11/08/19 | 3.5 | Review and revise memorandum regarding select appellate issues (1.8); confer with K. Boehm regarding same (0.5); confer with M. Tobak, K. Benedict, D. Rubin regarding procedures for stay violations and other issues (1.2). |
| Chen, Johnny W. | 11/08/19 | 0.9 | Correspond with C. Hinton and C. Chau regarding workflow for transfer of data set from Intralinks data room (0.3); review advanced searching features available in Relativity databases for Special Committee investigation team per E. Kim (0.6). |
| Hinton, Carla Nadine | 11/08/19 | 1.4 | EDiscovery tasks pertaining to Data Room production export quality control, per K. Benedict. |
| Horley, Tim | 11/08/19 | 5.7 | Prepare stay and preliminary injunction letter templates (1.6); prepare letters for one party in particular (1.7); prepare notice document to be submitted to the court (2.0); plan and prepare for mailing of these letters (0.4). |
| Kaminetzky, Benjamin S. | 11/08/19 | 2.6 | Email and analysis regarding notice of stay (0.1); review and revise drafts of Arizona order (0.2); call with K. Benedict regarding Arizona order (0.1); email regarding Native American motion, fee motion developments, Arizona order, information sharing, pretrial conference, tasks (1.3); call with M. Huebner regarding fee motion (0.1); conference call with M. Tobak regarding tasks and strategy (0.3); review press reports (0.2); review draft injunction order and comments (0.3). |
| Levine, Zachary | 11/08/19 | 1.3 | Revise Department of Justice document per comment from M. Kesselman (0.4); emails with J. McClammy and Skadden Arps regarding Department of Justice document (0.2); emails with K. Benedict regarding preliminary injunction order (0.2); emails with non-consenting state group, Arizona, and multi-state group concerning proposed language for preliminary injunction order (0.5). |
| Mazer, Deborah S. | 11/08/19 | 1.7 | Draft email memorandum regarding common interest privilege for tax advisors. |
| Rubin, Dylan S. | 11/08/19 | 6.7 | Confer with M. Tobak, K. Benedict and G. Cardillo regarding status of workstreams post-hearing (1.2); confer with M. Tobak regarding litigation hold (0.3); revise litigation hold notice (1.9); revise response protocol for stay and injunction issues (1.4); emails with counsel for debtors and related parties regarding response protocol for stay and injunction violations and additions (0.4); emails with C. Robertson and K. Benedict regarding insurance diligence approvals (0.2); emails with A. Depalma regarding same (0.1); update tracking chart of various stay and injunction actions in underlying litigation (0.2); revise letters for stay and injunction violations (0.5); emails with T. Horley regarding same letters (0.2); calls with county clerks in Tennessee regarding service of documents (0.3). |
| Tobak, Marc J. | 11/08/19 | 5.2 | Review and revise stay violation response protocol (1.5); conference with K. Benedict, D. Rubin, G. Cardillo regarding stay response, appeal issues, examiner issues (1.2); conference with C. Stanley regarding Related Party injunction (0.3); correspond with D. Rubin regarding preservation notice |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1); conference with D. Rubin regarding same (0.3); correspond with J. Knudson regarding claims protocol (0.1); correspond with J. Knudson, E. Townes regarding same (0.1); conference with B. Kaminetzky, regarding litigation strategy (0.3); review examiner request letter (0.7); correspond with C. Stanley, S. Napolitano, L. Cohan regarding late-filed complaints and stay issues (0.6). |
| Townes, Esther C. | 11/08/19 | 1.4 | Draft examiner letter (1.1); correspond with T. Horley regarding stay violation notices (0.1); review precedent notices regarding same (0.2). |
| Benedict, Kathryn S. | 11/09/19 | 0.4 | Review letter regarding summary of proceedings for regulator. |
| Boehm, Korey | 11/09/19 | 7.1 | Revise memorandum regarding appeal of preliminary injunction order to incorporate comments of G. Cardillo. |
| Chau, Kin Man | 11/09/19 | 5.0 | Prepare documents for production according to case team specifications. |
| Graulich, Timothy | 11/09/19 | 0.6 | Review and revise proposed insert to preliminary injunction order. |
| Horley, Tim | 11/09/19 | 6.7 | Review and revise arbitration memorandum (1.1); prepare regarding updates to new case tracking materials (4.2); revise notice to be submitted to the court (1.4). |
| Huebner, Marshall S. | 11/09/19 | 1.0 | Review and markup of re-draft of settlement proposal with dissenting states for injunction (0.4); two more regarding rounds of changes (0.3); multiple emails with dissenting States and Davis Polk regarding same (0.3). |
| Levine, Zachary | 11/09/19 | 1.4 | Review comments on non-consenting state group to proposed preliminary injunction order as well as revise based on comments from M. Huebner. |
| Rubin, Dylan S. | 11/09/19 | 0.7 | Emails with K. Benedict and K. Chau regarding download from data room and upload to relativity and metadata questions. |
| Benedict, Kathryn S. | 11/10/19 | 2.3 | Correspond with J. McClammy, K. Boehm, and others regarding individual related parties (0.3); correspond with B. Kaminetzky regarding Arizona order (0.1); correspond with B. Kaminetzky, M. Tobak, and G. Cardillo regarding automatic stay inquiry (0.4); review and revise automatic stay and liability apportionment summary (0.4); correspond with G. Cardillo, T. Horley, and M. Tobak regarding same (0.4); correspond with M. Tobak and G. Cardillo regarding automatic stay question (0.4); correspond with M. Tobak and K. Boehm regarding current employees identified as related parties (0.3). |
| Boehm, Korey | 11/10/19 | 7.3 | Revise memorandum regarding appeal of preliminary injunction order to incorporate comments of K. Benedict and G. Cardillo. |
| Cardillo, Garrett | 11/10/19 | 4.0 | Legal research regarding contribution claims (3.5); email litigation team regarding same (0.5). |
| Horley, Tim | 11/10/19 | 2.1 | Prepare Appendix A to notice submission, listing out additional actions (1.6); review and analyze case law in response to legal question from G. Cardillo (0.5). |
| Huebner, Marshall S. | 11/10/19 | 1.6 | Call with G. Fiener and A. Troop regarding injunction and related issues (0.7); three turns of injunction language (0.6); call with T. Graulich regarding same (0.1); review of preliminary injunction related parties (0.2). |
| Levine, Zachary | 11/10/19 | 0.4 | Emails with non-consenting state group regarding proposed language for preliminary injunction order. |
| Tobak, Marc J. | 11/10/19 | 3.4 | Review correspondence with Kramer Levin regarding motion to pay Ad Hoc Committee fees (0.5); review motion to pay Ad Hoc Committee fees (0.5); correspond with K. Benedict, G. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Cardillo regarding motion to sever issues (0.2); conference with M. Huebner, B. Kaminetzky, A. Lutchen, M. Pera regarding reply, hearing on Ad Hoc Committee fee motion (0.6); conference with A. Lutchen, M. Pera regarding same (0.6); call with M. Huebner regarding Ad Hoc Committee fee motion (0.2); correspond with M. Huebner, E. Vonnegut regarding related party issues (0.1); review research regarding severance from opioid litigation issues (0.7). |
| Benedict, Kathryn S. | 11/11/19 | 7.8 | Correspondence with M. Tobak and G, Cardillo regarding automatic stay (0.9); correspondence with M. Tobak, D. Rubin, T. Horley, and others regarding notices (0.7); review and revise notice letters (1.6); correspondence with L. Nicholson regarding CCAA (0.1); review and revise Arizona order (1.2); review and revise summary of automatic stay applicability (0.6); correspondence with C. Ricarte, D. Rubin, and M. Tobak regarding litigation hold (0.2); attend conference with M. Tobak and G. Cardillo regarding automatic stay applicability (0.4); attend conference with B. Kaminetzky, M. Tobak, and G. Cardillo regarding automatic stay applicability (0.2); telephone conference with T. Morrissey and A. Pravda regarding same (0.2); correspondence regarding insurance with C. Ricarte, A. Kramer, and others (0.2); review and revise letter regarding automatic stay applicability (0.4); correspondence with C. Ricarte, B. Kaminetzky, M. Tobak, and others regarding consumer complaints (0.3); call with H. Coleman, M. Tobak, G. Cardillo, and others regarding automatic stay applicability (0.5); conference with M. Tobak and G. Cardillo regarding same (0.3). |
| Boehm, Korey | 11/11/19 | 3.0 | Revise appeals memorandum to incorporate comments of G. Cardillo (1.9); teleconference with G. Cardillo regarding comments to appeals memorandum (0.2); research issue regarding individual Related Parties and draft summary for M. Huebner (0.9). |
| Cardillo, Garrett | 11/11/19 | 9.3 | Further legal research concerning co-defendant motions (4.5); correspond with M. Tobak, K. Benedict regarding same (0.5); call with T. Horley regarding same (0.2); analyze O'Connell deposition transcripts in connection with Debtors' fee motion reply (0.3); email with B. Kaminetzky regarding same (0.2); review and revise Dechert proposed stay response (0.9); confer with B. Kaminetzky, M. Tobak, K. Benedict regarding same (0.2); Revise memorandum regarding appellate issues (1.8); call with M. Tobak, K. Benedict and Dechert regarding stay issues (0.7). |
| Chau, Kin Man | 11/11/19 | 3.5 | Prepare regarding documents for production according to case team specifications |
| Graulich, Timothy | 11/11/19 | 2.3 | Review PI order (0.4); revise PI order (0.8); review transcript of PI order (1.1). |
| Horley, Tim | 11/11/19 | 18.8 | Review and analyze case law in response to legal question from G. Cardillo (2.2); prepare written summaries of relevant legal points for G. Cardillo (0.7); prepare letters to be sent pursuant to preliminary injunction order (15.9). |
| Huebner, Marshall S. | 11/11/19 | 0.5 | Emails with states regarding injunction settlement language (0.4); emails with General Counsel regarding same (0.1). |
| Kaminetzky, | 11/11/19 | 2.9 | Review draft of New York defendants' letter to court (0.2); |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | review and revise drafts of Arizona order (0.2); email with K. Benedict regarding same (0.2); review Cook County filing regarding severance (0.1); review O'Connell transcript (0.3); analysis regarding examiner letter and response (0.5); email regarding severance, Canada recognition, consumer complaints, Arizona order (1.0); review expert materials (0.3); review talking points regarding governance (0.1). |
| Levine, Zachary | 11/11/19 | 1.5 | Revise language for preliminary injunction order (0.6); review transcript from preliminary injunction hearing (0.9). |
| Lutchen, Alexa B. | 11/11/19 | 0.8 | Revise settlement deck. |
| Mazer, Deborah S. | 11/11/19 | 3.0 | Draft memorandum regarding interaction between lift stay and arbitration (2.3); teleconference with T. Horley regarding same (0.2); draft response to examiner letter (0.2); correspond with E. Townes regarding same (0.1); email with M. Tobak and K. Benedict regarding common interest privilege for tax advisors (0.2). |
| Mendelson, Alex S. | 11/11/19 | 0.4 | Review premotion conference letter. |
| Rubin, Dylan S. | 11/11/19 | 3.9 | Emails with L. Cohan regarding ongoing litigation complaints in state court (0.2); draft and revise litigation hold language (1.3); emails with M. Tobak and C. Ricarte regarding litigation hold (0.2); emails with T. Horley and K. Benedict regarding notice to new litigants (0.2); emails with counsel for related parties regarding responses to injunction violations (0.3); emails with PrimeClerk regarding mailing of violation letters and process for mailing (0.5); review and revise notice letters for stay and injunction violations (0.7). |
| Tobak, Marc J. | 11/11/19 | 4.7 | Conference with Quinn Emmanuel regarding stay issues (0.3); review Rhodes notice of stay (0.1); correspondence with Dechert regarding co-defendant stay issues (0.5); attend call with Dechert, K. Benedict and others regarding stay issues (0.5); correspondence with D. Rubin regarding preservation notice (0.5); revise letter regarding Illinois case (0.4); revise draft letters regarding stay violations, preliminary injunction (1.0); correspondence with K. Benedict regarding notice of filing (0.1); correspondence with T. Horley regarding same (0.1); revise notice of filing (0.3); correspond with K. Benedict, G. Cardillo regarding co-defendant motions (0.5); review letter regarding New York opioid litigation (0.4). |
| Townes, Esther C. | 11/11/19 | 7.3 | Draft examiner letter (6.9); correspondence with T. Horley regarding service (0.4) |
| Benedict, Kathryn S. | 11/12/19 | 7.7 | Correspondence with E. Townes, D. Mazer, M. Clarens, N. Williams, and others regarding examiner response (0.6); attend telephone conference with Z. Levine and C. Robertson regarding examiner response (0.2); telephone conference with M. Tobak and Bankruptcy Court regarding adjournment of pre-trial conference (0.3); prepare regarding notice of adjournment as per court (0.6); conference with M. Tobak regarding common interest issue (0.3); conference with J. Knudson, G. Cardillo, and D. Rubin regarding litigation workstreams (1.0); telephone conference with M. Tobak, D. Rubin, and counsel from Spears & Imes regarding notice protocol (0.4); telephone conference with H. Williford regarding stay and preliminary injunction issues (0.2); correspondence with D. Rubin and M. Tobak regarding violation protocol (0.2); review and revise examiner response (3.9). |
| Boehm, Korey | 11/12/19 | 6.1 | Teleconference with G. Cardillo regarding memorandum on |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Cardillo, Garrett</td><td>11/12/19</td><td>7.9</td><td>appeal of preliminary injunction order (0.2); revise memorandum on appeal of preliminary injunction order to incorporate comments of K. Benedict and G. Cardillo (5.9) Revise memorandum concerning appellate issues (5.9); confer with litigation team regarding case updates (0.7); confer with T. Horley regarding revised amended preliminary injunction order (0.3); confer with Davis Polk  team regarding case updates, next steps (1.0).</td></tr>
<tr><td>Chau, Kin Man</td><td>11/12/19</td><td>3.0</td><td>Prepare documents for production according to case team specifications.</td></tr>
<tr><td>Chen, Johnny W.</td><td>11/12/19</td><td>3.0</td><td>Verify removal of additional confidentiality headers added by AlixPartners and discussion with K. Chau regarding results and issues (1.8); conduct advanced Relativity searching and document export training for case team per E. Kim (1.2).</td></tr>
<tr><td>Horley, Tim</td><td>11/12/19</td><td>7.0</td><td>Revise and review litigation workstreams (0.5); prepare final steps of mailing of stay and preliminary injunction letters with Prime Clerk (1.4); confer with managing attorney's office to obtain additional state court complaints of interest (0.2); email with B. Kaminetzky, J. McClammy, D. Rubin, and K. Benedict regarding pending actions and service issues (1.3); revise new pending actions chart (2.2); review and analyze case law and secondary sources on arbitration issues (1.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/12/19</td><td>0.5</td><td>Emails with Skadden Arps and Purdue regarding Department of Justice issues and letter (0.3); emails with Dechert and Purdue regarding monitor issues (0.2).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/12/19</td><td>1.7</td><td>Review consulting materials (0.2); review Canada declaration (0.1); review materials regarding injunction training (0.2); review NYAG filing in New York action (0.1); weekly team leaders conference call to discuss case strategy (0.7); email regarding examiner response, New York action update, hearings, tasks (0.4).</td></tr>
<tr><td>Levine, Zachary</td><td>11/12/19</td><td>1.1</td><td>Telephone conference with D. Mazer regarding examiner issue (0.3); review email from K. Benedict regarding examiner issue (0.2); telephone conferences with C. Robertson and K. Benedict regarding examiner issues (0.4); review emails fromoutside counsel concerning Department of Justice meeting (0.2).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>11/12/19</td><td>4.9</td><td>Teleconference with E. Townes regarding examiner response (0.3); teleconference with Z. Levine regarding payer rebates for examiner response (0.3); draft response to examiner letter (1.6); draft memorandum regarding lift stay and arbitration (1.7); meet with J. McClammy, C. Robertson and others for weekly meeting regarding case strategy (1.0).</td></tr>
<tr><td>McMillian, Chautney R.</td><td>11/12/19</td><td>1.0</td><td>Attend Davis Polk team meeting to discuss workstreams and next steps.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>11/12/19</td><td>2.5</td><td>Conference with K. Benedict and others regarding litigation workstreams and status update (1.0); revise litigation workstreams chart (0.2);  conference with counsel for C. Landau regarding letter to extend injunction and response protocol (0.5); correspond with M. Tobak regarding service and injunction extension issues (0.2); emails with H. Baer regarding mailing of stay and injunction letters (0.3); calls with H. Baer regarding mailing of stay and injunction letters (0.3); calls with various county representatives regarding service of bankruptcy documents from adversary proceeding (0.5); emails with K. Benedict and M. Tobak regarding injunction</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | violation in West Virginia federal case and response (0.3); revise diligence workstreams chart for K. Benedict (0.8). |
| Tobak, Marc J. | 11/12/19 | 2.3 | Attend call with Imes, C. Dysard, K. Benedict, D. Rubin regarding stay issues (0.3); correspond with K. Benedict, D. Rubin regarding same (0.1); review proposed memorandum regarding voluntary injunction (0.8); correspondence with K. Benedict regarding notice of adjournment (0.4); correspondence with K. Benedict regarding service issues (0.2); call with K. Benedict and court regarding pretrial conference (0.2); conferences with K. Benedict regarding common interest issues (0.3). |
| Townes, Esther C. | 11/12/19 | 0.7 | Attend conference with D. Mazer regarding examiner letter (0.3); draft examiner letter (0.3); email correspondence with K. Benedict, M. Clarens, N. Williams, and D. Mazer regarding examiner letter (0.1). |
| Young, Ryan | 11/12/19 | 1.5 | Create list of attorney names and emails from complaints in various actions as per T. Horley. |
| Boehm, Korey | 11/13/19 | 1.0 | Revise appeals memorandum to incorporate comments of G. Cardillo. |
| Cardillo, Garrett | 11/13/19 | 2.0 | Further revise appellate issues memorandum. |
| Chau, Kin Man | 11/13/19 | 1.5 | Prepare regarding documents for production according to case team specifications. |
| Chen, Johnny W. | 11/13/19 | 2.1 | Discussion and follow-up with S. Strauss and C. Combs regarding investigation searches (0.7); follow-up with E. Kim and L. Harutian regarding searches to isolate potentially privileged documents (0.5); draft summary of advanced searching in Relativity for case team investigation and follow-up regarding issues (0.9). |
| Horley, Tim | 11/13/19 | 9.0 | Review and analyze relevant case law in order to prepare regarding memorandum on arbitration related legal question (5.9); review injunction violation materials from co-counsel (0.5); prepare regarding stay violation notice letter (1.2); oversee mailing of the letter with Prime Clerk (0.3); review newly commenced case tracking materials and make updates as needed (1.1). |
| Kaminetzky, Benjamin S. | 11/13/19 | 0.2 | Review and revise examiner response outline. |
| Levine, Zachary | 11/13/19 | 0.5 | Telephone conference with D. Rubin regarding motion to enforce automatic stay (0.1); review precedents regarding motion to enforce the automatic stay and send to D. Rubin (0.3); review email from non-consenting state group regarding preliminary injunction order language (0.1). |
| Mazer, Deborah S. | 11/13/19 | 6.8 | Research and draft email memorandum regarding common interest privilege (1.7); Research and draft email memorandum regarding common interest (5.1). |
| McMillian, Chautney R. | 11/13/19 | 0.2 | Confer with e-discovery team regarding treatment of documents for processing by document review vendor. |
| Rubin, Dylan S. | 11/13/19 | 3.1 | Conduct legal analysis regarding enforcement of the automatic stay (2.3); call with C. McMillian (0.7); meeting with K. Benedict regarding enforcement of stay and order (0.4); emails with K. Benedict and T. Horley regarding Rhodes stay and injunction violations (0.2); correspond with K. Boehm regarding stay and injunction violation analysis (0.3); correspondence with related party counsel regarding extension of the injunction in Mobile (0.2); revise notice for injunction letters (0.3); calls with D. Consla and Z. Levine |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding enforcement of the automatic stay (0.2). |
| Tobak, Marc J. | 11/13/19 | 0.2 | Correspondence with K. Benedict regarding mobile county case. |
| Townes, Esther C. | 11/13/19 | 0.3 | Review draft of examiner letter. |
| Benedict, Kathryn S. | 11/14/19 | 6.9 | Correspondence with M. Huebner and others regarding examiner outline (0.6); review and revise examiner outline (2.3); review and revise appellate memorandum (2.4); correspondence with B. Kaminetzky, M. Tobak, D. Rubin, T. Horley and others regarding activity in stayed cases (0.4); correspondence with A. Kramer regarding insurance confidentiality (0.2); correspondence with M. Clarens and N. Williams regarding data for examiner outline (0.3); conference with M. Tobak regarding noticing next steps (0.3); telephone conference with S. Napolitano regarding activity in stayed cases (0.1); correspondence with M. Tobak and T. Horley regarding conflicts list (0.3). |
| Boehm, Korey | 11/14/19 | 5.2 | Research issue regarding violation of automatic stay. |
| Chau, Kin Man | 11/14/19 | 1.0 | Prepare regarding documents for production according to case team specifications. |
| Chen, Johnny W. | 11/14/19 | 0.2 | Follow-up with E. Kim regarding searches to isolate potentially privileged documents from investigation (0.2); Prepare regarding and complete document export for case team discussion per S. Strauss (0.4); Verify metadata removal process for documents revised by AlixPartners and follow-up with C. McMillian (0.5) |
| Chen, Johnny W. | 11/14/19 | 4.9 | Revise and finalize Data Room documents revised by AlixPartners in preparation for transfer to vendor per follow-up K. Benedict (3.8); verify metadata removal process for documents revised by AlixPartners and follow-up with C. McMillian (0.5); prepare regarding and complete document export for case team discussion per S. Strauss  (0.4); follow-up with E. Kim regarding searches to isolate potentially privileged documents from investigation (0.2). |
| Hinton, Carla Nadine | 11/14/19 | 3.2 | EDiscovery follow up communications regarding delivery of selected documents for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (2.1); EDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.1). |
| Horley, Tim | 11/14/19 | 12.3 | Review and analyze case law relevant to arbitration-related legal question (4.1); prepare written revisions and added analysis to memorandum on the same for K. Benedict (3.2); review court papers to determine identity of municipalities contacting Davis Polk with service related questions (0.2); prepare list of new parties under preliminary injunction in order to determine conflicts of interest (0.7); review tracking information to determine new cases to be added and new parties to be notices (1.8); review and analyze relevant case law on contribution related legal question for G. Cardillo (1.7); prepare preliminary written analysis on this question (0.6). |
| Huebner, Marshall S. | 11/14/19 | 7.5 | Massive work preparing for fee motion hearing including reviewing several hundred pages of underlying pleadings, cases and precedents (3.9); draft outline and begin to flesh out oral arguments on multiple contested matters for Tuesday's hearing (3.6). |
| Kaminetzky, | 11/14/19 | 4.8 | Analysis regarding Mobile County case (0.2); call with E. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benjamin S. | | | Townes regarding hearing preparation (0.2); review and revise examiner outline (0.3); review draft hearing materials (0.1); call with P. Bentley regarding strategy (0.2); email regarding reply, declaration, strategy, preliminary injunction order, update, family presentation (1.1); analysis regarding 11/19 hearing strategy (2.7). |
| Levine, Zachary | 11/14/19 | 2.3 | Emails with counsel to Arizona and multi-state group regarding proposed language for preliminary injunction order (0.3); telephone conferences with K. Maclay and counsel to Tennessee district attorneys regarding preliminary injunction order language (0.8); conference with T. Graulich regarding preliminary injunction order language (0.5); revise preliminary injunction order language (0.6); review email from counsel to Arizona regarding stay (0.1). |
| Mazer, Deborah S. | 11/14/19 | 4.0 | Meet with E. Townes regarding drafting speech for hearing (0.3); draft memorandum regarding lift stay and arbitration (3.7). |
| Rubin, Dylan S. | 11/14/19 | 1.6 | Emails with K. Benedict regarding notice to newly commenced cases (0.4); analysis regarding motion to enforce the stay for newly served matters (0.9); calls with West Virginia litigants regarding service of papers (0.3) |
| Benedict, Kathryn S. | 11/15/19 | 2.2 | Correspondence with G. Cardillo and T. Horley regarding lift stay memorandum (0.2); review and revise preliminary injunction order (0.4); review and revise list stay memorandum (1.2); correspond with D. Rubin regarding notices (0.1); correspondence with T. Horley, D. Rubin, and others regarding notices (0.3). |
| Boehm, Korey | 11/15/19 | 10.6 | Research issue regarding a stay violation (5.4); draft motion for contempt (5.2). |
| Cardillo, Garrett | 11/15/19 | 0.2 | Email D. Consla and K. Boehm regarding filings for binders. |
| Chau, Kin Man | 11/15/19 | 0.5 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 11/15/19 | 3.5 | Finalize and transfer encrypted DP-E-0005 data set for TCDI team per follow-up with C. McMillian (1.9); transfer documents from counsel of the IACs and prepare regarding for AlixPartners team (1.0); assist C. Meyer with report export for search results and follow-up with S. Vitiello regarding revisions to protocol for document exports (0.6). |
| Graulich, Timothy | 11/15/19 | 1.7 | Call with M. Florence regarding Department of Justice issue (0.3); review and revise proposed PI order (1.4). |
| Horley, Tim | 11/15/19 | 3.5 | Prepare updates to case tracking materials in advance of next batch of letters (3.3); review K. Benedict comments to written analysis of stay related legal question (0.2). |
| Kaminetzky, Benjamin S. | 11/15/19 | 0.3 | Email regarding Arizona order, bar date materials, update. |
| Levine, Zachary | 11/15/19 | 1.1 | Revise preliminary injunction order language (0.2); emails with T. Graulich regarding preliminary injunction order language (0.2); call regarding Department of Justice meeting with Skadden Arps, PJT Partners, K&S (0.3); correspond with T. Graulich and K. Benedict regarding preliminary injunction order (0.4). |
| McClammy, James I. | 11/15/19 | 0.4 | Teleconference with Skadden Arps, Davis Polk teams regarding Department of Justice presentation. |
| Robertson, Christopher | 11/15/19 | 0.3 | Call with F. Bivens, E. Vonnegut, K. Benedict, clients, and Jones Day regarding intellectual property litigation matter. |
| Rubin, Dylan S. | 11/15/19 | 1.8 | Calls with Arkansas litigants regarding service documents |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | received (0.4); calls with S. Rosen regarding newly commenced cases against debtors (0.3); emails with S. Rosen and others regarding newly commenced cases against debtors (0.3); revise response protocol for notice (0.5); emails with C. Dysard regarding newly commenced cases against C. Landau (0.2); emails with K. Boehm regarding stay motion analysis (0.1). |
| Benedict, Kathryn S. | 11/16/19 | 1.5 | Correspondence with B. Kaminetzky, T. Graulich, and Z. Levine regarding third amended preliminary injunction order (0.3); telephone conference with M. Huebner regarding examiner letter outline (0.2); correspondence with B. Kaminetzky, T. Graulich, and Z. Levine regarding Arizona order (0.5); correspondence with B. Kaminetzky, T. Graulich, and Z. Levine regarding Arizona order (0.5). |
| Boehm, Korey | 11/16/19 | 2.9 | Research issue regarding automatic stay violation (1.4); research unpublished cases and hearing transcripts in fees motion and reply (1.5) |
| Graulich, Timothy | 11/16/19 | 0.5 | Call with B. Kaminetzky regarding depositions. |
| Kaminetzky, Benjamin S. | 11/16/19 | 0.1 | Email regarding Arizona language. |
| Levine, Zachary | 11/16/19 | 0.6 | Emails with K. Benedict regarding preliminary injunction order. |
| Robertson, Christopher | 11/16/19 | 0.9 | Revise letter to contract counterparty regarding tolling agreement. |
| Rubin, Dylan S. | 11/16/19 | 2.3 | Analysis and research regarding automatic stay and injunction enforcement procedures (1.2); draft and revise memorandum regarding same (1.1). |
| Benedict, Kathryn S. | 11/17/19 | 3.9 | Review and revise examiner outline. |
| Boehm, Korey | 11/17/19 | 9.4 | Research issues regarding violation of automatic stay and preliminary injunction (6.4); draft research memorandum on violations of automatic stay and preliminary injunction (3.0). |
| Graulich, Timothy | 11/17/19 | 1.5 | Review and revise PI order (0.4); review revised states stipulation (1.1). |
| Horley, Tim | 11/17/19 | 3.0 | Review and revise memorandum on arbitration related legal question. |
| Kaminetzky, Benjamin S. | 11/17/19 | 3.7 | Review and revise drafts of objections and responses (0.4); prepare for deposition preparation (1.2); review and revised Arizona carve out language (0.2); review and revise 11/19 hearing materials (0.5); review research regarding hearing issues (0.2); conference call with G. Cardillo, A. Lutchen, M. Tobak, T. Melvin, J. O'Connell and G. South regarding document requests (0.7); calls with M. Huebner regarding hearing (0.2); email regarding Arizona language, witness prep, deposition, Maryland (0.3). |
| Lutchen, Alexa B. | 11/17/19 | 1.1 | Correspond with M. Huebner regarding ad hoc fee motion hearing preparation (0.1); teleconference with PJT Partners with B. Kaminetzky, M. Tobak and G. Cardillo regarding Creditors' Committee document requests (0.8); review R. Silbert changes to settlement deck (0.2). |
| Rubin, Dylan S. | 11/17/19 | 0.2 | Emails with C. Cardillo regarding preliminary injunction production status. |
| Benedict, Kathryn S. | 11/18/19 | 7.8 | Correspondence with D. Rubin, T. Horley, and others regarding notices (0.7); telephone conference with G. Spizer regarding notice (0.3); correspondence with B. Kaminetzky, M. Tobak, and others regarding responses to stay violations (0.2); correspond with M. Tobak regarding preliminary |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | injunction order (0.3);correspond with T. Graulich regarding preliminary injunction order (0.2); review and revise preliminary injunction order (0.5); telephone conference with M. Tobak regarding preliminary injunction order (0.3); telephone conference with A. Lutchen regarding oral argument (0.1); correspondence with H. Coleman, and others regarding notice (0.1); review materials for oral argument preparations (0.2); review and revise arbitration motion memorandum (4.9). |
| Boehm, Korey | 11/18/19 | 7.3 | Correspond with D. Rubin regarding violations of automatic stay (0.2); draft case law summaries in preparation for oral argument (4.2); draft talking points for oral argument (2.9). |
| Cardillo, Garrett | 11/18/19 | 16.8 | Review documents and briefing in preparation for deposition preparation session (2.0); conference with J. O'Connell and B. Kaminetzky regarding deposition preparation (2.0); attend and defend deposition of J. Connell in connection with fee motion (6.9); confer with B. Kaminetzky, M. Huebner regarding deposition follow up (0.5); confer with Alexa, Marc, and E. Townes regarding hearing preparation (0.3); analyze J. O'Connell deposition transcript and draft redirect outlines for fee motion hearing (5.1). |
| Chau, Kin Man | 11/18/19 | 2.0 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 11/18/19 | 1.2 | Complete searches for various documents and prepare regarding PDF and native export for case team discussion per C. Meyer. |
| DiMarco, Nicholas | 11/18/19 | 3.0 | Revise materials for Omnibus Hearing for A. Lutchen (0.2); prepare, highlight binder of supporting case law for A. Lutchen (2.8). |
| Graulich, Timothy | 11/18/19 | 2.0 | Call with K. Benedict regarding preliminary injunction order (0.3); call with Z. Levine regarding same (0.3); review and revise preliminary injunction orders with objectors (1.4). |
| Horley, Tim | 11/18/19 | 8.8 | Review service and notice-related materials and plan for next steps (1.4); prepare written updates to service and notice protocol (0.3); prepare updates to stay and preliminary injunction violations tracker (0.1); prepare update to litigations workstreams chart (0.7); review and revise arbitration related legal memorandum for further review by K. Benedict (2.0); prepare appendices to amended order reflecting new cases and other changes (4.3). |
| Kaminetzky, Benjamin S. | 11/18/19 | 12.5 | Prepare for deposition preparation and review of materials (1.2); prepare J. O'Connell for deposition (2.0); defended deposition (7.5); meetings with G. Cardillo and M. Huebner regarding hearing strategy (1.2); email regarding hearing materials, hearing strategy, testimony, preliminary injunction timing, order, Supreme Court reply, Philadelphia action, updates (0.6). |
| Levine, Zachary | 11/18/19 | 1.6 | Revise preliminary injunction order. |
| Robertson, Christopher | 11/18/19 | 0.1 | Call with AlixPartners regarding Department of Justice diligence. |
| Rubin, Dylan S. | 11/18/19 | 5.7 | Emails with K. Benedict regarding weekly meeting (0.1); emails with K. Benedict regarding stay and injunction letter to state court litigants (0.2); analysis of enforcement of automatic stay to new cases (0.9); emails with K. Boehm regarding enforcement of the stay (0.2); correspond with K. Boehm regarding enforcement of the stay (0.3); emails with T. Horley regarding outstanding questions of notice of injunction (0.3); |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email with K. Benedict regarding status of notices of injunction and service (0.4); emails with C. Hinton regarding status of TCDI platform (0.1); draft protocol and schedule for injunction notices (1.2); emails with M. Tobak regarding Ad Hoc Committee support for injunction timing (0.4); review Arizona reply brief (0.3); review J. O'Connell deposition transcript (0.4); review and revise amended order and exhibits (0.4); emails with A. Kramer regarding insurance production to Creditors' Committee (0.2); review and revise litigation workstream chart (0.3). |
| Tobak, Marc J. | 11/18/19 | 2.9 | Call with K. Benedict regarding appeal/stay order issues (0.2); correspondence with K. Benedict regarding stay/Pennsylvania case issue (0.2); review revised preliminary injunction order (0.2); review Supreme Court reply brief (1.2); correspondence with J. Adams, V. Seitz regarding same (0.3); review revised injunction order (0.5); conference with K. Benedict regarding same (0.1); conference with K. Benedict regarding appeal issues (0.2). |
| Vonnegut, Eli J. | 11/18/19 | 0.1 | Finalize letter to contract vendor. |
| Benedict, Kathryn S. | 11/19/19 | 6.1 | Review deposition transcript of J. O'Connell regarding Ad Hoc Committee fee motion (1.8); correspondence with L. Cohen, M. Tobak, and others regarding specific applicability of automatic stay and preliminary injunction order (0.6); correspondence with T. Burgett regarding preliminary injunction data repository (0.1); review and revise CCAA draft papers (0.9); Conference with T. Horley regarding lift-stay issues memorandum (0.4); conference with E. Townes regarding examiner issues (0.1); conference with T. Graulich, M. Tobak, G. Cardillo, Z. Levine, and others regarding Ad Hoc Committee fee motion result (0.4); correspondence with E. Townes regarding examiner issues (0.2); correspondence with M. Tobak and others regarding specific applicability of automatic stay (0.3); correspondence with M. Tobak, D. Rubin, and T. Horley regarding potential stipulation to stay (0.6); correspondence with E. Vonnegut, O. Benning, and others regarding letter to contractual counterparty on automatic stay discussions (0.7). |
| Boehm, Korey | 11/19/19 | 6.7 | Revise appeals memorandum to incorporate comments of K. Benedict. |
| Cardillo, Garrett | 11/19/19 | 10.1 | Review fee motion filings and prepare regarding for hearing (1.8); conference with J. O'Connell and B. Kaminetzky for hearing and cross-examination preparation (1.8); attend omnibus hearing (5.2); confer with Davis Polk team regarding case updates (0.5); draft update email for board of directors (0.8). |
| Chen, Johnny W. | 11/19/19 | 1.0 | Perform searches to isolate referenced documents and prepare regarding portfolio in chronological order for case team discussion per A. Hamby. |
| Hinton, Carla Nadine | 11/19/19 | 1.6 | EDiscovery requests pertaining to Relativity database searches for PDF Portfolio export, per A. Hamby. |
| Horley, Tim | 11/19/19 | 5.5 | Attend portion of meeting meeting with K. Benedict and others to discuss workstreams (0.4); prepare updates to litigation workstreams chart (0.2); attend Davis Polk team meeting to discuss the day's hearing and incoming workstreams (0.4); review pending actions materials to provide summary to K. Benedict and D. Rubin (0.9); prepare finalized versions of new |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and updated pending actions (3.6). |
| Huebner, Marshall S. | 11/19/19 | 8.5 | Final preparation for court including revising oral argument, review of second circuit law and drafting intro and deposition refutation (2.9); attend contested hearing (4.4); debrief with clients, Creditors' Committee, Ad Hoc Committee, others parties regarding same and next steps (1.2). |
| Kaminetzky, Benjamin S. | 11/19/19 | 9.5 | Review materials and prepare for witness preparation (1.7); prepare J. O'Connell for testimony (1.8); attend court hearing and post hearing discussions with parties (5.3); analysis regarding allocation and next steps (0.4); email regarding Arizona reply, hearing, next steps, stay issues (0.3). |
| Lutchen, Alexa B. | 11/19/19 | 8.1 | Attend court hearing (5.3); conference with F. Bivens, J. McClammy and J. Knudson regarding article response (0.2); draft Purdue response to article (2.6). |
| McMillian, Chautney R. | 11/19/19 | 0.4 | Attend meeting with Davis Polk team via teleconference to discuss case updates and workstreams. |
| Rubin, Dylan S. | 11/19/19 | 3.7 | Emails with C. Ricarte regarding litigation document hold (0.2); emails with K. Benedict and T. Horley regarding Angelina County case status (0.3); emails with M. Tobak regarding Don Barrett case status and possible next steps (0.4): review and revise charts regarding Don Barrett cases for M. Tobak (0.4); Davis Polk team meeting regarding case status and next steps (1.0); listen in on portion of omnibus hearing (1.4). |
| Tobak, Marc J. | 11/19/19 | 0.9 | Conference with D. Barrett regarding proposed stipulation (0.2); correspondence with D. Rubin regarding same (0.2); correspondence with Dechert regarding filing in Alaska case (0.1); correspondence with A. Pravda regarding data security/discovery issues (0.4). |
| Townes, Esther C. | 11/19/19 | 2.1 | Review case law regarding examiner letter (1.2); review response letter regarding same (0.2); attend conference with full teams regarding litigation work stream (0.7). |
| Vonnegut, Eli J. | 11/19/19 | 0.1 | Finalize letter regarding vendor issues. |
| Benedict, Kathryn S. | 11/20/19 | 11.2 | Correspondence regarding preliminary injunction order with D. Rubin, T. Horley, and others (0.2); Review and revise amended preliminary injunction order (0.8); review settlement deck (0.3); review memorandum summarizing hearing (0.2); Conference with M. Tobak, A. Lutchen, J. Knudson, G. Cardillo, and D. Rubin regarding litigation next steps (1.2); correspondence with T. Graulich and M. Tobak regarding appeal issues (0.2); correspondence with B. Kaminetzky, M. Tobak, G. Cardillo, and D. Rubin regarding investigations issues (1.1); telephone conference with M. Tobak regarding investigations issues (0.2); conference with M. Tobak regarding investigations issues (0.4); review and revise letter regarding investigations issues (0.5); telephone conference with G. Cardillo and D. Rubin regarding investigations issues (0.4); review and revise examiner letter response (0.9); Telephone conference with J. Cohen regarding preliminary injunction (0.1); correspondence with M. Tobak, D. Rubin, and others regarding stay stipulation (1.2); review and revise stay stipulation (0.6); revise arbitration motion memorandum (2.9). |
| Boehm, Korey | 11/20/19 | 9.2 | Review notice of appeal by Tennessee plaintiffs (0.3); research issues regarding appeal by Tennessee plaintiffs (1.8); draft summary of appeal for Purdue (1.1); teleconference with G. Cardillo regarding appeal issues (0.2); revise appeals memorandum to incorporate comments of K. |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cardillo, Garrett | 11/20/19 | 3.8 | Benedict (5.8) Correspond with litigation team regarding case updates and next steps (1.0); correspond with D. Rubin regarding scope of stay (0.2); call with K. Benedict, D. Rubin regarding same (0.4); correspond with K. Boehm regarding appellate issues memorandum (0.1); analyze Tennessee plaintiffs' notice of appeal and motion for leave to appeal (1.5); draft issues list and email to Purdue regarding same (0.6). |
| Chau, Kin Man | 11/20/19 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| Horley, Tim | 11/20/19 | 3.2 | Review proposed filing related to the preliminary injunction (0.3); revise same (0.4); revise appendix to proposed filing per D. Rubin (0.4); review and analyze subset of pending actions in response to request from D. Rubin (1.2); prepare regarding chart for this subset of pending actions (0.9). |
| Huebner, Marshall S. | 11/20/19 | 2.2 | Emails with Davis Polk and Purdue regarding new incoming pleadings from New York (0.2); conversation with J. Adams regarding same (0.1); internal conversations regarding same (0.1); review of appeal from injunction motion (0.2); conversations with Davis Polk regarding same (0.3); review draft of Purdue email regarding same (0.2); conference call with Department of Justice lawyers and Purdue regarding confidential matters (0.9); emails with Department of Justice lawyers regarding states (0.2). |
| Kaminetzky, Benjamin S. | 11/20/19 | 5.5 | Email and analysis regarding California Department of Insurance and Department of Financial Services investigations (0.7); call with M. Huebner regarding same (0.1); reviewed press reports (0.3); meeting with M. Huebner, T. Graulich, E. Vonnegut, M. Tobak and J. McClammy regarding tasks and strategy (0.5); weekly coordinating committee conference call (1.0); review and analyze Arizona's reply (0.5); review impact study of opioid use (0.9); review family summary (0.2); review memorandum regarding appeal (0.1); review tobacco settlement analysis (0.8); review key issues memorandum (0.4). |
| Lutchen, Alexa B. | 11/20/19 | 1.2 | Litigation team meeting with M. Tobak, K. Benedict, J. Knudson, G. Cardillo and D. Rubin. |
| Rubin, Dylan S. | 11/20/19 | 5.6 | Litigation team meeting regarding case status (1.1); correspondence with K. Benedict and G. Cardillo regarding responses to government document requests (0.7); analyze and review case law application of injunction order to various document requests (1.2); draft and revise stipulation with D. Barrett cases (0.8); emails with K. Benedict regarding stipulation (0.2); review and analyze Tennessee plaintiffs leave to appeal motion (0.8); review claims memorandum and settlement deck (0.8). |
| Tobak, Marc J. | 11/20/19 | 4.0 | Review motion for leave to appeal (0.5); correspondence with M. Kesselman, J. Adams, B. Kaminetzky, M. Huebner, K. Benedict, G. Cardillo regarding same (0.8); conference with A. Pravda regarding data security (0.1); revise draft stipulation (0.3); conference with K. Benedict regarding same (0.2); conference with K. Benedict regarding regulatory discovery requests (0.2); conference with K. Benedict regarding same (0.2); correspondence with K. Benedict regarding response to Dechert regarding same (0.2); correspondence with litigation team regarding same (0.4); correspondence with litigation |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | team regarding state pleading (0.3); correspondence with K. Benedict, D. Rubin regarding hospital cases (0.5); review proposed  preliminary injunction-related document (0.3). |
| Townes, Esther C. | 11/20/19 | 0.1 | Revise examiner letter. |
| Benedict, Kathryn S. | 11/21/19 | 8.4 | Correspondence with T. Horley and D. Rubin regarding stay stipulations (0.4); correspondence with B. Kaminetzky, M. Tobak, H. Coleman, P. LaFata, and others regarding investigations (0.4); telephone conference with B. Kaminetzky, M. Tobak, P. LaFata, and others regarding investigations (0.4); conference with B. Kaminetzky and M. Tobak regarding appeal issues (0.2); review and revise letter regarding investigations (0.3); conference with M. Tobak, G. Cardillo, and K. Boehm regarding appeals issues (1.0); correspondence with J. Cohen regarding action subject to preliminary injunction (0.2); review and revise appellate issues memorandum (0.9); review and revise materials to update Purdue regarding appeal (3.8); correspondence with M. Tobak regarding preliminary injunction notices (0.1); correspondence with R. Inz, E. Vonnegut, and others regarding proposal from intellectual property counterparty (0.3); revise proposal from intellectual property counterparty (0.4). |
| Boehm, Korey | 11/21/19 | 5.4 | Conference with M. Tobak, G. Cardillo, and K. Benedict regarding appeal of preliminary injunction order (1.1); research issues regarding appeal of preliminary injunction order (3.3); summarize appeal issues for Purdue (1.0) |
| Cardillo, Garrett | 11/21/19 | 6.4 | Conference with M. Tobak, K. Benedict, K. Boehm regarding appellate strategy (1.0); draft list of disputed issues and factual discrepancies in plaintiffs' motion for leave to appeal preliminary injunction, and responses thereto (4.5); email with K. Benedict regarding same (0.2); revise same (0.7). |
| Horley, Tim | 11/21/19 | 3.2 | Review case tracking materials to provide answers regarding pending actions to K. Benedict and D. Rubin (1.7); update case tracking materials based on newly served complaints (0.2); review updates to relevant ongoing litigation (0.2); correspond with K. Benedict, J. Knudson and team regarding this update (0.1); correspond with managing attorney's office to obtain relevant document from ongoing litigation (0.1); draft memorandum on lift-stay issue for G. Cardillo (0.9). |
| Huebner, Marshall S. | 11/21/19 | 0.6 | Call with Department of Justice team regarding confidential matters (0.4); conversation with R. Brown regarding Congressional issues (0.2). |
| Kaminetzky, Benjamin S. | 11/21/19 | 5.2 | Reviewed DFS and CDI materials and analysis regarding automatic stay impact (1.5); meeting with M. Tobak and K. Benedict regarding same and strategy (0.2); conference call with J. Lee, P. LaFata, M. Tobak and K. Benedict regarding CDI and DFS strategy (0.3); meeting with K. Benedict and M. Tobak regarding appeal (0.2); meeting and call with F. Bivens regarding fee motion and claims update (0.4); reviewed and edited draft of CDI letter (0.1); reviewed claims resolution materials (1.8); reviewed and analyzed relevant ongoing litigation filings (0.5); email regarding NAS and individual groups (0.2). |
| Levine, Zachary | 11/21/19 | 0.2 | Review email from K. Benedict regarding appeal of injunction (0.2). |
| Lutchen, Alexa B. | 11/21/19 | 0.3 | Revise settlement deck (0.2); draft email to Purdue regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>same (0.1)</td></tr>
<tr><td>Robertson, Christopher</td><td>11/21/19</td><td>0.2</td><td>Review revised intellectual property litigation tolling letter.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>11/21/19</td><td>2.4</td><td>Emails with T. Horley regarding transcript of proceedings (0.1); revise stipulation for stay of proceedings (0.5); emails with tort counsel re: same (0.2); emails with C. Dysard and K. Benedict re: cases involving insiders (0.3); revise protocol for responding to new actions (0.4); draft and analyze stay enforcement procedures (0.9).</td></tr>
<tr><td>Tobak, Marc J.</td><td>11/21/19</td><td>2.7</td><td>Conference with K. Benedict, G. Cardillo, K. Boehm regarding preliminary injunction appeal (1.0); conference with Dechert, B. Kaminetzky, K. Benedict regarding California Department of Insurance investigation (0.4); correspond with B. Kaminetzky, K. Benedict regarding same (0.1); review draft letter regarding same (0.3);  correspondence regarding stipulation concerning hospital cases (0.2); outline appeal issues (0.5); correspondence regarding particular pending action (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/21/19</td><td>0.1</td><td>Finalize letter regarding vendor issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/22/19</td><td>6.0</td><td>Correspondence with M. Huebner, B. Kaminetzky, and others regarding examiner letter (0.5); emails with M. Huebner regarding examiner letter (0.1); correspondence with B. Kaminetzky, M. Leventhal, and others regarding historical settlements (0.3); correspondence with M. Tobak, D. Rubin, T. Horley, and others regarding stipulation (0.7); telephone conference with M. Tobak regarding service (0.3); correspondence with D. Rubin regarding stipulation (0.1); correspondence with D. Rubin regarding service (0.3); review and revise appeals papers (1.5); review and revise stipulation materials (0.4); correspondence regarding appellate issues with G. Cardillo, K. Boehm, and others (0.6); review and revise summary of relevant ongoing proceedings for Purdue (0.4); correspondence with J. Knudson, T. Horley, and B. Holland-Stergar regarding same (0.3); correspond with E. Vonnegut, F. Bivens, C. Robertson, and others regarding intellectual property counterparty response (0.3); correspond with opposing counsel regarding intellectual property counterparty response (0.2).</td></tr>
<tr><td>Boehm, Korey</td><td>11/22/19</td><td>8.4</td><td>Research issues regarding appeal of preliminary injunction (4.5); draft motion regarding violation of automatic stay (3.9)</td></tr>
<tr><td>Horley, Tim</td><td>11/22/19</td><td>8.8</td><td>Review case tracking information and publicly available complaints to determine case status and relevant information for certain subset of pending actions in order to pursue a consensual resolution with respect to those actions (4.5); correspond with K. Benedict and D. Rubin regarding same (0.7); prepare series of charts and bullet points regarding same (1.9); prepare updates to case tracking information in advance of notices to be sent out regarding the preliminary injunction (0.3); review documents filed in relevant ongoing litigation in order to prepare Purdue alert on latest developments (1.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/22/19</td><td>3.7</td><td>Review New York Action transcript (0.1); review 11/19 hearing transcript (0.1); review and revise examiner response letter (0.3); review press reports (0.2); review family deck (0.2); review family presentation (2.1); email regarding Mississippi settlement, AHC meeting, response letter, update (0.4)</td></tr>
<tr><td>Lutchen, Alexa B.</td><td>11/22/19</td><td>0.2</td><td>Draft email to client regarding settlement deck.</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 11/22/19 | 0.9 | Conference with K. Benedict regarding appeal, stay enforcement issues (0.4); call with T. Graulich, J. Millerman, D. Consla regarding channeling injunction (0.5) |
| Benedict, Kathryn S. | 11/23/19 | 0.8 | Review and revise summary of ongoing proceedings for Purdue. |
| Boehm, Korey | 11/23/19 | 3.2 | Draft motion to enforce automatic stay. |
| Horley, Tim | 11/23/19 | 8.2 | Review and analyze papers submitted in relevant ongoing bankruptcy litigation (5.5); prepare regarding written summary of same for K. Benedict (2.7) |
| Rubin, Dylan S. | 11/23/19 | 0.2 | Emails with B. Kaminetzky regarding meeting regarding service. |
| Tobak, Marc J. | 11/23/19 | 0.2 | Correspondence regarding preliminary injunction appeal. |
| Benedict, Kathryn S. | 11/24/19 | 1.0 | Review and revise summary of ongoing proceedings for Purdue (0.3); correspondence with M. Tobak, T. Horley, B. Holland-Stergar (2.2); review and revise appeal papers (0.4). |
| Cardillo, Garrett | 11/24/19 | 1.2 | Further draft response to motion for leave to appeal. |
| Horley, Tim | 11/24/19 | 0.2 | Review and revise summary on related ongoing litigation matter for K. Benedict. |
| Tobak, Marc J. | 11/24/19 | 1.1 | Review and revise summary of relevant ongoing proceedings developments (0.3); outline arguments on preliminary injunction order appeal (0.4); review email memo regarding same (0.4). |
| Benedict, Kathryn S. | 11/25/19 | 5.9 | Correspondence with B. Kaminetzky, M. Tobak, G. Cardillo, and others regarding appeal (0.2); review and revise summary of recent developments as per M. Huebner (0.1); conference with B. Kaminetzky, M. Tobak, and D. Rubin regarding notice issues (0.4); conference with M. Tobak and D. Rubin regarding same (0.2);  conference with B. Kaminetzky, M. Tobak, and G, Cardillo regarding appeal (0.3); review and revise stay notice (0.6); correspondence with M. Tobak, D. Rubin, and others regarding notice (0.7); conference with M. Tobak. D. Rubin, and T. Horley regarding notice (0.6); telephone conference with D. Consla regarding appeal question (0.2); correspondence with M. Tobak, D. Rubin, and others regarding severance (0.9); correspondence with M. Tobak, G. Cardillo, and others regarding appeal (0.4); review correspondence from C. Ricarte regarding consumer complaints (0.2); prepare regarding work product for call regarding appeal (1.1) |
| Chau, Kin Man | 11/25/19 | 3.5 | Prepare regarding documents for production according to case team specifications (3.5); create searches for various document sets and complete export in chronoligical order per N. Reck (1.8); call and various follow-up with C. Hinton and K. Chau regarding data issues with documents from Intralinks site (0.8). |
| Chen, Johnny W. | 11/25/19 | 2.6 | Create searches for various document sets and complete export in chronological order per N. Reck (1.8); call and various follow-up with C. Hinton and K. Chau regarding data issues with documents from Intralinks site |
| Hinton, Carla Nadine | 11/25/19 | 0.9 | EDiscovery requests pertaining to Relativity database searches, per N. Reck |
| Horley, Tim | 11/25/19 | 4.2 | Update to litigation workstreams chart (0.6); update case tracking materials (0.7); correspond with K. Benedict regarding noticing calendar (0.1); correspond with J. Knudson regarding creditor notice and bar date questions (0.2); attend call with related party counsel, M. Tobak, D. Rubin, and K. Benedict |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (1.0); prepare written summary of case requiring further notice (1.6) |
| Huebner, Marshall S. | 11/25/19 | 0.3 | Call with Department of Justice team regarding disclosure issues. |
| Kaminetzky, Benjamin S. | 11/25/19 | 3.0 | Analysis regarding relevant ongoing proceeding issues (0.3); review press reports (0.3); meeting with D. Ryan, M. Tobak, K. Benedict IT service issues update (0.5); meeting with K. Benedict and M. Tobak regarding PI appeal strategy (0.6); email regarding Canada, NAS meeting update severance (0.3); review Haug materials (0.2); review relevant ongoing proceeding allocations materials (0.6); reviewed Iowa status report (0.2). |
| Mazer, Deborah S. | 11/25/19 | 3.3 | Teleconference with T. Horley regarding automatic stay memorandum (0.2); read Arizona's reply brief in the Supreme Court action (0.4); read Nov. 19 hearing transcript (2.7). |
| Rubin, Dylan S. | 11/25/19 | 6.1 | Correspondence with M. Tobak and K. Benedict regarding notice for D. Barrett actions (0.2); correspondence with B. Kaminetzky and others regarding service issues (0.3); prepare for conference with B. Kaminetzky regarding service by reviewing materials (0.3); correspondence with M. Tobak and Spears & Imes regarding new cases and filings in bankruptcy (0.5); correspondence with M. Tobak and K. Benedict regarding case status and next steps (0.6); emails with K. Boehm regarding automatic stay enforcement (0.1); analysis re: automatic stay enforcement (0.4); draft and send emails to T. Rolo re: enforcement of stay in action against Rhodes (0.3); revise letter to counsel for enforcement of stay (0.5); revise notice of stay for Barrett actions (0.4); draft email update to M. Tobak regarding particular pending action (0.3); analysis regarding motion to sever and automatic stay (1.9); emails with K. Benedict regarding same (0.3) |
| Tobak, Marc J. | 11/25/19 | 4.4 | Conference with K. McClay regarding injunction/particular pending action (0.5); correspondence with K. McClay regarding same (0.2); correspondence with T. Horley regarding same (0.2); conference with B. Kaminetzky, K. Benedict, D. Rubin regarding preliminary injunction notice/service (0.4); conference with K. Benedict, D. Rubin regarding same (0.2); correspondence with D. Rubin regarding same (0.1); correspondence with Milbank regarding preliminary injunction appeal (0.2); correspondence with K. Benedict regarding particular pending case (0.2); correspondence with Dechert regarding Iowa status report (0.1); call with Spears & Imes (L. Spears, C. Dysard) regarding stay, appeal issues (0.5); conference with K. Benedict, D. Rubin, T. Horley regarding stay, proposed order (0.6); review revised D. Barrett stipulation (0.1); correspondence regarding new action against related party (0.2); correspondence regarding preliminary injunction appeal outline (0.6); conference with K,. Benedict regarding same (0.3). |
| Benedict, Kathryn S. | 11/26/19 | 3.2 | Telephone conference with R. Silbert, B. Kaminetzky, M. Tobak, and G. Cardillo regarding appeal (0.2); telephone conference with M. Kesselman, B. Kaminetzky, M. Tobak, and G. Cardillo regarding appeal (0.1); telephone conference with M. Tobak regarding severance (0.1); review and revise correspondence regarding severance (0.2); telephone |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with Chambers and M. Tobak regarding notice (0.2); conference with M. Tobak regarding the same (0.3); telephone conference with D. Rubin regarding notice (0.1); telephone conference with J. Knudson regarding bar date (0.2); correspondence with J. Tam regarding notice (0.2); telephone conference with J. Tam regarding the same (0.1); conference with J. Millerman, M. Tobak, and others regarding appeal (0.5); correspondence with D. Rubin, T. Horley, and others regarding notice (0.5); review materials from J. Millerman regarding appeal (0.7). |
| Boehm, Korey | 11/26/19 | 1.5 | Draft motion to enforce automatic stay |
| Cardillo, Garrett | 11/26/19 | 3.2 | Conference with litigation team regarding case updates (1.0); call with B. Kaminetzky, M. Tobak, K. Benedict, R. Silbert regarding notice of appeal and motion for leave to file appeal (0.3); call with B. Kaminetzky, M. Tobak, K. Benedict, M. Kesselman regarding notice of appeal and motion for leave to file appeal (0.1); revise outline of response to motion for leave to appeal (0.5); correspondence with S. Carvajal regarding personal jurisdiction research (0.4); conference with all Davis Polk teams regarding case updates, next steps, and follow up from same (0.9). |
| Chen, Johnny W. | 11/26/19 | 3.6 | Prepare next set of document exports from Intralinks Data Room, prepare ESM report, and transfer to TCDI team per C. McMillian (2.2); create searches for various documents and complete export for case team discussion per R. Wasim (0.7); follow-up with C. McMillian, C. Hinton, and TCDI team regarding redaction sets, review layout, and view only data room (0.4); create report of Intralinks data room documents provided to TCDI team to date (0.3). |
| Horley, Tim | 11/26/19 | 3.3 | Prepare updates to litigation workstreams chart (0.3); prepare updates to case tracking materials (3.0); correspond with K. Benedict, M. Tobak, and D. Rubin regarding same. |
| Huebner, Marshall S. | 11/26/19 | 0.7 | call with Department of Justice team and PJT regarding requested presentation (0.5); emails with SDNY regarding request for meeting (0.2). |
| Kaminetzky, Benjamin S. | 11/26/19 | 4.3 | Conference call regarding claims and bar date issues with Davis Polk team (0.6); review materials and research regarding preliminary injunction motion for leave, appeal and strategy (0.9) conference call with R. Silbert, K. Benedict and G. Cardillo regarding motion for leave (0.3); call with M. Kesselman regarding update and appeal (0.1); conference call with counsel to ad hoc group if individuals (0.5); weekly conference call with principals re update and tasks (1.0); review tasks list (0.1); reviewed deposition and hearing transcript (0.8). |
| Levine, Zachary | 11/26/19 | 1.5 | Call regarding DOJ deck with Skadden and PJT. |
| Mazer, Deborah S. | 11/26/19 | 2.0 | Weekly meeting with J. McClammy, E. Vonnegut and others (0.8); review Tennessee motion for appeal (0.3);  read O'Connell deposition (0.9). |
| McClammy, James I. | 11/26/19 | 0.8 | Teleconference with DPW, Skadden PJJ teams regarding DOJ response and meeting. |
| McMillian, Chautney R. | 11/26/19 | 0.9 | Attend weekly litigation team meeting on case strategy (0.9). |
| Rubin, Dylan S. | 11/26/19 | 5.0 | Conference with litigation team regarding status (0.9); revise workstreams chart (0.3); update list of new cases for stay letter (0.2); revise stay letters (0.3); emails with T. Rolo |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding new actions against related party (0.2); draft and revise notice of fourth amended order and fourth amended order and appendices (1.6); emails with K. Benedict and T. Horley regarding fourth amended order and appendices (0.2); calls with K. Benedict regarding fourth amended order (0.2); draft and revise proposed notice of stay with Don Barrett (0.4); emails with tort counsel regarding same (0.2); calls with J. Cohen regarding Barrett stay (0.2); emails with M. Tobak regarding fourth amended order and notice (0.1); emails with M. Tobak regarding motions calendared for 12/4 and 12/19 (0.2). |
| Tobak, Marc J. | 11/26/19 | 4.3 | Call to chambers regarding order enjoining additional actions (0.2); conference with K. Benedict regarding same (0.3); conference with R. Silbert, B. Kaminetzky, K. Benedict, G. Cardillo regarding appeal (0.3); conference with M. Kesselman, B. Kaminetzky, K. Benedict regarding same (0.1); conference with B. Kaminetzky, K. Benedict, G. Cardillo regarding same (0.1); prepare for client call regarding appeal (0.1); correspondence with Dechert regarding Staubus litigation, severance issues (0.3); conference with M. Kesselman, Dechert team regarding bankruptcy status, upcoming hearings, injunction and appeal issues (0.6); correspondence with T. Horley regarding supplemental notices of stay violations/injunction (0.2); correspondence regarding stay of certain hospital actions (0.3); correspondence with D. Barrett re same (0.1); correspondence regarding Utah manufacturers brief (0.3); conference with K. Benedict regarding same, research (0.3); conference with K. Benedict regarding injunction (0.2); review research regarding related-to jurisdiction (0.6); conference with J. Millerman, K. Benedict regarding same (0.3) |
| Benedict, Kathryn S. | 11/27/19 | 2.4 | Telephone conference with D. Rubin regarding notice (0.1); review and revise notice materials (1.8); correspondence with M. Tobak, T. Horley, and others regarding notice (0.3); correspondence with A. Preis, M. Hurley, K. Porter and others regarding preliminary injunction (0.2). |
| Horley, Tim | 11/27/19 | 4.2 | Prepare notice letters to be mailed on December 2 (3.5); prepare list of parties being noticed for conflicts check (0.1); correspond with K. Benedict and M. Tobak regarding same (0.2); correspond with Prime Clerk about preparations for same (0.1); correspond with S. Rosen of Dechert LLP regarding same (0.1); answer question related to pending actions for M. Huebner (0.2). |
| Kaminetzky, Benjamin S. | 11/27/19 | 0.7 | Email regarding motion to sever, liability allocation and automatic stay issue, fee order, bar date, update (0.5); reviewed press reports (0.2). |
| Rubin, Dylan S. | 11/27/19 | 1.6 | Review and revise proposed fourth amended order and appendices (0.8); emails with M. Tobak regarding same (0.2); correspondence with K. Benedict regarding case status (0.1); review and revise injunction notice letters (0.5). |
| Tobak, Marc J. | 11/27/19 | 2.3 | Review and revise amended preliminary injunction order (0.8); correspondence with Dechert regarding Utah filing, severance and stay issues (0.4); review draft stay violation letters (0.3); conferences with K. Benedict regarding satay, appeal (0.8). |
| **Total PURD105 Automatic** | | **1,103.4** | |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| **PURD110 Bar Date/Estimation/Claims Allowance Issues** | | | |
| Bivens, Frances E. | 11/01/19 | 2.0 | Internal meeting on claims process and work streams (1.0); work with A. Lutchen regarding same (1.0). |
| D'Angelo, Nicholas | 11/01/19 | 3.3 | Conduct research related to claims defenses (2.7); draft memorandum on claim defenses research (0.6). |
| Graulich, Timothy | 11/01/19 | 1.1 | Review and revise bar date motion. |
| Holland-Stergar, Brianne | 11/01/19 | 4.0 | Draft chart of claims estimation proceedings in similar bankruptcy cases (3.6); read/review emails regarding mediation precedent chart (0.2); revise chart documents (0.2). |
| Kaminetzky, Benjamin S. | 11/01/19 | 2.2 | Call with F. Bivens regarding claims analysis (0.1); review research regarding claims analysis (1.4); conference call with F. Bivens, M. Tobak, J. McClammy, A. Lutchen and J. Knudson regarding claims strategy (0.7). |
| Knudson, Jacquelyn Swanner | 11/01/19 | 8.1 | Review memorandum regarding prior decisions by Purdue Pharma (1.3); review mediation precedents binder (0.3); conference with F. Bivens and others regarding claims resolution strategy (1.0); conference with J. McClammy and E. Townes regarding bar date materials (0.3); email correspondence with S. Waisman, B. Schrag, R. Aleali, C. Ricarte, J. McClammy, and E. Townes regarding notice presentation (0.5); email correspondence with H. Freiwald, B. Wolff, C. Ricarte, J. McClammy, and E. Townes regarding supplemental notice plan declaration (0.4); email correspondence with C. Robertson, J. McClammy, and E. Townes regarding supplemental notice plan (0.2); edit and revise estimation procedures chart (4.1). |
| Lutchen, Alexa B. | 11/01/19 | 4.9 | Research regarding potential claims (3.3); correspond with N. D'Angelo regarding same (0.3); correspond with M. Tobak regarding claims strategy (0.3); conference with F. Bivens, M. Tobak, J. Knudson and others regarding same (1.0). |
| McClammy, James I. | 11/01/19 | 1.3 | Conference with J. Knudson and E. Townes on bar date (0.3); conference with F. Bivens, J. Knudson and others regarding claims, expert issues (1.0). |
| Mendelson, Alex S. | 11/01/19 | 6.5 | Confer with E. Townes regarding mediation precedents (0.1); research precedents regarding bar date, proof of claim form issues, and noticing procedures (6.4). |
| Tobak, Marc J. | 11/01/19 | 1.4 | Review memorandum regarding challenges to certain claims (0.4); conference with F. Bivens, A. Lutchen, J. Knudson and others regarding same (1.0). |
| Townes, Esther C. | 11/01/19 | 3.9 | Review mediation precedent binder materials (0.1); email correspondence with J. Knudson, B. Holland-Stergar, and A. Mendelson  regarding same (0.2); review precedents regarding estimation (1.6); draft chart regarding same (0.9); correspond with J. Knudson regarding same (0.2); attend conference with J. McClammy and J. Knudson regarding bar date (0.3); correspond with J. Knudson regarding same (0.1); review email correspondence with J. Knudson and Purdue regarding bar date notice (0.1); review email correspondence with J. Knudson and C. Robertson regarding same (0.1); review email correspondence with J. Knudson and M. Pera regarding bar date (0.1); review email correspondence with J. Knudson and B. Wolff regarding supplemental notice program |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Workman, Brett J. | 11/01/19 | 2.2 | (0.1); conference with A. Mendelson regarding bar date precedent (0.1). Email correspondence with A Lutchen regarding litigation strategy case law (0.1); review case law regarding potential claims (1.9); review claims litigation strategy presentation (0.2). |
| Young, Ryan | 11/01/19 | 3.2 | Create binder of materials for Drain mediation precedent as per E. Townes and J. Knudson (2.4); create combined master binder for adversary proceeding materials as per T. Horley (0.8). |
| Knudson, Jacquelyn Swanner | 11/02/19 | 1.6 | Email correspondence with J. McClammy, K. Benedict, H. Baer, B. Schrag, and S. Weiner regarding notice of commencement and additional notices to be sent. |
| Hamby, Aly | 11/03/19 | 8.0 | Review and select documents for analysis of potential claims by Purdue. |
| Knudson, Jacquelyn Swanner | 11/03/19 | 0.2 | Email correspondence with R. Aleali, C. Ricarte, J. McClammy, E. Townes, S. Waisman, and B. Schrag regarding notice plan presentation. |
| McClammy, James I. | 11/03/19 | 1.0 | Review Bar Date, proof of claim form materials in preparation for Board meeting. |
| Bivens, Frances E. | 11/04/19 | 0.5 | Prepare for meeting with M. Kesselman. |
| D'Angelo, Nicholas | 11/04/19 | 3.6 | Conduct defense claims research (1.3); revise memorandum on claims defenses (2.3). |
| Holland-Stergar, Brianne | 11/04/19 | 5.5 | Drafted claims estimation chart (5.0); review updates from PG&E bankruptcy hearing to draft update to same (0.5). |
| Huebner, Marshall S. | 11/04/19 | 0.9 | Meet with Davis Polk team regarding bar date issues and approach (0.4); meet with Davis Polk team and General Counsel regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 11/04/19 | 8.6 | Review mediation procedures chart (1.4); telephone conference with R. Aleali, C. Ricarte and others regarding supplemental notice plan (0.7); telephone conference with S. Waisman and others regarding same (0.2); revise notice presentation (3.3); conference with J. McClammy and M. Huebner regarding notice presentation (0.4); conference with J. McClammy, M. Huebner, and M. Kesselman regarding same (0.5); review memorandum on important issues from first and second day hearings (1.3); update litigation workstream chart (0.2); review Insys objection to disclosure statement (0.3); email correspondence with E. Townes, B. Holland-Stergar, and A. Mendelson regarding PG&E research (0.2); telephone conference with A. Mendelson regarding same (0.1). |
| Lutchen, Alexa B. | 11/04/19 | 6.5 | Research regarding potential claims (6.2); correspond with M. Tobak regarding same (0.3). |
| McClammy, James I. | 11/04/19 | 2.5 | Review research on claims estimation process issues (1.6); conference with M. Huebner, J. Knudson regarding bar date, notice plan; conference with M. Huebner, M. Kesselman, J. Knudson regarding Notice Plan (0.4). |
| Mendelson, Alex S. | 11/04/19 | 6.7 | Summarize research regarding bar date notice and proof of claim procedures (6.6); confer with J. Knudson regarding recent noticing procedure developments and additions to summary (0.1). |
| Peck, Dan | 11/04/19 | 0.5 | Correspond with A. Lutchen regarding claims estimation (0.2); correspond with Y. Montgomery regarding same (0.3). |
| Tobak, Marc J. | 11/04/19 | 0.2 | Correspond with A. Lutchen regarding duplicative claims issues. |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 11/04/19 | 0.6 | Attend conference with client, J. McClammy, and J. Knudson regarding bar date notice (0.5); correspond with J. Knudson on same (0.1). |
| Workman, Brett J. | 11/04/19 | 4.9 | Email correspond with A Lutchen regarding revisions to private claims litigation strategy (0.1); review case law regarding private claims litigation strategy (4.8). |
| Young, Ryan | 11/04/19 | 2.2 | Create binder of precedent cases as per A. Lutchen. |
| Bivens, Frances E. | 11/05/19 | 2.5 | Meeting with M. Kesselman, J. Adams and R. Silbert regarding third party claims (1.9); correspond with A. Lutchen regarding additional claims work (0.6). |
| D'Angelo, Nicholas | 11/05/19 | 4.7 | Draft claims defenses analysis memorandum (1.8); revise claims defense outline (2.9). |
| Holland-Stergar, Brianne | 11/05/19 | 0.2 | Finalize and email draft of estimation claims chart. |
| Kaminetzky, Benjamin S. | 11/05/19 | 0.1 | Correspond with F. Bivens regarding claims meeting and agenda. |
| Knudson, Jacquelyn Swanner | 11/05/19 | 7.2 | Telephone conference with J. McClammy, E. Townes, S. Waisman, and B. Schrag regarding supplemental notice plan (0.5); email correspondence with J. McClammy and K. Benedict regarding foreign notices (0.9); telephone conference with S. Weiner and H. Baer regarding same (0.3); email correspondence with R. Aleali, J. McClammy, K. Benedict, S. Weiner, B. Schrag, and H. Baer regarding same (0.5); review edits to supplemental notice plan declaration from Dechert (1.6); email correspondence with S. Waisman, S. Weiner, B. Schrag, C. Schepper, H. Baer, S. Meyer, B. Steel, J. McClammy, and E. Townes regarding same (0.2); conference with R. Silbert, M. Kesselman, J. Adams, F. Bivens, J. McClammy, and A. Lutchen and others regarding claims resolution strategy (1.9); telephone conference with individual creditor constituencies regarding claims (0.4); conference with E. Townes regarding mediation, case studies chart, and bar date proof of claim forms (0.7); review proof of claim forms (0.2). |
| Lutchen, Alexa B. | 11/05/19 | 2.2 | Revise list of potential experts for claims process (0.3); conference with Purdue, F. Bivens, J. McClammy, and J. Knudson regarding claims strategy (1.9). |
| McClammy, James I. | 11/05/19 | 3.2 | Teleconference with Prime Clerk regarding Notice Plan (0.5); review claims analysis memos (0.8); conference with M. Kasselman, M. Huebner, F. Bivens, others regarding claims resolution issues (1.9). |
| Mendelson, Alex S. | 11/05/19 | 1.0 | Summarize noticing procedure precedent documents. |
| Montgomery, Yasiman E. | 11/05/19 | 6.0 | Create memorandum regarding potential claims. |
| Peck, Dan | 11/05/19 | 7.1 | Correspond with Y. Montgomery regarding claims estimation legal analysis (0.1); correspond with Y. Montgomery further discussing claims estimation legal analysis (0.3); analyze legal landscape regarding claims estimation process (4.6); revise legal memoranda regarding claims estimation process (2.1). |
| Townes, Esther C. | 11/05/19 | 3.1 | Attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding bar date notice (0.5); correspond with J. Knudson regarding same (0.2); email correspondence with B. Holland-Stergar regarding claims estimation precedents (0.1); review of summary chart regarding same (1.6); email |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with A. Mendelson regarding bar date precedents (0.1); attend further conference with J. Knudson regarding claims resolution (0.7). |
| Workman, Brett J. | 11/05/19 | 6.0 | Email correspondence with S Stefanik regarding private claims litigation strategy (0.1); review case law regarding private claims litigation strategy (2.2); revise outline regarding private claims litigation strategy (2.1); review recent favorable decisions (1.2); email correspondence with Davis Polk team regarding recent favorable decisions (0.4). |
| D'Angelo, Nicholas | 11/06/19 | 2.2 | Revise and draft claims defenses outline(1.5); review precedent case materials (0.7). |
| DiMarco, Nicholas | 11/06/19 | 0.6 | Revise private claims strategy outline for A. Lutchen. |
| Holland-Stergar, Brianne | 11/06/19 | 4.2 | Review emails from E. Townes (0.3); revise claims estimation chart (3.9). |
| Knudson, Jacquelyn Swanner | 11/06/19 | 6.0 | Telephone conference with J. McClammy and E. Townes regarding bar date (0.2); review examiner request (0.5); review preliminary injunction order (0.2); revise notice presentation based on new information from Prime Clerk (1.3); email correspondence with J. McClammy, E. Townes, R. Aleali, S. Waisman, and B. Schrag regarding notice presentation (0.6); revise proof of claim forms (2.9); email correspondence with H. Baer and E. Townes regarding same (0.3). |
| Lutchen, Alexa B. | 11/06/19 | 5.4 | Research regarding potential estate claims. |
| McClammy, James I. | 11/06/19 | 1.8 | Conference with J. Knudson, E. Townes regarding notice, proof of claim issues (0.2); review, comment regarding Bar Date motion papers, presentation (1.6). |
| Mendelson, Alex S. | 11/06/19 | 3.2 | Revise bar date summary and timeline. |
| Montgomery, Yasiman E. | 11/06/19 | 9.0 | Create memorandum regarding potential estate claims (8.7); meet with D. Peck on same (0.3). |
| Peck, Dan | 11/06/19 | 3.4 | Analyze legal landscape regarding claims estimation procedure (0.7); prepare legal memoranda regarding same (0.8); correspond with A. Lutchen regarding same (0.3); telephone conference with Y. Montgomery regarding same (0.3); correspond with Y. Montgomery regarding same (0.1); review and revise legal analysis prepared by Y. Montgomery regarding same (1.2). |
| Townes, Esther C. | 11/06/19 | 1.9 | Attend conference with J. McClammy and J. Knudson regarding bar date notice presentation (0.2); attend conference with J. Knudson regarding proof of claim forms (0.1); review chart on bar date precedent (0.2); review chart on estimation precedent (0.2); correspond with B. Holland-Stergar and A. Mendelson regarding same (0.1); review precedents on claims resolution (1.1). |
| Workman, Brett J. | 11/06/19 | 0.8 | Review recent case law regarding favorable decisions. |
| D'Angelo, Nicholas | 11/07/19 | 3.2 | Revise claims defense outline (1.4); conference with A. Lutchen on claims defense outline (0.2); conduct research on claims defenses (1.2); draft new outline on additional claims defenses (0.4). |
| DiMarco, Nicholas | 11/07/19 | 1.6 | Review federal multi-district litigation docket to answer A. Lutchen question regarding briefing (0.9); analyze briefing for incorporation into claims strategy outline for A. Lutchen (0.7). |
| Graulich, Timothy | 11/07/19 | 1.0 | Call with F. Bivens and claims expert. |
| Holland-Stergar, Brianne | 11/07/19 | 1.6 | Final revisions to claims estimation chart. |
| Knudson, Jacquelyn | 11/07/19 | 1.4 | Email correspondence with J. McClammy and C. Robertson |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | regarding foreign notice plan (0.1); telephone conference with J. Lee, R. Silbert, B. Wolf. D. Gentin Stock, and H. Freiwald regarding potential experts (0.9); telephone conference with J. McClammy, R. Aleali, and S. Waisman regarding notice presentation (0.4). |
| Lutchen, Alexa B. | 11/07/19 | 7.1 | Teleconference with expert regarding claims process (0.9); correspond with F. Bivens regarding claims strategy (0.2); teleconference with N. D'Angelo regarding potential estate claims research (0.2); research regarding potential estate claims (5.8). |
| McClammy, James I. | 11/07/19 | 0.4 | Teleconference with R. Aleali, S. Waisman, J. Knudson, E. Townes regarding notice plan. |
| Mendelson, Alex S. | 11/07/19 | 2.6 | Revise bar date summary and timeline. |
| Montgomery, Yasiman E. | 11/07/19 | 4.0 | Conference with D. Beck on potential claims (0.4); create memorandum regarding potential estate claims (3.6). |
| Peck, Dan | 11/07/19 | 3.0 | Telephone conference with Y. Montgomery regarding claims estimation legal analysis (0.4); further email correspondence with Y. Montgomery regarding same (0.1); revise Y. Montgomery's legal claim allowance analysis (0.6); correspond with A. Lutchen regarding same (0.1); analyze legal landscape regarding claims estimation and allowance (1.8). |
| Townes, Esther C. | 11/07/19 | 0.1 | Review email correspondence with C. Robertson, J. McClammy, and J. Knudson regarding bar date notice plan. |
| Workman, Brett J. | 11/07/19 | 0.7 | Email correspondence with A Lutchen, S Stefanik regarding private claims litigation strategy outline (0.2); revise private claims litigation strategy outline (0.3); review email correspondence from Davis Polk team regarding multi-district litigation proceedings (0.2). |
| Young, Ryan | 11/07/19 | 0.9 | Prepare New York opioid multi-district litigation documents as per D. Mazer. |
| D'Angelo, Nicholas | 11/08/19 | 5.2 | Conduct research on claims defenses (2.7); revise outlines for claims defenses (2.5). |
| DiMarco, Nicholas | 11/08/19 | 3.6 | Review, analyze motion to dismiss briefing from federal multi-district litigation for A. Lutchen (1.1); review, analyze explanatory public nuisance briefing in federal multi-district litigation for A. Lutchen (1.7); summarize findings regarding same for A. Lutchen (0.8). |
| Holland-Stergar, Brianne | 11/08/19 | 0.5 | Review emails related to claims estimation and bar date in PG&E proceedings (0.1); review updates to PG&E bankruptcy to update claims estimation chart (0.4). |
| Knudson, Jacquelyn Swanner | 11/08/19 | 4.3 | Conference with J. McClammy and E. Townes regarding bar date and notice presentation (0.5); create two versions of the notice plan presentation (2.8); email correspondence with R. Aleali, J. McClammy, E. Townes, S. Waisman, and B. Schrag regarding same (0.4); email correspondence with J. McClammy, E. Townes, B. Schrag, and C. Robertson regarding same (0.2); email correspondence with M. Tobak and E. Townes regarding Lehman claims resolution (0.1); telephone conference with M. Tobak and E. Townes regarding same (0.2); email correspondence with H. Baer and T. Townes regarding proof of claim forms (0.1). |
| Lutchen, Alexa B. | 11/08/19 | 0.5 | Review expert materials from multi-district litigation (0.2); teleconference with N. D'Angelo regarding potential claims research (0.3). |
| McClammy, James I. | 11/08/19 | 0.4 | Teleconference with C. Robertson, Canada counsel, others |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Canada notice plan. |
| Mendelson, Alex S. | 11/08/19 | 0.2 | Confer with E. Townes regarding bar date precedent summary and timeline (0.1); revise same (0.1). |
| Montgomery, Yasiman E. | 11/08/19 | 3.0 | Create memorandum regarding potential claims. |
| Townes, Esther C. | 11/08/19 | 2.4 | Review precedents regarding claims resolution case studies chart (0.3); correspond with J. McClammy and J. Knudson regarding bar date notice program (0.2); review PG&E estimation chart (0.8); attend conference with J. Knudson regarding same (0.2); review notice presentation (0.2); attend conference with J. Knudson regarding claim resolution precedents (0.2); attend conference with J. McClammy, J. Knudson, C. Robertson, and Stikeman regarding Canadian notice (0.5). |
| Young, Ryan | 11/08/19 | 1.1 | Create and compile expert reports as per A. Lutchen. |
| D'Angelo, Nicholas | 11/09/19 | 2.2 | Draft claims defense outline. |
| Lutchen, Alexa B. | 11/09/19 | 0.5 | Revise claims strategy outline. |
| Bivens, Frances E. | 11/11/19 | 2.0 | Review and comment on new draft Q&A. |
| DiMarco, Nicholas | 11/11/19 | 0.1 | Email with A. Lutchen regarding bankruptcy motion. |
| Holland-Stergar, Brianne | 11/11/19 | 0.1 | Read emails and updates related to claims estimation/bar date proceedings in PG&E. |
| Knudson, Jacquelyn Swanner | 11/11/19 | 3.1 | Prepare regarding for presentation to the Board of Directors regarding proposed notice plan (0.8); correspondence with S. Waisman, J. Finegan, B. Schrag, and J. McClammy regarding same (1.1); presentation to board with J. McClammy regarding proposed notice plan (1); conference with E. Townes regarding same (0.2). |
| Lutchen, Alexa B. | 11/11/19 | 0.5 | Review of claims research. |
| McClammy, James I. | 11/11/19 | 2.3 | Prepare for and attend Board meeting regarding Bar Date, claim filing issues. |
| Mendelson, Alex S. | 11/11/19 | 1.0 | Monitor related precedent docket regarding bar date notice (0.1); summarize bar date extension motion (0.4); update bar date precedent chart (0.5). |
| Peck, Dan | 11/11/19 | 0.1 | Correspondence with Y. Montgomery regarding claims estimation legal analysis. |
| Townes, Esther C. | 11/11/19 | 0.2 | Conference with J. Knudson regarding bar date. |
| Young, Ryan | 11/11/19 | 1.8 | Create portfolio of cases cited in Ad Hoc Committee motion as per S. Carvajal (1.2); create list of mailing addresses for Florida healthcare entities as per T. Horley (0.6). |
| Bivens, Frances E. | 11/12/19 | 0.5 | Weekly Davis Polk team meeting. |
| Holland-Stergar, Brianne | 11/12/19 | 1.1 | Attend meeting with J. McClammy, E. Townes, J. Knudson, and A. Mendelsen regarding bar date issues (0.9); review bar date background material (0.2). |
| Knudson, Jacquelyn Swanner | 11/12/19 | 7.2 | Email with J. McClammy, E. Townes, M. Huebner, S. Waisman, T. Graulich, B. Holland-Stergar, and S. Waisman regarding time for bar date motion (1.4); email with E. Townes, B. Holland-Stergar, and A. Mendelson regarding same (0.3); email with J. McClammy regarding same (0.2); conference with J. McClammy, E. Townes, B. Holland-Stergar, and A. Mendelson regarding bar date presentation and updates (0.5); conference with E. Townes, B. Holland-Stergar, and A. Mendelson regarding bar date material edits (0.3); email with E. Townes, B. Holland-Stergar, and A. Mendelson regarding same (0.1); email with Dechert regarding proof of claim forms (0.1); email with R. Aleali and C. Ricarte regarding same (0.1); email with J. McClammy, E. Townes, and B. Schrag regarding |

41

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | supplemental notice plan (0.1); telephone conference with B. Schrag and J. Finegan regarding same (0.2); conference with J. McClammy and E. Townes regarding bar date filing (0.5); create bar date presentation deck (3.4). |
| Lutchen, Alexa B. | 11/12/19 | 0.8 | Research regarding potential claims (0.6); correspond with F. Bivens regarding claims workstreams (0.2). |
| McClammy, James I. | 11/12/19 | 3.2 | Review, revise Bar Date motion (0.5); review legal research regarding claims resolution issues (0.6); multiple conferences with J. Knudson, E. Townes and others regarding Bar Date next steps (2.1). |
| Mendelson, Alex S. | 11/12/19 | 2.1 | Update bar date timeline (0.2); conference with J. McClammy, J. Knudson, E. Townes, and B. Holland Stergar regarding bar date motion and noticing procedures (0.8); review draft bar date materials (1.1). |
| Townes, Esther C. | 11/12/19 | 2.3 | Conference with J. Knudson regarding bar date motion (0.4); attend conference with J. McClammy, J. Knudson, B. Holland-Stergar, and A. Mendelson regarding bar date notice plan (0.3); attend conference with.  J. Knudson, B. Holland-Stergar, and A. Mendelson regarding same (0.3); review rules regarding bar date motion timing (0.3); attend conference with J. Knudson regarding bar date notice presentation (1.0). |
| Holland-Stergar, Brianne | 11/13/19 | 0.4 | Revise claims estimation chart. |
| Knudson, Jacquelyn Swanner | 11/13/19 | 4.0 | Email with S. Weiner, S. Waisman, B. Schrag, C. Schepper, H. Baer, S. Meyer, B. Steel, J. Finegan, H. Freiwald, B. Wolff, J. McClammy, and E. Townes regarding notice issues (0.5); revise bar date presentation deck (2.6); attend telephone conference with J. McClammy, C. Robertson, and B. Schrag regarding notice in Canada (0.3); email with B. Schrag regarding same (0.2); email with J. McClammy and J. Alberto regarding bar dates and proof of claim process (0.2); email with R. Silbert, F. Bivens, J. McClammy, and A. Lutchen regarding same (0.2). |
| Lutchen, Alexa B. | 11/13/19 | 0.2 | Research regarding potential claims. |
| McClammy, James I. | 11/13/19 | 1.4 | Teleconference with C. Robinson, J. Knudson, others regarding Canada notice issues (0.4); review proofs of claim forms (0.2); emails with committee counsel regarding Bar Date motion (0.8). |
| Mendelson, Alex S. | 11/13/19 | 1.0 | Revise bar date summary and timeline. |
| Townes, Esther C. | 11/13/19 | 1.0 | Attend conference with J. Knudson regarding bar date notice presentation (0.2); attend conference with J. McClammy, C. Robertson, and J. Knudson regarding bar date notice in Canada (0.3); attend conference with J. Knudson regarding same (0.2); email with B. Holland-Stergar and A. Mendelson regarding PG&E charts (0.1); review bar date notice presentation slides provided by Prime Clerk (0.1); email with H. Baer regarding bar date motion timing (0.1). |
| Young, Ryan | 11/13/19 | 0.6 | Create updated portfolio of objections to Ad Hoc Committee motion as per S. Carvajal (0.3); create additional portfolio of recent objections to Ad Hoc Committee motion as per S. Carvajal (0.3). |
| Benedict, Kathryn S. | 11/14/19 | 0.1 | Telephone conference with J. Knudson regarding bar date materials. |
| Knudson, Jacquelyn Swanner | 11/14/19 | 7.3 | Telephone conference with J. McClammy regarding bar date presentation (0.1); revise bar date presentation (0.2); email correspondence with J. McClammy, S. Waisman, B. Schrag, |

42

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | E. Fay, and J. Alberto regarding bar dates and proof of claim process (0.2); conference with J. McClammy, S. Waisman, and B. Schrag regarding bar date and proof of claim process meeting with creditor constituencies (0.5); telephone conference with J. McClammy, T. Graulich, S. Waisman, B. Schrag, and creditor constituents regarding same (0.9); conference with J. McClammy and T. Graulich same (0.2); review proof of claim forms (1.4); review Insys Disclosure regarding Statement (1.1); review Dechert edits to supplemental notice declaration (1.4); conference with J. McClammy, E. Townes, H. Freiwald, B. Wolff, J. Finegan, B. Schrag, and S. Weiner regarding supplemental notice plan declaration (0.7); email correspondence with J. McClammy and E. Townes regarding bar date timing (0.6). |
| McClammy, James I. | 11/14/19 | 2.3 | Teleconference with J. Knudson and others regarding bar date (0.1); prepare for Creditors' Committee call (0.5); teleconference with Creditors' Committee counsel regarding Bar Date motion; teleconference with Dechert, Davis Polk, Prime Clerk regarding notice plan declaration issues; teleconference with S. Birnbaum, J. Knudson, others regarding claim form issues (1.7). |
| Peck, Dan | 11/14/19 | 0.1 | Telephone conference with Y. Montgomery regarding claims estimation process. |
| Bivens, Frances E. | 11/15/19 | 2.0 | Call with Purdue and Dechert regarding claims analysis; review new material from Cornerstone and discuss with team. |
| D'Angelo, Nicholas | 11/15/19 | 2.8 | Review complaints and causes of action. |
| Knudson, Jacquelyn Swanner | 11/15/19 | 7.5 | Attend portion of telephone conference with J. McClammy, E. Townes, C. Ricarte, R. Aleali, and B. Schrag regarding notice (0.3); email correspondence with C. Robertson regarding same (0.1); review potential expert CVs (0.9); revise bar date motion (1.1); revise bar date brief (1.9); email correspondence with creditor committee regarding bar date presentation (0.1); revise bar date presentation (0.1); telephone conference with R. Silbert, S. Birnbaum, H. Coleman, D. Gentin Stock, J. McClammy, F. Bivens, and A. Lutchen regarding claim resolution strategy (1.0); email correspondence with H. Baer and R. Aleali regarding proof of claim forms (0.3); email correspondence with R. Aleali, C. Ricarte, R. Silbert, D. Gentin Stock, S. Birnbaum, S. Roitman, J. Adams, J. McClammy, and E. Townes regarding same (0.3); review mass tort bankruptcy documents (1.2). |
| Lutchen, Alexa B. | 11/15/19 | 1.1 | Email with F. Bivens regarding claims strategy call (0.3); teleconference with R. Silbert, F. Bivens, J. McClammy and J. Knudson with Dechert regarding claims strategy (0.8). |
| McClammy, James I. | 11/15/19 | 1.5 | Prepare for and attend portion of claims strategy call with R. Silbert, F. Bivens, others (0.9); teleconference with C. Robertson, S. Waisman, R. Aleali regarding Canadian notice plan (0.6). |
| Townes, Esther C. | 11/15/19 | 0.3 | Attend portion of conference with client, J. McClammy, J. Knudson, and Prime Clerk regarding Canada bar date notice. |
| Knudson, Jacquelyn Swanner | 11/16/19 | 3.9 | Telephone conference with J. McClammy and E. Townes (0.5); telephone conference with H. Baer regarding proof of claim forms (0.3); email correspondence with S. Roitman, H. Coleman, D. Gentin Stock, J. McClammy, and E. Townes regarding proof of claim forms (0.3); edit and revise proof of claim forms (2.8). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 11/16/19 | 0.8 | Review revisions to claims forms (0.3); teleconference with S. Knudson, E. Townes regarding claims forms (0.5). |
| Townes, Esther C. | 11/16/19 | 0.9 | Review Dechert revisions to claim forms (0.2) attend portion of conference with J. McClammy and J. Knudson regarding same (0.3); attend conference with J. Knudson regarding same (0.1); review revised POC forms (0.2); email correspondence with J. Knudson regarding same (0.1). |
| Lutchen, Alexa B. | 11/17/19 | 2.3 | Draft email to F. Bivens regarding analysis of claims research. |
| McClammy, James I. | 11/17/19 | 1.1 | Review further revised claims forms (0.3); teleconference with J. Knudson, E. Townes regarding claims forms (0.5); review, comment regarding Bar Date motion papers (0.3). |
| Townes, Esther C. | 11/17/19 | 0.4 | Review Dechert comments to proof of claim forms (0.3); attend conference with J. Knudson regarding same (0.1). |
| D'Angelo, Nicholas | 11/18/19 | 1.8 | Review past arguments outline and preemption order. |
| Holland-Stergar, Brianne | 11/18/19 | 1.1 | Updated Claims Estimation Chart. |
| Knudson, Jacquelyn Swanner | 11/18/19 | 9.6 | Update bar date presentation (0.7); review revised proof of claim forms (0.6); attend telephone conference with R. Silbert, H. Coleman, C. Ricarte, R. Aleali, D. Gentin Stock, J. McClammy, and E. Townes regarding same (0.7); conference with J. McClammy and E. Townes regarding further edits to the proof of claim forms (0.2); revise proof of claim forms (2.3); email correspondence with R. Silbert, S. Roitman, H. Coleman, D. Gentin Stock, J. McClammy, and E. Townes regarding same (0.3); email correspondence with H. Baer and E. Townes regarding same (0.2); update bar date motion (1.8); update bar date brief (2.1); conference with J. McClammy, M. Huebner, and E. Townes regarding proof of claim forms (0.5); conference with J. McClammy regarding M. Huebner and Purdue edits to proof of claim forms (0.2). |
| Lutchen, Alexa B. | 11/18/19 | 0.6 | Revise potential claims strategy outline. |
| McClammy, James I. | 11/18/19 | 1.9 | Teleconference with R. Silbert, H. Coleman, others regarding proofs of claim forms (0.8); review, revise claim forms (0.6); conference with M. Huebner regarding claim form issues (0.5). |
| Townes, Esther C. | 11/18/19 | 1.5 | Attend conference with J. McClammy and J. Knudson regarding proof of claim forms (0.8); attend conference with J. Knudson regarding same (0.2); attend conference with M. Huebner, J.  McClammy, and J. Knudson regarding same (0.5) |
| Workman, Brett J. | 11/18/19 | 0.3 | Review email correspondence from A. Lutchen regarding potential litigation strategy. |
| Bivens, Frances E. | 11/19/19 | 2.0 | Discussion and email with client on questions from press information (0.6); internal meetings with J. McClammy and others to discuss response (0.4); review and comment on draft response to questions (1.0). |
| Knudson, Jacquelyn Swanner | 11/19/19 | 7.4 | Revise bar date order (0.7); revise brief in support of bar date motion (1.1); edit bar date notice (2.1); review edits to proof of claim forms (0.5); correspond with J. McClammy regarding proof of claim forms (0.1); draft response to news article (2.3); telephone conference with J. McClammy, F. Bivens, and A. Lutchen regarding same (0.4); email correspondence with F. Bivens, J. McClammy, and A. Lutchen regarding same (0.2). |
| Lutchen, Alexa B. | 11/19/19 | 1.1 | Revise potential claim strategy outline. |
| Mendelson, Alex S. | 11/19/19 | 2.9 | Revise bar date precedent chart (0.3); Attend omnibus hearing via teleconference for background (2.6). |
| Townes, Esther C. | 11/19/19 | 0.7 | Review proof of claim forms. |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Holland-Stergar, Brianne | 11/20/19 | 0.8 | Updated Claims Estimation Chart with relevant information from precedent proceedings (0.3); meeting with J. McClammy and others regarding bar date (0.4); email with Davis Polk team regarding the same (0.1). |
| Knudson, Jacquelyn Swanner | 11/20/19 | 8.9 | Revise Bar Date Notice (2.3); email correspondence with J. McClammy and E. Townes regarding same (0.2); conference with Davis Polk team regarding litigation workstreams and case updates (1.2); attend conference with E. Townes regarding bar date motion and brief (0.4); conference with J. McClammy, E. Townes, A. Mendelson, and B. Holland-Stergar regarding bar date materials (0.5); email correspondence with Dechert, R. Silbert, R. Aleali, and C. Ricarte regarding revised proof of claim forms (0.3); email correspondence with creditor constituencies regarding bar dates and proof of claim process (0.9); revise bar date motion and brief in support of bar date motion (1.9); edit proof of claim forms (0.7); correspond with C. Robertson regarding bar date motion (0.1); email correspondence with K. Benedict and C. Robertson regarding second day hearing memorandum (0.2); email with A. Mendelson and B. Holland-Stergar regarding same (0.2). |
| Lutchen, Alexa B. | 11/20/19 | 9.0 | Revise claims strategy outline (5.8); research regarding same (3.2). |
| Mendelson, Alex S. | 11/20/19 | 0.4 | Conference with J. McClammy, J. Knudson, E. Townes, and B. Holland-Stergar regarding review and revisions of bar date notice and claims forms. |
| Townes, Esther C. | 11/20/19 | 1.2 | Attend conference with J. Knudson regarding bar date motion (0.2); attend conference with J. McClammy, J. Knudson, B. Holland-Sterger, and A. Mendelson regarding bar date (0.5); attend conference with J. Knudson proof of claim forms (0.3); correspondence with Prime Clerk regarding proof of claim forms (0.1); correspondence with D. Rubin regarding stay violations (0.1). |
| DiMarco, Nicholas | 11/21/19 | 0.3 | Conduct research into general tort principles for claims strategy outline for A. Lutchen |
| Graulich, Timothy | 11/21/19 | 0.8 | Meeting with J. Millerman regarding research question. |
| Holland-Stergar, Brianne | 11/21/19 | 1.9 | Research precedent cases to understand claims issues. |
| Knudson, Jacquelyn Swanner | 11/21/19 | 10.2 | Conference with creditor constituency regarding bar dates and proof of claim process (0.8); conference with J. McClammy and E. Townes regarding same (0.1); revise bar date notice (1.8); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with H. Baer regarding bar date package contents (0.3); telephone conference with E. Townes, H. Baer, and S. Weiner regarding same (0.5); email correspondence with Prime Clerk, J. McClammy, and E. Townes regarding Supplemental Notice Plan (0.1); telephone conference with S. Waisman and B. Schrag regarding same (0.5); revise bar date brief (2.9); email correspondence with R . Silbert, R. Aleali, C. Ricarte, J. McClammy, E. Townes, H. Coleman, S. Birnbaum, D. Gentin Stock, and S. Roitman regarding same (0.2); revise bar date motion (1.4); conference with A. Mendelson regarding second day and omnibus hearing memorandum (0.4); revise summary of Bumble Bee filings (0.6); conference with B. Holland-Stergar regarding same (0.2); email correspondence with creditor constituencies regarding bar dates and proof of claim |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | process (0.3) |
| Lutchen, Alexa B. | 11/21/19 | 1.5 | Research regarding claims strategy (0.5); teleconference with D. Peck regarding same (0.2); correspondence with F. Bivens regarding claims strategy (0.4); correspondence with F. Bivens with J. Millerman regarding same (0.4). |
| McClammy, James I. | 11/21/19 | 2.4 | Teleconference with Ad Hoc Group regarding Bar date, proofs of claim issues (1.0); review, revise Bar date motion papers (1.4). |
| Mendelson, Alex S. | 11/21/19 | 0.4 | Confer with J. Knudson regarding omnibus hearing transcript memo. |
| Peck, Dan | 11/21/19 | 1.9 | Analyze the legal landscape concerning the claims allowance process (1.7); telephone conference with A. Lutchen regarding same (0.2) |
| Townes, Esther C. | 11/21/19 | 3.0 | Attend conference with J. Knudson regarding proof of claim forms (0.1); review precedents on claims resolution (0.3); correspondence with J. McClammy, J. Knudson, Kramer, and Prime Clerk regarding bar date notice (0.8); attend conference with J. McClammy and J. Knudson regarding bar date motion (0.2); attend conference with J. Knudson and Prime Clerk regarding bar date notice package (0.7); attend conference with J. Knudson regarding same (0.1); revise bar date memorandum of law (0.6); correspondence with J. Knudson regarding same (0.2). |
| Bivens, Frances E. | 11/22/19 | 1.0 | Call with R. Silbert and Dechert regarding claims process |
| Consla, Dylan A. | 11/22/19 | 1.7 | Call with T. Graulich, J. Millerman, M. Tobak regarding bar date issues (1.0); call with J. Knudson regarding bar date issues (0.2); review precedents regarding bar date issues (0.5). |
| Graulich, Timothy | 11/22/19 | 0.5 | Call with shareholder counsel regarding bar date |
| Holland-Stergar, Brianne | 11/22/19 | 3.2 | Research on precedent DOJ claims (2.7); meeting with J. Knudson regarding bar date motion (0.5). |
| Knudson, Jacquelyn Swanner | 11/22/19 | 8.8 | Telephone conference with D. Consla regarding bar date timing (0.2); conference with D. Consla and J. Millerman regarding same (0.2); conference with J. McClammy regarding same (0.1); conference with S. Waisman, B. Schrag, and J. McClammy regarding supplemental notice plan declaration (0.5); conference with F. Bivens, J. McClammy, A. Lutchen, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. and Gentin-Stock regarding claim resolution strategy update (0.8); email correspondence with J. McClammy, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin-Stock, and S. Roitman regarding proof of claim forms (0.3); conference with J. McClammy regarding proof of claim form edits (0.2); conference with A. Lutchen regarding same (0.2); revise proof of claim forms based on edits from Purdue, Dechert, and A. Lutchen (2.9); email correspondence with A. Lutchen regarding same (0.2); email correspondence with J. McClammy regarding same (0.1); conference with A. Mendelson and B. Holland-Stergar regarding bar date motion (0.5); revise relevant ongoing bankruptcy proceeding summary (1.7); telephone conference with B. Holland-Stergar regarding same (0.1); email correspondence with B. Holland-Stergar, K. Benedict, and T. Horley regarding same (0.3); email correspondence with S. Weiner, J. Finegan, S. Waisman, H. Baer, B. Schrag, J. McClammy, and E. Townes regarding supplemental notice plan declaration (0.4); |

Invoice No.7008295
Invoice Date: December 13, 2019

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | telephone conference with creditor constituency regarding proof of claim form meeting (0.1). |
| Lutchen, Alexa B. | 11/22/19 | 2.1 | Teleconference with R. Silbert, Dechert, F. Bivens, J. McClammy and J. Knudson regarding claims strategy (0.6); review proof of claim forms (0.7); conference with J. Knudson regarding same (0.5); draft email to F. Bivens regarding same (0.3) |
| McClammy, James I. | 11/22/19 | 4.8 | Teleconference with Shareholder counsel regarding Bar date, claims issues (1.5); review estimation research (1.5); review notice research; injunction-related issues (1.8). |
| Mendelson, Alex S. | 11/22/19 | 3.6 | Update bar date chart (0.2); correspondence with J. Knudson and B. Holland Stergar regarding bar date issues (0.5); review omnibus hearing transcript (2.9). |
| Townes, Esther C. | 11/22/19 | 0.4 | Attend conference with J. McClammy, J, Knudson, and prime clerk regarding bar date motion. |
| D'Angelo, Nicholas | 11/24/19 | 2.8 | Review and edit memorandum for A. Lutchen |
| Holland-Stergar, Brianne | 11/24/19 | 0.3 | Prepare summary of precedent cases regarding claims issues. |
| Knudson, Jacquelyn Swanner | 11/24/19 | 1.9 | Edit proof of claim forms (0.9); email correspondence with H. Baer and prime clerk team regarding same (0.3); edit and revise Finegan Declaration (0.7) |
| Lutchen, Alexa B. | 11/24/19 | 9.8 | Revise claims strategy outline (4.6); research regarding same (0.7); review expert reports prepared by I. Cockburn (3.2); review hearing transcripts (0.7); revise memo regarding Judge Drain statements on claims (0.6) |
| Workman, Brett J. | 11/24/19 | 0.1 | Review email correspondence with A Lutchen regarding private claims litigation strategy |
| D'Angelo, Nicholas | 11/25/19 | 5.1 | Review claims memorandum for A. Lutchen |
| DiMarco, Nicholas | 11/25/19 | 0.7 | Review materials for binder for F. Bivens |
| Holland-Stergar, Brianne | 11/25/19 | 3.5 | Update relevant ongoing litigation tracking (0.7); meeting with J. Knudson and A. Mendelson regarding bar date (0.4); precedential bar date motion summary drafting (2.4) |
| Hwang, Eric | 11/25/19 | 1.3 | Conduct research regarding third party releases for J. Millerman. |
| Kaminetzky, Benjamin S. | 11/25/19 | 1.2 | Review bar date package. |
| Knudson, Jacquelyn Swanner | 11/25/19 | 15.0 | Email correspondence with J. McClammy, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin Stock, and S. Roitman regarding agenda for meeting and proof of claim forms (0.2); telephone conference  J. McClammy, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin Stock, and S. Roitman regarding proof of claim forms (1.3); revise proof of claim forms (3.3);  email correspondence with prime clerk regarding proof of claim form edits (0.7); email correspondence with  J. McClammy, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin Stock, and S. Roitman regarding same (0.2); update bar date motion (0.9); update bar date motion brief (1.5); correspond with M. Giddens regarding bar date (0.1); correspondence with J. Millerman regarding bar date timing (0.3); correspondence with J. Millerman, D. Consla, and G. Goldmintz regarding same (0.5); conference with B. Holland-Stergar and A. Mendelson regarding research project (0.2); research regarding mass tort bankruptcies with no bar date (2.9); email correspondence with A. Mendelson and B. Holland-Stergar regarding same (1.1); review research from A. Mendelson and |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lutchen, Alexa B. | 11/25/19 | 2.9 | B. Holland-Stergar regarding same (1.3); email correspondence with J. McClammy, A. Mendelson, and B. Holland-Stergar regarding same (0.5). Revise claims strategy outline (2.3); communications with N. D'Angelo regarding same (0.2); prepare materials for F. Bivens regarding claims strategy (0.2); correspond with N. DiMarco and R. Young regarding same (0.2). |
| McClammy, James I. | 11/25/19 | 4.0 | Teleconference with S. Birnbaum, R. Aleali, others regarding Bar date motion, claims forms (1.5); teleconference with Ad Hoc Group regarding bar date motion (1.5); review Bar date claims process precedent regarding Ad Hoc Group, Shareholder issues (1.0). |
| Mendelson, Alex S. | 11/25/19 | 6.4 | Update omnibus hearing memorandum (1.9); correspondence with J. Knudson and B. Holland Stergar regarding individual bar date research strategy (0.2); research categorical bar date issues (1.4); research mass tort precedents for bar date information (2.9). |
| Millerman, James M. | 11/25/19 | 1.2 | Correspond with J. McClammy regarding same in connection with bar date motion (0.1); correspond with J. Knudson regarding same (0.3); calls with D. Consla regarding same (0.6); corespond with J. Knudson and D. Consla regarding same (0.2). |
| Young, Ryan | 11/25/19 | 2.5 | Pull cases for claims binder as per A. Lutchen (0.3); create binder of claims strategy materials as per A. Lutchen (2.2). |
| Bivens, Frances E. | 11/26/19 | 0.5 | Call regarding objections to bar date strategy |
| Consla, Dylan A. | 11/26/19 | 1.7 | Call with M. Huebner, T. Graulich, J. McClammy, J. Millerman regarding bar date issues (0.9); correspondence with C. Robertson regarding bar date issues (0.3); correspondence with J. McClammy regarding bar date issues (0.2); correspondence with C. Robertson regarding bar date issues (0.2); correspondence with M. Tobak regarding bar date issues (0.1). |
| Graulich, Timothy | 11/26/19 | 3.1 | Call with J. McClammy regarding bar date (0.5); call with multi-state group regarding bar date (0.7); call with G. Goldmintz regarding bar date research (0.7); review bar date forms (1.2). |
| Holland-Stergar, Brianne | 11/26/19 | 1.7 | Research regarding Bar Date issues. |
| Hwang, Eric | 11/26/19 | 2.8 | Conduct research on third party releases and channeling injunctions. |
| Kaminetzky, Benjamin S. | 11/26/19 | 1.2 | email and analysis regarding claims resolution strategy and next steps (1.2); |
| Knudson, Jacquelyn Swanner | 11/26/19 | 11.1 | Telephone conference with M. Huebner, F. Bivens, J. McClammy, B. Kaminetzky, E. Vonnegut, and J. Millerman regarding bar date timing (0.8); telephone conferences with creditor constituencies regarding bar date and proof of claim process (1.3); telephone conference with R. Silbert, J. McClammy, R. Aleali, C. Ricarte, A. Krammer, S. Birnbaum, H. Coleman, D. Gentin-Stock, S. Roitman regarding proof of claim form edits (0.8); telephone conference with R. Aleali and J. McClammy regarding same (0.2); conference with M. Tobak, K. Benedict, D. Rubin, and G. Cardillo regarding litigation workstreams and case updates (1.0); telephone conference with K. Benedict regarding bar date update (0.2); email correspondence with creditor constituencies regarding bar dates and proof of claim forms (0.7); conference with D. |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Mazer regarding bar date motion (0.1); revise brief in support of bar date motion, bar date motion, and supplemental notice plan declaration (3.2); email correspondence with J. McClammy. M. Tobak, D. Mazer, and E. Townes regarding same (0.2); revise proof of claim forms (1.7); review creditor matrix (0.7); email correspondence with Prime Clerk regarding creditor matrix and proof of claim forms (0.2). |
| Lutchen, Alexa B. | 11/26/19 | 3.7 | Review precedent expert reports (2.9); draft email to F. Bivens regarding same (0.8) |
| Mazer, Deborah S. | 11/26/19 | 1.3 | Correspondence with J. Knudson regarding bar date motion and papers (0.2); review bar date draft materials (1.1). |
| McClammy, James I. | 11/26/19 | 2.0 | Teleconference with R. Silbert, R. Aleali, others regarding claims form issues (1.0); teleconference with M. Huebner, T. Graulich, others regarding Bar date issues (1.0). |
| Mendelson, Alex S. | 11/26/19 | 2.4 | Research bankruptcy precedents involving bar date issues |
| Millerman, James M. | 11/26/19 | 2.4 | E-mails with M. Huebner, J. McClammy, T. Graulich and others regarding scheduling conference call on bar date (0.4); prepare for and participate in call with G. Goldmintz, D. Consla, and others regarding bar date (0.8); e-mails with T. Graulich, D. Consla, G. Goldmintz and E. Hwang regarding legal research in connection with bar date and plan issues (1.0); further emails with D. Consla (0.2). |
| Tobak, Marc J. | 11/26/19 | 0.7 | Litigation and restructuring team meeting regarding ongoing workstreams and long-term planning. |
| Vonnegut, Eli J. | 11/26/19 | 0.8 | Call regarding bar date with Davis Polk. |
| Consla, Dylan A. | 11/27/19 | 1.6 | Correspond with T. Graulich and J. Millerman regarding bar date issues (0.1); emails with G. Goldmintz regarding bar date issues  (0.3); meet with J. Millerman regarding settlement structure issues (0.3). |
| Graulich, Timothy | 11/27/19 | 3.3 | Correspond with J. Millerman regarding bar date issues (0.3); call with M. Huebner regarding same (0.6); follow up with J. Millerman (0.9); bar date call with consenting states (1.0); call with M. Huebner regarding bar date (0.5). |
| Huebner, Marshall S. | 11/27/19 | 0.8 | Emails with creditor groups and conference call with Davis Polk regarding bar date issues . |
| Knudson, Jacquelyn Swanner | 11/27/19 | 9.0 | Telephone conference with foreign entity, J. McClammy, R. Aleali, C. Ricarte, R. Hoff, and K. Benedict regarding notice (0.5); telephone conference with K. Benedict regarding same (0.2); email correspondence with R. Aleali, J. McClammy, and K. Benedict regarding same (0.2); draft email to foreign entity regarding notice requirements in bankruptcy court (1.3); telephone conference with G. Goldmintz regarding same (0.1); telephone conference with D. Consla regarding same (0.1); email correspondence with J. McClammy and K. Benedict regarding same (0.2); email correspondence with prime clerk regarding actual notice numbers (0,4); revise proof of claim forms (0.7); email correspondence with J. McClammy regarding damages on proof of claim forms (0.3); email correspondence with H. Baer, S. Weiner, S. Waisman, B. Schrag, J. McClammy, and K. Benedict regarding notice (0.6); email correspondence with creditor constituencies regarding draft proof of claim forms (0.2); correspondence with T. Graulich, J. Millerman, G. Goldmintz, and D. Consla regarding bar date timing (0.4); telephone conference with M. Huebner, J. McClammy, T. Graulich, J. Millerman, G. Goldmintz, and D. |

Invoice No.7008295
Invoice Date: December 13, 2019

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Time Detail By Project** | | | |
| | | | Consla regarding same (0.5); update bar date motion and brief (1.6); email correspondence with creditor constituencies regarding bar date and proof of claim process calls (0.4); telephone conferences with creditor constituencies regarding bar date timing and proof of claim process (1.4). |
| McClammy, James I. | 11/27/19 | 2.0 | Teleconference with Ad Hoc Group regarding Bar date issues (0.5); teleconference with Creditors' Committee regarding Bar date issues (0.5); teleconference with R. Aleali and others regarding Germany notice and privacy issues (1.0). |
| Mendelson, Alex S. | 11/27/19 | 1.2 | Review recent revisions to bar date motion and supporting memorandum of law |
| Millerman, James M. | 11/27/19 | 1.5 | Correspond with counsel to Sackler families and other Davis Polk lawyers regarding bar date (0.5); correspond with counsel to consenting states and other Davis Polk lawyers regarding bar date (1.0). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **516.0** | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Huebner, Marshall S. | 11/01/19 | 0.2 | Emails with Purdue regarding board materials and proxy. |
| Diggs, Elizabeth R. | 11/04/19 | 0.6 | Review board materials and proxy letter. |
| Lele, Ajay B. | 11/04/19 | 0.4 | Revise charter lease resolutions (0.2); emails to E. Diggs regarding side letter signatures (0.2). |
| Robertson, Christopher | 11/04/19 | 0.2 | Call with Teneo regarding upcoming hearing. |
| Diggs, Elizabeth R. | 11/05/19 | 2.5 | Revise proxy side letter (1.3); emails with A. Lele, W. Taylor and D. Lojac regarding the same (1.2). |
| Lele, Ajay B. | 11/05/19 | 1.5 | Meeting with R. Aleali regarding update and Board resolutions (0.5); emails to M. Huebner regarding lease rejection (0.4); review Special Committee presentation from R. Aleali (0.6). |
| Lojac, Dylan H. | 11/05/19 | 0.8 | Revise and update workstreams chart to reflect progress on Proxy Letter Agreement. |
| Lele, Ajay B. | 11/06/19 | 0.2 | Review compiled sideletter documents. |
| Lojac, Dylan H. | 11/06/19 | 1.5 | Compile and review executed documents related to the proxy sideletter (0.8); compile and draft execution versions of board unanimous written consent and Special Committee unanimous written consent to incorporate E. Diggs comments (0.7). |
| Huebner, Marshall S. | 11/07/19 | 0.9 | Review of relevant news articles and emails with Purdue regarding same and correcting journalists (0.6); conversation with Purdue regarding Monday's board meeting and presentations and agenda (0.3). |
| Lele, Ajay B. | 11/07/19 | 0.4 | Conference with E. Diggs regarding resolutions (0.2); emails regarding same (0.2). |
| Lojac, Dylan H. | 11/07/19 | 0.9 | Emails with E. Diggs to discuss matters relating to filing set index and documents (0.4); compile documents for filing set and email W. Taylor about filing set index (0.5). |
| Lele, Ajay B. | 11/08/19 | 0.4 | Revisions to sublease comments. |
| Lojac, Dylan H. | 11/08/19 | 0.7 | Update board resolutions for Stamford sublease to incorporate A. Lele and R. Aleali comments. |
| Huebner, Marshall S. | 11/09/19 | 1.6 | Review of board materials and preparation for Monday board meeting (1.5); emails regarding regulatory module for deal materials (0.1). |
| Huebner, Marshall S. | 11/10/19 | 0.3 | Completing preparation for board meeting. |
| Huebner, Marshall S. | 11/11/19 | 8.4 | Attend all-day, in-person Board meeting and multiple separate |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | committee meetings and executive sessions. |
| Hwang, Eric | 11/11/19 | 1.3 | Prepare materials for on-site Board meeting. |
| Lele, Ajay B. | 11/11/19 | 0.2 | Review updated checklist. |
| Lojac, Dylan H. | 11/11/19 | 0.8 | Update workstreams chart ahead of weekly call. |
| Robertson, Christopher | 11/11/19 | 8.8 | Attend meeting of Board of directors. |
| Consla, Dylan A. | 11/12/19 | 0.4 | Calll with E. Vonnegut and Teneo regarding November 19 hearing. |
| Huebner, Marshall S. | 11/12/19 | 0.6 | Conversation with M. Cola regarding multiple governance issues |
| Lele, Ajay B. | 11/12/19 | 0.3 | Review bankruptcy filing documents. |
| Lojac, Dylan H. | 11/12/19 | 1.0 | Compile physical closing set (0.9); email with A. Lele regarding production of closing sets (0.1). |
| Huebner, Marshall S. | 11/13/19 | 0.8 | Conversation with T. Roncalli regarding multiple committee and governance issues (0.7); emails with J. Dubel regarding communications (0.1). |
| Lojac, Dylan H. | 11/13/19 | 1.2 | Prepare physical closing set of corporate governance and formation documents for Purdue and sub-entities. |
| Lojac, Dylan H. | 11/14/19 | 3.4 | Prepare physical closing set of corporate governance and formation documents for Purdue and sub-entities. |
| Lele, Ajay B. | 11/15/19 | 0.7 | Draft proxy email for M. Huebner (0.5); email to C. Duggan regarding Special Committee (0.2). |
| Lojac, Dylan H. | 11/15/19 | 6.4 | Prepare physical and electronic closing sets. |
| Taylor, William L. | 11/15/19 | 0.2 | Review information regarding governance change. |
| Lojac, Dylan H. | 11/18/19 | 1.6 | Prepare physical and electronic closing sets. |
| Huebner, Marshall S. | 11/19/19 | 0.3 | Drafting Board update. |
| Lojac, Dylan H. | 11/19/19 | 0.8 | Weekly meeting call to discuss Purdue matters (0.4); compile physical and electronic closing sets (0.4). |
| Huebner, Marshall S. | 11/21/19 | 1.0 | Conversations with J. Dubel and T. Roncalli regarding multiple board and committee matters. |
| Lele, Ajay B. | 11/21/19 | 0.1 | Emails to S. Brecher regarding Compensation Committee. |
| Lojac, Dylan H. | 11/21/19 | 0.9 | Prepare physical closing set and confirm accuracy. |
| Huebner, Marshall S. | 11/26/19 | 0.5 | Special committee call. |
| Robertson, Christopher | 11/26/19 | 0.5 | Telephonically attend special committee meeting. |
| Huebner, Marshall S. | 11/27/19 | 0.2 | Conversation with J. Dubel regarding governance items. |
| Robertson, Christopher | 11/27/19 | 1.0 | Prepare board minutes. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **54.5** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 11/01/19 | 3.4 | Correspond with R. Ringer and E. Vonnegut regarding protective order (0.1); telephone conference with R. Ringer regarding protective order (0.4); correspond with E. Vonnegut and J. McClammy regarding protective order (0.1); telephone conference with E. Vonnegut and J. McClammy regarding protective order (0.4); review and revise protective order (2.1); correspond with R. Hoff, M. Pera, and others regarding access to data room (0.3). |
| Clarens, Margarita | 11/01/19 | 3.7 | Draft email to M. Kesselman, R. Aleali regarding production of documents to Creditors' Committee, Ad Hoc Committee (0.8); email with C. Duggan regarding same (0.6); email with AlixPartners regarding same (2.3). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/01/19 | 2.6 | Conversation with Kramer Levin regarding new stipulation and Wednesday hearing (0.3); extensive work fielding comments and updating draft of new stipulation (1.4); emails with Creditors' Committee, ad hoc group, non-consenting states regarding new stipulation (0.6); conversation with Akin Gump regarding additional committee issues (0.3). |
| Hwang, Eric | 11/01/19 | 2.5 | Draft summary of creditor information protocol motion for C. Robertson and K. Benedict. |
| Levine, Zachary | 11/01/19 | 2.6 | Revise stipulation with non-consenting states (0.7); review emails from M. Huebner regarding stipulation with non-consenting states (0.3); circulate revised draft of stipulation with non-consenting states to Creditors' Committee and non-consenting state group (0.5); circulate revised draft of stipulation to Ad Hoc Committee (0.2); revise Creditors' Committee stipulation (0.8); emails with PJT Partners regarding meeting with Ad Hoc Committee (0.1). |
| Pera, Michael | 11/01/19 | 0.3 | Emails with Akin Gump regarding professionals non-disclosure agreement (0.2); emails with E. Vonnegut regarding Ad Hoc Committee designation question (0.1). |
| Robertson, Christopher | 11/01/19 | 0.1 | Correspond with S. Brecher regarding committee diligence question. |
| Robertson, Christopher | 11/01/19 | 0.1 | Email to E. Vonnegut regarding Section 341 meeting primer (0.1). |
| Rubin, Dylan S. | 11/01/19 | 2.9 | Emails with A. Kramer regarding production of insurance documents (0.2); emails with M. Pera regarding tracking of diligence documents (0.2); draft new chart to track diligence requests and productions (1.4); emails with K. Benedict regarding revised tracking chart (0.2); review Creditors' Committee motion to provide access to confidential information (0.9). |
| Vonnegut, Eli J. | 11/01/19 | 2.3 | Emails with M. Huebner regarding diligence process issues (0.5); call on protective order issues with J. McClammy and K. Benedict (0.4); emails regarding diligence process questions with Davis Polk team (0.2); review Creditors' Committee pleading regarding information management (0.2); emails regarding Creditors' Committee  diligence with AlixPartners (0.3); emails with Davis Polk Special Committee team regarding Creditors' Committee document requests (0.1); emails regarding Section 341 meeting planning (0.2); call with K. Maclay regarding diligence process (0.4). |
| Benedict, Kathryn S. | 11/02/19 | 0.7 | Correspond with E. Vonnegut and J. McClammy regarding protective order (0.3); review and revise protective order (0.4). |
| Graulich, Timothy | 11/02/19 | 3.4 | Review and circulated markup of stipulation from nonconsenting States (1.2); revise stipulation (2.2). |
| Huebner, Marshall S. | 11/02/19 | 1.5 | Multiple emails with Davis Polk and family counsel regarding additional disclosure and potential changes to both Creditors' Committee and non-consenting stipulation (0.7); emails with Davis Polk regarding committee request for Special Committee update (0.1); multiple internal emails regarding November 6 hearing update and strategy (0.4); internal calls and emails regarding progress on protective order (0.3). |
| Levine, Zachary | 11/02/19 | 1.1 | Emails with T. Graulich regarding non-consenting state group stipulation (0.2); review comments of non-consenting state group to stipulation (0.4); revise stipulation per comments from T. Graulich (0.5). |
| Levine, Zachary | 11/02/19 | 0.2 | Email to M. Huebner regarding Section 341 meeting. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 11/02/19 | 0.7 | Review committee information protocol motion (0.3); call with K. Benedict and E. Vonnegut on protective order (0.4); follow-up regarding NAS individual claimants inquiry. |
| Vonnegut, Eli J. | 11/02/19 | 0.2 | Emails regarding Section 341 meeting. |
| Benedict, Kathryn S. | 11/03/19 | 3.7 | Review and revise protective order (1.9); telephone conference with E. Vonnegut, J. McClammy, R. Ringer, K. Aulet, P. Singer, J. Peacock, and others regarding protective order (0.8); telephone conference with J. McClammy and E. Vonnegut regarding same (0.3); telephone conference with M. Huebner, E. Vonnegut, J. McClammy, T. Graulich and others regarding confidentiality documents (0.7). |
| Graulich, Timothy | 11/03/19 | 5.3 | Correspond with M. Huebner regarding stipulation (0.3); correspond with B. Kaminetzky regarding appellate questions (0.8) call with A. Pres regarding stipulation (0.8); call with shareholder counsel and Creditors' Committee counsel regarding stipulation (0.5); call with E. Vonnegut regarding document production (0.5); call with Akin Gump regarding stipulation (0.5); follow-up call with Z. Levine (0.4); follow-up call with E. Vonnegut regarding negotiations (0.3); review and revise states stipulation (1.2). |
| Huebner, Marshall S. | 11/03/19 | 5.5 | Review and markup of new drafts of non-consenting states stipulation (1.4); conversations with E. Vonnegut regarding multiple aspects of proposed stipulations with various creditor constituencies (0.5); conference call with A. Preis, Davis Polk team regarding same (0.5); call with Creditors' Committee counsel regarding family requests on diligence (0.4); call with Creditors' Committee and J. Rosen regarding same (0.7): follow-up call with Creditors' Committee counsel regarding same (0.3); internal emails regarding same (0.4); conversation with C. Duggan regarding Creditors' Committee request for meeting (0.3): correspond with Creditors' Committee and Davis Polk regarding Section 341 meeting (0.2); review of transcript regarding same (0.2); correspond with CFO and general counsel regarding same (0.6). |
| Hwang, Eric | 11/03/19 | 0.2 | Review precedent for issue regarding membership on Creditors' Committees. |
| Kaminetzky, Benjamin S. | 11/03/19 | 0.2 | Email and analysis regarding Section 341 meeting and preparation (0.2). |
| Levine, Zachary | 11/03/19 | 9.6 | Revise stipulation (1.8); email to Davis Polk litigation team regarding stipulation (0.2); telephone conference with Akin Gump regarding stipulation issues (0.5); further revise stipulation (1.1); email to J. McClammy regarding drafts of stipulation (0.3); telephone conference with family counsel and Akin Gump regarding stipulation issues (0.7); prepare issues list for stipulation (0.2); telephone conference with Davis Polk litigation and restructuring team members regarding protective order (0.5); emails with E. Vonnegut regarding information sharing issues (0.3); further revise stipulation (0.8); emails with T. Graulich regarding additional stipulation issues (0.3); telephone conferences with Akin Gump regarding Creditors' Committee stipulation (0.5); telephone conference with T. Graulich regarding Creditors' Committee stipulation (0.2); email to M. Kesselman regarding stipulation (0.2); additional telephone conferences with Akin Gump regarding Creditors' Committee stipulation (0.9); further revise Creditors' Committee stipulation (0.5); review emails from M. Huebner |

Invoice No.7008295
Invoice Date: December 13, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Creditors' Committee stipulation (0.6). |
| Levine, Zachary | 11/03/19 | 0.7 | Emails with Purdue regarding Section 341 meeting (0.3); revise Section 341 meeting email (0.3) emails with M. Huebner regarding Section 341 meeting (0.1). |
| McClammy, James I. | 11/03/19 | 2.3 | Review revised protective order (1.3); teleconference with Ad Hoc supporting group regarding revising protective order (0.8); teleconference with T. Graulich, E. Vonnegut, and others regarding protective order and stipulations (0.2). |
| Pera, Michael | 11/03/19 | 0.8 | Call with Ad Hoc Committee regarding protective order. |
| Vonnegut, Eli J. | 11/03/19 | 4.4 | Call on protective order with Ad Hoc Committee counsel and constituents (1.2); call with J. McClammy and K. Benedict on protective order (0.2); call on diligence and information sharing with Davis Polk team, prepare for same (0.9); call regarding information sharing with K. Maclay (0.4); call with T. Graulich regarding information sharing (0.3); review creditor collaboration stipulations (0.7); call with M. Huebner on creditor discussions (0.3); work on information sharing constructs across creditor constituencies (0.4). |
| Benedict, Kathryn S. | 11/04/19 | 10.0 | Review and revise protective order (5.6); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.4); correspond with D. Rubin regarding diligence (0.2); conference with D. Rubin regarding diligence (0.5); telephone conference with J. McClammy, E. Vonnegut, various States Attorneys General, and other regarding protective order (0.8); conference with J. McClammy and E. Vonnegut regarding protective order (0.3); telephone conference with D. Stroik regarding protective order (0.7); conference with M. Kesselman, E. Vonnegut, J. McClammy, and others regarding protective order (0.2); telephone conference with AlixPartners, and others regarding diligence (0.5); telephone conference with D. Rubin and others regarding diligence organization (0.4); conference with D. Rubin regarding diligence planning (0.4). |
| Graulich, Timothy | 11/04/19 | 2.6 | Call with shareholder counsel regarding stipulation with the nonconsenting states (0.8); call with A. Preis regarding states stipulation (0.7); revise and circulate stipulation with the states (1.1). |
| Huebner, Marshall S. | 11/04/19 | 7.1 | Conversations with U.S. Trustee, AlixPartners and Purdue regarding Section 341 meeting (0.7); multiple calls with Davis Polk, Dechert, Purdue regarding protective order and family issues related thereto (1.2); review and markup of new drafts of Creditors' Committee stipulation and non-consenting states stipulation (1.9); multiple calls with family lawyers regarding same (0.8); turning 2 more regarding drafts of Creditors' Committee stipulation (1.8); late night call with Akin Gump regarding same (0.7). |
| Hwang, Eric | 11/04/19 | 6.1 | Confer with M. Pera on fee motion reply (0.5); draft fee motion reply (5.6). |
| Levine, Zachary | 11/04/19 | 4.5 | Email to PJT Partners regarding audited financials (0.1); review emails from M. Huebner regarding Creditors' Committee stipulation (0.1); telephone conference with M. Kesselman regarding diligence items (0.2); correspond with M. Huebner regarding stipulation with non-consenting states (0.1); revise stipulation with non-consenting states (0.3); telephone conference with T. Graulich, M. Tobak and G. Cardillo regarding stipulations (0.4); revise stipulation with |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | non-consenting states based on comments from family counsel (0.5); review Creditors' Committee comments to stipulation with Creditors' Committee (0.5); teleconference with family counsel regarding Creditors' Committee stipulation (0.5); conference with M. Huebner, T. Graulich regarding stipulations, related issues (0.6); emails with family counsel regarding voluntary financial disclosures (0.2); telephone conference with Creditors' Committee regarding proposed changes to stipulation (0.5); revise Creditors' Committee stipulation (0.5). |
| McClammy, James I. | 11/04/19 | 1.5 | Teleconference with all counsel regarding protective order issues. |
| Pera, Michael | 11/04/19 | 1.0 | Call with E. Hwang regarding Ad Hoc Committee fee motion and wages motion (0.5); conference with C. Robertson regarding professionals non-disclosure agreement (0.3); emails with M. Kesselman and R. Aleali regarding confidentiality designations (0.2). |
| Robertson, Christopher | 11/04/19 | 0.3 | Discuss status of committee confidentiality agreements with M. Pera. |
| Rubin, Dylan S. | 11/04/19 | 3.7 | Correspond with M. Clarens regarding diligence process (0.2); correspond with M. Clarens regarding diligence procedures and requests (0.3); emails with K. Benedict and eDiscovery regarding diligence status (0.4); prepare for call with AlixPartners on diligence (1.0); call with AlixPartners regarding diligence workstreams and deliveries (0.5); emails with AlixPartners regarding tracking of diligence (0.3); call with K. Benedict and others regarding diligence tracking chart (0.4); emails with E. Vonnegut and others regarding diligence tracking chart (0.2); draft diligence tracking chart (0.4). |
| Vonnegut, Eli J. | 11/04/19 | 5.8 | Prepare for November 6 hearing (0.9); emails regarding pleadings for November 6 hearing (0.3); correspond with M. Huebner and T. Graulich regarding creditor engagement strategy (0.7); call regarding protective order draft with Creditors' Committee, Ad Hoc Committee, shareholders, etc (0.6); follow-up work with Davis Polk team on protective order revisions (1.0); call with Kramer Levin regarding protective order (0.4); emails on creditor engagement stipulations (0.8); call on protective order with Akin Gump (0.2); discuss case stipulation with K. Maclay (0.2); call with M. Kesselman regarding diligence and information sharing (0.3); call regarding family information sharing with Creditors' Committee (0.4). |
| Benedict, Kathryn S. | 11/05/19 | 7.6 | Review and revise protective order (1.2); correspond with J. McClammy and E. Vonnegut regarding protective order (0.4); telephone conference with M. Kesselman and E. Vonnegut regarding protective order (0.3); review and revise protective order (1.8); correspond with P. LaFata and L. Cohan regarding multi-district litigation protective order (0.2); correspond with A. Kramer regarding insurance diligence (0.3); multiple correspondence with D. Rubin, C. Hinton, J. Chen, and others regarding diligence procedure (1.1); conference with E. Vonnegut, Z. Levine, D. Rubin, and M. Pera regarding diligence procedure (0.4); conference with J. McClammy regarding protective order (0.2); telephone conference with A. Kramer and Creditors' Committee counsel regarding insurance diligence (1.1); conference with  K. Boehm regarding appellate |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (0.4); correspond with D. Rubin regarding diligence (0.2). |
| Clarens, Margarita | 11/05/19 | 2.4 | Email with M. Huebner and restructuring team regarding providing documents to Creditors' Committee (0.3); communications with AlixPartners regarding same (0.9); email with team regarding request from affiliate counsel regarding diligence (1.2). |
| Consla, Dylan A. | 11/05/19 | 2.0 | Meet with R. Aleali in advance of Section 341 meeting (0.4); review materials from AlixPartners regarding job description diligence for unsecured creditors committee (1.3); emails with R. Aleali regarding post-Section 341 logistical arrangements (0.3). |
| Graulich, Timothy | 11/05/19 | 6.5 | Call with A. Troop regarding stipulation (0.5); revise and circulate stipulation (1.4); draft insert for order (1.1); calls with A. Preis and shareholder counsel regarding stipulation (2.2); review and circulate proposed agenda for ad hoc committee meeting (0.8); call with S. Markowitz regarding NAS ad hoc committee (0.5). |
| Huebner, Marshall S. | 11/05/19 | 7.2 | Dozens of conference calls with Creditors' Committee, family, Purdue regarding revised Creditors' Committee stipulation (2.4); extensive work turning same multiple times to resolve multiple open issues and concerns (2.7); conversation with Kramer Levin regarding case update and Friday meeting (0.3); multiple emails with Ad Hoc Committee and co-advisors regarding agenda for Friday meeting (0.2); conference call with A. Troop, New York and Massachusetts regarding state stipulation issues (0.3); turning same (0.4); conference call with Akin, Debevoise, Milbank regarding Creditors' Committee stipulation (0.9). |
| Hwang, Eric | 11/05/19 | 2.0 | Draft ad hoc fee motion reply brief. |
| Levine, Zachary | 11/05/19 | 8.1 | Revise Creditors' Committee stipulation (0.3); telephone conference with non-consenting states regarding stipulation (0.5); correspond with M. Huebner and T. Graulich regarding non-consenting state stipulation (0.5); telephone conference with Akin Gump, family counsel regarding Creditors' Committee stipulation (1.0); revise stipulation with non-consenting state group (0.4); review T. Graulich revisions to stipulation with non-consenting state group (0.2); emails with M. Tobak regarding Creditors' Committee stipulation (0.3); revise Creditors' Committee stipulation based on comments from Akin Gump and family counsel (2.4); emails with Akin Gump and family counsel regarding Creditors' Committee stipulation (1.2); telephone conference with Akin Gump and family counsel regarding Creditors' Committee stipulation (0.5); revise notice of presentment for Creditors' Committee stipulation (0.5); emails with Purdue regarding Creditors' Committee stipulation (0.1); telephone conference with M. Tobak regarding status of Creditors' Committee stipulation (0.2). |
| McClammy, James I. | 11/05/19 | 0.9 | Review, comment regarding protective order (0.2); teleconference with T. Graulich, NAS counsel, preliminary injunction counsel (0.5); correspond with K. Benedict regarding revising protective order (0.2). |
| Pera, Michael | 11/05/19 | 0.5 | Meeting with E. Vonnegut, K. Benedict, D. Rubin and others regarding diligence. |
| Robertson, | 11/05/19 | 0.2 | Call with S. Brauner regarding case management order (0.1); |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>Christopher<br>Rubin, Dylan S.</td><td>11/05/19</td><td>3.8</td><td>call with R. Aleali regarding Ad Hoc Committee meeting (0.1). Calls with eDiscovery team regarding diligence task list and next steps (1.5); confer with E. Vonnegut and others regarding diligence tracking (0.7); confer with Z. Levine and M. Pera regarding diligence tracking and production (0.4); calls with Creditors' Committee and A. Kramer regarding insurance production (1.1); emails with A. Kramer regarding additional insurance production (0.3).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/05/19</td><td>4.0</td><td>Meeting with Davis Polk team regarding diligence/discovery gathering process (0.5); review and markup protective order revisions (0.5); calls on information sharing with K. Maclay (0.5); call on information sharing and diligence with T. Graulich (0.4); call with A. Preis regarding wages and 11/6 hearing (0.4); emails regarding November 6 hearing with T. Graulich (0.2); emails regarding protective order (0.2); call regarding protective order with M. Kesselman (0.4); emails regarding protective order and diligence process (0.9).</td></tr>
<tr><td>Graulich, Timothy</td><td>11/06/19</td><td>2.1</td><td>Review and revise stipulation.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/06/19</td><td>0.5</td><td>Multiple emails with Ad Hoc Committee regarding Friday's in-person meeting and fee motion (0.3); review of materials regarding same (0.2).</td></tr>
<tr><td>Hwang, Eric</td><td>11/06/19</td><td>1.7</td><td>Draft and send updated ad hoc fee motion reply brief to M. Pera.</td></tr>
<tr><td>Robertson,<br>Christopher</td><td>11/06/19</td><td>1.2</td><td>Call with clients, AlixPartners and FTI regarding employee programs diligence (1.0); emails with M. Hartley regarding sharing vendor agreements with creditors' committee (0.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/07/19</td><td>6.7</td><td>Correspond with M. Huebner, E. Vonnegut, and J. McClammy regarding protective order (0.2); correspond with D. Rubin regarding diligence planning (0.7); telephone conference with D. Rubin regarding diligence procedure (0.2); telephone conference with D. Rubin, M. Clarens, and AlixPartners regarding diligence mechanisms (1.2); telephone conferences with C. Ricarte and D. Rubin regarding protective order (1.3); telephone conference with T. Morrissey, D. Rubin, and others regarding diligence vendor (0.4); telephone conference with H. Williford regarding stay violation (0.1); review and revise diligence protocol (0.5); telephone conference with E. Vonnegut, J. McClammy, various States Attorneys Generals, and others regarding protective order (1.2); telephone conference with E. Vonnegut and A. Lees regarding protective order (0.2); conference with M. Huebner regarding protective order (0.2); telephone conference with S. Carvajal regarding diligence preparations (0.1); conference with D. Rubin regarding diligence mechanics (0.2); review and revise protective order (0.4).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/07/19</td><td>1.1</td><td>Review motion to pay Ad Hoc Committee fees (0.6); review draft reply regarding motion to pay Ad Hoc Committee fees (0.5).</td></tr>
<tr><td>Graulich, Timothy</td><td>11/07/19</td><td>2.3</td><td>Participate in weekly call with PJT; (0.8); participate in principals' coordination call (1.0); meeting with Z. Levine on stipulation and order (0.5).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/07/19</td><td>5.2</td><td>Extensive work on states stipulation (2.0); Davis Polk meetings regarding same (0.7); conversations with Purdue regarding same (0.6); work on injunction settlement structure 0.8); emails with states regarding same (0.3); prepare regarding for meeting with consenting state group (0.8).</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Hwang, Eric | 11/07/19 | 2.4 | Meet with C. Robertson on diligence and information sharing (0.3); summarize information sharing and consultation requirements in first day motions for C. Robertson (1.9). |
| Levine, Zachary | 11/07/19 | 5.9 | Email to C. Duggan regarding non-consenting state stipulation (0.3); email with T. Graulich regarding final Creditors' Committee stipulation related documents (0.1); send final Creditors' Committee related documents to Purdue (0.1); prepare chart summarizing information sharing between Debtors and various creditor constituencies (2.5); correspond with T. Graulich regarding information sharing chart (0.5); review summary term sheet with respect to examiner issue (0.1); review non-consenting state group 2019 statement (0.2); conference with T. Graulich regarding stipulation with non-consenting states (0.5); revise stipulation with non-consenting states (0.6); further revise stipulation with non-consenting states based on comments from M. Huebner (0.9); send stipulation with non-consenting states to Purdue for review (0.1). |
| Lutchen, Alexa B. | 11/07/19 | 1.2 | Review motion to assume Ad Hoc Committee fees (1.1); correspond with B. Kaminetzky regarding same (0.1). |
| Robertson, Christopher | 11/07/19 | 0.4 | Discuss diligence process with E. Hwang (0.3); call with D. Brogan regarding critical vendors (0.1). |
| Rubin, Dylan S. | 11/07/19 | 4.6 | Calls with AlixPartners, K. Benedict, and others regarding diligence requests to third parties and next steps for diligence production and tracking (1.2); hold calls with C. Ricarte regarding protective order and diligence process (1.3); calls with counsel for third party regarding AlixPartners requests for diligence (0.4); correspond with M. Clarens regarding AlixPartners requests from third parties (0.4); calls with A. Pravda and T. Morrissey regarding database for diligence (0.5); correspond with D. Samikkannu and J. Chen regarding metadata for productions (0.8). |
| Vonnegut, Eli J. | 11/07/19 | 1.2 | Call with stakeholders regarding protective order. |
| Benedict, Kathryn S. | 11/08/19 | 4.3 | Correspond with G. Feiner regarding protective order (0.2); review and revise protective order (2.1); telephone conference with J. McClammy, M. Leventhal, and A. Lees regarding Shareholders' diligence requests (0.2); correspond with R. Hoff and others regarding Shareholders' diligence requests (0.3); review and revise protective order summary from C. Ricarte (0.2); telephone conference with J. McClammy, E. Vonnegut, G. Feiner, and other Attorneys General regarding protective order (1.3). |
| Graulich, Timothy | 11/08/19 | 6.2 | Meeting with Ad Hoc Committee at Kramer Levin. |
| Huebner, Marshall S. | 11/08/19 | 6.8 | Review of new materials from Ad Hoc Committee regarding meeting (0.4); conversations with Purdue regarding meeting with same (0.8); attend extended in-person meeting with Ad Hoc Committee (4.4); meeting with Ad Hoc Committee regarding expenses assumption motion (0.9); call with U.S. Trustee and Kramer Levin regarding same (0.3). |
| Hwang, Eric | 11/08/19 | 0.5 | Review and summarize information from Ad Hoc Committee on fees for M. Pera. |
| Kaminetzky, Benjamin S. | 11/08/19 | 3.3 | Review and analyze fee motion and related materials and strategized regarding hearing, evidence and next steps. |
| Levine, Zachary | 11/08/19 | 5.5 | Emails regarding stipulation with non-consenting states with non-consenting state group, Ad Hoc Committee, and family counsel (0.5); attend in-person meeting at Kramer Levin with |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | | |
|---|---|---|---|---|
| **Time Detail By Project** | | | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| | | | Ad Hoc Committee (5.0). | |
| Lutchen, Alexa B. | 11/08/19 | 0.2 | Review email correspondence regarding motion to assume Ad Hoc Committee fees. | |
| McClammy, James I. | 11/08/19 | 1.9 | Correspond with B. Kaminetzky, M. Tobak regarding diligence request issues (0.4); teleconference with K. Benedict, A. Lees, M. Leventhal regarding multi-district litigation productions (0.2); teleconference regarding non-consenting states regarding protective order (1.3). | |
| Pera, Michael | 11/08/19 | 1.2 | Review fee information provided by Ad Hoc Committee (0.9); emails with M. Huebner regarding same (0.3). | |
| Robertson, Christopher | 11/08/19 | 0.2 | Email to D. Samikkannu regarding information reporting (0.1); email to M. Pera regarding ad hoc fee motion (0.1). | |
| Vonnegut, Eli J. | 11/08/19 | 0.5 | Call on protective order with non-consenting states. | |
| Benedict, Kathryn S. | 11/09/19 | 1.2 | Correspond with R. Hoff and others regarding Shareholders' diligence requests (0.2); correspond with A. DePalma and others regarding document productions (0.3); correspond with J. Chen, K. Chau, and others regarding treatment of documents for diligence production (0.7). | |
| Consla, Dylan A. | 11/09/19 | 0.7 | Review and comment on revised proposed Ad Hoc Committee fee order. | |
| Graulich, Timothy | 11/09/19 | 0.5 | Call with A. Preis regarding shareholder issues. | |
| Huebner, Marshall S. | 11/09/19 | 1.4 | Call with Akin Gump regarding various matters (0.9); emails with ad hoc counsel regarding fee motion issues (0.2); Davis Polk emails regarding Creditors' Committee information motion, Special Committee meeting request, related creditor hearing questions (0.3). | |
| Pera, Michael | 11/09/19 | 1.0 | Review and revise proposed fee motion order. | |
| Benedict, Kathryn S. | 11/10/19 | 0.1 | Correspond with J. McClammy regarding Shareholders diligence. | |
| Consla, Dylan A. | 11/10/19 | 2.9 | Review and revise proposed order authorizing payment of Ad Hoc Committee fees (1.9); emails with M. Pera regarding Ad Hoc Committee fee issues (0.6);  further follow-up emails with M. Pera regarding Ad Hoc Committee fee issues  (0.4). | |
| Huebner, Marshall S. | 11/10/19 | 0.5 | Review of emails from Ad Hoc Committee regarding Creditors' Committee issues on professional fees motion (0.4); conversation with M. Tobak regarding same (0.1). | |
| Hwang, Eric | 11/10/19 | 0.7 | Attend call with M. Pera on Ad Hoc Committee fee motion. | |
| Kaminetzky, Benjamin S. | 11/10/19 | 0.6 | Conference call with M. Huebner, M. Tobak, A. Lutchen and M. Pera regarding fees motion strategy (0.6). | |
| Lutchen, Alexa B. | 11/10/19 | 1.2 | Teleconference with M. Huebner, B. Kaminetzky, M. Tobak and M. Pera regarding motion to assume Ad Hoc Committee fees (0.6); teleconference with M. Tobak and M. Pera regarding same (0.6). | |
| Pera, Michael | 11/10/19 | 3.3 | Review and revise shell reply in support of fee motion (1.7); call E. Hwang regarding Ad Hoc Committee fee motion (0.7); emails with D. Consla regarding same (0.3); correspond with M. Tobak and A. Lutchen regarding same (0.6). | |
| Benedict, Kathryn S. | 11/11/19 | 6.0 | Correspondence with D. Rubin, A. Pravda, C. Hinton, and others regarding diligence (0.3); telephone conference with T. Morrissey, A. Pravda, C. Hinton and others regarding diligence platform (0.9); telephone conference with A. Pravda regarding diligence security (0.2); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.4); correspondence with J. McClammy, C. McMillian, D. Rubin, | |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and others regarding diligence (0.3); conference with M. Kesselman, E. Vonnegut, and M. Huebner regarding protective order (0.6); meeting with J. McClammy, E. Vonnegut, and others regarding protective order (0.4); review and revise protective order (2.9). |
| Carvajal, Shanaye | 11/11/19 | 1.6 | Correspond with A. Lutchen to discuss reply (0.3); reviewAd Hoc Committee fee motion briefings (1.0); collect cases from motion and assemble and print for review (0.3). |
| Consla, Dylan A. | 11/11/19 | 0.4 | Meet with E. Vonnegut and J. McClammy regarding protective order issues. |
| Hinton, Carla Nadine | 11/11/19 | 3.6 | EDiscovery follow up tasks pertaining delivery of selected documents for upload to Relativity Davis Polk production database, per K. Benedict (1.9); vendor TCDI PPLP/Davis Polk CVLynx demonstration, per K. Benedict (1.0); eDiscovery tasks pertaining to Relativity database searches, per N. Williams (0.7). |
| Huebner, Marshall S. | 11/11/19 | 1.9 | Emails with Davis Polk and Ad Hoc Committee and Creditors' Committee professionals regarding Ad Hoc Committee fee motion (0.8); Davis Polk conversations and emails regarding evidence for same (0.2); review and notation of motion (0.6); meet with Purdue and Davis Polk regarding protective order issues (0.3). |
| Hwang, Eric | 11/11/19 | 0.4 | Review Creditors' Committee questions on Ad Hoc Committee fees (0.3); compile Ad Hoc Committee fee motion materials for A. Lutchen (0.1) |
| Kaminetzky, Benjamin S. | 11/11/19 | 7.8 | Meeting with M. Tobak and A. Lutchen regarding fee motion strategy, including call with R. Ringer (0.8); analysis regarding fee motion litigation and hearing strategy (5.2); calls and email with R. Ringer and K. Eckstein regarding fee motion (0.4); email with G. Cardillo regarding O'Connell regarding the same (0.2); correspond with K. Eckstein and A. Lutchen regarding update and strategy (0.5); email with A. Lutchen regarding the same (0.1); review and revise fee motion strategy memorandum (0.2); email with A. Lutchen and M. Tobak regarding same (0.2); call with M. Huebner regarding fee motion strategy (0.2). |
| Levine, Zachary | 11/11/19 | 0.3 | Emails with Davis Polk litigation team regarding information sharing with creditor groups. |
| Lutchen, Alexa B. | 11/11/19 | 4.7 | Review of Ad Hoc fee motion and cases (1.6); attend conferences with B. Kaminetzky and M. Tobak regarding Ad Hoc fee motion reply (0.7); email with B. Kaminetzky, M. Tobak and R. Ringer regarding same (0.4); teleconference with B. Kaminetzky and K. Eckstein regarding same (0.5); correspond with M. Tobak regarding same (0.4); email with S. Carvajal regarding research for Ad Hoc fee motion (0.3); draft list of key points for Ad hoc motion (0.8) |
| McClammy, James I. | 11/11/19 | 2.1 | Teleconference with C. McMillian regarding managing diligence request responses (0.7); review revised protective order; conference with K. Benedict regarding protective order (1.0); conference with E. Vonnegut and K. Benedict regarding protective order (0.4). |
| Robertson, Christopher | 11/11/19 | 0.3 | Call with D. Bauer regarding intellectual property diligence issues (0.1); call with D. Bauer, P. Strassburger and R. Kreppel regarding upcoming intellectual property diligence |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | meeting (0.2). |
| Rubin, Dylan S. | 11/11/19 | 0.3 | Emails with D. Samikkannu regarding diligence tracking and production process (0.2); emails with N. Williams regarding diligence productions to date (0.1). |
| Rubin, Dylan S. | 11/11/19 | 2.8 | Draft list of letters and contact information (0.5); review of documents to be produced in ongoing diligence and quality control check (2.3). |
| Tobak, Marc J. | 11/11/19 | 4.2 | Outline reply issues in connection with motion to pay Ad Hoc Committee fees (0.9); correspond with B. Kaminetzky, A. Lutchen regarding reply (0.4); draft issues list for Ad Hoc Committee fee motion (0.3); outline factual issues for Ad Hoc Committee fee motion (0.9); correspond with B. Kaminetzky, A. Lutchen, Kramer Levin regarding declarations (0.2); correspond with A. Lutchen regarding declarations (0.2); review record regarding fee motion (0.2); call with R. Ringer regarding witnesses (0.2); correspond with B. Kaminetzky regarding witnesses (0.2); correspond with A. Lutchen regarding fact outline (0.2); correspondence with E. Vonnegut regarding fee motion (0.2); correspond with K. Benedict regarding protective order (0.3). |
| Vonnegut, Eli J. | 11/11/19 | 1.3 | Meeting regarding protective order with Davis Polk team (0.4); review and comment on deck for creditors regarding IAC contract review (0.3); call with A. Preis regarding wages (0.2); discuss information sharing with Davis Polk (0.4). |
| Benedict, Kathryn S. | 11/12/19 | 4.1 | Correspondence with K. Porter, M. Hurley, A. Kramer, C. McMillian, and others regarding insurance diligence (0.3); correspondence with T. Morrissey, A. Pravda, C. Hinton, C. McMillian and others regarding view-only access platform (0.6); prepare regarding diligence status summary for C. McMillian (2.5); attend telephone conference with J. McClammy, C. McMillian, D. Rubin, and Z. Levine regarding diligence (0.7). |
| Chen, Bonnie | 11/12/19 | 0.5 | Attending meeting with M. Tobac, C. Robertson, K. Benedict and D. Bauer to discuss potential disclosures to Creditors' Committee counsel. |
| Consla, Dylan A. | 11/12/19 | 1.4 | Call with Willis Towers Watson, E. Vonnegut and S. Brecher regarding wage issues (0.4); emails with E. Vonnegut and C. Robertson regarding management bios (0.3); emails with J. DelConte regarding employee replacement cost estimates (0.4); correspondence with J. Knudson regarding wages issues (0.2); email with M. Pera regarding call on compensation issues (0.1). |
| Consla, Dylan A. | 11/12/19 | 1.4 | Review and revise proposed Ad Hoc Committee fee order (0.7); review E. Vonnegut comments to deck regarding contract review process (0.7). |
| Graulich, Timothy | 11/12/19 | 9.2 | Call with B. Kaminetzky regarding fee letter motion (1.0); call with Non-Consenting States regarding stipulation (0.5); review and circulate order (0.8); call with professionals for Ad Hoc Committee regarding assumption motion (1.1); review and revise Ad Hoc Committee stipulation (2.4); review and provide comments to bar date motion (2.6); call with M. Kesselman regarding principals' call (0.8). |
| Hinton, Carla Nadine | 11/12/19 | 2.7 | EDiscovery follow up tasks pertaining delivery of selected documents for upload to Relativity Davis Polk production database, per K. Benedict (1.5); eDiscovery tasks pertaining to Relativity database searches, per A. Whisenant (1.2). |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | | |
|---|---|---|---|---|
| | | **Time Detail By Project** | | |
| **Name** | **Date** | **Hours** | **Narrative** | |
| Huebner, Marshall S. | 11/12/19 | 3.5 | Conference call and emails with dissenting states regarding stipulation (1.4); markup of same (0.8); calls with S. Gilbert and K. Eckstein regarding various case issues and deal progress (0.7); work on stipulation for Ad Hoc Committee (0.6). | |
| Huebner, Marshall S. | 11/12/19 | 6.2 | Call with U.S. Trustee regarding Ad Hoc Committee fee motion objection (0.5); multiple calls and conference calls with various lawyers to Ad Hoc Committee regarding motion including regarding form of order, objections, evidence, witnesses (3.4); two full turns of order and drafting outline (1.1); calls with Purdue and Davis Polk regarding Ad Hoc Committee fee motion issues (0.8); review and markup of NAS Babies objection (0.4). | |
| Hwang, Eric | 11/12/19 | 0.9 | Review objections to Ad Hoc Committee fee motion. | |
| Kaminetzky, Benjamin S. | 11/12/19 | 5.6 | Attend conference call regarding fee motion strategy with T. Graulich, M. Huebner, A. Lutchen and M. Tobak and prepare for same (0.8); review record and documents for fee motion (0.6); review research regarding fee motion issues (0.3); meetings and calls with M. Huebner, M. Tobak, A. Lutchen regarding fee motion strategy (0.7); analysis regarding fee motion strategy (1.6); conference call with M. Huebner and T. Graulich regarding fee motion strategy (0.5); conference call with M. Huebner, T. Graulich, K. Eckstein, S. Pohl and R. Ringer regarding fee motion (1.1) | |
| Levine, Zachary | 11/12/19 | 4.3 | Conference with J. McClammy, K. Benedict, D. Rubin regarding diligence issues (0.7); telephone conference with AlixPartners regarding diligence issues (0.3); Telephone conference with non-consenting state group regarding stipulation issues (1.0); correspond with T. Graulich regarding Ad Hoc Committee stipulation (0.4); draft Ad Hoc Committee stipulation (1.4); revise Ad Hoc Committee stipulation based on comments from T. Graulich (0.5). | |
| Lutchen, Alexa B. | 11/12/19 | 7.6 | Teleconference with M. Huebner, B. Kaminetzky, T. Graulich and M. Tobak regarding Ad hoc fee motion (0.8); prepare for same (0.2); teleconferences with S. Carvajal regarding research for fee motion (0.4); correspond with B. Kaminetzky and M. Tobak regarding Ad hoc fee motion (0.5); teleconferences with M. Tobak regarding same (0.3); correspond with B. Kaminetzky regarding same (0.1); review research regarding ad hoc fee motion (0.6); review oppositions to ad hoc fee motion (1.1); draft declaration for Ad hoc reply (3.6). | |
| McClammy, James I. | 11/12/19 | 1.5 | Review committee, Ad Hoc group stipulations (0.8); teleconference with C. McMillian, K. Benedict, others regarding responding to diligence requests (0.7). | |
| McMillian, Chautney R. | 11/12/19 | 1.5 | Meet with J. McClammy, Z. Levine and D. Rubin to discuss diligence workstream (0.5); review correspondence regarding different parties' diligence requests (0.3); review summary term sheet and Creditors' Committee stipulation (0.7). | |
| Robertson, Christopher | 11/12/19 | 0.5 | Meet with D. Bauer, M. Tobak, B. Chen and K. Benedict regarding planning for intellectual property diligence call with creditors' committee. | |
| Rubin, Dylan S. | 11/12/19 | 2.7 | Prepare for conference to transition diligence workstreams by updating tracking materials (0.3); attend conference with J. McClammy, C. McMillian and others regarding diligence workstreams and status of productions (0.8); revise diligence | |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 11/12/19 | 6.0 | workstreams chart for K. Benedict (0.8);  emails with K. Benedict and M. Tobak regarding injunction violation in West Virginia federal case and response (0.3). Conference with M. Huebner, B. Kaminetzky, T. Graulich, A. Lutchen regarding Ad Hoc Committee fee motion (1.0); review research in connection with fee motion reply brief (0.4); conference with B. Kaminetzky, A. Lutchen regarding reply brief, declarations (0.6); call with A. Lutchen regarding reply brief (0.3); call with A. Lutchen regarding objections (0.2); work on declaration in support of fee reply (1.5); outline reply brief arguments (0.7); call with Ad Hoc Committee counsel, M. Huebner, T. Graulich, B. Kaminetzky regarding reply (0.8); conference with D. Bauer, B. Chen, C. Robertson, K. Benedict regarding IP diligence issues (0.5). |
| Vonnegut, Eli J. | 11/12/19 | 1.7 | Call regarding emergency relief fund with Creditors' Committee, etc., follow-up with A. Preis (1.2); emails regarding emergency relief fund and background reading (0.3); emails regarding Ad Hoc Committee fee issues (0.2). |
| Benedict, Kathryn S. | 11/13/19 | 3.7 | Telephone conference with C. McMillian and D. Rubin regarding diligence (0.7); correspondence with R. Aleali, C. Ricarte, J. DelConte, and others regarding diligence exceptions (0.4); prepare regarding talking points for intellectual property diligence call (1.1); telephone conference with A. Kramer, C. Matheson, M. Hurley, S. Hanson, and others regarding diligence (0.8); telephone conference with C. McMillian regarding diligence (0.2); telephone conference with A. Kramer, C. Ricarte, D. Gentin Stock, and C. McMillian regarding insurance diligence (0.5). |
| Cardillo, Garrett | 11/13/19 | 12.4 | Correspond with S. Carvajal regarding fee motion reply brief (0.2); review fee motion (0.3); attend conference with M. Huebner, B. Kaminetzky, M. Tobak, A. Lutchen, D. Consla regarding fee motion objections (1.0); correspond with M. Tobak, A. Lutchen regarding same (0.5); draft fee motion speech (4.3); correspond with M. Tobak, A. Lutchen, and E. Townes regarding fee motion hearing preparation (0.3); analyze fee motion objections and supporting case law (2.4); attend conference with M. Tobak, A. Lutchen and team regarding reply brief (0.8); draft reply brief (1.3); correspond with M. Tobak regarding J. O'Connell declaration (0.3); revise same (0.8); call with J. Turner (PJT Partners) regarding same (0.2). |
| Carvajal, Shanaye | 11/13/19 | 13.3 | Correspondence with G. Cardillo regarding reply (0.2); conduct research on various questions and assist E. Townes in drafting part of reply brief (6.1); conduct various research and preparation tasks for reply brief (5.2); email with team regarding reply brief (1.8). |
| Chen, Bonnie | 11/13/19 | 0.7 | Discussing upcoming diligence call with Creditors' Committee counsel with K. Benedict, M. Tobac and D. Bauer (0.4); organizing precall with Purdue prior to such diligence call with C. Robertson (0.1); reviewing slide deck from R. Kreppel for such diligence call with Y. Chen (0.2). |
| Consla, Dylan A. | 11/13/19 | 4.6 | Review emails among M. Huebner and Ad Hoc Committee counsel (0.5); review document from A. Lutchen regarding objection to Ad Hoc Committee fee motion (0.3); call with counsel to Ad Hoc Committee regarding revised fee order (0.4); correspond with M. Huebner regarding Ad Hoc |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee fee order issues (0.3); meet with M. Huebner, B. Kaminetsky, M. Tobac and A. Lutchen regarding Ad Hoc Committee fee motion reply (1.0); call with counsel to Ad Hoc Committee regarding revised fee order (0.5); review objection to Ad Hoc Committee fee motion (0.5); emails with M. Tobak and A. Lutchen regarding Ad Hoc Committee fee reply issues (0.3); draft summary of proposed changes to Ad Hoc Committee fee order (0.8). |
| DiMarco, Nicholas | 11/13/19 | 8.1 | Conference with A. Lutchen regarding research assignment regarding motion to assume pre-petition reimbursement agreement with Ad Hoc Committee (0.2); review motion for motion to assume pre-petition reimbursement agreement with Ad Hoc Committee and objections to motion (1.5); conduct research on Second Circuit law regarding executory contracts for reply brief for A. Lutchen (2.2); conduct additional research for reply brief for A. Lutchen (1.5); draft module regarding executory contracts for reply brief for A. Lutchen (1.9); attend conference with A. Lutchen, G. Cardillo, M. Tobak, S. Carvajal, E. Townes to discuss reply motion (0.8). |
| Graulich, Timothy | 11/13/19 | 0.8 | Call with Ad Hoc Committee regarding fee motion (0.3); call with counsel regarding distributors (0.5). |
| Hinton, Carla Nadine | 11/13/19 | 2.0 | EDiscovery follow up tasks regarding delivery of selected documents for upload to Relativity Davis Polk production database, per K. Benedict (1.3); EDiscovery communications pertaining to Relativity database searches, per N. Williams (0.7). |
| Huebner, Marshall S. | 11/13/19 | 5.4 | Call with U.S. Trustee regarding objection to Ad Hoc Committee fee motion (0.3); completing review and notes on Creditors' Committee objection and same for U.S. Trustee objection (1.0); internal Davis Polk meetings regarding prepare for contested hearing including reply brief and oral argument (1.3); multiple conferences with Ad Hoc Committee counsel regarding section 503(b) of the Bankruptcy Code, order, stipulation, evidence, hearing approach (1.7); multiple emails with Ad Hoc Committee counsel regarding same (0.5); emails with dissenting states regarding injunction settlement (0.2); call with G. Fiener regarding multiple Massachusetts issues (0.4). |
| Hwang, Eric | 11/13/19 | 0.5 | Review objection and declaration on Ad Hoc Committee fee motion. |
| Kaminetzky, Benjamin S. | 11/13/19 | 10.5 | Review and analyze fee motion objections and joinders, and worked on reply strategy (5.5); review and revise draft declaration (0.2); conference call with J. O'Connell, A. Lutchen and M. Tobak regarding declaration (0.5); meeting with M. Huebner, A. Lutchen, M. Tobak and G. Cardillo regarding reply strategy (1.1); conference call with M. Huebner, K. Eckstein, R. Ringer regarding draft order (0.3); multiple calls with M. Tobak, A. Lutchen, G. Cardillo, E. Townes, M. Huebner and J. Knudsen regarding fee motion reply, declaration, hearing strategy, developments (1.3); review summary of New York hearing (0.1); conference call with K. Eckstein, R. Ringer, S. Pohl, A. Lutchen and M. Tobak regarding strategy (0.5); post-call meeting with A. Lutchen and M. Tobak (0.3); review and revise fee motion outline and |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues list (0.2); email regarding Ritzer issue, due diligence meeting, fee motion, update and tasks (0.5). |
| Knudson, Jacquelyn Swanner | 11/13/19 | 9.8 | Review Motion to Assume Ad Hoc Committee Professional Fees (1.4); review Objection of Ad Hoc Committee of Individual Victims to Ad Hoc Committee Fee Motion (1.1); review U.S. Trustee Objection to Ad Hoc Committee Fee Motion (1.4); review Creditors' Committee Objection to Ad Hoc Committee Fee Motion (1.2); conference with M. Tobak, A. Lutchen, G. Cardillo, E. Townes, N. DiMarco, and S. Carvajal regarding Omnibus Reply to Assume Ad Hoc Committee Professional Fees (0.7); research regarding business judgment rule (2.8); draft outline of business judgment rule section of reply (1.2). |
| Levine, Zachary | 11/13/19 | 1.9 | Correspond with G. Cardillo regarding reply to objections to Ad Hoc Committee fee motion (0.1); review Creditors' Committee objection to Ad Hoc Committee fee motion (0.6); review U.S. Trustee objection to Ad Hoc Committee fee motion (0.3); email with T. Graulich regarding Ad Hoc Committee stipulation (0.1); review U.S. Trustee objection to Creditors' Committee motion to seal (0.3); review statement of non-consenting state group in support of Ad Hoc Committee fee motion (0.1); call with M. Clarens regarding Creditors' Committee stipulation (0.1); emails with M. Clarens regarding Creditors' Committee stipulation (0.1); email with M. Huebner regarding Creditors' Committee stipulation requirements (0.2). |
| Lutchen, Alexa B. | 11/13/19 | 12.2 | Review of ad hoc fee motion objections (1.4); teleconference with B. Kaminetzky and M. Tobak with J. O'Connell regarding fee motion declaration (0.6); conference with M. Huebner, B. Kaminetzky, M. Tobak, D. Consla, G. Cardillo regarding Ad hoc fee reply (1.0); conference with M. Tobak and G. Cardillo regarding same (0.4); correspond with J. Knudson regarding same (0.1); correspond with N. DiMarco regarding same (0.2); correspond with E. Townes regarding same (0.1); correspond with S. Carvajal regarding same (0.1); teleconference with B. Kaminetzky and M. Tobak with Kramer Levin regarding Ad hoc fee motion (0.8); conference with M. Tobak, G. Cardillo and E. Townes regarding Ad hoc fee motion reply (0.4); draft list of key topics for ad hoc fee declaration (1.3); draft and revise O'Connell declaration (4.5); draft outline for reply brief (0.5); conference with M. Tobak, G. Cardillo, J. Knudson, E. Townes, N. DiMarco and S. Carvajal regarding same (0.8). |
| McMillian, Chautney R. | 11/13/19 | 3.2 | Review diligence workstream tracker and correspondence regarding status of diligence requests and productions (1.2); correspond with K. Benedict and D. Rubin regarding current status of diligence requests and productions for different parties (0.6); confer with Creditors' Committee counsel, A. Kramer and K. Benedict regarding insurance policy documents (1.0); conference with C. Ricarte, D. Gentin Stock, A. Kramer and K. Benedict regarding same (0.4). |
| Robertson, Christopher | 11/13/19 | 1.0 | Review objection to Ad Hoc Committee fee motion (0.9); call with D. Bauer regarding intellectual property diligence meeting (0.1). |
| Rubin, Dylan S. | 11/13/19 | 3.0 | Call with Akin Gump and A. Kramer regarding insurance diligence requests and questions (1.0); calls with M. Clarens regarding process for diligence from IACs (0.2);  correspond with J. Chen regarding same (0.1); emails with AlixPartners |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and others regarding process of requesting documents from IACs (0.2); call with Akin Gump and A. Kramer regarding insurance diligence requests and questions (1.0); calls with M. Clarens regarding process for diligence from IACs (0.2); correspond with J. Chen regarding same (0.1); emails with AlixPartners and others regarding process of requesting documents from IACs (0.2). |
| Tobak, Marc J. | 11/13/19 | 9.6 | Revise declaration in support of reply brief (1.9); correspondence with G. Cardillo regarding same (0.2); conference with A. Lutchen, G. Cardillo, J. Knudson, E. Townes. S. Carvajal, N. DiMarco regarding reply brief (0.8); revise reply outline (0.6); outline arguments for reply brief, review objections (1.6); conference with J. O'Connell, B. Kaminetzky, G. Cardillo regarding declaration (0.5); review Creditors' Committee objection (0.8); conference with M. Huebner, B. Kaminetzky, A. Lutchen, G. Cardillo, D. Consla regarding reply brief (1.0); review research regarding reply brief (0.7); oral argument preparations (0.3); call with Ad Hoc Committee counsel, A. Lutchen, B. Kaminetzky, T. Graulich regarding reply (0.5); call with D. Bauer, C. Robertson, B. Chen, K. Benedict regarding IP diligence, privilege issues (0.4); meeting with G. Cardillo, E. Townes regarding oral argument preparation (0.3) |
| Townes, Esther C. | 11/13/19 | 6.6 | Review Ad Hoc Committee fee approval motion (0.3); review objections to Ad Hoc Committee fee approval motion (1.2); correspond with A. Lutchen regarding fee motion reply (0.1); attend conference with M. Tobak, A. Lutchen, and G. Cardillo regarding Ad Hoc Committee fee motion oral argument preparation (0.3); attend conference with S. Carvajal regarding reply brief (0.6); attend conference with M. Tobak, A. Luchen., J. Knudson, G. Cardillo, N. DiMarco, and S. Carvajal regarding same (0.8); review case law regarding same (2.0; draft reply regarding same (1.3). |
| Vonnegut, Eli J. | 11/13/19 | 0.4 | Call with A. Preis regarding ordinary course professional (0.2); emails regarding diligence classification (0.2). |
| Benedict, Kathryn S. | 11/14/19 | 2.3 | Correspondence with E. Vonnegut and J. McClammy regarding protective order (0.3); telephone conference with J. McClammy regarding diligence exceptions (0.1); telephone conference with R. Aleali, C. Ricarte, J. McClammy, E. Vonnegut, and J. DelConte regarding diligence exceptions (0.7); correspondence with C. McMillian, J. Chen, and others regarding diligence data (0.8); telephone conference with M. Huebner regarding diligence (0.1); correspondence with M. Huebner regarding diligence (0.1); telephone conference with C. McMillian regarding diligence exceptions (0.2). |
| Cardillo, Garrett | 11/14/19 | 17.4 | Draft fee motion reply brief (6.8); revise O'Connell declaration (4.9); correspond with B. Kaminetzky, M. Tobak, A. Lutchen regarding O'Connell declaration (0.5); revise reply brief (4.5); confer with M. Tobak and A. Lutchen regarding further revisions (0.3); correspond with A. Lutchen and M. Tobak regarding same (0.2); correspond with B. Kaminetzky regarding O'Connell declaration (0.2). |
| Consla, Dylan A. | 11/14/19 | 1.8 | Revise proposed order with respect to Ad Hoc Group fee motion (0.3); emails with M. Tobak and A. Lutchen regarding Ad Hoc Group fee motion reply (0.3); emails with C. Robertson regarding independent associated Purdue issues |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2); emails with Kramer Levin regarding examiner motion (0.2); attend call with M. Huebner, E. Vonnegut, Kramer Levin regarding  issues (0.5); review summary of Ad Hoc Fee motion issues from A. Lutchen (0.3). |
| DiMarco, Nicholas | 11/14/19 | 4.6 | Draft section of reply brief regarding assumption of professional fees for A. Lutchen (3.4); conduct additional research for reply brief for A. Lutchen (1.2) |
| Graulich, Timothy | 11/14/19 | 6.5 | Call with Creditors' Committee regarding claims process (1.0); correspond with J. McClammy (0.2); call with Ad Hoc Committee regarding motion to assume (0.6); call with PJT (0.8); call with Ad Hoc Committee regarding examiner request (0.6); call with A. Preis and Creditors' Committee regarding tax advisor (0.5); review and provide comments to O'Connell declaration (2.8). |
| Huebner, Marshall S. | 11/14/19 | 2.5 | Multiple calls with creditor groups to progress stipulations with ad hoc creditor groups (1.4); work on new drafts of same (1.1). |
| Huebner, Marshall S. | 11/14/19 | 2.0 | Multiple drafts of proposed order on ad hoc fee motion (0.6); multiple calls and conference calls with lawyers for Ad Hoc Committee and Creditors' Committee on contested matters (1.4). |
| Kaminetzky, Benjamin S. | 11/14/19 | 3.5 | Calls with M. Huebner regarding fee motion strategy (0.4); review drafts of proposed order and amendments (0.2) review and revise drafts of declaration (1.4); review and revise outline (0.2); call with J. O'Connell regarding declaration (0.2); calls and meeting with M. Tobak, A. Lutchen, G. Cardillo regarding fee motion and strategy (0.9); review U.S. Trustee opposition (0.2) |
| Knudson, Jacquelyn Swanner | 11/14/19 | 2.4 | Draft section of reply to objections to Ad Hoc Committee fee motion (2.0); email correspondence with A. Lutchen regarding same (0.4). |
| Levine, Zachary | 11/14/19 | 3.2 | Review M. Huebner comments to Ad Hoc Committee stipulation (0.3); revise Ad Hoc Committee stipulation (0.7); emails with counsel to Ad Hoc Committee regarding stipulation (0.1); prepare issues list of open issues from settlement term sheet (1.5); review email correspondence with Ad Hoc Committee (0.4); review email from M. Huebner regarding meeting with family counsel pursuant to Creditors' Committee stipulation (0.1); review emails with non-consenting state group regarding examiner (0.1) |
| Lutchen, Alexa B. | 11/14/19 | 16.2 | Attend teleconference with J. O'Connell and PJT Partners with B. Kaminetzky, M. Tobak and G. Cardillo for fee motion declaration (0.3); calls and correspondence with M. Tobak regarding reply brief (0.7); draft reply brief (13.7); conference with M. Tobak and G. Cardillo regarding same (0.6); teleconference with N. DiMarco regarding same (0.1); teleconference with S. Carvajal regarding same (0.1); teleconferences with G. Cardillo regarding same (0.5); teleconference with M. Tobak and G. Cardillo regarding same (0.2). |
| McClammy, James I. | 11/14/19 | 2.6 | Review revised protective order (1.0); teleconference with R. Aleali, K. Benedict, others regarding designation issues (1.0); review materials from potential expert (0.6). |
| McMillian, Chautney R. | 11/14/19 | 1.1 | Review and approve documents for posting to Intralinks dataroom (0.4); confer with AlixPartners regarding same (0.1); |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspond with K. Benedict to discuss Purdue call regarding exceptions to designations for document productions (0.3); correspond with e-discovery team regarding retention of metadata for documents being transferred to review database (0.2); correspond with K. Benedict regarding same (0.1). |
| Robertson, Christopher | 11/14/19 | 0.2 | Coordinate intellectual property diligence call. |
| Rubin, Dylan S. | 11/14/19 | 1.2 | Review and analyze fee motion response papers |
| Tobak, Marc J. | 11/14/19 | 12.0 | Draft reply brief (10.7); correspondence with Quinn Emmanuel regarding M. Timney (0.1); correspond with B. Kaminetzky, A. Lutchen, G. Cardillo regarding reply brief, oral argument (0.2); conference with PJT Partners team, B. Kaminetzky, G. Cardillo (0.3); review and revise declaration (0.2); conference with B. Kaminetzky, E. Townes regarding oral argument (0.2); correspond with A. Lutchen, G. Cardillo regarding reply brief (0.2); correspond with A. Lutchen regarding same (0.1). |
| Townes, Esther C. | 11/14/19 | 15.1 | Review case law regarding Ad Hoc Committee fee motion (1.5); draft reply regarding same (2.1); attend conference with D. Mazer regarding speech for Nov. 19 hearing (0.3); correspond with M. Huebner regarding same (0.1); conference with S. Carvajal regarding reply (0.3); draft speech for Nov. 19 hearing (8.9); attend conference with M. Huebner regarding same (0.3); correspond with B. Kaminetzky and M. Tobak regarding same (0.1); review objections regarding same (1.5). |
| Vonnegut, Eli J. | 11/14/19 | 1.3 | Call regarding designation of PEO information with Purdue (0.5); emails with M. Kesselman and Davis Polk regarding PO negotiation (0.5); discuss revisions to IAC contract analysis deck with D. Consla, A. Romero (0.3). |
| Altus, Leslie J. | 11/15/19 | 1.6 | Call with Akin Gump (0.6); follow-up with tax team (1.0). |
| Benedict, Kathryn S. | 11/15/19 | 7.5 | Correspondence with T. Morrissey, A. Pravda, and others regarding diligence platform (0.3); telephone conference with P. Strassburger, D. Bauer, B. Chen. C. Robertson, and others regarding intellectual property diligence (0.9); correspondence with D. Bauer, C. Robertson, and B. Chen regarding intellectual property diligence (0.1); telephone conference with P. Strassburger, J. Lowne, C. Robertson, D. Bauer, financial advisors, and others regarding intellectual property diligence (0.7); telephone conference with M. Tobak regarding intellectual property diligence (0.1); correspond with J. McClammy regarding protective order (0.1); correspond with E. Vonnegut regarding protective order (0.1); correspondence with C. McMillian, D. Rubin, and others regarding diligence (0.3); correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.6); review and revise protective order (1.9); telephone conference with E. Vonnegut, J. McClammy, A. Lees, M. Grier, and D. Stroik regarding protective order (0.7); telephone conference with E. Vonnegut and J. McClammy regarding protective order (0.2); correspondence with C. McMillian, R. Hoff, and K. Porter regarding diligence for Creditors' Committee (0.2); telephone conference with R. Ringer regarding protective order (0.2); second telephone conference with R. Ringer regarding protective order (0.2); correspondence with A. Lees, E. Vonnegut, and others regarding protective order (0.2); |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Cardillo, Garrett | 11/15/19 | 12.5 | conference with M. Tobak regarding fee motion and next steps (0.2); correspondence with A. Lutchen, G. Cardillo, D. Mazer, and others regarding fee motion (0.2). Revise, cite-check, finalize reply brief (10.2); confer with A. Lutchen and M. Tobak regarding hearing preparation next steps (0.6); correspond with A. Lutchen and E. Townes regarding hearing preparation (1.2); email T. Graulich regarding update for Purdue (0.3); emails with M. Tobak, A. Lutchen regarding next steps (0.2). |
| Chen, Bonnie | 11/15/19 | 2.0 | Preparing for diligence call with Creditors' Committee counsel (1.0); attending diligence call with Creditors' Committee counsel (1.0). |
| Consla, Dylan A. | 11/15/19 | 2.9 | Call with KPMG, counsel to unsecured Creditors' Committee, Jeffries, E. Vonnegut and others regarding tax issues (1.3); correspondence with Akin Gump and M. Tobak regarding Ad Hoc Committee fee order (1.3); call with R. Ringer regarding Ad Hoc Committee fee order (0.3). |
| DiMarco, Nicholas | 11/15/19 | 4.3 | Conduct substantive citation check on reply brief in support of motion regarding professional fees for A. Lutchen (4.2); conference with A. Lutchen regarding preparation for hearing on motion for assumption of professional fees (0.1). |
| Graulich, Timothy | 11/15/19 | 2.5 | Call with R. Ringer regarding reimbursement agreement hearing (0.3); provide comments to reply (2.2). |
| Hendin, Alexander J. | 11/15/19 | 2.5 | Emails with W. Curran, L. Altus, T. Matlock, G. Mazzoni regarding call with Akin Gump and Norton Rose tax advisors, current status of project (0.3); conference call with Akin Gump Gum and Norton Rose tax advisors (2.2). |
| Hinton, Carla Nadine | 11/15/19 | 4.2 | EDiscovery follow up tasks regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (1.6); eDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict  (1.1); eDiscovery tasks pertaining to Relativity database searches, per L. Harutian (1.5). |
| Huebner, Marshall S. | 11/15/19 | 5.2 | Review and markup of reply brief (0.8); emails with Davis Polk team regarding same (0.6); conversations with team regarding multiple issues and additional research projects for reply brief and oral argument  (0.7); extensive work including two full turns of oral argument (2.2); multiple conversations with litigation associates regarding same (0.5); several calls with counsel for Ad Hoc Committee lawyers regarding upcoming hearing, possible resolution, additional information requests (0.4). |
| Hwang, Eric | 11/15/19 | 0.9 | Review objections to Ad Hoc Committee Fee Motion (0.5); review unpublished opinions in Ad Hoc Committee Fee Motion for D. Consla (0.4). |
| Kaminetzky, Benjamin S. | 11/15/19 | 6.9 | Review, revise and revised drafts of reply brief and declaration (4.1); meetings and calls with A. Lutchen, G. Cardillo and M. Tobak regarding reply, declaration, hearing strategy (0.8); calls with J. O'Connell regarding declaration (0.3); review and analyzed ad hoc reply and additional pleadings (1.0); calls with M. Huebner regarding reply, declaration and hearing (0.4); correspondence with Creditors' Committee regarding deposition (0.2); call with T. Graulich regarding update and |

Invoice No.7008295
Invoice Date: December 13, 2019

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | deposition (0.1). |
| Levine, Zachary | 11/15/19 | 1.7 | Email with T. Graulich regarding Ad Hoc Committee stipulation (0.1); review email from M. Huebner regarding questions from Creditors' Committee (0.2); review replies to objections to Ad Hoc Committee fee motion (1.3); correspond with G. Cardillo regarding Ad Hoc Committee fee motion (0.1). |
| Lutchen, Alexa B. | 11/15/19 | 7.5 | Draft and revise ad hoc fee reply brief (5.5); teleconference with M. Huebner regarding same (0.1); conference with M. Tobak and G. Cardillo regarding ad hoc fee hearing preparation (0.7); conference with G. Cardillo and E. Townes regarding same (1.1); teleconference with N. DiMarco regarding same (0.1) |
| Mazer, Deborah S. | 11/15/19 | 0.6 | Revise omnibus reply in support of reimbursement motion. |
| McClammy, James I. | 11/15/19 | 0.8 | Teleconference with Milbank and Debevoise regarding protective order issues (0.3); teleconference with K. Benedict, E. Vonnegut regarding protective order (0.5). |
| McMillian, Chautney R. | 11/15/19 | 0.4 | Correspond with e-discovery team and K. Benedict regarding review database (0.1); correspond with K. Benedict regarding diligence requests from Creditors' Committee (0.1); confer with AlixPartners regarding approval of documents for upload to Intralinks dataroom (0.2). |
| Robertson, Christopher | 11/15/19 | 1.3 | Call with P. Strassburger, R. Kreppel, B. Koch, D. Bauer, M. Tobak, and others in advance of Creditors' Committee diligence call (0.5); attend Creditors' Committee diligence call (0.8). |
| Rubin, Dylan S. | 11/15/19 | 2.0 | Review and analyze fee motion opposition papers (0.7); cold read and revise fee reply brief (1.3). |
| Tobak, Marc J. | 11/15/19 | 10.4 | Revise and review draft reply brief in support of Ad Hoc Committee Fee Motion (8.7); correspond with Kramer Levin, D. Consla regarding same (0.3); conference with M. Huebner, D. Consla regarding proposed order (0.1); attend portion of conference with R. Ringer, D. Consla regarding same (0.1); attend portion of conference with J. O'Connell, B. Kaminetzky, G. Cardillo regarding declaration (0.3); correspond with B. Kaminetzky, G. Cardillo regarding reply brief (0.2); correspond with K. Benedict regarding intellectual property diligence call (0.1); conference with A. Lutchen, G. Cardillo regarding oral argument preparation (0.6). |
| Townes, Esther C. | 11/15/19 | 6.8 | Review case law regarding judicial notice in bankruptcy (0.5); review Nov. 6 hearing transcript regarding Ad Hoc Committee fee reply brief (0.2); draft Nov 19 hearing oral argument speech (4.2); correspond with M. Huebner regarding same (0.3); review reply brief regarding same (0.3); correspond with G. Cardillo regarding Nov. 19 hearing materials and agenda (0.1); attend conference with S. Carvajal regarding oral argument preparation materials for Nov. 19 hearing (0.1); attend conference with A. Lutchen and G. Cardillo regarding same (1.1). |
| Vonnegut, Eli J. | 11/15/19 | 2.3 | Calls regarding protective order with Davis Polk; family advisors (1.6); emails regarding protective order issues (0.3); call with vendor regarding vendor contract letter (0.4); |
| Cardillo, Garrett | 11/16/19 | 7.5 | Legal research and analysis in connection with arguments in Creditors' Committee objection to fee motion (4.3); correspond with M. Tobak regarding document requests (0.1); call with A. |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Lutchen regarding same (0.1); call with B. Kaminetzky, T. Graulich, M. Huebner, M. Tobak, A. Lutchen regarding case updates, deposition preparation, document requests (0.4); correspond with M. Tobak regarding responses and objections to Creditors' Committee's document requests (0.5); draft responses and objections to same (2.1). |
| DiMarco, Nicholas | 11/16/19 | 3.2 | Draft materials for Omnibus hearing regarding section on executory contracts in reply brief in support of motion for assumption of professional fees for A. Lutchen (1.8); draft materials regarding same for A. Lutchen (1.4). |
| Huebner, Marshall S. | 11/16/19 | 2.6 | Davis Polk conference call regarding committee discovery demands (0.4); emails with Davis Polk and committee counsel regarding same (0.2); emails with Creditors' Committee regarding hearing (0.2); full markup of oral argument (1.5); conversations with E. Townes regarding same (0.3). |
| Kaminetzky, Benjamin S. | 11/16/19 | 2.3 | Review and analyze document requests (0.3); calls and email with G. Cardillo, T. Graulich, M. Huebner, A. Lutchen and M. Tobak regarding document requests response, deposition prep, hearing and strategy (1.5); correspondence with Creditors' Committee counsel regarding deposition and document requests (0.3); review materials regarding fee motion (0.2). |
| Levine, Zachary | 11/16/19 | 0.6 | Review non-consenting states' comments to stipulation. |
| Lutchen, Alexa B. | 11/16/19 | 2.4 | Prepare materials for ad hoc fee motion hearing (1.5); teleconference with M. Huebner, B. Kaminetzky, T. Graulich, M. Tobak and G. Cardillo regarding Creditors' Committee document requests (0.4); teleconference with M. Tobak and G. Cardillo regarding same (0.5). |
| Tobak, Marc J. | 11/16/19 | 1.3 | Conference with G. Cardillo regarding Creditors' Committee discovery requests (0.2); conference with M. Huebner, B. Kaminetzky, T. Graulich, A. Lutchen, G. Cardillo regarding discovery and deposition requests (0.4); conference with A. Lutchen, G. Cardillo regarding responses and objections to discovery requests (0.4); review discovery requests (0.3). |
| Townes, Esther C. | 11/16/19 | 9.4 | Draft Nov. 19 Ad Hoc Committee fee motion speech (4.3); review objections to Ad Hoc Committee motion regarding same (1.5); review reply regarding same (0.5); review fee reimbursement agreement regarding same (0.2); correspondence with A. Lutchen and G. Cardillo regarding same (0.2); correspondence with M. Huebner regarding same (0.1); review case law regarding judicial notice (2.2); review summary on business judgment standard (0.2); review case law regarding treatment of creditors (0.2). |
| Vonnegut, Eli J. | 11/16/19 | 0.2 | Revise letter regarding vendor contracts. |
| Benedict, Kathryn S. | 11/17/19 | 0.7 | Review and revise protective order. |
| Cardillo, Garrett | 11/17/19 | 10.4 | Draft responses and objections to Creditors' Committee's request for production of documents (3.5); emails with M. Tobak regarding same (0.1); revise responses and objections to Creditors' Committee's request for production of documents (6.8). |
| DiMarco, Nicholas | 11/17/19 | 1.8 | Draft materials for Omnibus hearing regarding section on application of business judgment standard in reply brief in support of motion for assumption of professional fees for A. Lutchen (1.6); finalize materials for A. Lutchen review (0.2). |

Invoice No.7008295
Invoice Date: December 13, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 11/17/19 | 9.7 | Call with A. Preis regarding multiple matters (0.5); call with D. Nachman regarding various matters (0.4); emails with ad hoc group regarding stipulation and hearing (0.3); review of multiple pleadings for hearing and notes on same (1.2); many calls and emails with team regarding grab and goes and updating oral argument (1.0); review of RSA and business judgement precedent pulls (0.4); Davis Polk calls regarding same (0.3); extensive work on oral argument on various motions for Tuesday meeting (3.8); conference call with Davis Polk and PJT Partners regarding document discovery for hearing (0.3); review of Supreme Court cases and judicial notice precedents (0.7); conversations with Davis Polk team regarding same and riders (0.8). |
| Levine, Zachary | 11/17/19 | 5.5 | Prepare analysis of precedent RSAs concerning termination rights. |
| Tobak, Marc J. | 11/17/19 | 3.3 | Revise draft responses and objections to Creditors' Committee discovery requests (1.7); correspondence with Creditors' Committee regarding same (0.2); conference with M. Huebner, B. Kaminetzky, J. O'Connell, A. Lutchen, G. Cardillo regarding O'Connell deposition, discovery (0.6); review and revise oral argument preparation materials (0.8). |
| Townes, Esther C. | 11/17/19 | 11.0 | Draft speech (2.0); review case law regarding judicial notice in bankruptcy (3.0); review case law regarding section 365 (0.3); correspond with Z. Levine regarding Nov. 19 hearing preparation materials (0.1); correspond with M. Huebner and Z. Levine regarding Nov. 19 speech (0.4); correspond with Z. Levine regarding same (0.1); review case law on business judgment standard (0.3); draft Nov. 19 hearing speech (4.7); review private insurance claimants joinder to Creditors' Committee objection (0.1). |
| Vonnegut, Eli J. | 11/17/19 | 1.9 | Emails regarding protective order revisions and review draft language on same. |
| Benedict, Kathryn S. | 11/18/19 | 4.9 | Correspondence with A. Lees, I. McClatchy, E. Vonnegut, J. McClammy, M. Clarens and others regarding family diligence (0.8); telephone conference with M. Pera regarding protective order (0.2); review and revise protective order (2.1); telephone conference with G. Feiner regarding view-only data room (0.2); correspondence with C. McMillian, A. Pravda, K. Chau, J. DelConte, and others regarding view-only data room (0.7); telephone conference with G. Feiner regarding view-only data room (0.2); correspondence with C. McMillian, A. Pravda, K. Chau, J. DelConte, and others regarding view-only data room (0.7) |
| Graulich, Timothy | 11/18/19 | 3.9 | Review revised stipulation from committee (2.6); review Creditors' Committee stipulation (0.8); correspond with M. Tobak regarding deposition (0.5). |
| Hinton, Carla Nadine | 11/18/19 | 7.3 | EDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.9); EDiscovery follow up communications regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (1.6); eDiscovery communications regarding Data Room Intralinks troubleshooting of access issues, per K. Benedict (1.9); |

72

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 11/18/19 | 10.9 | eDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.9). Calls with clients, Creditors' Committee and Ad Hoc Committee trying to bridge gap and settle contested hearing (1.0); review of case law and extensive further work on 60-page oral argument (4.1); review of multiple RSA precedents and conversations with Davis Polk regarding same (1.1); conversations with litigators regarding deposition (0.6); review of full deposition transcript and emails with litigators regarding same (2.3); review of motions and objections and final strategic notes on same (1.2); meet with Davis Polk team regarding proofs of claim forms and walk-through of same (0.6). |
| Levine, Zachary | 11/18/19 | 2.3 | Analyze precedent restructuring support agreements in connection with motion to pay fees of Ad Hoc Committee. |
| Lutchen, Alexa B. | 11/18/19 | 8.0 | Prepare materials for fee motion hearing (4.5); correspond with M. Tobak and E. Townes regarding same (0.5); correspond with E. Townes regarding same (0.4); correspond with K. Boehm regarding same (0.1); correspond with K. Benedict regarding same (0.2); correspond with Z. Levine regarding same (0.1); correspond with G. Cardillo regarding same (0.1); correspond with S. Carvajal regarding same (0.1); emails with M. Tobak, G. Cardillo and E. Townes regarding same (0.5); revise settlement deck (1.5). |
| McClammy, James I. | 11/18/19 | 0.3 | Emails regarding protective order. |
| McMillian, Chautney R. | 11/18/19 | 0.7 | Correspond with e-discovery regarding status of documents being uploaded to review database (0.1); review collateral breakdown excel for posting to Intralinks dataroom (0.1); correspond with K. Benedict regarding same (0.1); review Creditors' Committee and Ad Hoc Committee stipulations (0.4). |
| Pravda, Adam | 11/18/19 | 0.2 | Correspondence with IT regarding status of security assessment (0.1); correspondence with K. Benedict regarding next steps on view-only platform (0.1). |
| Robertson, Christopher | 11/18/19 | 0.9 | Call with R. Aleali regarding emergency fund (0.1); review precedent restructuring support agreement in connection with fee motion and discuss same with Z. Levine (0.2); follow-up research regarding precedent restructuring support agreements in connection with Ad Hoc Committee fee motion argument (0.6). |
| Tobak, Marc J. | 11/18/19 | 6.7 | Review and revise fee motion oral argument prep materials (2.6); conference with D. Rubin regarding ; conference with B. Kaminetzky regarding Lowne deposition (0.1); conference with D. Rubin regarding fee motion oral argument (0.2); conference with T. Graulich regarding Ad Hoc Committee negotiations (0.3); correspondence with T. Graulich regarding same (0.3); revise fee motion hearing preparation materials (2.1); review deposition transcript in connection with preparation (0.4); review cross exam outline (0.2); meeting with A. Lutchen, G. Cardillo regarding oral argument preparations (0.5). |
| Townes, Esther C. | 11/18/19 | 8.5 | Draft summary responses to Ad Hoc Committee fee motion objections (3.9); draft list of hearing preparation materials (0.2); correspond with M. Tobak and A. Lutchen regarding same (0.2); correspond with S. Carvajal regarding same (0.4); attend conference with M Tobak, A. Lutchen, and G. Cardillo |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding hearing preparation materials (0.2); attend conference with M. Huebner regarding Ad Hoc Committee fee motion speech (0.3); prepare draft of draft same (3.3). |
| Vonnegut, Eli J. | 11/18/19 | 1.2 | Emails/calls regarding protective order revisions (1.1); emails regarding re-designation of diligence materials (0.1). |
| Benedict, Kathryn S. | 11/19/19 | 1.2 | Review and revise protective order (0.6); correspondence with I. McClatchy, M. Clarens, and N. Williams regarding family diligence (0.2); correspondence regarding diligence progress with A. Pravda, C. McMillian, and others (0.2). |
| Graulich, Timothy | 11/19/19 | 4.1 | Participate in portion of team meeting (0.7); revise and submit PI order to court (1.1); email with M. Huebner regarding Creditors' Committee stipulation (0.5); participate in portion of telephonic hearing (1.8). |
| Guo, Angela W. | 11/19/19 | 0.5 | Conferred with C. McMillian about onboarding and background for matter. |
| Hinton, Carla Nadine | 11/19/19 | 2.3 | EDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.2); eDiscovery follow up communications regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (1.1). |
| Huebner, Marshall S. | 11/19/19 | 1.1 | Emails with dissenting states regarding monitor, stipulation and related matters (0.2); evening calls with S. Gilbert and Akin Gump regarding various matters (0.7); late night calls with Akin Gump regarding various matters (0.2). |
| Lele, Ajay B. | 11/19/19 | 0.1 | Review emails from A. Preis and M. Huebner regarding U.S. Trustee/examiner. |
| Levine, Zachary | 11/19/19 | 0.8 | Revise proposed order for Ad Hoc Committee fee motion. |
| McMillian, Chautney R. | 11/19/19 | 1.2 | Review diligence documents to approve for upload to Intralinks dataroom (0.4); confer with AlixPartners regarding same (0.1); confer with Dechert and Wiggins concerning status of issue coding (0.1); confer with A. Guo to discuss background on diligence workstream (0.3); draft diligence workstream tracker (0.3). |
| Robertson, Christopher | 11/19/19 | 0.2 | Review and comment on ad hoc fee motion. |
| Tobak, Marc J. | 11/19/19 | 3.9 | Prepare for Ad Hoc Committee fee hearing (2.3);  conferences with M. Huebner, B. Kaminetzky, regarding post-hearing next steps (0.4); meeting with T. Graulich, J. McClammy, E. Vonnegut, and others regarding outstanding workstreams (1.0); correspondence with D. Consla regarding fee motion proposed order (0.2). |
| Townes, Esther C. | 11/19/19 | 1.3 | Draft talking points on O'Connell deposition (1.1); correspond with M. Huebner regarding same (0.1); correspond with G. Cardillo and Z. Levine regarding amended Ad Hoc Committee fee order (0.1). |
| Benedict, Kathryn S. | 11/20/19 | 1.4 | Correspondence with T. Morrissey and A. Pravda regarding diligence (0.1);  correspondence with J. DelConte regarding diligence issues (0.6); telephone conference with C. McMillian regarding diligence issues (0.2); correspondence with G. Feiner regarding protective order (0.1); correspondence with K. Porter regarding protective order (0.1); correspondence with C. McMillian regarding diligence issues (0.3). |
| Consla, Dylan A. | 11/20/19 | 0.6 | Correspondence with Z. Levine regarding Creditors' Committee stipulation (0.2); emails with M. Huebner regarding proposed Ad Hoc Committee fee order (0.2); emails with R. |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Graulich, Timothy | 11/20/19 | 3.0 | Aleali regarding Ad Hoc Committee fee issues (0.2). Meeting with counsel for potential creditors (0.7); planning meeting with M. Huebner (0.6); call with M. Kesselman regarding principals meeting (0.8); review motion to appeal (0.9). |
| Guo, Angela W. | 11/20/19 | 2.1 | Review background materials on matter to prepare regarding for preparation of document review protocol. |
| Hinton, Carla Nadine | 11/20/19 | 4.0 | EDiscovery follow up communications regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (1.3); eDiscovery follow up communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.2); EDiscovery tasks pertaining to Relativity database searches for PDF export, per Z. Kaufman (1.5). |
| Huebner, Marshall S. | 11/20/19 | 2.4 | Late night and afternoon calls with A. Preis regarding multiple open issues with Creditors' Committee and items progressing (1.0); prepare regarding form of order for ad hoc fee motion (0.2); emails with Ad Hoc Committee regarding markup of same (0.2); emails with multiple parties regarding Friday meeting with creditors and shareholders (0.6); emails with dissenting states regarding monitor and stipulations (0.3); emails with chambers regarding Creditors' Committee stipulation (0.1). |
| Levine, Zachary | 11/20/19 | 9.2 | Finalize amended Creditors' Committee stipulation and email to chambers (1.3); review stipulation with non-consenting state group (1.5); prepare regarding calendar of relevant dates from Creditors' Committee stipulation and term sheet (1.5); revise order for ad hoc fee motion (1.1); review and revise stipulations with Ad Hoc Committee and non-consenting state group (3.8). |
| McMillian, Chautney R. | 11/20/19 | 2.8 | Confer with A. Guo regarding background materials for diligence workstream (0.2); review Creditors' Committee and Ad Hoc Committee stipulation (1.2); review correspondence related to diligence requests and responses (0.3); edit draft diligence workstream tracker (0.8); confer with K. Benedict regarding outstanding diligence requests (0.2); confer with AlixPartners regarding same (0.1). |
| Robertson, Christopher | 11/20/19 | 0.6 | Email to T. Graulich regarding Creditors' Committee stipulation (0.1); correspond with M. Huebner regarding same (0.1); emails with G. Koch regarding information request (0.1); correspond with T. Graulich and Z. Levine regarding Creditors' Committee stipulation (0.3). |
| Tobak, Marc J. | 11/20/19 | 0.5 | Conference with M. Huebner, B. Kaminetzky, T. Graulich, J. McClammy, E. Vonnegut regarding monitor, December 19 hearing, diligence issues. |
| Vonnegut, Eli J. | 11/20/19 | 0.6 | Coordinate finalization of protective order and confidentiality agreement with family. |
| Benedict, Kathryn S. | 11/21/19 | 2.6 | Correspondence with A. Lees, D. Stroik, and others regarding protective order (0.2);  correspondence with T. Morrissey regarding diligence (0.2); correspondence with C. McMillian regarding diligence (0.7); telephone conference with C. McMillian regarding diligence (0.2); review and revise protective order (0.9); correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.4). |
| Chen, Johnny W. | 11/21/19 | 0.3 | Follow-up with C. McMillian regarding documents from Data |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Room |
| Graulich, Timothy | 11/21/19 | 1.0 | Call with PJT Partners (0.4); meeting with M. Huebner and Z. Levine regarding states' stipulations (0.6). |
| Guo, Angela W. | 11/21/19 | 5.9 | Review Creditors' Committee stipulation and drafted email outline of production deadlines, timelines, and confirmation of production (2.3); review background materials and Creditors' Committee stipulation to determine scope of project and diligence review (1.8); met with C. McMillian to discuss review steps in drafting review protocol, drafting chart of deadlines in accordance with the Creditors' Committee stipulation, and privilege review for production (1.7); correspond with vendors and attorneys for access to relativity workstream and applicable scope of access.;Relativity training to access Purdue diligence workstream (0.6); relativity training session with C. Scherer to prepare for document review (0.5). |
| Hinton, Carla Nadine | 11/21/19 | 2.9 | EDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.2); eDiscovery tasks regarding creation of Relativity user accounts for online attorney review, per C. McMillian (1.7). |
| Huebner, Marshall S. | 11/21/19 | 2.4 | Multiple emails with Creditors' Committee and family lawyers regarding stipulation presentation (0.6); preparation call with creditor groups for tomorrow family meeting (0.7); review of draft stipulations with both ad hoc groups (0.4); meet with T. Graulich and Z. Levine regarding same and proposed counter draft (0.6); emails with states and co-counsel regarding monitor issues (0.1). |
| Huebner, Marshall S. | 11/21/19 | 0.7 | Emails and conversations with Creditors' Committee and ad hoc group regarding order for Ad Hoc Committee motion. |
| Levine, Zachary | 11/21/19 | 10.3 | Emails with PJT Partners regarding stipulations (0.4); analyze information sharing requirements under stipulations (2.9); review memorandum regarding emergency fund (0.8); begin drafting motion with respect to emergency fund (3.1); conference with T. Graulich and M. Huebner regarding stipulations (0.6); revise stipulations (2.5) |
| McMillian, Chautney R. | 11/21/19 | 3.6 | Correspond with A. Guo to discuss diligence review coding form and document review protocol (0.5); draft diligence review coding form (0.2); review documents for potential upload to dataroom (0.3); correspondence with A. Kramer and K. Benedict regarding same (0.2); review board materials for upload to dataroom (1.2); correspondence with J. McClammy, E. Vonnegut, K. Benedict and A. Guo regarding same (0.4); review correspondence related to diligence requests and responses (0.6); edit diligence workstream tracker (0.2) |
| Benedict, Kathryn S. | 11/22/19 | 4.6 | Review materials regarding family diligence (0.4); telephone conference with T. Morrissey, C. McMillian, and others regarding diligence (0.3); telephone conference with A. Pravda, C. Hinton, J. Chen, and others regarding diligence (0.4); correspondence with M. Pera regarding diligence agreement (0.1); telephone conference with C. McMillian regarding diligence (0.3); telephone conference with C. McMillian, A. Guo, C. Hinton, and J. Chen regarding diligence (0.7); correspondence with C. McMillian, J. DelConte, and others regarding diligence (0.2); correspondence regarding diligence with J. Chen, C. McMillian, and others (0.1); telephone conference with J. McClammy regarding protective |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | order (0.1); correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.4); telephone conference with E. Vonnegut regarding protective order (0.1); telephone conference with Z. Levine regarding protective order (0.2); review and revise protective order (1.1); correspondence with M. Kesselman, C. Ricarte, and others regarding protective order (0.2). |
| Chau, Kin Man | 11/22/19 | 2.0 | Correspondence with the case team regarding database or document review updates. |
| Chen, Johnny W. | 11/22/19 | 3.8 | Call and follow-up with Client, K. Benedict, and C. Hinton regarding view only access platform for various parties and revised workflow for data room exports (0.6); complete document searches and exports from relevant databases per R. Wasim (0.7); revise Project Atlas data room documents and complete secure transfer to Cornerstone experts per P. Bozzo (1.2); follow-up with vendor team regarding imaging specifications for diligence documents, review layout, and workflow for different redaction sets for receiving parties (0.5); tele-conference and follow-up K. Benedict, C. McMillian, C. Hinton, and K. Chau regarding revised workflow for production of diligence materials from Data Room (0.8). |
| Graulich, Timothy | 11/22/19 | 1.2 | Review and revise form of assumption order (0.8); emails regarding same (0.4) |
| Guo, Angela W. | 11/22/19 | 1.1 | Correspondence with C. McMillian about document review protocol (0.3); conferred with C. McMillian and E-Discovery team to discuss document review protocol and next steps (0.8). |
| Hinton, Carla Nadine | 11/22/19 | 5.9 | EDiscovery communications pertaining to upcoming Protective Order criteria for online document access on behalf of multiple parties, per K. Benedict (1.6); EDiscovery follow up communications regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian (1.4); EDiscovery conference calls regarding attorney review workflow of document sets in Relativity for production to various receiving parties, per C. McMillian (2.9). |
| Huebner, Marshall S. | 11/22/19 | 0.9 | Review of contested hearing transcript (0.2); multiple conversations with Creditors' Committee and Ad Hoc Committee regarding form of order (0.5); emails with team regarding same (0.2). |
| Levine, Zachary | 11/22/19 | 4.4 | Emails with T. Graulich and Dechert regarding information sharing issues (0.5); revise stipulations as well as draft email to M. Huebner regarding changes (2.3); review November 19 hearing transcript regarding ad hoc fee motion issues (0.7); emails with Akin Gump regarding ad hoc fee motion (0.5); revise ad hoc fee motion (0.4) |
| McClammy, James I. | 11/22/19 | 1.0 | Teleconference with states regarding claims issues. |
| McMillian, Chautney R. | 11/22/19 | 4.0 | Confer with T. Morrisey and Davis Polk team regarding set up of view only platform (0.3); correspondence with K. Benedict and e-discovery team regarding same (0.4); review protective order (0.8); draft coding form for diligence review (0.8) correspondence with e-discovery team, K. Benedict and A. Guo regarding draft coding form and plan for review and production (0.9); review documents for upload to dataroom (0.2); correspondence with AlixPartners regarding same (0.1); correspondence with J. McClammy, E. Vonnegut and K. |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Benedict regarding diligence request from the Creditors' Committee (0.3); review summary term sheet and Creditors' Committee stipulation (0.2). |
| Pravda, Adam | 11/22/19 | 1.1 | Call with T. Morrissey, K. Benedict, C. McMillian, and C. Hinton regarding view-only database (0.3); follow-up call with K. Benedict and C. Hinton regarding mechanics of getting documents into view-only database (0.5); correspondence with vendor regarding mechanics of setting up folder structure in database and URL name for site (0.2); correspondence with case team regarding URL name for site (0.1). |
| Rubin, Dylan S. | 11/22/19 | 4.5 | Draft summary of outstanding service issues and protocol for next steps (1.1); emails with M. Tobak and B. Kaminetzky re: same (0.2); emails with T. Horley regarding service in Don Barrett cases (0.3); draft and revise stipulation for Don Barrett case stay (0.6); emails with tort counsel re: same (0.3); update list of new cases based on information received from Dechert (0.3); emails with P. LaFata re: service in new cases (0.2); analysis of stay violation case law (0.5); draft potential re: stay and injunction violation (0.6); review appeal papers and analysis re: same (0.4) |
| Rubin, Dylan S. | 11/22/19 | 0.4 | Review insurance documents for Creditors' Committee diligence. |
| Vonnegut, Eli J. | 11/22/19 | 1.3 | Discuss protective order with M. Kesselman (0.5); work on protective order with Davis Polk team (0.4); emails regarding protective order (0.2); emails regarding KPMG retention with Davis Polk (0.2). |
| Benedict, Kathryn S. | 11/23/19 | 0.6 | Correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.4); correspondence with C. McMillian regarding diligence (0.2). |
| Huebner, Marshall S. | 11/23/19 | 0.7 | Review of and notes on Creditors' Committee form of proposed order (0.2); emails with Davis Polk and Creditors' Committee regarding same (0.2); review of protective order correspondence with multiple parties and emails regarding same (0.3). |
| Vonnegut, Eli J. | 11/23/19 | 0.3 | Emails regarding protective order. |
| Benedict, Kathryn S. | 11/24/19 | 0.2 | Correspondence with A. DePalma and K. Chau regarding diligence. |
| Chau, Kin Man | 11/24/19 | 3.0 | Received production data for case team review |
| Hinton, Carla Nadine | 11/24/19 | 1.4 | EDiscovery follow up communications regarding delivery of selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian |
| Huebner, Marshall S. | 11/24/19 | 1.1 | Call with A. Preis regarding multiple matters (0.7); follow-up emails with A. Preis and Davis Polk regarding creditor stipulations and Ad Hoc Committee order (0.4). |
| Benedict, Kathryn S. | 11/25/19 | 5.2 | Correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.6); Review and revise protective order (1.3); telephone conference with J. McClammy and C. McMillian regarding diligence (0.3); telephone conference with C. McMillian regarding diligence (0.2); telephone conference with E. Vonnegut regarding protective order (0.1); telephone conference with M. Hurley and K. Porter regarding protective order (0.5); review diligence summary from K. Chau (0.3); correspondence with C. McMillian regarding diligence (0.5); telephone conference with R. Aleali, J. DelConte, J. McClammy, and others regarding diligence (0.6); telephone |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with M. Tobak, D. Rubin, and others regarding queries from C. Landau's counsel (0.4); telephone conferences with K. Maclay regarding protective order (0.4). |
| Guo, Angela W. | 11/25/19 | 6.1 | Analyzed documents to determine appropriate categorizations for document review protocol. |
| Hinton, Carla Nadine | 11/25/19 | 2.7 | EDiscovery follow up communications regarding delivery of selected documents for upload to Relativity Davis Polk production database for attorney review, per C. McMillian |
| Huebner, Marshall S. | 11/25/19 | 4.6 | Conversations with ad hoc committee and Davis Polk regarding protective order (0.7); conversation with clients regarding same (0.2); multiple conversations with Unsecured Creditors Committee and Ad Hoc Committee and Davis Polk regarding ad hoc committee fee order (0.6); review and respond to multiple comments and drafting 3 rounds of same (0.8); calls with clients regarding Attorney General issues and request (0.5); emails to states regarding same (0.1); late night call with A. Preis regarding various matters (0.2); emails with clients and states regarding monitors (0.2); meet with Davis Polk regarding both states stipulations (0.6); review and markup of same (0.7); emails to states, family and Unsecured Creditors Committee regarding same (0.2). |
| Huebner, Marshall S. | 11/25/19 | 1.5 | Emails with clients and states regarding monitors (0.2); meet with Davis Polk regarding both states stipulations (0.6); review and markup of same (0.7); emails to states, family and Unsecured Creditors Committee regarding same (0.2). |
| Levine, Zachary | 11/25/19 | 2.6 | Review ad hoc committee stipulation and fee order (0.2); conference with M. Huebner regarding stipulations with ad hoc committee and non-consenting state group (0.5); revise stipulations with ad hoc committee and non-consenting state group as well as fee order (1.9). |
| McClammy, James I. | 11/25/19 | 1.2 | Teleconference with R. Aleali regarding request for agreements and conference issues (1.0); emails with C. McMillian, K. Benedict regarding contract review (0.2). |
| McMillian, Chautney R. | 11/25/19 | 4.2 | Confer with J. McClammy and K. Benedict via teleconference regarding diligence review and potential productions (0.4); correspondence with K. Benedict regarding diligence review and interpretation of terms in draft protective order (0.2); correspondence with AlixPartners regarding Creditors' Committee and Ad Hoc Committee requests (0.1); review documents to approve for upload to Intralinks database (0.2); correspondence with AlixPartners regarding same (0.1); review confidentiality provisions of collaboration agreements (0.7); correspondence with J. McClammy, K. Benedict and C. Robertson regarding same (0.3); correspondence with client, AlixPartners, J. McClammy and K. Benedict regarding collaboration agreements (0.6); correspondence with Lit Tech regarding preparation of documents for review platform (0.3); draft document review protocol (1.3) |
| Robertson, Christopher | 11/25/19 | 0.1 | Correspond with C. McMillan regarding diligence issues. |
| Tobak, Marc J. | 11/25/19 | 1.7 | Outline projects regarding issues raised by equityholder presentation (1.5); correspond with Skadden, King & Spalding regarding same (0.2) |
| Vonnegut, Eli J. | 11/25/19 | 1.1 | Work on protective order negotiations, emails regarding same (0.6) call with ad hoc committee advisors regarding protective order (0.5). |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 11/26/19 | 4.9 | Correspondence with E. Vonnegut, J. McClammy and others regarding protective order (0.9); Conference with J. McClammy regarding protective order (0.2); telephone conference with J. McClammy, M. Hurley, and K. Porter (0.5); telephone conference with E. Vonnegut, G. Feiner, D. Nachman, A. Troop, R. Ringer, and others regarding protective order (0.6); review and revise protective order (1.5); telephone conference with A. Kramer, lawyers from UCC, C. McMillian, and A. Guo regarding insurance diligence (0.7); correspondence with C. McMillian regarding diligence (0.5). |
| Guo, Angela W. | 11/26/19 | 6.1 | Call with K. Benedict, C. McMillian, Purdue, about insurance workstream review (0.7); Conferred with C. McMillian about categorization of Creditors' Committee diligence documents (0.8); reviewed documents and categorizations for confidentiality designations and exceptions (4.1); correspondence with C. McMillian about document review protocol diligence categories and next steps for review protocol (0.5). |
| Hinton, Carla Nadine | 11/26/19 | 2.9 | EDiscovery follow up tasks regarding delivery of selected documents from Intralinks for upload to Relativity DPW production database for attorney review, per C. McMillian (1.8); eDiscovery requests pertaining to Relativity database searches, per N. Reck (1.1). |
| Huebner, Marshall S. | 11/26/19 | 2.6 | Conference calls with NAS Babies committee (0.5); calls with UCC counsel with multiple creditor and claim issues (0.6); emails with various parties regarding protective order (0.1); extensive work finalizing ad hoc committee fee orders including multiple revisions to same (0.8); emails and calls with both sides to broker agreed order (0.6). |
| McClammy, James I. | 11/26/19 | 2.3 | Teleconference with Creditors' Committee counsel regarding Bar date, proofs of claim forms (1.3); correspond with K. Benedict, M. Hurley, K. Porter regarding protective order (0.6); teleconference with NAS counsel regarding claims issues (0.4). |
| McMillian, Chautney R. | 11/26/19 | 2.4 | Correspondence with A. Guo regarding designations of different categories of documents and diligence review protocol (0.6); correspondence with K. Benedict and Lit Tech regarding status of protective order negotiations (0.2); confer with Lit Tech regarding status of preparing review and view-only platforms (0.1); confer with Creditors' Committee counsel, A. Kramer, K. Benedict and A. Guo regarding insurance policy issues (0.7); correspondence with Lit Tech regarding set up of review database and view-only platform (0.2); edit diligence review protocol (0.6). |
| Pera, Michael | 11/26/19 | 1.2 | Review and revise Ad Hoc Committee fee motion order (1.1); emails with U.S. Trustee regarding the same (0.1). |
| Robertson, Christopher | 11/26/19 | 0.4 | Call with NAS committee regarding diligence and related issues. |
| Tobak, Marc J. | 11/26/19 | 0.9 | Conference with J. Knudson, G. Cardillo, D. Rubin, C. MacMillian regarding bar date motion, discovery/diligence, wages motion. |
| Vonnegut, Eli J. | 11/26/19 | 0.7 | Call with ad hoc committee and non-consenting states regarding protective order, follow-up on same. |
| Benedict, Kathryn S. | 11/27/19 | 7.1 | Correspondence with E. Vonnegut and J. McClammy regarding protective order (0.9); Review and revise protective order (1.1); Correspondence with J. McClammy, E. Vonnegut, |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and C. McMillian regarding diligence (0.2); telephone conference with E. Vonnegut regarding protective order (0.1); further telephone conference with E. Vonnegut regarding protective order (0.1); correspondence with A. Lees, R. Ringer, and others regarding protective order (0.1); review materials regarding foreign data collection (0.1); telephone conference with R. Aleali, J. McClammy, J. Knudson, and others regarding foreign data collection (0.4); telephone conference with J. Knudson regarding the same (0.2); telephone conference with E. Eckstein, R. Ringer, E. Vonnegut, and J. McClammy regarding protective order (0.6); telephone conference with E. Vonnegut and J. McClammy regarding the same (0.2); telephone conference with C. McMillian regarding diligence (0.1); correspondence with C. McMillian and others regarding diligence (0.6); telephone conference with K. Maclay regarding protective order (0.2); telephone conference with A. Troop, K. Porter, K. Maclay, A. Lees, R. Ringer, D. Stroik, E. Vonnegut, J. McClammy, and others regarding protective order (0.4); telephone conference with E. Vonnegut and J. McClammy regarding same (0.2); review and revise diligence protocol (1.6). |
| Chen, Johnny W. | 11/27/19 | 1.9 | Discussion and follow-up with C. McMillian, Alix Partners team, and vendor team regarding Data Room documents and preparation for view only site for receiving parties (0.7); prepare first set of original documents from Data Room for view only site and follow-up with vendor team (1.2). |
| Guo, Angela W. | 11/27/19 | 7.5 | Correspondence with C. McMillian about diligence categorization and designation (0.3); analyzing chart designation and categories for diligence list production requests (0.8); revising and compiling information sharing chart for UCC/AHC/AHO production requests (3.3); compiled attorneys' list as "Appendix B" of document protocol (0.3); devising notable topics for document review protocol (0.2); correspondence with C. McMillian about document review protocol revisions (0.2); revising and compiling document review protocol and diligence categories (2.4). |
| Huebner, Marshall S. | 11/27/19 | 4.3 | Call with dissenting states to walk through draft stipulation (1.0); emails with Davis Polk and other parties regarding same (0.8); calls with clients regarding states comments on stipulation (0.9); conversations with Pennsylvania and Massachusetts regarding same (0.4); giving direction to Davis Polk regarding same (0.3); emails with various parties regarding form of order for ad hoc committee fees (0.3); emails with multiple parties thereto regarding protective order (0.2); emails with clients and UCC and financial advisors regarding KPMG retention (0.4). |
| McClammy, James I. | 11/27/19 | 1.2 | Teleconferences with all counsel regarding protective order issues (0.6); teleconference with Ad Hoc group regarding protective order (0.6). |
| McMillian, Chautney R. | 11/27/19 | 5.1 | Confer with Lit Tech regarding set up of temporary view-only database to post documents for review after the protective order is entered (0.3); edit diligence review protocol (3.7); correspondence with K. Benedict and A. Guo regarding the same (0.4); edit confidentiality designations chart (0.4); correspondence with K. Benedict and A. Guo regarding the same (0.3). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 11/27/19 | 2.1 | Call with advisors to Creditors' Committee, Non-Consenting States and family regarding stipulation with Non-Consenting States (1.3); revise stipulation with Non-Consenting States (0.2); correspondence with M. Huebner regarding same (0.2); revise order approving Ad Hoc Committee fee motion (0.4). |
| Robertson, Christopher | 11/27/19 | 0.1 | Email to D. Samikkannu regarding posting of cash report. |
| Romero-Wagner, Alex B. | 11/27/19 | 3.6 | Email with T. Graulich regarding creditor issues (0.3); research regarding the same (2.5); summarize research for T. Graulich (0.8). |
| Vonnegut, Eli J. | 11/27/19 | 1.8 | Correspond with K. Benedict on protective order (0.2); call with Kramer regarding protective order, follow-up from same with Davis Polk (0.8); emails regarding protective order issues with Davis Polk (0.2); call with large group regarding protective order and follow-up from same (0.6). |
| Huebner, Marshall S. | 11/28/19 | 0.1 | Emails with states regarding various issues including stipulation. |
| Benedict, Kathryn S. | 11/29/19 | 4.3 | Review and revise diligence protocol (4.1); correspondence with N. Labovitz, A. Lees, M. Hurley, E. Vonnegut, and others regarding protective order (0.2). |
| Huebner, Marshall S. | 11/29/19 | 0.9 | Emails with client regarding protective order (0.1); two calls with Akin Gump regarding KMPG and wages issues (0.8). |
| Vonnegut, Eli J. | 11/29/19 | 0.9 | Call regarding KPMG retention with Unsecured Creditors Committee (0.7); emails regarding protective order status (0.2). |
| Benedict, Kathryn S. | 11/30/19 | 2.3 | Review and revise diligence protocol (1.9); correspondence with C. McMillian and A. Guo regarding diligence protocol (0.4). |
| Guo, Angela W. | 11/30/19 | 2.8 | Revise diligence review protocol to incorporate edits and comments; analyzed stipulations and term sheets to determine production scope (2.5); corresponded with C. McMillian to determine revisions and updates to diligence protocol (0.3). |
| McMillian, Chautney R. | 11/30/19 | 1.3 | Revise diligence review protocol; correspondence with K. Benedict and A. Guo regarding the same. |
| Vonnegut, Eli J. | 11/30/19 | 0.2 | Emails regarding protective order open issues. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **971.0** | |

**PURD125 Cross-Border/International Issues**

| | | | |
|------|------|-------|-----------|
| Graulich, Timothy | 11/01/19 | 0.6 | Call with Stikeman team regarding Canadian recognition application. |
| Robertson, Christopher | 11/01/19 | 0.3 | Weekly Canadian recognition status call with Stikeman team, C. Ricarte, and A. Kramer. |
| Graulich, Timothy | 11/04/19 | 0.5 | Call with Stikeman on Canadian recognition proceeding. |
| Robertson, Christopher | 11/04/19 | 2.3 | Email to T. Graulich regarding response to Canadian plaintiff's counsel (0.4); follow-up email to T. Graulich regarding same (0.2); call with T. Graulich and Stikeman team regarding preliminary injunction and related issues (0.5); email to Stikeman regarding preliminary injunction order (0.3); email to Stikeman regarding Canadian noticing plan (0.9). |
| Graulich, Timothy | 11/05/19 | 1.1 | Call with Stikeman and counsel for shareholders regarding recognition application. |
| Robertson, Christopher | 11/05/19 | 1.2 | Email to A. Taylor regarding talking points (0.1); call with T. Graulich, Stikeman, and Canadian counsel to family regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | stay issues and related strategy (1.1). |
| Graulich, Timothy | 11/07/19 | 0.8 | Revise memo for Stikeman regarding injunction and messaging to plaintiff. |
| Robertson, Christopher | 11/07/19 | 1.1 | Email to J. Knudson regarding Canadian noticing issues (0.1); review and comment on motion materials to recognize preliminary injunction order in Canadian proceeding (1.0). |
| Benedict, Kathryn S. | 11/08/19 | 1.3 | Review and revise Canadian materials. |
| Graulich, Timothy | 11/08/19 | 0.5 | Call with Stikeman regarding noticing plan. |
| Knudson, Jacquelyn Swanner | 11/08/19 | 0.5 | Conference with Stikeman, C. Robertson, J. McClammy, E. Townes, and B. Schrag regarding notice. |
| Robertson, Christopher | 11/08/19 | 3.4 | Review and comment on draft order and affidavit recognizing preliminary injunction (2.0); call with J. McClammy, J. Knudson, T. Graulich and Stikeman team regarding Canadian noticing plan (0.5); follow-up email with J. Knudson (0.1); weekly Canadian update call with Purdue (0.8). |
| Benedict, Kathryn S. | 11/09/19 | 0.2 | Correspond with C. Robertson regarding Canadian (0.1); correspond with C. Robertson regarding Canadian proceeding (0.1). |
| Robertson, Christopher | 11/09/19 | 1.0 | Further review and revise preliminary injunction recognition materials. |
| Robertson, Christopher | 11/10/19 | 0.1 | Email to A. Taylor regarding stay order and affidavit. |
| Robertson, Christopher | 11/12/19 | 0.2 | Emails with T. Graulich regarding CCAA stay extension hearing materials. |
| Robertson, Christopher | 11/13/19 | 0.3 | Call with J. McClammy and J. Knudson regarding Canadian notice plan (0.2); review update from Stikeman team regarding CCAA proceedings (0.1). |
| Robertson, Christopher | 11/14/19 | 0.5 | Review and comment on CCAA injunction filings. |
| Graulich, Timothy | 11/15/19 | 0.7 | Call with Stikeman team regarding Canadian stay application. |
| Robertson, Christopher | 11/15/19 | 0.6 | Weekly CCAA update call with Purdue and Stikeman team regarding stay application and other matters. |
| Robertson, Christopher | 11/20/19 | 1.2 | Call with L. Nicholson regarding November 19 hearing (0.4); review CCAA injunction factum (0.8). |
| Romero-Wagner, Alex B. | 11/21/19 | 0.8 | Email with C Robertson and K. Benedict (0.2); review and revise CCAA submission (0.6). |
| Consla, Dylan A. | 11/22/19 | 0.5 | Call with Stikeman and T. Graulich regarding Canadian proceedings. |
| Robertson, Christopher | 11/22/19 | 0.2 | Email to L. Nicholson regarding Canadian injunction factum. |
| Benedict, Kathryn S. | 11/23/19 | 0.2 | Correspondence with L. Nicholson, C. Robertson, and others regarding Canadian. proceeding. |
| Benedict, Kathryn S. | 11/26/19 | 0.3 | review and revise Canadian materials (0.3); |
| Robertson, Christopher | 11/26/19 | 0.1 | Email to K. Benedict regarding Canadian injunction factum. |
| **Total PURD125 Cross-Border/International Issues** | | **20.5** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Benedict, Kathryn S. | 11/01/19 | 0.3 | Correspond with E. Vonnegut and I. McClatchy regarding professional's eyes only call. |
| Huebner, Marshall S. | 11/03/19 | 0.3 | Call with Family Counsel regarding multiple issues. |
| Graulich, Timothy | 11/05/19 | 0.5 | Call with A. Preis and G. Uzzi regarding shareholders production. |
| Vonnegut, Eli J. | 11/06/19 | 0.8 | Consider plan structure issues regarding shareholder claims. |

Invoice No.7008295
Invoice Date: December 13, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 11/07/19 | 0.4 | Multiple emails regarding shareholder document requests. |
| Benedict, Kathryn S. | 11/11/19 | 0.6 | Correspondence with R. Hoff, A. DePalma, and others regarding shareholder data (0.6) |
| McMillian, Chautney R. | 11/13/19 | 0.3 | Review correspondence regarding third-party IAC information requests (0.2); correspond with K. Benedict regarding same (0.1). |
| Huebner, Marshall S. | 11/14/19 | 1.3 | Several calls with family lawyers regarding multiple issues including diligence, hearing and progressing deal. |
| Rubin, Dylan S. | 11/14/19 | 0.2 | Emails with M. Clarens and J. Chen regarding documents from IACs |
| Vonnegut, Eli J. | 11/14/19 | 0.9 | Call regarding IAC tax analysis with Akin, follow-up with Davis Polk team regarding same. |
| Lele, Ajay B. | 11/15/19 | 2.8 | Call with E. Vonnegut, W. Taylor, T. Graulich and C. Robertson regarding IAC background (0.5); review settlement term sheet (0.2); conference call with Akin Gump, Jeffries, Norton Rose and other advisors regarding IAC tax issues (2.1). |
| Levine, Zachary | 11/15/19 | 0.7 | Calls with A. Hendin regarding background concerning IAC related tax issues (0.1); emails with A. Hendin regarding IAC issues; and structure chart (0.3); emails with G. Mazzoni regarding settlement term sheet background (0.3). |
| Rubin, Dylan S. | 11/15/19 | 0.4 | Emails with J. Chen and K. Benedict regarding IAC document production. |
| Taylor, William L. | 11/15/19 | 0.6 | Conference call with E. Vonnegut and others regarding IAC sale issue. |
| Vonnegut, Eli J. | 11/15/19 | 0.8 | Call with Davis Polk regarding IAC sale process and related M&A/tax analysis (0.5); listen to IAC tax analysis call (0.3). |
| Vonnegut, Eli J. | 11/16/19 | 0.5 | Call with Davis Polk regarding IAC sale process and related M&A/tax analysis. |
| Huebner, Marshall S. | 11/17/19 | 0.7 | Call with J. Rosen regarding multiple matters (0.6); emails with family regarding financial presentations (0.1). |
| Huebner, Marshall S. | 11/18/19 | 0.1 | Emails with shareholder counsel and Creditors' Committee counsel regarding presentations. |
| Vonnegut, Eli J. | 11/19/19 | 0.2 | Emails regarding information sharing with family and protective order. |
| Benedict, Kathryn S. | 11/20/19 | 0.4 | Correspondence regarding confidentiality agreement with E. Vonnegut, J. McClammy, and M. Pera (0.3); correspond with J. McClammy regarding confidentiality agreement (0.1). |
| Huebner, Marshall S. | 11/20/19 | 1.0 | Emails with Creditors' Committee regarding China issues (0.2); conference call with China counsel regarding Associated Press allegations and next steps (0.7); emails with shareholders regarding certification (0.1). |
| Pera, Michael | 11/20/19 | 0.3 | Emails with E. Vonnegut regarding confidentiality issues. |
| Benedict, Kathryn S. | 11/21/19 | 0.0 | Conference with J. McClammy regarding confidentiality agreement. |
| Benedict, Kathryn S. | 11/21/19 | 0.8 | Correspondence with J. McClammy, M. Pera, and others regarding confidentiality agreement. |
| Huebner, Marshall S. | 11/21/19 | 1.6 | Calls with J. Uzzi and J. Rosen regarding shareholder diligence and transfer issues (0.8); quick review of materials for shareholder meeting (0.2); conversations with B. Taylor, A. Lele regarding M&A and IAC  issues (0.6). |
| Lele, Ajay B. | 11/21/19 | 0.7 | Emails to I. McClatchey and A. Miller regarding government documents requests (0.3); correspond with M. Huebner regarding affiliate sales process overview (0.4). |
| McClammy, James I. | 11/21/19 | 0.9 | Review, comment regarding interim confidentiality agreement (0.6); teleconferences with A. Lees, D. Stroik regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | agreement (0.3). |
| Pera, Michael | 11/21/19 | 3.7 | Call with A. Lees regarding Shareholder Parties' confidentiality agreement (0.1); review and revise same (2.8); correspondence with Milbank, AlixPartners, PJT, economic consulting firm and Davis Polk team regarding the same (0.8). |
| Taylor, William L. | 11/21/19 | 0.3 | Discussions with M. Huebner and A. Lele regarding IAC asset sales. |
| Vonnegut, Eli J. | 11/21/19 | 0.8 | Finalize protective order and interim confidentiality agreement with family. |
| Huebner, Marshall S. | 11/22/19 | 4.7 | Review of extensive materials for shareholder meeting (0.8); attend shareholder meeting and post-meeting conversations with shareholder counsel and Creditors' Committee (3.2); report to Purdue about meeting and information provided (0.3); review of letter from committee regarding shareholder diligence (0.1); correspond with C. Duggan regarding same and related matters (0.3). |
| Tobak, Marc J. | 11/22/19 | 4.0 | Attend meeting with counsel regarding equity holder diligence (3.5); conference with C. Duggan regarding same (0.5) |
| Huebner, Marshall S. | 11/25/19 | 0.4 | Emails with Unsecured Creditors Committee and Davis Polk regarding diligence request of shareholders from Unsecured Creditors Committee (0.2); emails regarding December 6 shareholder meeting with shareholder counsel and M. Kesselman (0.2). |
| Huebner, Marshall S. | 11/26/19 | 0.3 | Emails with family, Unsecured Creditors Committee, states regarding Sackler diligence. |
| **Total PURD130 Equityholder/IAC Issues** | | **32.3** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Consla, Dylan A. | 11/01/19 | 0.3 | Correspond with C. Robertson regarding counterparty agreement issues (0.3). |
| Hwang, Eric | 11/01/19 | 4.2 | Review and incorporate D. Consla comments to motion to expedite assumption motion (0.7); review vendor contract royalty provisions for C. Robertson (2.2); discuss assumption of certain contract with C. Robertson (0.3); draft email for C. Robertson on strategic issue on same (1.3). |
| Robertson, Christopher | 11/01/19 | 2.9 | Call with D. Forester regarding development agreement status (0.1); call with R. Aleali and C. Ricarte regarding distributor agreement amendment (0.2); discuss same with D. Consla (0.2); discuss assumption motion with E. Hwang (0.3); review and revise provisions of distributor agreement amendment (1.3); emails with E. Vonnegut regarding same (0.1); email to R. Aleali regarding same (0.1); discuss contract assumption issues with E. Vonnegut (0.6). |
| Steinberg, Richard J. | 11/01/19 | 1.2 | Revise development agreement motion. |
| Vonnegut, Eli J. | 11/01/19 | 0.7 | Discuss contract assumptions with C. Robertson by phone and email (0.6); emails on indemnity question in distributor agreement with C. Robertson (0.1). |
| Hwang, Eric | 11/02/19 | 0.1 | Incorporate comment on motion to expedite assumption motion. |
| Robertson, Christopher | 11/02/19 | 2.1 | Email to AlixPartners regarding claims of critical supplier (0.5); review license agreement (0.7); email to Purdue regarding same (0.3); emails with R. Steinberg regarding contract assumptions (0.5); follow-up emails with J. Lowne regarding critical supplier claims (0.1). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Steinberg, Richard J. | 11/02/19 | 3.9 | Research precedent regarding executory contract assumption and requirements for filing (1.2); revise draft to development agreement motion to implement agreement terms and justification for Debtors' entering into development agreement (1.9); revisions to motion to enter into development agreement (0.8). |
| Vonnegut, Eli J. | 11/02/19 | 0.2 | Emails regarding contract assumption questions with Purdue team. |
| Consla, Dylan A. | 11/03/19 | 0.6 | Review Intralinks database regarding licensing agreement diligence issues (0.4); emails with I. Arana de Uiarte regarding licensing agreement diligence issues (0.2). |
| Robertson, Christopher | 11/03/19 | 4.4 | Review and revise assumption motion (3.3); review and revise motion to enter into development agreement (1.1). |
| Robertson, Christopher | 11/04/19 | 4.6 | Call with R. Aleali regarding distributor issues (0.4); email to Purdue regarding same (0.1); call with M. Hartley regarding vendor issue (0.2); draft and revise assumption motion (2.8); call with J. DelConte regarding critical vendor issues (0.2); discuss assumption motion with R. Steinberg (0.3); email to AlixPartners regarding vendor agreements (0.3); follow-up discussion with R. Steinberg regarding assumption motion (0.3). |
| Vonnegut, Eli J. | 11/04/19 | 1.1 | Discuss contract assumption analysis with C. Robertson (0.5); discuss ongoing  negotiations with R. Aleali and follow-up on same (0.5); review revised Princeton lease rejection (0.1). |
| Benedict, Kathryn S. | 11/05/19 | 0.1 | Correspond with R. Inz regarding counterparty letter. |
| Katz, Jaclyn | 11/05/19 | 0.4 | Email with K. McCarthy and S. Kennedy regarding assignment of carrier corporation services contract. |
| Robertson, Christopher | 11/05/19 | 4.8 | Email to E. Vonnegut regarding assumption of certain executory contracts (0.3); discuss assumption motion with R. Steinberg (0.5); call with P. Strassburger regarding assumption issues (1.1); email to counsel to vendor (0.1); call with K. McCarthy regarding critical vendor (0.2); emails with Purdue regarding distributor agreement (0.2); call with R. Aleali regarding executory contract strategy (0.1); emails with P. Strassburger regarding scheduling calls with contract counterparties (0.1); call with K. McCarthy regarding vendor issues (0.1); revise assumption motion (2.1). |
| Vonnegut, Eli J. | 11/05/19 | 0.1 | Emails regarding ordinary course analysis for acquisition. |
| Hwang, Eric | 11/06/19 | 2.2 | Research debtor authority to assume or reject executory contracts for C. Robertson. |
| Katz, Jaclyn | 11/06/19 | 1.3 | Prepare assignment documentation for a certain services agreement. |
| Robertson, Christopher | 11/06/19 | 1.0 | Call with D. Samikkannu regarding Amex (0.1); emails to K. McCarthy regarding critical vendor agreements (0.6); review research regarding amendments to executory contracts (0.3). |
| Romero-Wagner, Alex B. | 11/06/19 | 2.1 | Emails to C. Robertson regarding bankruptcy code provisions (0.1); research code provisions (1.8); summarize findings for C. Robertson (0.2). |
| Vonnegut, Eli J. | 11/06/19 | 0.5 | Call with counsel to certain counterparty regarding rebate issue, prepare for same (0.5). |
| Hwang, Eric | 11/07/19 | 2.3 | Research regarding debtor authority with respect to executory contracts for C. Robertson. |
| Robertson, Christopher | 11/07/19 | 2.5 | Revise Amex provisions in final form of wages order (1.1); email to K. McCarthy regarding critical vendor issue (0.1); email to P. Strassburger regarding license agreement (0.2); review and revise trade agreement (0.5); email to R. Aleali regarding distributor question (0.1); review draft development |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agreement (0.5). |
| Hwang, Eric | 11/08/19 | 4.2 | Research regarding debtor authority with respect to executory contracts for C. Robertson (3.2); draft email to C. Robertson on same (1.0). |
| Robertson, Christopher | 11/08/19 | 0.8 | Call with E. Vonnegut regarding license counterparty (0.1); call with E. Vonnegut and counsel to license counterparty (0.4); follow-up email to P. Strassburger regarding same (0.3). |
| Romero-Wagner, Alex B. | 11/08/19 | 2.2 | Investigate precedent regarding treatment of executory contracts (1.2); review precedent regarding executory contracts (0.8); summarize research for C. Robertson (0.2). |
| Vonnegut, Eli J. | 11/08/19 | 0.5 | Call with vendor counsel (0.4); discuss same with Davis Polk (0.1). |
| Vonnegut, Eli J. | 11/11/19 | 0.3 | Emails regarding discussions with contract counterparty |
| Robertson, Christopher | 11/12/19 | 0.1 | Emails with K. McCarthy regarding critical vendor issues. |
| Robertson, Christopher | 11/13/19 | 0.9 | Revise Amex language in final wages order (0.6); discuss Amex issue with M. Pera (0.2); prepare regarding email to counsel to Amex (0.1). |
| Benedict, Kathryn S. | 11/14/19 | 0.7 | Correspondence with E. Vonnegut, F. Bivens, and others regarding contract counterparty letter (0.4); correspondence with P. Strassburger, R. Inz, and others regarding contract counterparty letter (0.3). |
| Hwang, Eric | 11/14/19 | 2.4 | Draft reply to Ernst & Young retention application for D. Consla. |
| Robertson, Christopher | 11/14/19 | 0.7 | Email to R. Aleali regarding lease rejection (0.1); follow-up email to R. Aleali regarding same (0.3); email to counsel to critical vendor regarding trade agreement (0.1); call with K. McCarthy and counsel to vendor regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/14/19 | 0.6 | Correspond with D. Consla regarding diligence results of Purdue agreements. |
| Benedict, Kathryn S. | 11/15/19 | 1.1 | Correspondence regarding vendor letter with P. Strassburger and O. Benning (0.2); telephone conference with P. Strassburger, R. Aleali, R. Inz, O. Benning, E. Vonnegut, F. Bivens, and C. Robertson regarding vendor letter (0.4); prepare regarding response to vendor as per E. Vonnegut (0.5). |
| Chen, Bonnie | 11/15/19 | 0.6 | Review vendor term sheet. |
| Robertson, Christopher | 11/15/19 | 0.3 | Call with P. Strassburger, E. Vonnegut and counsel to license counterparty. |
| Vonnegut, Eli J. | 11/15/19 | 0.4 | Call with Grunenthal counsel, prepare for same. |
| Benedict, Kathryn S. | 11/16/19 | 0.3 | Review and revise vendor response letter. |
| Benedict, Kathryn S. | 11/17/19 | 0.4 | Review and revise vendor response letter for distribution to Purdue. |
| Benedict, Kathryn S. | 11/18/19 | 0.1 | Correspondence with P. Strassburger regarding vendor letter. |
| Robertson, Christopher | 11/18/19 | 0.4 | Email to E. Vonnegut regarding draft development agreement (0.1); email regarding precedent for approval of entry into material agreement (0.1); call with Arnold & Porter and Purdue regarding draft agreement (0.2). |
| Vonnegut, Eli J. | 11/18/19 | 0.1 | Discuss development agreement issue with C. Robertson. |
| Robertson, Christopher | 11/19/19 | 0.2 | Email to K. McCarthy regarding vendor agreement. |
| Robertson, Christopher | 11/20/19 | 0.5 | Review and comment on form vendor agreement (0.2); email to K. McCarthy and M. Hartley regarding same (0.1); correspond with K. McCarthy regarding vendor agreements (0.2). |
| Robertson, | 11/21/19 | 0.8 | Email to K. McCarthy regarding vendor agreement (0.1); email |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Christopher</td><td></td><td></td><td>to counsel to vendor regarding vendor agreement (0.1); prepare regarding email to P. Strassburger regarding license counterparties (0.6).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/22/19</td><td>0.1</td><td>Email to B. Chen regarding draft development agreement.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/24/19</td><td>0.9</td><td>Revise contract assumption motion.</td></tr>
<tr><td>Graulich, Timothy</td><td>11/25/19</td><td>0.8</td><td>Review deck on lease rejection.</td></tr>
<tr><td>Hwang, Eric</td><td>11/25/19</td><td>1.1</td><td>Conduct research on lease rejection damages for C. Robertson.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/25/19</td><td>3.5</td><td>Draft email to M. Huebner regarding critical counterparty contracts (1.1); email to K. McCarthy regarding collaboration agreement (0.1); call with P. Strassburger and Arnold & Porter team regarding entry into development agreement (0.3); email to D. Consla regarding collaboration agreement (0.2); review email from D. Consla regarding same (0.1); email on lease issues with T. Graulich (0.3); email to A. Romero-Wagner and E. Hwang regarding same (0.1); email to T. Graulich regarding lease rejection damages (0.2); email to T. Graulich regarding lease amendment issues (1.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/26/19</td><td>0.3</td><td>Emails with team regarding various contract issues with multiple contractual counterparty issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/26/19</td><td>0.9</td><td>Emails with K. McCarthy regarding vendor agreement issues (0.2); revise email to M. Huebner regarding critical contract counterparties (0.7).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>11/26/19</td><td>4.1</td><td>Correspond with S. Brecher regarding company contracts (0.6); research regarding contracts in bankruptcy (2.6); summarize research for S. Brecher (0.9).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/26/19</td><td>0.6</td><td>Emails regarding vendor contracts.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/27/19</td><td>1.4</td><td>Email to M. Kesselman regarding critical contract counterparties (1.1); emails with A. Romero-Wagner and E. Hwang regarding review of contracts (0.2); email to counsel to contract counterparty regarding claims issues (0.1).</td></tr>
<tr><td><strong>Total PURD135 Customer/Vendor/Lease/Contract Issues</strong></td><td></td><td><strong>75.9</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD140 Employee/Pension Issues</strong></td></tr>
<tr><td>Brecher, Stephen I.</td><td>11/01/19</td><td>1.7</td><td>Correspond with J. DelConte regarding executive compensation (0.2); review revised compensation committee materials (0.3); call with R. Aleali and C. DeStefano regarding compensation committee materials (0.2); call with R. Aleali and K. Laurel regarding affiliate compensation and Department of Labor audit (0.2); review revised compensation committee materials (0.1); calls with R. Aleali regarding executive compensation (0.4); conference with E. Vonnegut regarding long-term incentive program (0.3).</td></tr>
<tr><td>Crandall, Jeffrey P.</td><td>11/01/19</td><td>0.2</td><td>Correspond with S. Brecher regarding 401(k) plan issue.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/01/19</td><td>1.0</td><td>Conversations with M. Kesselman and E. Vonnegut regarding wages motion and Creditors' Committee counter.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>11/01/19</td><td>0.3</td><td>Email correspondence with M. Pera, J. McClammy, and E. Townes regarding wages motion update (0.1); review proposal by Creditors' Committee regarding wages (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/01/19</td><td>0.4</td><td>Call with J. DelConte regarding wages relief (0.1); call with E. Vonnegut and J. DelConte regarding same (0.3).</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 11/01/19 | 0.8 | Work on wages proposal from Creditors' Committee (0.5); discuss wages issues with Davis Polk and AlixPartners (0.3). |
| Vonnegut, Eli J. | 11/03/19 | 1.1 | Work on potential wages agreement. |
| Brecher, Stephen I. | 11/04/19 | 2.0 | Conferences with C. Robertson regarding hiring (0.3); calls with C. DeStefano regarding severance and retention payments (0.8); call with R. Aleali regarding retention and executive compensation (0.6); review performance notice (0.3). |
| Robertson, Christopher | 11/04/19 | 1.0 | Pre-call with Purdue and AlixPartners regarding FTI employee programs diligence (0.4); call with S. Brecher regarding new hires (0.2); call with S. Brecher regarding benefits cap (0.1); call with S. Brecher, R. Aleali and C. George regarding new hires (0.2); call with J. DelConte regarding wages diligence (0.1). |
| Vonnegut, Eli J. | 11/04/19 | 1.9 | Work on wages analysis with Willis Towers Watson (0.4); discuss wages constructs with Creditors' Committee (0.5); work on wages diligence questions (0.4); work on wages constructs (0.6). |
| Brecher, Stephen I. | 11/05/19 | 3.4 | Call with Willis Towers Watson (0.6); review severance issues (0.3); review documents for Department of Labor audit response (0.4); conference with C. Robertson regarding severance calculation (0.3); follow-up call with C. Robertson on same (0.2); call with C. DeStefano regarding severance issues  (0.3); conference with E. Vonnegut regarding compensation materials (0.2); review compensation slides (1.1). |
| Huebner, Marshall S. | 11/05/19 | 0.9 | Review of materials and analysis regarding compensation issues (0.6); conference call with Purdue and E. Vonnegut regarding same (0.3). |
| Hwang, Eric | 11/05/19 | 0.7 | Update J. Lowne declaration based on information received on compensation plans for M. Pera. |
| Pera, Michael | 11/05/19 | 0.5 | Call with Willis Towers Watson regarding compensation plans analysis. |
| Robertson, Christopher | 11/05/19 | 0.5 | Call with S. Brecher regarding severance issues (0.3); follow-up call with S. Brecher regarding same (0.2). |
| Vonnegut, Eli J. | 11/05/19 | 4.6 | Call with Willis Towers Watson regarding benchmarking, prepare for and follow-up on same (0.9); emails with Wills Towers on benchmarking (0.2); review and markup Willis Towers Watson benchmarking deck (1.2); work on wages issues with M. Huebner, M. Kesselman (1.5); gather information for wages issues (0.8). |
| Brecher, Stephen I. | 11/06/19 | 2.6 | Conference with E. Vonnegut and C. Robertson regarding severance calculation (0.3); call with C. DeStefano regarding severance calculation (0.4); conference with E. Smith regarding Department of Labor audit review (0.2); correspond with L. Kusinsky regarding affiliate retirement plan (0.1); provide comments to Wilis Towers compensation deck (0.5); call with Willis Towers Watson (0.8); draft compensation committee meeting summary (0.3). |
| Consla, Dylan A. | 11/06/19 | 1.0 | Call with FTI, J. Lowne, R. Aleali, AlixPartners, C. Robertson regarding wages issues. |
| Huebner, Marshall S. | 11/06/19 | 0.9 | Conversations with Creditors' Committee counsel and Purdue regarding employee matters. |
| Hwang, Eric | 11/06/19 | 2.0 | Update J. Lowne declaration based on information received on compensation plans for M. Pera. |
| Pera, Michael | 11/06/19 | 2.8 | Review and revise second supplemental J. Lowne declaration. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 11/06/19 | 1.3 | Email to E. Vonnegut regarding severance issues (1.0); call with E. Vonnegut and S. Brecher regarding same (0.3). |
| Smith, Elizabeth | 11/06/19 | 2.9 | Meet with S. Brecher regarding Department of Labor audit (0.2); review 401(k) data room for completeness and responsiveness (1.7); review pension data room for completeness and responsiveness (1.0). |
| Vonnegut, Eli J. | 11/06/19 | 2.3 | Call regarding severance issues with C. Robertson and S. Brecher (0.3); review and markup revised Willis Towers Watson benchmarking (0.6); call with Willis Towers Watson regarding benchmarking, prepare for and follow-up from same (1.0); updates on wages negotiations with M. Huebner (0.4). |
| Brecher, Stephen I. | 11/07/19 | 5.1 | Conference with E. Smith regarding Department of Labor response documents (1.2); review revised compensation deck (1.0); call with L. Kusinski regarding Department of Labor audit (0.5); emails with Wills Towers Watson regarding peer group (0.5); call with M. Kesselman regarding peer group (0.2); conference with E. Vonnegut regarding peer group (0.4); conference call regarding peer group with Wills Towers Watson (0.6); correspond with D. Sims regarding peer group (0.3); review peer group summary (0.4). |
| Huebner, Marshall S. | 11/07/19 | 2.3 | Conference call with Purdue regarding wages motion (0.6); review of new materials regarding same (0.9); emails with A. Troop regarding same (0.8). |
| Knudson, Jacquelyn Swanner | 11/07/19 | 8.7 | Review Second Day Hearing Transcript for important testimony related to wages (2.1); review 2019 wages information (0.5); review revised Lowne Declaration (1.7); telephone conference with M. Huebner, E. Vonnegut, J. McClammy, M. Pera, and E. Townes regarding wages hearing (0.7); review second day hearing transcript for important quotes (3.1); draft memorandum on important quotes from second day hearing (0.6). |
| McClammy, James I. | 11/07/19 | 3.6 | Review wages motion and supporting documents (1.4); review, comment regarding supplemental declaration (1.5); attend conference with Davis Polk on wages motion (0.7). |
| Pera, Michael | 11/07/19 | 0.8 | Call with E. Vonnegut, J. McClammy and J. Knudson regarding wages motion (0.7); emails with Purdue regarding wages issues (0.1). |
| Smith, Elizabeth | 11/07/19 | 3.8 | Meet with S. Brecher to discuss outstanding omissions in audit data room (1.2); prepare summary of outstanding data room issues for circulation to Purdue (0.4); review pension plan investment materials (0.7); call with L. Kusinski regarding outstanding data room issues (0.5); prepare updated summary of outstanding data room issues to reflect information from Purdue call (1.0). |
| Townes, Esther C. | 11/07/19 | 1.8 | Correspond with J. Knudson regarding review of hearing transcripts for witness preparation (0.1); review First Day hearing transcript regarding same (0.8); emails with J. Knudson regarding wages motion preparation (0.2); attend conference with E. Vonnegut, J. McClammy, M. Pera, and J. Knudson regarding same (0.7). |
| Vonnegut, Eli J. | 11/07/19 | 5.4 | Updates on wages status with M. Huebner (0.2); call with C. Landau and M. Kesselman regarding wages (1.1); meeting with Davis Polk team regarding wages motion strategy and briefing (0.8); review and revise Willis Towers Watson analyses, calls and emails regarding same (1.9); work on wages constructs with Davis Polk team (1.4). |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Brecher, Stephen I. | 11/08/19 | 2.8 | Correspond with E. Vonnegut regarding peer group (0.4); calls and correspond with Willis Towers Watson regarding peer group (1.0); call with K. Laurel regarding peer group (0.4); calls and correspond with M. Kesselman regarding peer group (1.0). |
| Consla, Dylan A. | 11/08/19 | 3.4 | Draft wages term sheet (2.9); emails with E. Vonnegut regarding wages issues (0.5). |
| Crandall, Jeffrey P. | 11/08/19 | 0.2 | Review update to benchmarking analysis. |
| Huebner, Marshall S. | 11/08/19 | 1.1 | Calls with E. Vonnegut and A. Pries regarding wages motion issues and possible settlement (0.6); calls with Purdue regarding same (0.5). |
| Hwang, Eric | 11/08/19 | 2.2 | Draft updates to second Lowne supplemental declaration for D. Consla and M. Pera. |
| Knudson, Jacquelyn Swanner | 11/08/19 | 1.9 | Revise wages testimony preparation document (1.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with M. Pera and E. Townes regarding wages hearing preparation (0.2); review edits to supplemental J. Lowne declaration (0.4). |
| Robertson, Christopher | 11/08/19 | 0.1 | Call with R. Aleali regarding severance. |
| Smith, Elizabeth | 11/08/19 | 0.6 | Prepare updated list of outstanding data room issues on wages items. |
| Townes, Esther C. | 11/08/19 | 2.2 | Review supplemental J. Lowne declaration (0.8); draft grab and go on insiders (1.4). |
| Vonnegut, Eli J. | 11/08/19 | 4.0 | Call with A. Troop regarding wages diligence (0.2); work on and distribute Willis Towers Watson benchmarking analysis (0.4); work on non-consenting states diligence issues (0.4); work on wages diligence (0.4); review and markup revised wages declaration (1.2); calls with M. Kesselman and Davis Polk regarding wages (0.8); discuss wages agreement structure with A. Preis (0.6). |
| Consla, Dylan A. | 11/09/19 | 1.3 | Emails with E. Vonnegut and H. Hwang regarding wages call with Akin Gump (0.5);  call with Akin, E. Vonnegut and M. Pera regarding wages issues  (0.5);  emails with R. Aleali, E. Vonnegut and C. Robertson regarding wages issues (0.3). |
| Huebner, Marshall S. | 11/09/19 | 0.7 | Review of and reply to emails from Purdue and Davis Polk regarding wages motion and new proposal (0.4); conversation with Creditors' Committee regarding same (0.2); Purdue question regarding compensation issues (0.1). |
| Hwang, Eric | 11/09/19 | 1.1 | Draft updates to wages reply brief for D. Consla and M. Pera. |
| Pera, Michael | 11/09/19 | 1.0 | Emails with E. Vonnegut and E. Hwang regarding wages reply (0.2); call with Willis Towers Watson and Creditors' Committee advisors regarding compensation plan analysis (0.6); emails to K. Laurel and C. DeStefano regarding wages issues (0.2). |
| Vonnegut, Eli J. | 11/09/19 | 2.7 | Call with Creditors' Committee advisors regarding wages, prepare for same (0.8); work on wages issues (0.8); call with Willis Towers Watson regarding benchmarking (0.6); coordinate wages reply brief drafting (0.3); emails with M. Huebner regarding wages (0.2). |
| Brecher, Stephen I. | 11/10/19 | 0.3 | Correspond with R. Aleali regarding committee minutes. |
| Huebner, Marshall S. | 11/10/19 | 1.1 | Conference call with Davis Polk wages team (0.5); calls with E. Vonnegut and M. Kesselman regarding same (0.4); multiple emails with Davis Polk and Akin Gump regarding questions and document requests for wages hearing (0.2). |
| Hwang, Eric | 11/10/19 | 7.9 | Draft supplemental wages reply brief for M. Pera and D. Consla. |

Invoice No.7008295
Invoice Date: December 13, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 11/10/19 | 2.3 | Review wages hearing transcript (1.2); outline regarding J. Lowne preparation issues (1.1). |
| Pera, Michael | 11/10/19 | 3.6 | Review and revise second supplemental declaration (3.2); review and revise wages reply (0.4). |
| Vonnegut, Eli J. | 11/10/19 | 1.1 | Emails regarding wages negotiations (0.7); call with M. Huebner regarding wages diligence and follow-up (0.4). |
| Brecher, Stephen I. | 11/11/19 | 3.8 | Call with L. Kusinski and C. DeStefano regarding Department of Labor audit (0.3); draft compensation committee minutes (1.4); conference with E. Vonnegut regarding compensation information (0.4); revise insider compensation review (0.4); conference with M. Kesselman regarding compensation information (0.5); conference with M. Huebner regarding CEO compensation (0.2); comments to compensation decks (0.6). |
| Consla, Dylan A. | 11/11/19 | 5.9 | Review and revise reply to wages objection (4.3); call with E. Townes regarding wages objection issues (0.3); emails with E. Townes regarding wages objection issues (0.4); meet with M. Pera regarding wages reply (0.4); review draft supplemental J. Lowne declaration (0.5). |
| Huebner, Marshall S. | 11/11/19 | 1.1 | Multiple conversations with Purdue and Board members regarding wages motion (0.4); emails with various creditor groups regarding same and potential compromises (0.5); review of new supporting materials for wages motion and conversations with Purdue and litigators regarding same (0.2). |
| Hwang, Eric | 11/11/19 | 5.5 | Draft wages reply brief incorporating D. Consla and M. Pera comments (4.5); draft talking points for wages motion and reply (0.2); review case management order for filing requirements for wages reply (0.8). |
| Kaminetzky, Benjamin S. | 11/11/19 | 0.4 | Review litigation regarding former employees (0.1); correspond with M. Tobak and G. Cardillo regarding severance (0.2); research regarding severance issue (0.1) |
| Knudson, Jacquelyn Swanner | 11/11/19 | 5.7 | Review second supplemental J. Lowne declaration (2.1); revise Lowne Wages preparation documents (3.6). |
| Pera, Michael | 11/11/19 | 4.9 | Review and revise second supplemental declaration (4.4); discussion with D. Consla regarding same (0.5). |
| Townes, Esther C. | 11/11/19 | 0.3 | Email correspondence with M. Pera, D. Consla, and E. Hwang regarding insiders (0.1); conference with D. Consla regarding insider benefits (0.2). |
| Vonnegut, Eli J. | 11/11/19 | 4.8 | Work on wages diligence issues (0.6); discuss wages diligence and benchmarking with M. Kesselman and follow-up from same (1.7); investigate non-consenting state wages questions (0.8); work up wages agreement construct (0.6); work with Willis Towers Watson on benchmarking materials (1.1). |
| Brecher, Stephen I. | 11/12/19 | 5.1 | Correspondence and calls with Willis Towers Watson regarding compensation materials (0.7); email with E. Vonnegut regarding Compensation materials (0.8); revise compensation materials (1.3); conference with E. Smith regarding edits to compensation materials (0.6); meeting with M. Kesselman regarding compensation materials (0.5); correspondence and call with K. Laurel regarding severance and retention (0.4); call with E. Townes regarding perquisites (0.2); review M. Kesselman compensation (0.1); status meeting (0.5). |
| Hwang, Eric | 11/12/19 | 0.6 | Incorporate edit to wages reply brief and supplemental declaration. |
| Knudson, Jacquelyn | 11/12/19 | 1.1 | Telephone conference with D. Consla regarding wages motion |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | reply and supplemental declaration (0.2); revise J. Lowne preparation materials (0.9). |
| Smith, Elizabeth | 11/12/19 | 0.9 | Prepare compensation materials for creditor's committee. |
| Townes, Esther C. | 11/12/19 | 0.9 | Draft summary on insiders (0.6); email correspondence with S. Brecher regarding insider benefits (0.3). |
| Vonnegut, Eli J. | 11/12/19 | 2.9 | Work on Willis Towers Watson benchmarking analysis and other wages diligence points (1.3); call regarding employee communications with Teneo, markup draft comments regarding same (1.1); call regarding wages with Feiner (0.2); coordinate wages hearing rescheduling and discuss same with stakeholders (0.3). |
| Vonnegut, Eli J. | 11/12/19 | 0.6 | Discuss wages diligence with M. Kesselman (0.3); prepare diligence for non-consenting states (0.3). |
| Brecher, Stephen I. | 11/13/19 | 3.5 | Call with Purdue regarding retention and severance payments (1.0); conference with E. Vonnegut and C. Robertson regarding severance (0.3); conference with J. Crandall regarding retention payments (0.1); call with K. Laurel and C. George regarding severance payment (0.3); conference with E. Vonnegut regarding executive pay analysis (0.8); conference with D. Consla and K. Ginder regarding executive compensation analysis (1.0). |
| Ginder, Kathleen | 11/13/19 | 0.6 | Meeting with Stephen Brecher and Dylan Consla to discuss Craig Landau and Marc Kesselman's compensation packages. |
| Hwang, Eric | 11/13/19 | 1.0 | Draft amended final order on wages. |
| Robertson, Christopher | 11/13/19 | 0.7 | Discuss sign-on bonuses with E. Vonnegut (0.2); call with S. Brecher and E. Vonnegut regarding severance issues (0.3); correspond with E. Vonnegut and J. DelConte regarding wages order (0.2). |
| Townes, Esther C. | 11/13/19 | 0.8 | Review insider employment agreements. |
| Vonnegut, Eli J. | 11/13/19 | 4.6 | Prepare for call on wages questions with Purdue (0.3); call with K. Laurel regarding wages questions (0.3); attend conference regarding executive pay with S. Brecher and C. Robertson (0.3); review and markup draft wages declaration (1.5); work on insider wages diligence (1.3); emails/calls regarding sign on bonus issues with C. Robertson and Davis Polk team (0.2); emails with non-consenting states regarding wages diligence (0.3); call with R. Aleali regarding AIP payout timing (0.2); emails regarding employee communications regarding wages (0.2). |
| Brecher, Stephen I. | 11/14/19 | 3.0 | Call with Willis Towers Watson (0.5); call with K. Laurel and C. DeStefano regarding compensation issues (0.5); call with R. Aleali regarding compensation matters (0.5); conference with E. Vonnegut regarding compensation matters (0.3); review retention arrangements (0.4); review revised compensation decks (0.2); correspondence with Willis Towers Watson regarding revised compensation decks (0.3); call with M. Pera and E. Hwang regarding declaration (0.3). |
| Consla, Dylan A. | 11/14/19 | 3.3 | Call with K. Laurel, E. Vonnegut, S. Brecher regarding compensation issues (0.5); call with Willis Towers Watson, E. Vonnegut, S. Brecher regarding compensation issues (0.4); emails with S. Brecher and K. Ginder regarding compensation issues (0.2); review Willis Towers Watson presentation regarding compensation issues (0.8); review draft Lowne Declaration regarding compensation issues (1.4). |
| Ginder, Kathleen | 11/14/19 | 3.4 | Call with Purdue, Alix and Willis Towers Watson to discuss |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | compensation issues (0.5); review of public filings regarding insider compensation (2.9). |
| Hwang, Eric | 11/14/19 | 5.0 | Incorporate E. Vonnegut comments for supplemental declaration (3.9); revise wages reply brief (1.1). |
| Pera, Michael | 11/14/19 | 1.3 | Call with client, Davis Polk team, AlixPartners and Willis Towers Watson regarding wages issues (0.5); review and review second supplemental declaration (0.7); call with S. Brecher and E. Hwang regarding same (0.1). |
| Vonnegut, Eli J. | 11/14/19 | 4.1 | Discuss employee communications regarding wages with R. Aleali, email regarding same (0.4); research regarding insider compensation issues (0.6); call regarding compensation issues with K. Laurel (0.5); discuss wages issues with M. Huebner (0.2); review and markup wages communications for employees (0.8); call with Willis Towers Watson regarding benchmarking follow-up work (0.3); work on insider comp issues with S. Brecher and M. Huebner (1.1); emails regarding wages diligence (0.2). |
| Brecher, Stephen I. | 11/15/19 | 4.0 | Correspondence and calls with Willis Towers Watson regarding compensation information (0.6); draft perquisites memorandum (1.4); call with R. Aleali regarding committee minutes and offer letter (0.2); call with K. Laurel regarding executive pay (0.2); review offer letter (0.5); correspond with E. Vonnegut and C. Robertson regarding executive severance (0.3); draft C. Mazzi employment agreement summary (0.8). |
| Consla, Dylan A. | 11/15/19 | 0.3 | Email with J. Lowne, K. Laurel, E. Vonnegut and others regarding wages declaration. |
| Crandall, Jeffrey P. | 11/15/19 | 0.2 | Review pension issues. |
| Hwang, Eric | 11/15/19 | 1.9 | Draft amended final order for wages motion (0.8); draft talking points for wages motion (1.1). |
| Robertson, Christopher | 11/15/19 | 0.3 | Call with E. Vonnegut and S. Brecher regarding employee issue (0.2); email H. Ku regarding wages order (0.1). |
| Vonnegut, Eli J. | 11/15/19 | 0.8 | Check-in with M. Kesselman regarding wages diligence and negotiations (0.2); call regarding questions on new hire compensation issues (0.2); analyze issues around employee termination, email regarding same (0.2); emails regarding ordinary course professional negotiations (0.2). |
| Brecher, Stephen I. | 11/16/19 | 0.2 | Review revised Willis Tower deck. |
| Consla, Dylan A. | 11/16/19 | 0.3 | Emails with E. Vonnegut and S. Brecher regarding compensation issues. |
| Crandall, Jeffrey P. | 11/16/19 | 0.2 | Review pension issues. |
| Vonnegut, Eli J. | 11/16/19 | 0.2 | Review updated benchmark decks. |
| Brecher, Stephen I. | 11/17/19 | 1.5 | Draft executive benefits memorandum. |
| Brecher, Stephen I. | 11/18/19 | 2.8 | Draft benefits memorandum (0.3); correspondence with R. Aleali regarding Form 5500 fees (0.3); research regarding IRS Form 5500 penalties (0.2); correspond with E. Vonnegut regarding declaration (0.1); review declaration (1.8); conference with J. Crandall regarding pension (0.1). |
| Consla, Dylan A. | 11/18/19 | 2.1 | Review comments to Lowne Declaration. |
| Crandall, Jeffrey P. | 11/18/19 | 0.2 | Review pension issues. |
| Vonnegut, Eli J. | 11/18/19 | 1.5 | Call with C. Landau regarding wages, prepare for same, follow-up with M. Kesselman (0.9); emails/calls regarding LTRP calculations (0.3); emails regarding non-consenting states diligence (0.1); correspond regarding wages with M. Huebner (0.2). |
| Brecher, Stephen I. | 11/19/19 | 1.1 | Review long-term incentive payment analysis (0.3); |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with E. Vonnegut regarding long-term incentives (0.2); status meeting (0.4); conference call regarding Long-term incentives (0.2). |
| Consla, Dylan A. | 11/19/19 | 0.4 | Call with E. Vonnegut, K. Laurel, J. Lowne regarding incentive compensation issues. |
| Vonnegut, Eli J. | 11/19/19 | 2.0 | Work on LTRP diligence and proposals with Davis Polk, AlixPartners, and Purdue. |
| Brecher, Stephen I. | 11/20/19 | 2.5 | Call with R. Aleali regarding Rhodes bonus (0.5); comments to Lowne Wages declaration (1.3); correspond with D. Consla regarding declaration (0.2); call with K. Laurel regarding hourly employee bonus program (0.2); correspondence with D. Shell regarding  hourly employee bonus program (0.1); review senior executive benchmarking analysis (0.2). |
| Consla, Dylan A. | 11/20/19 | 2.5 | Review Lowne Declaration (1.3); correspond with M. Pera regarding incentive compensation issues (0.2); emails with M. Pera regarding Lowne Declaration (0.2); correspondence with AlixPartners regarding Lowne Declaration (0.2); emails with S. Brecher regarding incentive compensation issues (0.4); call with K. Laurel and S. Brecher regarding incentive compensation issues (0.2). |
| Huebner, Marshall S. | 11/20/19 | 1.3 | Conversation with Akin Gump regarding employee issues (0.2); review of Creditors' Committee proposal (0.2); emails to Purdue regarding same (0.2); late night call with Purdue regarding same (0.7). |
| Vonnegut, Eli J. | 11/20/19 | 1.6 | Work with Davis Polk team on wages diligence, declaration, briefing, and agreement constructs (1.4); call with A. Troop regarding wages (0.2). |
| Brecher, Stephen I. | 11/21/19 | 8.2 | Correspond with M. Huebner and E. Vonnegut regarding incentive proposal (0.7); conference with D. Consla regarding wage declaration (1.8); prepare regarding compensation materials (0.3); call with Willis Towers Watson regarding benchmarking (0.7); call with D. Shell regarding subsidiary company bonuses (0.4); revise wages declaration (1.5); conference call regarding incentive compensation proposal (0.9); review and revise incentive proposal (0.8); correspond with Restructuring team regarding compensation proposal (2.0); research severance issue (1.0); revise Willis Towers Watson compensation deck (0.1) |
| Consla, Dylan A. | 11/21/19 | 10.6 | Emails with E. Vonnegut regarding incentive compensation issues (0.3); calls with S. Brecher regarding incentive compensation issues (1.8); review and revise Lowne Declaration (1.1); emails with M. Huebner regarding incentive compensation issues  (0.3); call with Willis Towers Watson and S. Brecher regarding incentive compensation issues (0.7); call with D. Shell and S. Brecher regarding incentive compensation issues  (0.4); review incentive compensation proposal from creditors committee (0.9); prepare for call with clients regarding incentive compensation issues (0.3); call with M. Huebner, E. Vonnegut, C. Landau, M. Kesselman, K. Laurel and J. Lowne regarding incentive compensation issues (0.9); draft proposal regarding incentive compensation (1.7); review emails from clients regarding incentive compensation issues (0.3); review Willis Towers Watson presentation regarding incentive compensation (1.6); correspondence with M. Pera regarding incentive compensation issues (0.3). |
| Huebner, Marshall S. | 11/21/19 | 3.0 | Extensive work with Purdue and compensation consultant |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | designing counter to Creditors' Committee on compensation programs (1.4); conference call with Purdue group regarding same (0.8); emails with Purdue regarding proposal on wages motion (0.3); finalize and transmit wages counter to Creditors' Committee (0.5). |
| Knudson, Jacquelyn Swanner | 11/21/19 | 0.3 | Email correspondence with M. Pera, D. Consla, and E. Hwang regarding wages motion preparation (0.1); telephone conference with M. Tobak regarding same (0.2) |
| McClammy, James I. | 11/21/19 | 1.5 | Review witness preparation materials on wages issue. |
| Tobak, Marc J. | 11/21/19 | 0.2 | Conference with J. Knudson regarding wages motion. |
| Townes, Esther C. | 11/21/19 | 1.1 | Review insider employment contracts for wages motion hearing prep (0.9); draft summary regarding same (0.2). |
| Vonnegut, Eli J. | 11/21/19 | 3.9 | Work with Davis Polk team on Creditors' Committee wages proposal (0.8) call regarding wages negotiations with clients, follow-up from same (1.2); call regarding wages with non-consenting states, follow-up diligence from same (1.5); general wages diligence/negotiation (0.4). |
| Brecher, Stephen I. | 11/22/19 | 1.4 | Correspond regarding incentive compensation with Restructuring team (1.1); emails with D. Consla regarding executive compensation data (0.3) |
| Consla, Dylan A. | 11/22/19 | 3.5 | Emails with J. Knudson regarding incentive compensation issues (0.1); emails with S. Brecher, J. Lowne, K. Laurel regarding incentive compensation issues (0.3); draft response to dissenting state questions about incentive compensation (1.3); correspond with K. Ginder regarding incentive compensation issues (0.1); draft presentation regarding insider compensation (1.2); call with K. Ginder regarding insider compensation (0.5). |
| Ginder, Kathleen | 11/22/19 | 1.7 | Review summary of M. Kesselman compensation, including review of his prior compensation. |
| Huebner, Marshall S. | 11/22/19 | 1.3 | Conversations with Akin Gump regarding wages motion issues (0.4); multiple emails with Akin Gump and Purdue regarding employee issues, counter proposal and underlying data request (0.3); extended conversations with Purdue and Davis Polk regarding same and potential pathways (0.6). |
| Hwang, Eric | 11/22/19 | 0.2 | Draft email to J. Knudson on certain background information related to wages reply. |
| Knudson, Jacquelyn Swanner | 11/22/19 | 2.1 | Review insider information (0.3); review and revise preparation questions and materials (1.7); correspond with D. Consla regarding timing for wages motion and relevant documents (0.1) |
| Pera, Michael | 11/22/19 | 0.4 | Emails with J. McClammy regarding wages motion (0.1); emails with J. Knudson regarding same (0.3). |
| Romero-Wagner, Alex B. | 11/22/19 | 1.4 | Correspond with C. Robertson regarding employment agreements (0.2); research regarding employment agreements (0.9); email with C. Robertson and others regarding the same (0.2). |
| Vonnegut, Eli J. | 11/22/19 | 1.7 | Discuss wages negotiations with M. Huebner/M. Kesselman (0.6) emails regarding wages negotiations with Davis Polk, clients, co-advisors (1.1). |
| Young, Ryan | 11/22/19 | 2.1 | Create Wages motion portfolio as per J. Knudson (1.4); create wages data room and additional background materials portfolio as per J. Knudson (0.7). |
| Brecher, Stephen I. | 11/23/19 | 2.5 | Correspond with K. Ginder regarding general counsel compensation analysis (0.4); revise general counsel Compensation analysis (1.5); review incentive counter offer |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); conduct severance analysis (0.4). |
| Consla, Dylan A. | 11/23/19 | 2.2 | Prepare response for dissenting states regarding compensation (0.6); draft presentation regarding insider compensation (1.1); emails with K. Ginder regarding insider compensation (0.3); emails with E. Vonnegut, S. Brecher and M. Van Eck regarding compensation issues (0.2). |
| Ginder, Kathleen | 11/23/19 | 0.8 | Review documentation regarding M. Kesselman compensation. |
| Huebner, Marshall S. | 11/23/19 | 0.7 | Review of proposed informational response to Creditors' Committee on wages (0.4); emails with Purdue group regarding same (0.3). |
| Vonnegut, Eli J. | 11/23/19 | 0.5 | Emails regarding wages discussions and diligence. |
| Brecher, Stephen I. | 11/24/19 | 3.6 | Correspond regarding incentive proposal (0.9); call with counsel regarding incentive proposal (1.0); call with J. DelConte regarding response to incentive proposal (0.3); draft response on incentive compensation (0.9); review data package for general counsel compensation (0.5) |
| Consla, Dylan A. | 11/24/19 | 5.1 | Emails with E. Vonnegut, S. Brecher regarding compensation issues (0.5); review summary of public filings regarding insider compensation (0.9); emails with M. Kesselman, M. Huebner, E. Vonnegut regarding compensation issues (0.7); call with C. Landau, M. Kesselman,  K. Laurel, J. Lowne regarding incentive compensation (1.1); emails with S. Brecher, J. DelConte regarding compensation issues (0.4); emails with M. Kesselman regarding compensation issues (0.3); emails with M. Huebner, S. Brecher, C. Landau, M. Kesselman,  K. Laurel, J. Lowne regarding incentive compensation (0.4); review and revise presentation regarding insider compensation (0.8). |
| Huebner, Marshall S. | 11/24/19 | 3.7 | Work on responsive counter to Creditors' Committee including review and markup of material and proposal (1.6); emails with Purdue regarding various open questions on compensation counter (0.4); conference call and follow-up call with Purdue and co-advisors regarding same (0.8); late night turn and submission of counter on wages (0.9). |
| Vonnegut, Eli J. | 11/24/19 | 1.6 | Work with Purdue team on wages negotiations. |
| Brecher, Stephen I. | 11/25/19 | 1.2 | Review incentive calculations (0.2); conference with D. Consla regarding wage declaration (0.3); correspond with K. Laurel regarding compensation setting process (0.1); call with J. DelConte regarding insider compensation (0.1); call with K. Laurel regarding insider compensation (0.4); correspond regarding pension plan question with client (0.1). |
| Consla, Dylan A. | 11/25/19 | 9.4 | Emails with E. Vonnegut regarding incentive compensation issues (0.2); call with E. Hwang regarding incentive compensation issues (0.1); call with E. Hwang and M. Pera regarding wages reply (0.2); call with S. Brecher and AlixPartners regarding incentive compensation issues (0.3); review and revise Lowne Declaration (4.7); meet with E. Hwang regarding Lowne Declaration (0.4); meet with M. Pera regarding wages reply (0.3); call with J. DelConte regarding incentive compensation issues (0.3); meet with M. Pera and E. Hwang regarding wages reply (0.3); draft proposed supplemental wages order (1.5); review and revise wages reply (1.1). |
| Consla, Dylan A. | 11/25/19 | 0.1 | Call with C. Robertson regarding advancement of legal expenses. |
| Crandall, Jeffrey P. | 11/25/19 | 0.2 | Review pension plan issues. |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Huebner, Marshall S.</td><td>11/25/19</td><td>3.3</td><td>Multiple calls with Unsecured Creditors Committee, financial advisors, clients regarding further iterations of wages motion proposals (1.4); extensive work on new information questions from creditors committee regarding same (0.7); evening calls with CEO and General Counsel regarding developing settlement framework (0.6); emails regarding inquiries from states on wages motion (0.2); emails with client group regarding pension inquiry (0.1); conversation with Compensation Committee chair regarding wages negotiations (0.3).</td></tr>
<tr><td>Hwang, Eric</td><td>11/25/19</td><td>6.2</td><td>Review potential modifications to relief requested on wages (0.9); call with D. Consla on same (0.1); call with D. Consla and M. Pera on same (0.2); incorporate updates to wages reply brief including information on same (5.0).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/25/19</td><td>0.4</td><td>Review wages motion briefing.</td></tr>
<tr><td>Pera, Michael</td><td>11/25/19</td><td>2.7</td><td>Review and revise wages reply (0.6); call with D. Consla and E. Hwang on same (0.2); review and revise Supplemental Lowne declaration (1.2); review and revise proposed wages order (0.7).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/25/19</td><td>1.5</td><td>Work on wages briefing, compromise structure, diligence.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/26/19</td><td>1.6</td><td>review and revise correspondence regarding severance (0.5); conference with M. Tobak regarding the same (0.3); review papers related to wages motion as per D. Consla (0.6).</td></tr>
<tr><td>Brecher, Stephen I.</td><td>11/26/19</td><td>4.2</td><td>Conference call regarding incentive compensation proposal with counsel (0.5); call with R. Aleali regarding pension plan and compensation matters (0.5); correspond with D. Consla regarding wage declaration (0.2); review insider compensation documents for response to non-consenting states (0.5); review updated incentive proposal (0.1); call with non-consenting states (0.6); call with K. Laurel and C. Robertson regarding severance (0.5); correspond regarding severance and sign-on bonus (0.5); research regarding severance (0.2); Conference with M. Huebner regarding severance (0.2); correspond with A. Romero-Wagner regarding severance research (0.2); review Willis Towers declaration (0.2)</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/26/19</td><td>10.8</td><td>Join call with J. Lowne, AlixPartners and others regarding incentive compensation issues (0.4); correspond with E. Hwang regarding wages issues (0.2); correspond with M. Pera regarding wages issues (0.2); call with S. Brecher regarding wages issues (0.2); review draft Willis Towers Watson declaration (3.2); call with M. Van Eck, E. Vonnegut, S. Brecher regarding incentive compensation issues (0.4); draft summary of agreement regarding incentive compensation with creditors committee (0.5); review and revise summary of agreement regarding incentive compensation with Creditors' Committee (0.5); review and revise Lowne Declaration (4.3); review summary of financial impact of agreement with creditors committee regarding incentive compensation (0.8).</td></tr>
<tr><td>Halford, Edgar Bernard</td><td>11/26/19</td><td>3.8</td><td>Generate a manual table of authorities and check citations for wages reply.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/26/19</td><td>5.3</td><td>Extensive work finalizing settlement with Unsecured Creditors Committee including multiple drafts of counter proposals (2.3); work on financial projections and analysis with AlixPartners for wages counter-proposals (0.9); emails with other creditor objectors regarding settlement (0.4); conversation with U.S.</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Trustee and follow-up email regarding settlement (0.3); call with CEO regarding remaining issues on wages motion (0.8); conference call with T. Roncalli, CEO, General Counsel regarding multiple employee developments (0.6). |
| Hwang, Eric | 11/26/19 | 0.4 | Review Willis Towers draft declaration for D. Consla. |
| Pera, Michael | 11/26/19 | 3.1 | Review and revise reply in support of wages motion (2.8); correspond with D. Consla regarding wages issues (0.3). |
| Robertson, Christopher | 11/26/19 | 0.7 | Emails on status of wages negotiations with M. Huebner, E. Vonnegut and D. Consla (0.2); call with S. Brecher and K. Laurel regarding severance issues (0.5). |
| Tobak, Marc J. | 11/26/19 | 2.5 | Conference with J. McClammy regarding wages motion (0.1); review Wages Motion record (1.5); revise Wages Motion reply (0.9). |
| Vonnegut, Eli J. | 11/26/19 | 2.6 | Call regarding wages with M. Van Eck (0.4); wages discussions with Davis Polk (0.5); work on wages resolution, communications plan regarding same (0.6); review and markup Willis Towers declaration (0.7); coordinate briefing and declaration for wages (0.4). |
| Benedict, Kathryn S. | 11/27/19 | 0.1 | Correspondence with M. Tobak regarding wages motion. |
| Brecher, Stephen I. | 11/27/19 | 4.6 | Revise Willis Towers declaration (3.3); correspond with J. Crandall regarding controlled group (0.2); conference call regarding pension plan issue with J. Crandall, C. Robertson and Purdue (0.4); call with Willis Towers regarding declaration (0.5); conference with D. Consla regarding declaration (0.2) |
| Consla, Dylan A. | 11/27/19 | 6.8 | Call with M. Huebner, M. Tobak regarding wages hearing preparation  (0.5); email with P. Schwartzberg regarding Lowne Declaration (0.1); emails with S. Brecher regarding wages issues (0.2); emails with M. Tobak and D. Mazer regarding wages hearing (0.5); email with public relations firm regarding incentive compensation changes (0.1); review and revise Willis Towers Watson declaration (0.8); call with S. Brecher and Willis Towers Watson regarding declaration (0.5); join call with M Tobak and D. Mazer regarding wages hearing (0.5); revise summary of incentive compensation changes (0.5); call with M. Huebner regarding incentive compensation issues (0.1); emails with M. Huebner regarding incentive compensation issues (0.5); draft description of further revisions to CEO incentive compensation provisions (0.7); review and revise proposed wages order (1.8). |
| Crandall, Jeffrey P. | 11/27/19 | 0.7 | Review pension plan issues (0.3); call with Purdue, PJT, Davis Polk working group (0.4). |
| Huebner, Marshall S. | 11/27/19 | 5.8 | Multiple calls with states regarding wages motion, remaining objections and possible resolution (2.1); calls with Davis Polk regarding same (0.7); calls and emails with U.S. Trustee regarding same (0.3); work on summary of wages settlement (0.3); multiple evening calls with clients, Davis Polk, states, T. Roncalli, CEO, M. Kesselman attempting to settle new final issues on wages (2.3); emails to chambers regarding wages (0.1). |
| Hwang, Eric | 11/27/19 | 4.5 | Review and mark-up wages declaration for D. Consla (2.1); incorporate updates from various stakeholders to wages reply brief (2.4). |
| Knudson, Jacquelyn Swanner | 11/27/19 | 1.5 | Conference with M. Tobak and D. Mazer regarding wages motion prep (1.1); correspond with D. Mazer regarding same (0.1); email correspondence with E. Vonnegut, M. Tobak, D. Mazer, D. Consla, and M. Pera regarding same (0.3) |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mazer, Deborah S. | 11/27/19 | 3.3 | Teleconference with M. Huebner, M. Tobak, D. Consla, and M. Pera regarding preparation for Wages hearing (0.5); teleconference with M. Tobak regarding the same (0.1); meet with M. Tobak, J. Knudson and others regarding the same (0.5); teleconference with M. Tobak, D. Consla and others regarding Willis Towers declaration (0.4); review draft papers for Wages motion hearing (1.8). |
| Pera, Michael | 11/27/19 | 2.5 | Attend call with M. Tobak, D. Consla, and D. Mazer re wages (0.5); call with Willis Towers Watson regarding wages issues and declaration (0.5); call with D. Consla regarding wages issues (0.5); email with M. Tobak and D. Mazer regarding same (0.1); review talking points regarding wages relief (0.3); further correspondence with D. Consla and Davis Polk team regarding wages issues and next steps (0.6). |
| Robertson, Christopher | 11/27/19 | 0.9 | Call with J. Crandall, S. Brecher, clients and AlixPartners regarding pension plan inquiry (0.4); email to counsel to shareholders regarding same (0.1); emails on severance issues with A. Romero-Wagner (0.2); email to M. Huebner and D. Consla regarding objection deadline to wages motion (0.2). |
| Tobak, Marc J. | 11/27/19 | 4.1 | Email with J. McClammy regarding Wages Motion Hearing prep (0.1); correspond with M. Huebner, D. Consla, D. Mazer, M. Pera regarding same (0.4); correspond with D. Consla, D. Mazer, M. Pera regarding same (0.2); review and revise Lowne declaration (0.8); review revised Gartell declaration (0.6); call with R. Aleali, C. George, C. DeStefano, K. Darragh, S. Brecher, C. Robertson, J. Crandall regarding pension plan inquiry (0.4); correspond with team regarding same (0.1); call with Willis Towers Watson regarding same (0.4); conference with D. Consla, M. Pera, J. Knudson, D. Mazer regarding wages hearing preparations, witness preparation (1.1). |
| Vonnegut, Eli J. | 11/27/19 | 1.1 | Calls/emails regarding wages settlement with non-consenting states. |
| Huebner, Marshall S. | 11/28/19 | 2.6 | Review of and notes on prior transcripts to prepare for wages hearing (0.9); multiple emails with clients regarding summary of wages summary for various parties (0.7); review and markup of order (0.8); emails with Davis Polk team regarding same (0.2). |
| Hwang, Eric | 11/28/19 | 1.3 | Draft talking points for wages hearing. |
| Mazer, Deborah S. | 11/28/19 | 2.1 | Draft outline for Wills Towers witness preparation for wages motion. |
| Consla, Dylan A. | 11/29/19 | 3.1 | Emails with M. Tobak and M. Pera regarding incentive compensation issues (0.3); review and revise proposed wages order (1.1); emails with C. Landau, M. Kesselman, K. Laurel and J. Lowne regarding proposed wages order (0.2); email with A. Preis regarding proposed wages order (0.1); review and revise talking points regarding incentive compensation changes (1.4). |
| Huebner, Marshall S. | 11/29/19 | 0.5 | Review and markup of new draft of wages order (0.3); conversation with T. Roncalli regarding compensation issues (0.2). |
| Hwang, Eric | 11/29/19 | 2.7 | Draft talking points for wages hearing and send same to D. Consla and M. Pera. |
| Knudson, Jacquelyn Swanner | 11/29/19 | 2.0 | Review and revise wages motion witness preparation materials (1.7); email correspondence with J. McClammy, M. Tobak, and D. Mazer regarding same (0.3). |
| Mazer, Deborah S. | 11/29/19 | 5.8 | Draft witness preparation outlines for J. Lowne and Willis |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Towers in support of hearing on Wages Motion. |
| McClammy, James I. | 11/29/19 | 2.8 | Review wages motion materials (1.2); review, revise witness prep outlines regarding wages motion (1.5); confer with M. Tobak on witness preparation (0.1). |
| Pera, Michael | 11/29/19 | 2.0 | Review and revise talking points regarding wages relief (1.8); revise Lowne declaration (0.2). |
| Tobak, Marc J. | 11/29/19 | 1.3 | Review and revise Gartell prep outline (1.0); conference with J. McClammy regarding Wages Motion witness preparation (0.1); correspond with J. Knudson, D. Consla, D. Mazer regarding same (0.2) |
| Vonnegut, Eli J. | 11/29/19 | 0.3 | Emails regarding wages settlement with parties in interest. |
| Brecher, Stephen I. | 11/30/19 | 2.0 | Review and provide comments to comments to wages reply. |
| Consla, Dylan A. | 11/30/19 | 4.4 | Review Willis Towers Watson declartion (0.4); emails with M. Huebner, E. Vonnegut and S. Brecher regarding Willis Towers Watson declaration (0.2); review and revise Lowne Declaration (0.3); emails with J. DelConte regarding incentive compensation issues (0.2); review and revise talking points for wages hearing (2.7); emails with M. Huebner, M. Pera regarding incentive compensation issues (0.6). |
| Huebner, Marshall S. | 11/30/19 | 1.8 | Review and comment on reply brief and two declarations (1.4); conversation with General Counsel regarding hearing and pleadings (0.4). |
| Knudson, Jacquelyn Swanner | 11/30/19 | 0.1 | Email correspondence with D. Mazer regarding wages motion preparation |
| Pera, Michael | 11/30/19 | 3.5 | Review and revise public relations firm talking points regarding wages relief (0.5); review and revise wages reply (3.0). |
| Vonnegut, Eli J. | 11/30/19 | 1.3 | Review and markup talking points on wages settlement. |
| **Total PURD140 Employee/Pension Issues** | | **414.4** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Giddens, Magali | 11/01/19 | 2.5 | Electronically file SoFAs in individual debtor cases (1.0); assist K. Hug with filing some schedules (0.5); review pleadings filed and correspondence on same (1.0). |
| Huebner, Marshall S. | 11/01/19 | 0.9 | Call with M. Kesselman regarding wide variety of topics. |
| Hug, Kayla | 11/01/19 | 1.5 | Conference with M. Giddens to learn filing process for Schedules of Assets and Liabilities (0.5; complete filing for Purdue Schedules and Liabilities (1.0). |
| Kaletka, Erich J | 11/01/19 | 0.9 | Prepare exhibits for filing per D. Mazer (0.7); prepare violation of stay and preliminary injunction letters per T. Horley (0.2). |
| Robertson, Christopher | 11/01/19 | 0.7 | Email to R. Kreppel regarding Creditors' Committee composition, professionals and responsibility (0.6); call with J. DelConte and D. Samikkannu regarding customer programs order (0.1). |
| Consla, Dylan A. | 11/02/19 | 0.4 | Emails with S. Brauner regarding interim compensation motion. |
| Huebner, Marshall S. | 11/02/19 | 0.9 | Review and reply to numerous emails on miscellaneous topics accumulated over the last 30 hours. |
| Robertson, Christopher | 11/02/19 | 0.3 | Email to Prime Clerk regarding noticing issue. |
| Vonnegut, Eli J. | 11/02/19 | 0.2 | Emails regarding interim compensation procedures. |
| Huebner, Marshall S. | 11/03/19 | 1.2 | Two conversations with general counsel regarding multiple matters. |
| Steinberg, Richard J. | 11/03/19 | 2.3 | Research confidential and commercial information contained in executory contract assumption motions (1.0); correspond |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with C. Robertson on same (0.3); revise executory contracts assumption motion (0.7); research section 107 requirements (0.3). |
| Benedict, Kathryn S. | 11/04/19 | 0.4 | Update workstreams tracking documents. |
| Chen, Bonnie | 11/04/19 | 0.6 | Prepare list of counterparties in review agreements for D. Consla. |
| Consla, Dylan A. | 11/04/19 | 0.7 | Email with E. Vonnegut regarding workstreams (0.3); meet with C. Robertson regarding agenda for November 19 hearing (0.4). |
| Giddens, Magali | 11/04/19 | 2.1 | Correspond with A. Lutchen regarding filing response to Arizona untimely objection (0.3); electronically file same and send to Prime Clerk for service (0.3); update electronic devices order (0.4) prepare regarding additional request regarding same (0.2); review November 6th hearing agenda (0.5); review case correspondence and email regarding status (0.4). |
| Graulich, Timothy | 11/04/19 | 0.4 | Emails with M. Huebner and E. Vonnegut regarding case administration. |
| Halford, Edgar Bernard | 11/04/19 | 1.0 | Compile and arrange documents for the foundation documents portfolio as per A. Whisenant. |
| Huebner, Marshall S. | 11/04/19 | 0.5 | Meet with General Counsel regarding multiple issues. |
| Hwang, Eric | 11/04/19 | 0.9 | Send emails to stakeholders for updates to workstreams chart (0.2); incorporate updates to same (0.7). |
| Kaletka, Erich J | 11/04/19 | 0.3 | Prepare for upcoming November 6 hearing per K. Benedict (0.2); catalog docket entries per D. Mazer (0.1). |
| Levine, Zachary | 11/04/19 | 0.5 | Email with Prime Clerk regarding service of process issue (0.1); emails with M. Giddens regarding electronic device order (0.2); correspond with C. Robertson regarding negotiation status update (0.2). |
| Pravda, Adam | 11/04/19 | 0.1 | Correspond with T. Morrissey regarding vendor contracting. |
| Robertson, Christopher | 11/04/19 | 0.6 | Call with M. Giddens regarding filing process (0.1); email to R. Aleali regarding court approval for proposed contract (0.3); email to E. Vonnegut regarding workstreams tracking (0.2). |
| Steinberg, Richard J. | 11/04/19 | 2.1 | Update lease rejection motion (0.4); confer with C. Robertson on same (0.6); Research regarding pre and post-petition claim payment (1.1). |
| Vonnegut, Eli J. | 11/04/19 | 0.2 | Emails on retention issues with D. Consla. |
| Benedict, Kathryn S. | 11/05/19 | 0.9 | Organizational team meeting with C. Robertson and others. |
| Brecher, Stephen I. | 11/05/19 | 0.8 | Attend all-hands status meeting. |
| Carvajal, Shanaye | 11/05/19 | 0.2 | Correspond with G. Cardillo regarding jurisdictional questions. |
| Chen, Bonnie | 11/05/19 | 0.9 | Attend weekly meeting with D. Consla, C. Robertson, and D. Forester (0.9). |
| Consla, Dylan A. | 11/05/19 | 1.0 | Workstreams meeting with Davis Polk restructuring, litigation, intellectual property and corporate teams. |
| Fennelly, Colin | 11/05/19 | 3.8 | Create a table of contents and portfolio with important documents and supervise binder creation process. |
| Forester, Daniel F. | 11/05/19 | 1.1 | Attend all hands Purdue team meeting (0.9); provide update to workstreams chart (0.2). |
| Giddens, Magali | 11/05/19 | 9.6 | Review retention applications, organize all attachments (2.4); revisions to same (1.0); multiple emails regarding notice of presentment and hearing (0.5); drafting new text of same (0.8); resume preparing documents for electronic filing (0.3); many calls and correspond with D. Consla regarding documents (1.4); correspond with Z. Levine and C. Robertson regarding same (0.6); correspond with K. Benedict and M. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Tobak regarding filing amended order (0.3); calls with Managing attorney regarding M. Tobak filing credentials (0.6); await document and file same (0.5); download certain pleadings filed and send to Prime Clerk (0.7); correspond with Prime Clerk regarding timing (0.5). |
| Graulich, Timothy | 11/05/19 | 1.1 | Participate in part of weekly call with PJT Partners (0.5); partially attend weekly all-hands Davis Polk meeting (0.6). |
| Halford, Edgar Bernard | 11/05/19 | 1.2 | Search and revise the exhibits chart as per S. Wu. |
| Horley, Tim | 11/05/19 | 0.8 | Attend all hands Purdue team meeting. |
| Huebner, Marshall S. | 11/05/19 | 0.6 | Review and markup of letter from professors to U.S. Trustee regarding examiner (0.4); Purdue emails regarding same (0.2). |
| Hwang, Eric | 11/05/19 | 1.4 | Incorporate updates to workstreams chart (0.4); attend all-hands workstreams meeting (1.0). |
| Kaletka, Erich J | 11/05/19 | 0.6 | Catalog court filings per D. Mazer (0.2); prepare for November 6 hearing per K. Benedict (0.4). |
| Knudson, Jacquelyn Swanner | 11/05/19 | 0.9 | Attend all-hands workstreams meeting. |
| Lele, Ajay B. | 11/05/19 | 0.8 | Attend weekly update call with C. Robertson and Davis Polk team. |
| Levine, Zachary | 11/05/19 | 3.2 | Weekly update call with PJT Partners and AlixPartners (0.5); review and revise talking points for November 6 hearing (0.5); emails with D. Mazer regarding issues in talking points for November 6 hearing (0.3); emails with K. Benedict regarding preparation for November 6 hearing (0.4); correspond with M. Giddens regarding filing of Creditors' Committee stipulation (0.3); finalize Creditors' Committee stipulation for filing (0.4); emails with Akin Gump regarding filing of retention applications and case management order (0.2); correspond with M. Huebner regarding hearing preparation materials (0.2); emails with K. Benedict regarding delivery of pleadings to chambers (0.1); emails with copy center regarding printing of materials for hearing (0.3). |
| Lutchen, Alexa B. | 11/05/19 | 1.0 | Attend all-hands team meeting. |
| McClammy, James I. | 11/05/19 | 1.0 | Conference with Davis Polk team regarding project status updates, next steps. |
| Robertson, Christopher | 11/05/19 | 3.6 | Weekly Davis Polk/PJT Partners/Alix update call (0.6); revise case calendar (0.6); call with Goldman Sachs counsel regarding cash management (0.1); emails with M. Hartley regarding U.S. Trustee fees (0.3); revise workstreams chart (0.2); all-hands workstreams meeting (1.0); follow-up workstreams discussion with E. Vonnegut (0.2); revise notice of presentment for stipulation (0.2); emails on matters for November 19 hearing with D. Consla (0.4). |
| Steinberg, Richard J. | 11/05/19 | 1.1 | Attend Davis Polk all-hands meeting (0.6); confer with C. Robertson on assumptions (0.5). |
| Taylor, William L. | 11/05/19 | 0.8 | Attend via telephone of weekly Davis Polk team meeting. |
| Benedict, Kathryn S. | 11/06/19 | 2.4 | Attend parts of November 6 preliminary injunction hearing in White Plains. |
| Consla, Dylan A. | 11/06/19 | 4.2 | Prepare list of issues for November 19 hearing (0.5); review and revise draft agenda for November 19 hearing (0.9); emails with M. Giddens regarding draft agenda (0.4); dial in to preliminary injunction hearing (2.2); email draft preliminary agenda to chambers (0.2). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fennelly, Colin | 11/06/19 | 0.6 | Rearrange documents in portfolio and distribute and revise table of contents. |
| Giddens, Magali | 11/06/19 | 7.3 | Electronically file amended notice of agenda (0.3); correspond with D. Consla regarding necessary revision to Skadden Arps and Prime Clerk retention application (0.3); revise same (0.4); electronically file same (0.3); call with B. Bush at Bankruptcy Court regarding same (0.4); review docket to prepare regarding draft of agenda for November 19, 2019 hearing (1.1); prepare regarding agenda (0.5); correspondence, call and conference with D. Consla regarding same (0.5); revision to agenda per D. Consla comments (0.6); call with Chambers regarding electronic device order (0.4); call with CourtCall to ensure that hearing going forward and request immediate access to listen only line (0.2); attend adversary proceeding hearing telephonically (2.3). |
| Huebner, Marshall S. | 11/06/19 | 2.6 | Additional review of letter requesting examiner (0.5); emails to Purdue and co-counsel regarding same (0.4); initial response to U.S. Trustee regarding same (0.3); conversation with Creditors' Committee counsel regarding same (0.3); conference call with senior management regarding financial projections and related matters (0.7); call with General Counsel regarding wide variety of open issues (0.4). |
| Hwang, Eric | 11/06/19 | 0.6 | Partially attend telephonic hearing on extension of preliminary injunction (0.5); update workstreams chart (0.1). |
| Kennedy, Susan D. | 11/06/19 | 0.2 | Emails with J. Katz regarding carrier assignment. |
| Knudson, Jacquelyn Swanner | 11/06/19 | 2.2 | Listen to parts of preliminary injunction hearing. |
| Levine, Zachary | 11/06/19 | 5.4 | Emails with Purdue regarding electronic device order (0.2); emails with M. Giddens regarding electronic device order (0.1); print materials and collect supplies for hearing (1.1); attend preliminary injunction hearing (3.0); conference with Davis Polk team following preliminary injunction hearing (1.0). |
| McClammy, James I. | 11/06/19 | 3.0 | Attend preliminary injunction hearing. |
| Robertson, Christopher | 11/06/19 | 3.0 | Attend preliminary injunction hearing. |
| Steinberg, Richard J. | 11/06/19 | 2.3 | Teleconference into hearing on preliminary injunction. |
| Vonnegut, Eli J. | 11/06/19 | 0.3 | Review and revise communications regarding examiner appointment letter. |
| Consla, Dylan A. | 11/07/19 | 3.6 | Emails with P. Schwartzberg regarding hearing schedule (0.2); emails with Z. Levine regarding meeting with Sackler family and committee representatives (0.2); emails with E. Vonnegut regarding workstream issues (0.4); meet with E. Vonnegut and C. Robertson regarding workstream issues (0.6); emails with M. Pera regarding ad hoc group fee motion issues (0.6); review draft supplemental J. Lowne declaration (1.2); emails with K. Pape regarding preliminary agenda for November 19 hearing (0.4). |
| Giddens, Magali | 11/07/19 | 3.6 | Prepare and send binders regarding documents filed on November 5 to Judge Drain's Chambers (1.9); review docket and documents (0.6); compile hearing transcripts (0.6); review documents on DeskSite in connection with document management (0.5). |
| Huebner, Marshall S. | 11/07/19 | 3.1 | Meet with Davis Polk team regarding examiner request (0.4); full annotation of examiner request (0.9); conference call with financial advisors and Purdue for weekly update (1.0); conference call and individual calls with Purdue and senior |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | litigators regarding various topics (0.3); late night call with M. Kesselman regarding various items (0.5). |
| Levine, Zachary | 11/07/19 | 0.2 | Send letter from vendor to AlixPartners (0.2). |
| Pravda, Adam | 11/07/19 | 0.4 | Call with client and case team regarding vendor for view-only platform. |
| Robertson, Christopher | 11/07/19 | 2.4 | Weekly call with clients, PJT Partners, AlixPartners, and Davis Polk (0.7); call with G. Koch and I. Arana de Uriarte regarding project management initiative (0.3); revise case calendar and workstreams chart (0.6); correspond on budgeting issues with D. Consla (0.2); meet with E. Vonnegut and D. Consla regarding workstreams and planning (0.6). |
| Romero-Wagner, Alex B. | 11/07/19 | 0.5 | Confer with E. Vonnegut regarding research into claims by Purdue. |
| Vonnegut, Eli J. | 11/07/19 | 0.4 | Workstream coordination with Davis Polk team. |
| Consla, Dylan A. | 11/08/19 | 3.8 | Calls with D. Li regarding scheduling omnibus hearing dates (0.1); updates to workstreams chart (1.4);call with E. Vonnegut regarding omnibus hearing dates (0.3); meet with Z. Levine regarding Ad Hoc Committee negotiation issues (0.6); emails with M. Pera regarding Ad Hoc Committee negotiation issues (0.5). |
| Giddens, Magali | 11/08/19 | 1.1 | Review filing, team correspondence (0.6); calls with Veritext regarding status of hearing transcript (0.5). |
| Knudson, Jacquelyn Swanner | 11/08/19 | 1.9 | Revise memorandum regarding important quotes from the Second Day Hearing (1.8); email correspondence with J. McClammy, E. Vonnegut, M. Huebner, E. Townes, and M. Pera regarding same (0.1). |
| Levine, Zachary | 11/08/19 | 1.4 | Conference with members of PJT Partners and AlixPartners teams regarding workstreams (0.5); conference with D. Consla regarding update concerning meeting with Ad Hoc Committee (0.3); conference with C. Robertson and D. Consla regarding update concerning meeting with Ad Hoc Committee (0.6). |
| Pravda, Adam | 11/08/19 | 0.2 | Correspond with client regarding pricing for view-only database (0.1); correspond with TCDI regarding view-only database (0.1). |
| Robertson, Christopher | 11/08/19 | 0.6 | Discuss matters relating to November 19 hearing with D. Consla and Z. Levine. |
| Vonnegut, Eli J. | 11/08/19 | 0.3 | Hearing scheduling with chambers, Davis Polk, clients. |
| Huebner, Marshall S. | 11/09/19 | 0.4 | Review and reply to emails from Davis Polk and Purdue regarding various matters. |
| Huebner, Marshall S. | 11/10/19 | 1.3 | Call with A. Preis and W. Harrington regarding examiner (0.2); update calls with Purdue regarding same (0.2); conference call with examiner team and needed presentation (0.4); call with General Counsel regarding multiple matters including States position and tomorrow's board meeting (0.5). |
| Robertson, Christopher | 11/10/19 | 0.1 | Email to M. Kesselman regarding workstreams chart (0.1). |
| Consla, Dylan A. | 11/11/19 | 1.5 | Emails with C. Robertson regarding hearing schedule issues (0.3); call to K. Pape regarding hearing schedule issues (0.1); emails with M. Giddens regarding preliminary agenda issues (0.3); emails with A. Romero-Wagner regarding preparation of notice of adjournment (0.2); emails with Prime Clerk regarding hotline response issue (0.3); emails with K. Benedict regarding preliminary injunction issues (0.3). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Giddens, Magali | 11/11/19 | 0.7 | Review pleadings and correspondence. |
| Hwang, Eric | 11/11/19 | 1.1 | Update workstreams chart. |
| Levine, Zachary | 11/11/19 | 0.2 | Revise workstreams chart |
| Pravda, Adam | 11/11/19 | 1.5 | Demo with TCDI of CVLynx as option for view-only site (0.9); call with T. Morrissey, K. Benedict, C. Hinton, and K. Chau regarding TCDI CVLynx database (0.2); call with T. Morrissey regarding security assessment of CVLynx (0.2); correspondence with Davis Polk IT regarding security assessment of TCDI per client (0.1); correspondence with K. Benedict regarding "click through" acknowledgment on view-only site (0.1). |
| Robertson, Christopher | 11/11/19 | 0.6 | Email to M. Kesselman regarding workstreams chart (0.1); discuss ongoing workstreams with D. Consla (0.1); emails with R. Aleali, M. Huebner and B. Kaminetzky regarding Board minutes (0.4). |
| Romero-Wagner, Alex B. | 11/11/19 | 0.3 | Email with D. Consla regarding upcoming hearing and motions to be heard. |
| Bauer, David R. | 11/12/19 | 1.0 | Attend weekly team meeting. |
| Carvajal, Shanaye | 11/12/19 | 13.0 | Conduct research on various legal questions for fee motion (8.5); summarize various objections to fee motion (4.5). |
| Chen, Bonnie | 11/12/19 | 1.5 | Attend weekly status meeting with C. Robertson and D. Bauer (0.9); revising list of interdepencies requested by R. Aleali (0.6). |
| Consla, Dylan A. | 11/12/19 | 0.7 | Call with M. Giddens regarding preliminary hearing agenda (0.1); review and revise wages notice of adjournment (0.4); correspondence with C. Robertson and M. Giddens regarding hearing agenda issues (0.2). |
| Giddens, Magali | 11/12/19 | 3.2 | Work on agenda, review documents. |
| Graulich, Timothy | 11/12/19 | 0.6 | Weekly standing call with PJT. |
| Horley, Tim | 11/12/19 | 1.0 | Attend Davis Polk team all-hands meeting (1.0). |
| Huebner, Marshall S. | 11/12/19 | 3.2 | Weekly call with financial advisors (1.0); five calls with General Counsel regarding multiple matters (1.3); weekly call with Purdue and senior litigators (0.6); review and reply to multiple miscellaneous emails (0.3). |
| Hwang, Eric | 11/12/19 | 3.8 | Collect updates to workstreams chart (1.6); attend all-hands workstream meeting (1.0); review case management orders in precedent cases for wages reply brief for M. Pera (1.2). |
| Hwang, Eric | 11/12/19 | 1.2 | Review case management orders in precedent cases for wages reply brief for M. Pera (1.2). |
| Knudson, Jacquelyn Swanner | 11/12/19 | 2.2 | Revise workstream chart (0.2); conference with K. Benedict, G. Cardillo, and D. Rubin regarding litigation workstreams updates (1.0); conference with J. McClammy, E. Townes, D. Mazer, G. Cardillo, Z. Levin, B. Chen, D. Bauer, S. Brecher, K. Benedict, T. Horley, and E. Hwang regarding overall case workstreams and updates (1.0). |
| Lele, Ajay B. | 11/12/19 | 0.9 | Weekly call with Davis Polk team. |
| Levine, Zachary | 11/12/19 | 1.8 | Weekly call with PJT Partners, AlixPartners (0.5); email with D. Consla regarding notice of adjournment (0.1); email with J. Knudson regarding rule 2002 issue (0.1); attend workstreams meeting with full Davis Polk team (1.0); emails with Akin Gump regarding unredacted declaration (0.1). |
| Lojac, Dylan H. | 11/12/19 | 0.9 | Attend weekly meeting to discuss Purdue matters. |
| Lutchen, Alexa B. | 11/12/19 | 0.9 | Attend Davis Polk team meeting. |
| McClammy, James I. | 11/12/19 | 1.0 | Join status, update meeting |
| Pravda, Adam | 11/12/19 | 0.3 | Correspondence with Davis Polk IT regarding SIG Lite for |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | TCDI (3.2); correspondence with TCDI regarding "click through" acknowledgement (0.1); correspondence with TCDI regarding security assessment (0.1). |
| Robertson, Christopher | 11/12/19 | 6.0 | Standing professionals call with PJT Partners, Davis Polk, and AlixPartners teams regarding various strategic matters (0.5); call with chambers regarding hearing scheduling (0.1); review and revise workstreams chart (0.3); discuss hearing agenda with D. Consla and M. Giddens (0.3); review notice of adjournment (0.1); discuss examiner issues with Z. Levine (0.3); discuss same with K. Benedict and Z. Levine (0.2); call-hands workstreams meeting (1.0); call with R. Aleali regarding ongoing workstreams (0.2); email to G. Koch regarding case tracker (0.2); revise cash management reply (2.8). |
| Romero-Wagner, Alex B. | 11/12/19 | 1.0 | Attend Davis Polk workstreams meeting to align on process and strategy. |
| Rubin, Dylan S. | 11/12/19 | 1.0 | Attend Davis Polk team meeting regarding case status. |
| Steinberg, Richard J. | 11/12/19 | 1.0 | Davis Polk meeting (1.0). |
| Tobak, Marc J. | 11/12/19 | 1.0 | Conference with team regarding outstanding litigation and restructuring workstreams. |
| Townes, Esther C. | 11/12/19 | 1.0 | Attend weekly meeting with full team. |
| Vonnegut, Eli J. | 11/12/19 | 0.4 | Workstreams coordination meeting with Davis Polk team. |
| Benedict, Kathryn S. | 11/13/19 | 3.9 | Email to E. Vonnegut regarding cash management (0.1); review presentment email (0.1); correspond with Z. Levine regarding hearing logistics (0.1); email to E. Vonnegut regarding certificates of no objection (0.6); discuss certificates of no objection with D. Consla (0.2); email to P. Schwartzberg regarding amended agenda (0.1); call with G. Cardillo regarding materials presented to board of directors (0.1); meet with D. Consla, Z. Levine, A. Romero-Wagner and E. Hwang regarding hearing preparation (0.4); review notice of adjournment (0.2); email to Prime Clerk regarding recipient of notice of commencement (0.1); prepare regarding for hearing (1.9). |
| Consla, Dylan A. | 11/13/19 | 3.4 | Call with D. Rubin regarding motion to enforce stay (0.1); calls with K. Pape regarding preliminary hearing agenda issues (0.7); review and revise preliminary hearing agenda (1.2); correspondence with C. Robertson regarding preliminary hearing agenda issues (0.2); review workstreams list (0.3); email with S. Brecher regarding employee compensation issues (0.9). |
| Giddens, Magali | 11/13/19 | 3.5 | Prepare agendas and documents for filing. |
| Huebner, Marshall S. | 11/13/19 | 2.2 | Call with Akin Gump and Skadden Arps regarding retention issues (0.3); review of U.S. Trustee objection to multiple retentions and strategy notes regarding same (0.3); calls with M. Kesselman regarding various issues (0.7); work on U.S. Trustee presentation regarding examiner (0.9). |
| Hug, Kayla | 11/13/19 | 4.0 | Training conference with M. Giddens regarding protocol to file retention applications with multiple PDF files attached (1.5); email correspondence with Prime Clerk regarding documents filed for serving (0.5); file additional notices (2.0). |
| Hwang, Eric | 11/13/19 | 0.2 | Document updates to case docket. |
| Levine, Zachary | 11/13/19 | 1.8 | Review case calendar (0.3); review workstreams chart (0.3); telephone and email correspondence with vendor regarding conference space for 11/19 hearing (0.9); review emails from |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | C. Robertson regarding wages order and cash management issue (0.2); review email from AlixPartners regarding critical vendor issue (0.1). |
| Pravda, Adam | 11/13/19 | 0.4 | Internal work regarding security assessment for TCDI. |
| Robertson, Christopher | 11/13/19 | 0.6 | Call with E. Vonnegut regarding case management order (0.3); email to J. Lowne regarding cash management reply (0.1); review revised case management order (0.2). |
| Vonnegut, Eli J. | 11/13/19 | 0.4 | Discuss ordinary course professional issues with C. Robertson. |
| Consla, Dylan A. | 11/14/19 | 2.3 | Emails with M. Giddens regarding hearing binders (0.4); emails with R. Aleali regarding hearing agenda (0.2); draft proposed revised case management procedures (1.3); correspondence with E. Vonnegut regarding case management procedures (0.4). |
| Giddens, Magali | 11/14/19 | 6.8 | Prepare hearing binders, orders, filings. |
| Hwang, Eric | 11/14/19 | 1.1 | Review precedent case management orders to amend case management order for C. Robertson and D. Consla |
| Levine, Zachary | 11/14/19 | 2.4 | Review email from K. Benedict regarding examiner (0.1); emails regarding electronic device order (0.1); review workstreams chart (0.3); draft notice of presentment for stipulation (0.5); review M. Huebner speech for 11/19 hearing (0.6); review emails from. C. Robertson regarding cash management order (0.1); emails with vendor regarding conference space for 11/19 hearing (0.5); send Department of Justice letter to PJT Partners (0.1); call with C. Robertson regarding notices (0.1). |
| Pravda, Adam | 11/14/19 | 0.5 | Correspondence with T. MacKenzie at TCDI regarding security documents (0.3); correspondence with T. Morrissey regarding security documents (0.1); correspondence with internal IT regarding TCDI security assessment (0.1). |
| Robertson, Christopher | 11/14/19 | 1.8 | Weekly update call with Purdue, Davis Polk, PJT Partners, and AlixPartners (0.5); email to K. Benedict regarding examiner letter (0.1); meet with D. Consla regarding ongoing workstreams (0.1); call with Z. Levine regarding notice of presentment (0.1); review revised case management order (0.1); revise cash management reply (0.9). |
| Vonnegut, Eli J. | 11/14/19 | 0.5 | Review and markup cash management reply brief. |
| Consla, Dylan A. | 11/15/19 | 2.4 | Correspondence with C. Robertson regarding case management order issues (0.1); correspondence with M. Giddens regarding filing logistics (0.2); correspondence with M. Giddens regarding agenda (0.8); emails with K. Pape regarding case management order (0.4); meet with C. Robertson regarding agenda (0.3); review and revise agenda (0.6). |
| Giddens, Magali | 11/15/19 | 9.9 | Hearing preparation and fee statement prep. |
| Halford, Edgar Bernard | 11/15/19 | 3.5 | Compile and arrange documents for upcoming hearing (1.5); generate a table of contents for the counterparty Finished Products Portfolio as per C. Combs (2.0). |
| Huebner, Marshall S. | 11/15/19 | 2.1 | Conference call with U.S. Trustee regarding examiner letter (1.0); follow-up calls and emails with Davis Polk team regarding requests of U.S. Trustee (0.2); two calls with General Counsel regarding multiple matters (0.9). |
| Hwang, Eric | 11/15/19 | 1.0 | Route docket updates to workstream (0.2); review hearing |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | agenda for November 19 hearing for D. Consla (0.8). |
| Kaletka, Erich J | 11/15/19 | 0.2 | Document management per K. Benedict. |
| Pravda, Adam | 11/15/19 | 0.3 | Send TCDI's security documentation to Purdue (0.1); correspondence with K. Benedict regarding status of security assessment (0.1); correspondence with IT regarding status of security assessment (0.1). |
| Robertson, Christopher | 11/15/19 | 1.9 | Email to J. Lowne and W. Chang regarding cash management hearing (0.2); finalize and coordinate filing of cash management reply (1.1); review case management order (0.3); discuss hearing agenda with D. Consla (0.3). |
| Steinberg, Richard J. | 11/15/19 | 3.6 | Revise reply to U.S. Trustee's objection to retention of Davis Polk; WilmerHale; Skadden Arps. |
| Giddens, Magali | 11/16/19 | 6.2 | Hearing preparation and revise billing detail. |
| Robertson, Christopher | 11/16/19 | 0.3 | Emails with M. Huebner regarding hearing agenda. |
| Consla, Dylan A. | 11/17/19 | 0.4 | Emails with C. Robertson regarding certificates of no objection. |
| Giddens, Magali | 11/17/19 | 3.8 | Retrieve and send unpublished opinions to Chambers and review and revise billing detail. |
| Hwang, Eric | 11/17/19 | 2.1 | Prepare materials for November 19 hearing for M. Huebner. |
| Levine, Zachary | 11/17/19 | 0.9 | Telephone conference with M. Huebner and E. Townes regarding speech for hearing (0.4); review case law concerning judicial notice (0.5) |
| Robertson, Christopher | 11/17/19 | 3.5 | Prepare for cash management hearing (3.4); review certificates of no objection (0.1). |
| Benedict, Kathryn S. | 11/18/19 | 0.4 | Revise workstreams document for tracking purposes. |
| Consla, Dylan A. | 11/18/19 | 6.2 | Review and revise certificates of no objection (0.7); draft email presenting stipulation regarding unsecured Creditors' Committee to Judge Drain (0.4); draft email to chambers regarding certificates of no objection (0.4); correspondence with M. Giddens and R. Steinberg regarding providing unpublished decisions to chambers (0.4); emails with R. Aleali regarding hearing prep (0.2); review and revise hearing agenda (1.3); meet with C. Robertson, Z. Levine, M. Giddens, A. Romero-Wagner, E. Hwang regarding hearing preparations (0.5); prepare hearing talking points (2.3). |
| Giddens, Magali | 11/18/19 | 10.2 | Update hearing binder and prepare unpublished cases binder; electronic devices order email; revise and file agenda; update and organize hearing binders; file certificate of no objections and other documents; conferences and correspondence regarding hearing preparation. |
| Huebner, Marshall S. | 11/18/19 | 1.1 | Call and email to court regarding logistics (0.1); calls with General Counsel regarding wide variety of pending topics (0.7); review and reply to miscellaneous stakeholder emails (0.3). |
| Hug, Kayla | 11/18/19 | 1.5 | Print shipping label and deliver to mail room for rush delivery to White Plains courthouse (0.5); pull case law for omnibus hearing (1.0). |
| Hwang, Eric | 11/18/19 | 10.1 | Meet with C. Robertson and others on preparation for November 19 hearing (0.5); review bills for confidentiality and privilege for fee application (8.6); prepare Ad Hoc Committee fee motion binder for M. Huebner (0.8); update workstreams |

109

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | chart (0.2). |
| Kaletka, Erich J | 11/18/19 | 12.0 | Compile cases cited in Fees motion per K. Boehm (2.2); preparing materials for Motion for Fees hearing per S. Carvajal (9.8). |
| Levine, Zachary | 11/18/19 | 8.5 | Prepare, review, and organize materials for 11/19 hearing. |
| Robertson, Christopher | 11/18/19 | 3.9 | Email to E. Vonnegut regarding cash management (0.1); review presentment email (0.1); call with Z. Levine regarding hearing logistics (0.1); email to E. Vonnegut regarding certificates of no objection (0.6); discuss certificates of no objection with D. Consla (0.2); email to P. Schwartzberg regarding amended agenda (0.1); call with G. Cardillo regarding materials presented to Board of directors (0.1); meet with D. Consla, Z. Levine, A. Romero-Wagner and E. Hwang regarding hearing preparation (0.4); review notice of adjournment (0.2); email to Prime Clerk regarding recipient of notice of commencement (0.1); prepare for hearing (1.9). |
| Romero-Wagner, Alex B. | 11/18/19 | 0.5 | Attend meeting with D. Consla and others regarding omnibus hearing preparation. |
| Steinberg, Richard J. | 11/18/19 | 2.9 | Prepare regarding precedent list (1.3); prepare regarding filings for November 10 hearing (0.5); Davis Polk meeting (0.3); prepare regarding talking points for November 19 hearing (0.8). |
| Vonnegut, Eli J. | 11/18/19 | 0.6 | Correspondence regarding ordinary course professional revisions with C. Robertson (0.1); discuss Ernst & Young retention issues with C. Robertson/others (0.4); discuss case strategy with T. Graulich (0.1). |
| Benedict, Kathryn S. | 11/19/19 | 2.1 | Attend to Ad Hoc Committee fee motion hearing telephonically (1.6); conference with J. McClammy, M. Tobak, C. Robertson, D. Rubin, G. Cardillo, Z. Levine and others regarding workstreams progress (0.5); |
| Consla, Dylan A. | 11/19/19 | 8.2 | Prepare talking points for hearing (1.9); attend portion of hearing (3.8); meet with C. Robertson and M. Tobak regarding hearing (0.7); attend  workstreams meeting with Davis Polk Restructuring, Litigation, IP and Corporate team  (0.4); correspondence with C. Robertson regarding proposed order (0.2); emails with Dentons regarding ordinary course professionals order (0.2); review proposed orders per rulings at hearing (0.6); review and revise proposed Ad Hoc Committee fee order (0.4). |
| D'Angelo, Nicholas | 11/19/19 | 2.2 | Attend portion of omnibus hearing (via teleconference). |
| Giddens, Magali | 11/19/19 | 6.4 | Prepare for and attend hearing (4.6); attend Workstreams meeting (1.0); review pleadings and case correspondence (0.8). |
| Huebner, Marshall S. | 11/19/19 | 1.3 | Conversation with General Counsel regarding various matters and next steps (0.8); emails to U.S. Trustee regarding examiner motion (0.3); emails with Creditors' Committee regarding same (0.2). |
| Hug, Kayla | 11/19/19 | 4.6 | Pick up hearing binder from copy center (0.1); attend hearing (4.5). |
| Hwang, Eric | 11/19/19 | 1.1 | Research precedents on waivers in cash management orders for C. Robertson (0.8); update workstreams chart in preparation for all-hands meeting (0.3). |
| Kaletka, Erich J | 11/19/19 | 0.2 | Prepare materials for 11/19 hearing per S. Carvajal and E. Townes. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 11/19/19 | 1.7 | Attend omnibus hearing telephonically. |
| Lele, Ajay B. | 11/19/19 | 0.3 | Weekly internal call. |
| Levine, Zachary | 11/19/19 | 5.9 | Attend bankruptcy court hearing (5.0); attend workstreams meeting (0.9). |
| Lutchen, Alexa B. | 11/19/19 | 0.2 | Attend portion of team meeting. |
| McClammy, James I. | 11/19/19 | 3.6 | Attend portion of hearing by phone (1.3); Attend portion of Davis Polk team meeting regarding status updates, next steps (0.5); review, revise response regarding press inquiry (1.0); correspond with F. Bivens, others regarding press inquiry (0.8). |
| Millerman, James M. | 11/19/19 | 3.2 | Monitor portions of bankruptcy court hearing (2.7); participate in routine meeting of Davis Polk team (0.5). |
| Pera, Michael | 11/19/19 | 3.3 | Attend portion of omnibus hearing via teleconference (2.9); attend weekly team meeting regarding workstreams (0.4). |
| Pravda, Adam | 11/19/19 | 0.2 | Correspondence with M. Tobak and K. Benedict regarding security assessment. |
| Robertson, Christopher | 11/19/19 | 8.9 | Prepare regarding for hearing (1.9); call with M. Pera regarding hearing materials (0.2); attend hearing (5.3); all-hands status and workstreams meeting (1.0); email to E. Lisovicz regarding Judge Drain ruling (0.5). |
| Steinberg, Richard J. | 11/19/19 | 4.9 | Research regarding Cash Management Motion (345(b) waivers in SDNY) (0.9); prepare regarding proposed orders and Omnibus hearing (4.0). |
| Tobak, Marc J. | 11/19/19 | 4.6 | Attend hearing before Judge Drain. |
| Townes, Esther C. | 11/19/19 | 2.2 | Attend court call on Ad Hoc Committee fee motion. |
| Vonnegut, Eli J. | 11/19/19 | 0.7 | Discuss case planning with T. Graulich (0.1); listen to portion of hearing on Ad Hoc Committee fees (0.6). |
| Young, Ryan | 11/19/19 | 6.2 | Assist with hearing on wages motion and Ad Hoc Committee motion as per E. Townes and G. Cardillo. |
| Consla, Dylan A. | 11/20/19 | 4.5 | Emails with R. Aleali regarding board member biographies (0.2); review and revise proposed final cash management order (1.3); correspondence with C. Robertson regarding cash management issues  (0.3); call responding to inbound inquiry from individual regarding litigation questions (0.3); emails with E. Vonnegut and C. Robertson regarding inbound litigation inquiry  (0.3); correspondence with M. Giddens regarding proposed orders (0.1); meet with M. Huebner, E. Vonnegut, J. McClammy, B. Kaminetsky, C. Robertson regarding workstreams  (0.5); email proposed orders to chambers (0.4); emails with C. Robertson regarding proposed orders (0.4); meet with C. Robertson regarding proposed orders (0.2); prepare further email to chambers regarding additional orders (0.5). |
| Giddens, Magali | 11/20/19 | 1.3 | Call with potential creditor regarding commencement papers; pleadings review, other tasks. |
| Huebner, Marshall S. | 11/20/19 | 3.8 | Weekly Purdue call with senior lawyers from primary firms (1.0); conversations with PJT Partners regarding financial analysis (0.6); coordination meeting with senior Davis Polk team leaders regarding next steps on various matters (0.8); emails with U.S. Trustee regarding document request (0.2); emails with Davis Polk and chambers regarding forms of order for various motions (0.2); late night call with M. Kesselman regarding all pending matters (0.7); Purdue emails regarding pharmaceutical products (0.1); emails with U.S. Trustee regarding Creditors' Committee stipulation and examiner |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (0.2). |
| Hwang, Eric | 11/20/19 | 0.2 | Compile retention applications into system. |
| McClammy, James I. | 11/20/19 | 1.4 | Emails with M. Huebner, E. Vonnegut, B. Kaminetzky others regarding case strategy issues. |
| Pravda, Adam | 11/20/19 | 0.1 | Correspondence with T. Morrissey regrading IT's security assessment of TCDI. |
| Robertson, Christopher | 11/20/19 | 3.7 | Call with Z. Levine regarding notice of presentment (0.1); call with D. Consla regarding cash management order (0.1); email to counsel to recipient of notice of commencement (0.1); call with R. Aleali regarding outstanding issues (0.1); review and revise cash management order (0.3); email to R. Aleali regarding scheduling (0.1); further review and revise cash management order (0.2); discuss same with D. Consla (0.2); call with E. Lisovicz regarding same (0.1); meet with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, M. Tobak and D. Consla regarding strategic issues (0.5); weekly call with Purdue and co-professionals regarding a number of topics (1.1); email to creditors' committee regarding cash management order (0.1); email to J. Knudson regarding transcript analysis (0.2); email to M. Hartley regarding monthly operating report (0.2); follow-up email to creditors' committee regarding cash management order (0.3). |
| Vonnegut, Eli J. | 11/20/19 | 0.5 | Attend Davis Polk workstream coordination meeting. |
| Consla, Dylan A. | 11/21/19 | 1.2 | Email proposed orders to chambers (0.4); correspond with C. Robertson regarding hearing agendas (0.4); emails with E. Vonnegut and C. Robertson regarding workstreams (0.4). |
| Huebner, Marshall S. | 11/21/19 | 1.9 | Weekly coordinating call with Purdue and co-advisors (1.0); call with General Counsel regarding broad array of topics (0.9). |
| Levine, Zachary | 11/21/19 | 0.2 | Conference with C. Robertson regarding hearing agenda. |
| Robertson, Christopher | 11/21/19 | 1.7 | Join standing weekly call with Davis Polk, PJT Partners, AlixPartners, and Purdue (0.7); email to Purdue regarding interim compensation procedures (0.4); discuss December 19 hearing agenda with Z. Levine (0.2); call with R. Ringer regarding cash management order (0.1); emails on December 19 agenda with D. Consla and R. Steinberg (0.3). |
| Benedict, Kathryn S. | 11/22/19 | 1.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/22/19 | 1.7 | Email hearing transcript to clients (0.1); review and revise case calendar (0.6);  call with C. Robertson regarding workstreams (0.5); review and revise workstreams chart (0.5). |
| Giddens, Magali | 11/22/19 | 2.1 | Prepare wages binder, pleadings, and other documents. |
| Halford, Edgar Bernard | 11/22/19 | 3.0 | Compile and arrange documents, generate a table of contents for the transfers  portfolio as per C. Combs. |
| Huebner, Marshall S. | 11/22/19 | 0.3 | Conversation with General Counsel regarding multiple pending matters and updates (0.2); emails with Purdue regarding tax advisor retention (0.1). |
| Levine, Zachary | 11/22/19 | 0.3 | Review and revise workstreams chart. |
| Robertson, Christopher | 11/22/19 | 0.7 | Call with D. Consla regarding workstreams chart (0.4); emails with J. McClammy and R. Steinberg regarding removal extension motion (0.3). |
| Young, Ryan | 11/22/19 | 0.2 | Create portfolios of omnibus hearing transcript and additional documents as per G. Cardillo. |
| Benedict, Kathryn S. | 11/23/19 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 11/23/19 | 0.3 | Review and reply to miscellaneous accumulated Purdue emails. |
| Huebner, Marshall S. | 11/24/19 | 0.7 | Conversation with General Counsel regarding various matters |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | including protective order and negotiations (0.6); conversation with E. Vonnegut regarding protective order (0.1). |
| Benedict, Kathryn S. | 11/25/19 | 0.6 | Review and revise workstreams planning (0.4); correspondence with D. Mazer regarding next steps (0.2); |
| Consla, Dylan A. | 11/25/19 | 1.3 | Email chambers regarding proposed orders (0.3); review collaboration agreement (1.0). |
| Giddens, Magali | 11/25/19 | 1.6 | Prepare wages motion binders and index (1.2); review pleadings filed (0.4). |
| Huebner, Marshall S. | 11/25/19 | 1.6 | Review and markup of accountant recommendation (0.3); emails with clients regarding same (0.1); review and markup of financial advisor deck on alternatives (0.9); emails with PJT regarding same (0.1). |
| Hug, Kayla | 11/25/19 | 0.5 | Draft shipping label and bring documents for court to mail room. |
| Levine, Zachary | 11/25/19 | 0.1 | Telephone conference with PJT Partners regarding agenda for bi-weekly call. |
| Robertson, Christopher | 11/25/19 | 0.2 | Call with R. Aleali regarding vendor question (0.1); call with D. Consla regarding special committee workstreams (0.1). |
| Benedict, Kathryn S. | 11/26/19 | 0.9 | Review and revise workstreams planning (0.1); correspond with M. Tobak regarding workstreams planning (0.2); attend meeting C. Robertson and others regarding workstreams (0.6). |
| Carvajal, Shanaye | 11/26/19 | 1.7 | Correspond with G. Cardillo about jurisdiction memo (0.4); edit jurisdiction memo outline and research (1.3) |
| Chen, Bonnie | 11/26/19 | 0.8 | Update status work chart requested by E. Hwang (0.2); attend call with R. Aleali  to discuss entanglements (0.6). |
| Consla, Dylan A. | 11/26/19 | 1.0 | Meet with Davis Polk Restructuring, Litigation, IP, Executive Compensation and Corporate teams regarding workstreams meeting. |
| Forester, Daniel F. | 11/26/19 | 1.0 | Participation at all-hands meeting. |
| Giddens, Magali | 11/26/19 | 1.1 | Attend workstreams meeting (0.9); review notes regarding same. |
| Halford, Edgar Bernard | 11/26/19 | 2.2 | Compile and arrange documents for the investigations portfolio as per R. McCartney. |
| Huebner, Marshall S. | 11/26/19 | 2.2 | Weekly senior lawyers call (0.6); calls with General Counsel regarding multiple issues (0.8); review and reply to many accumulated emails on miscellaneous topics (0.6); emails regarding audit issues (0.2). |
| Hwang, Eric | 11/26/19 | 1.8 | Email stakeholders across various workstreams for weekly updates (0.3); incorporate updates to workstreams chart (0.6); attend part of weekly workstreams meeting (0.7); review filed orders on retention and cash management for C. Robertson (0.2). |
| Knudson, Jacquelyn Swanner | 11/26/19 | 0.7 | Conference with J. McClammy, J. Millerman, E. Vonnegut, D. Consla, D. Rubin, G. Cardillo, D. Mazer, C. Robertson, K. Benedict regarding overall workstreams and case updates (0.7). |
| Lele, Ajay B. | 11/26/19 | 0.5 | Join weekly internal call with Davis Polk team. |
| Lojac, Dylan H. | 11/26/19 | 1.1 | Weekly internal call to discuss outstanding matters (0.8); update workstreams chart ahead of internal weekly call (0.3). |
| McClammy, James I. | 11/26/19 | 0.9 | Davis Polk team meeting regarding status updates, next steps |
| McMillian, Chautney R. | 11/26/19 | 0.8 | Attend Davis Polk team meeting to discuss ongoing workstreams (08). |
| Millerman, James M. | 11/26/19 | 1.0 | Prepare for and participate in weekly team meeting with other Davis Polk lawyers. |
| Pera, Michael | 11/26/19 | 0.7 | Attend part of weekly team meeting regarding workstreams. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 11/26/19 | 3.3 | Weekly update call with Davis Polk, PJT, and AlixPartners (0.5); email to R. Steinberg regarding December 19 hearing matters (0.3); email with D. Consla regarding same (0.3); review and revise workstreams chart (0.3); research regarding plan exclusivity issues (0.2); review precedent contract procedures (0.4); all-hands workstreams meeting (0.5); correspond on contracts procedures with D. Forester (0.2); follow-up emails with D. Consla regarding matters to be heard on December 19 (0.2); correspond with E. Vonnegut regarding near-term action items (0.3); email vendor regarding final cash management order (0.1). |
| Rubin, Dylan S. | 11/26/19 | 1.0 | Attend Davis Polk team meeting regarding case status (1.0). |
| Steinberg, Richard J. | 11/26/19 | 6.6 | Draft motion to extend time to remove (3.8); draft motion to extend exclusivity (2.8). |
| Vonnegut, Eli J. | 11/26/19 | 0.5 | Join for part of workstreams coordination meeting with Davis Polk (0.5). |
| Benedict, Kathryn S. | 11/27/19 | 1.0 | Review and revise workstreams planning (0.6); correspond with M. Tobak regarding workstreams planning (0.4). |
| Consla, Dylan A. | 11/27/19 | 0.8 | Calls with chambers regarding hearing schedule (0.4); email with J. Millerman, J. McClammy, T. Graulich regarding hearing schedule issues (0.2); update case calendar (0.2). |
| Giddens, Magali | 11/27/19 | 2.1 | Prepare notes and instruction for K. Hug to assist with case during absence (1.2); review correspondence and case filings aside from Davis Polk monthly fee statement (0.9) |
| Halford, Edgar Bernard | 11/27/19 | 2.0 | Compile and arrange documents for the diligence binders as per R. McCartney. |
| Hug, Kayla | 11/27/19 | 2.7 | Construct electronic binder from November 19 Omnibus Hearing. |
| Robertson, Christopher | 11/27/19 | 2.5 | Email to E. Vonnegut regarding question regarding payment of litigation judgment (0.1); emails with R. Inz regarding same (0.3); review and revise removal deadline extension motion (1.5); email on same with R. Steinberg (0.3); review and revise case calendar (0.3). |
| Romero-Wagner, Alex B. | 11/27/19 | 0.9 | Email with C. Robertson regarding case planning (0.2); update case plan to reflect recent developments (0.7). |
| Steinberg, Richard J. | 11/29/19 | 4.3 | Draft and revise motion to extend deadline to assume/reject non-residential leases (3.1); revise motion to extend deadline to remove civil actions (1.2). |
| **Total PURD145 General Case Administration** | | **463.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|------|------|-------|-----------|
| Consla, Dylan A. | 11/01/19 | 5.3 | Call with R. Aleali and C. Robertson regarding ordinary course professionals issues (0.5); meet with C. Robertson regarding ordinary course professionals issues (0.4); revise interim compensation motion (1.5); review ordinary course professionals financial information from AlixPartners (0.3); call with counsel to unsecured creditors committee and Ad Hoc Committee, J. Delconte, R. Aleali, J. Lowne and C. Robertson regarding ordinary course professionals (0.7); call with R. Aleali and C. Robertson regarding ordinary course professionals issues (0.4); emails with professionals filing retention applications regarding application process status (0.5); emails with Skadden Arps regarding retention application (0.2); emails with WilmerHale regarding retention |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | application (0.2); emails with Dechert regarding retention application (0.3); email with M. Riela regarding Ernst & Young engagement letter (0.1); email with C. Robertson regarding Ernst & Young engagement letter (0.2). |
| Levine, Zachary | 11/01/19 | 1.0 | Review Skadden Arps and WilmerHale retention applications (0.4); revise Skadden Arps retention application (0.1); email with Skadden Arps regarding revised retention application (0.1); correspond with D. Consla regarding next steps with respect to retention applications (0.1); correspond with A. Romero-Wagner regarding revisions to retention applications (0.3). |
| Robertson, Christopher | 11/01/19 | 2.1 | Call with R. Aleali, C. Ricarte and I. Arana de Uriarte regarding ordinary course professionals procedures in advance of call with committees (0.9); call with R. Aleali, C. Ricarte, I. Arana de Uriarte and counsel to creditors' committee and Ad Hoc Committee regarding ordinary course professionals procedures (0.8); follow-up call with Purdue regarding same (0.3); email to C. Ricarte regarding same (0.1). |
| Consla, Dylan A. | 11/03/19 | 0.5 | Emails with M. Huebner regarding AlixPartners retention application. |
| Levine, Zachary | 11/03/19 | 0.6 | Emails with D. Consla regarding status of retention applications (0.1); emails with King & Spalding regarding retention application (0.1); review revised retention applications of Skadden Arps, Wilmer Hale, and Dechert (0.4). |
| Consla, Dylan A. | 11/04/19 | 9.9 | Review King & Spalding retention application (0.8); emails with A. Romero-Wagner regarding notices of hearing for retention applications (0.3); emails with M. Kesselman and R. Aleali regarding additional declarations for retention applications (0.9); email B. Masumoto regarding financial advisor retention applications (0.4); review additional declarations in support of special counsel applications (0.5); emails with P. Schwartzberg regarding counsel retention applications (0.9); call with R. Aleali regarding retention applications (0.2); call with P. Schwartzberg regarding retention applications (0.2); review and revise PJT Partners declaration (0.5); emails with Skadden Arps regarding retention application (0.5); emails with J. Lowne regarding financial advisor retention applications (0.6); emails with D. Forester regarding parties in interest (0.4); review emails regarding Ernst & Young contacts with parties in interest  (0.5); emails with M. Kesselman and R. Aleali regarding Ernst & Young contacts with parties in interest (0.5); review and revise Ernst & Young engagement letter (1.5); review unsecured creditors committee professional retention applications (1.2). |
| Levine, Zachary | 11/04/19 | 0.2 | Review emails from A. Romero-Wagner regarding King & Spalding retention (0.1); emails with D. Consla regarding retention applications (0.1). |
| Robertson, Christopher | 11/04/19 | 1.2 | Prepare response to committees' email regarding ordinary course professionals (0.7); review committee retention applications (0.5). |
| Romero-Wagner, Alex B. | 11/04/19 | 2.3 | Correspond with D. Consla and Z. Levine regarding retention applications (0.6); review and revise retention applications |

Invoice No.7008295
Invoice Date: December 13, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.7). |
| Consla, Dylan A. | 11/05/19 | 8.2 | Review and revise AlixPartners retention application (0.6); review and revise Prime Clerk retention application (0.2); review and revise King & Spalding retention application (0.3); review and revise Ernst & Young retention application (0.3); emails with Skadden Arps regarding retention application (0.2); emails with AlixPartners regarding retention application (0.3); emails with M. Giddens regarding preparing retention applications for filing (0.4); review and revise PJT Partners retention application (0.3); emails with Skadden Arps regarding retention application (0.2); review and revise Ernst & Young retention application (1); emails with M. Giddens regarding retention application filing issues (1); review and revise notices of hearing for retention applications (0.8); final review of compiled retention applications (1.5); emails with C. Robertson regarding filing issues (0.3); emails with S. Brauner regarding filing issues (0.3); review notices of filing of retention applications (0.5). |
| Consla, Dylan A. | 11/05/19 | 0.4 | Finalize interim compensation procedures motion for filing. |
| Robertson, Christopher | 11/05/19 | 0.4 | Call with J. DelConte regarding AlixPartners retention (0.1); follow-up call with J. DelConte regarding same (0.3). |
| Consla, Dylan A. | 11/06/19 | 2.3 | Call with P. Schwartzberg regarding retention applications (0.1); correspond with M. Giddens regarding retention applications (0.1); emails with E. Vonnegut regarding retention applications (0.2); review filed versions of retention applications (0.4); emails with M. Giddens regarding retention applications (0.2); emails with J. DelConte regarding parties in interest (0.3); emails with L. Wojciechowski regarding proposed budget (0.2); prepare proposed budget (0.8). |
| Robertson, Christopher | 11/06/19 | 1.6 | Call with R. Aleali, C. Ricarte and I. Arana de Uriarte regarding ordinary course professionals procedures (0.8); prepare regarding response to committees' request regarding ordinary course professionals procedures (0.8). |
| Consla, Dylan A. | 11/07/19 | 2.4 | Emails with PJT Partners regarding retention application issues (0.2); email with B. Masumoto regarding PJT Partners retention (0.1); emails with J. DelConte regarding parties in interest (0.2); emails with C. Robertson regarding parties in interest (0.3); revise proposed budget (1.6). |
| Robertson, Christopher | 11/07/19 | 0.7 | Emails with I. Arana de Uriarte regarding ordinary course professionals order (0.1); follow-up emails to I. Arana de Uriarte and Purdue regarding ordinary course professional caps (0.2); call with I. Arana de Uriarte, R. Aleali and C. Ricarte regarding same (0.2); email to committees regarding proposed caps (0.2). |
| Romero-Wagner, Alex B. | 11/07/19 | 0.8 | Emails with D. Consla regarding professionals' retention orders (0.2); prepare regarding professionals' retention orders in case of court edits (0.6). |
| Robertson, Christopher | 11/08/19 | 1.5 | Call with counsel to Creditors' Committee and Ad Hoc Committee regarding professional retentions (0.3); emails with R. Aleali, C. Ricarte and I. Arana de Uriarte regarding ordinary course professionals order (0.1); follow-up email regarding same (0.1); email to E. Vonnegut regarding payments to ordinary course professionals (0.2); additional follow-up email |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>to R. Aleali, C. Ricarte and I. Arana de Uriarte regarding ordinary course professional procedures (0.1); review revised procedures and email I. Arana de Uriarte regarding same (0.1); email to committees regarding procedures (0.5); email to King & Spalding regarding retentions (0.1).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/10/19</td><td>0.9</td><td>Conversations with P. FitzGerald, J. Bucholtz, M. Kesselman and A. Preis regarding committee questions on 327(e) retentions (0.9).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/10/19</td><td>0.8</td><td>Revise ordinary course procedures (0.7); email to M. Huebner regarding co-professional retention issue (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/11/19</td><td>1.6</td><td>Emails with J. DelConte regarding parties in interest (0.4); emails with PJT Partners regarding retention appliation issues (0.2); emails with C. Robertson regarding retainer issues (0.2); emails with C. Robertson regarding parties in interest issue (0.3); emails with E. Vonnegut regarding parties in interest issue (0.5).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>11/11/19</td><td>2.9</td><td>Prepare regarding motions regarding retention orders (2.2); revise motion regarding non-Davis Polk retention application (0.7).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/11/19</td><td>0.4</td><td>Call with WilmerHale and Akin Gump regarding Wilmer retention.</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/12/19</td><td>1.8</td><td>Emails with E. Vonnegut regarding PJT Partners retention adjournment issues (0.4); emails with M. Huebner regarding parties in interest issues (0.3); call with A. Kordas regarding retention application (0.2); emails with PJT Partners regarding retention adjournment issues (0.2); emails with R. Steinberg regarding reply to retention objections (0.5); emails with M. Riela regarding Ernst & Young retention issues (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/12/19</td><td>1.6</td><td>Call with R. Aleali, C. Ricarte and I. Arana de Uriarte regarding revised ordinary course professionals procedures (1.2); revise procedures and email same to counsel to committees (0.2); discuss procedures with D. Consla (0.1); email to counsel for ordinary course professional (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/13/19</td><td>0.3</td><td>emails with M. Giddens regarding PJT Partners adjournment</td></tr>
<tr><td>Robertson, Christopher</td><td>11/13/19</td><td>1.0</td><td>Call with I. Arana de Uriarte regarding ordinary course professionals procedures (0.2); call with R. Aleali, C. Ricarte and I. Arana de Uriarte regarding same (0.8).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/14/19</td><td>4.1</td><td>Review draft Ernst & Young supplemental declaration (0.2); meet with C. Robertson regarding draft Ernst & Young supplemental declaration (0.2); correspondence with M. Huebner regarding parties in interest (0.2); emails with professionals seeking retention regarding parties in interest (0.3); review and comment on Ernst & Young supplemental declaration (0.5); draft email to B. Masumoto regarding Ernst & Young retention issues (0.9); emails with E. Vonnegut regarding Ernst & Young retention issues (0.4); review and revise certificates of no objection for retention applications (0.8); meet with E. Vonnegut regarding Ernst & Young retention issues (0.2); emails with Akin Gump regarding Ernst & Young retention issues (0.4).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/14/19</td><td>2.1</td><td>Revise ordinary course professional procedures (1.3); call with R. Aleali regarding same (0.1); email to R. Aleali regarding ordinary course professional retainers (0.3); discuss Ernst & Young retention with D. Consla (0.2); follow-up emails with D. Consla regarding same (0.2).</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 11/15/19 | 5.0 | Correspondence with Sterne Kessler regarding ordinary course professionals issues (0.2);  correspondence with M. Riela regarding reply to E&Y retention objection (0.4); review objection to E&Y retention (0.6); correspondence with C. Robertson regarding E&Y objection (1.0); correspondence with A. Romero-Wagner and E. Hwang regarding E&Y reply (0.8); emails with E. Vonnegut regarding E&Y reply (0.2); draft reply to E&Y objection (1.0); review proposed ordinary course professionals order (0.8). |
| Graulich, Timothy | 11/15/19 | 0.5 | Calls with J. Bucholtz regarding retention issues with Creditors' Committee. |
| Huebner, Marshall S. | 11/15/19 | 0.8 | Review and markup of two drafts of response to Trustee objection to various retention applications (0.6); emails with C. Robertson regarding same (0.2). |
| Hwang, Eric | 11/15/19 | 7.3 | Review case law in U.S. Trustee objection to Ernst & Young retention (1.8); research case law on standard for retention for D. Consla (5.5). |
| Levine, Zachary | 11/15/19 | 0.2 | Review emails from D. Consla regarding U.S. Trustee objection to Ernst & Young retention application. |
| Robertson, Christopher | 11/15/19 | 5.1 | Revise and finalize ordinary course professionals procedures (3.8); email to Purdue regarding same (0.1); discuss Ernst & Young reply with D. Consla (0.6); follow-up discussion with D. Conlsa regarding same (0.5); email to E. Vonnegut regarding same (0.1). |
| Romero-Wagner, Alex B. | 11/15/19 | 2.8 | Correspond with D. Consla and C. Robertson regarding retentions (0.5); research precedent regarding retentions (1.6); summarize research for D. Consla (0.7). |
| Consla, Dylan A. | 11/16/19 | 10.8 | Review and revise reply to Ernst & Young objection (8.7); emails with E. Hwang and A. Romero-Wagner regarding Ernst & Young reply (1.5); review and revised proposed ordinary course professionals order (0.6). |
| Huebner, Marshall S. | 11/16/19 | 0.3 | Emails with other firms regarding contested retention applications. |
| Hwang, Eric | 11/16/19 | 6.8 | Research case law on retention of professionals (4.7); summarize same for D. Consla (0.8); review draft of reply brief on same (1.3). |
| Robertson, Christopher | 11/16/19 | 0.9 | Revise ordinary course professionals order (0.3); emails with R. Aleali and C. Ricarte regarding same (0.3); emails regarding professional retention application (0.3). |
| Romero-Wagner, Alex B. | 11/16/19 | 1.3 | Draft certificates of no objection for professionals' retention applications. |
| Vonnegut, Eli J. | 11/16/19 | 0.3 | Emails and calls regarding Ernst & Young retention application objections. |
| Consla, Dylan A. | 11/17/19 | 1.0 | Review interim compensation proposed order provisions (0.5); emails with M. Huebner and C. Robertson regarding interim compensation order procedures (0.5). |
| Consla, Dylan A. | 11/17/19 | 6.8 | Call with C. Robertson regarding E&Y reply (0.4); review and revise EY reply (2.6); emails with E. Vonnegut, C. Robertson, E. Hwang and A. Romero-Wagner regarding E&Y reply (0.8); emails with M. Riela regarding E&Y reply (0.6); emails with C. Robertson regarding E&Y reply (1.2); emails with S. Brauner regarding E&Y reply (0.2); emails with M. Kesselman and R. Aleali regarding E&Y reply (0.3); emails with M. Huebner regarding E&Y reply (0.7). |
| Hwang, Eric | 11/17/19 | 3.2 | Draft email to D. Consla on revision to reply brief for Ernst & |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 11/17/19 | 5.3 | Young retention (1.4); prepare regarding talking points on Ernst & Young retention application (1.8). Review and revise Ernst & Young reply (3.8); call with D. Consla regarding same (0.3); follow-up call with D. Consla regarding same (0.2); emails with M. Huebner and D. Consla regarding reply (1.0). |
| Romero-Wagner, Alex B. | 11/17/19 | 2.7 | Correspond with D. Consla regarding ojection reply (0.2); review reply to objection to retention application (1.5); review and revise retention motions (1.0). |
| Vonnegut, Eli J. | 11/17/19 | 0.9 | Review and revise reply to objections to Ernst & Young retention. |
| Brecher, Stephen I. | 11/18/19 | 0.3 | Comments to Reply on Ernst & Young Retention. |
| Consla, Dylan A. | 11/18/19 | 6.5 | Meet with C. Robertson regarding E&Y reply (0.3); email with S. Brauner regarding interim compensation procedures (0.2); emails with C. Robertson, E. Vonnegut regarding E&Y reply (0.3); emails with R. Aleali and C. Robertson regarding E&Y reply (0.3); emails with M. Riela regarding E&Y reply (0.2); review and revise E&Y reply (0.7); correspondence with S. Brecher regarding E&Y reply (1.2); review and revise proposed modified E&Y engagement letter (0.8); review and revise order authorizing E&Y retention (0.6); draft notice of adjournment of E&Y retention application (0.6); emails with B. Masumoto regarding E&Y objection (0.2); emails with chambers regarding E&Y adjournment (0.2); correspondence with C. Robertson regarding E&Y adjournment (0.2); emails with AlixPartners regarding ordinary course professionals data (0.3); review ordinary course professionals data (0.4). |
| Huebner, Marshall S. | 11/18/19 | 2.7 | Conversations and emails with King & Spalding regarding Creditors' Committee issues on retention (0.2); multiple conversations and emails with Davis Polk and Purdue regarding Ernst & Young retention (0.7); extensive work preparing for contested retention hearing including drafting oral argument and reviewing motion papers and objection (1.8). |
| Hwang, Eric | 11/18/19 | 1.9 | Draft talking points for Ernst & Young retention application. |
| Robertson, Christopher | 11/18/19 | 6.9 | Call with R. Aleali regarding Ernst & Young retention (0.3); call with M. Riela regarding same (0.3); discuss same with D. Consla (0.1); follow-up email to R. Aleali regarding same (0.1); follow-up call with R. Aleali regarding Ernst & Young (0.2); coordinate finalization and filing of Ernst & Young reply (1.4); email to E. Vonnegut regarding ordinary course procedures (0.2); follow-up email to R. Aleali regarding Ernst & Young (0.1); call with D. Consla regarding same (0.1); call with J. Madden regarding reply to U.S. Trustee retainer objection (0.1); follow-up email to J. Madden regarding same (0.3); additional calls and emails with M. Riela, R. Aleali, M. Huebner and E. Vonnegut regarding Ernst & Young reply (3.0); discuss ordinary course procedures hearing preparation with D. Consla (0.3); coordinate filing of revised ordinary course professionals order (0.4). |
| Romero-Wagner, Alex B. | 11/18/19 | 2.5 | Revise reply to objection regarding retentions (0.9); email with D. Consla regarding the same (0.2); review and revise retention orders and motions (1.4). |
| Consla, Dylan A. | 11/19/19 | 0.2 | Emails with PJT regarding retention application. |
| Huebner, Marshall S. | 11/19/19 | 0.5 | Conversations with Purdue regarding mechanics under interim compensation. |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 11/19/19 | 2.0 | Review and summarize interim compensation procedures (1.2); correspondence with Purdue regarding same (0.8). |
| Romero-Wagner, Alex B. | 11/19/19 | 1.2 | Email with D. Consla regarding motions to be heard at hearing (0.3); research precedent retention orders (0.4); summarize research for D. Consla (0.5). |
| Consla, Dylan A. | 11/20/19 | 3.3 | Emails with C. Robertson regarding retention orders (0.4); call with R. Aleali regarding E&Y retention issues (0.6); review E&Y proposed engagement letter (0.4); review and revise template retention application (1.9). |
| Pera, Michael | 11/20/19 | 0.3 | Discussion with C. Robertson regarding issues related to retained professionals. |
| Robertson, Christopher | 11/20/19 | 1.7 | Email to Reed Smith regarding ordinary course professionals procedures (0.2); emails with D. Consla regarding form of 327(e) application (0.2); call with R. Riela regarding Ernst & Young retention (0.2); call with R. Aleali and D. Consla regarding Ernst & Young (0.5); revise response to Purdue regarding interim compensation procedures (0.2); discuss same with M. Pera (0.4). |
| Consla, Dylan A. | 11/21/19 | 0.7 | Emails with C. Robertson regarding Arnold and Porter retention application (0.2); emails with R. Aleali and C. Robertson regarding E&Y retention application (0.2); correspondence with M. Huebner re: retention issues (0.3). |
| Robertson, Christopher | 11/21/19 | 0.7 | Email to ordinary course professional regarding ordinary course professional procedures (0.3); review 327(e) form (0.4). |
| Robertson, Christopher | 11/22/19 | 0.1 | Email to R. Aleali regarding retentions. |
| Consla, Dylan A. | 11/25/19 | 0.4 | Prepare revise ordinary course professionals materials to circulate. |
| Robertson, Christopher | 11/26/19 | 0.4 | Email to ordinary course professional regarding procedures (0.1); email to ordinary course professional regarding conflicts process (0.1); email clients regarding ordinary course professionals order (0.1); call with ordinary course professional regarding retention process (0.1). |
| Vonnegut, Eli J. | 11/26/19 | 0.2 | Call with PJT counsel regarding motion to seal (0.2). |
| Consla, Dylan A. | 11/27/19 | 0.3 | Email with C. MacDonald regarding retention issues (0.1); emails with C. Robertson regarding ordinary course professionals issues (0.2). |
| Robertson, Christopher | 11/27/19 | 0.1 | Email to D. Consla regarding ordinary course procedures. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **153.8** | |
| **PURD155 Non-Working Travel** | | | |
| Benedict, Kathryn S. | 11/06/19 | 3.1 | Travel to and from White Plains for hearing. |
| Cardillo, Garrett | 11/06/19 | 2.0 | Travel to and from November 6 hearing. |
| Graulich, Timothy | 11/06/19 | 2.8 | Travel to and from courthouse in White Plains. |
| Kaminetzky, Benjamin S. | 11/06/19 | 2.1 | Travel to/from court in White Plains. |
| Levine, Zachary | 11/06/19 | 3.5 | Travel to and from White Plains for hearing. |
| McClammy, James I. | 11/06/19 | 2.1 | Travel to/from court in White Plains. |
| Cardillo, Garrett | 11/19/19 | 0.9 | Travel from omnibus hearing. |
| Consla, Dylan A. | 11/19/19 | 1.5 | Travel to hearing (0.7); travel from hearing (0.8). |
| Giddens, Magali | 11/19/19 | 2.1 | Travel to and from Hearing. |

Invoice No.7008295
Invoice Date: December 13, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 11/19/19 | 0.7 | Non-working travel time home. |
| Hug, Kayla | 11/19/19 | 2.5 | Travel to and from hearing. |
| Kaminetzky, Benjamin S. | 11/19/19 | 0.8 | White Plains to home. |
| Levine, Zachary | 11/19/19 | 3.0 | Travel to and from White Plains for Bankruptcy Court hearing. |
| Robertson, Christopher | 11/19/19 | 1.6 | Travel back from hearing to office. |
| Tobak, Marc J. | 11/19/19 | 0.8 | Travel from White Plains to New York following hearing. |
| **Total PURD155 Non-Working Travel** | | **29.5** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Graulich, Timothy | 11/02/19 | 1.8 | Review and revise draft restructuring support agreement. |
| Robertson, Christopher | 11/06/19 | 0.2 | Discuss structuring issues with E. Vonnegut. |
| Vonnegut, Eli J. | 11/07/19 | 0.5 | Emails on plan structure research questions with A. Romero-Wagner. |
| Levine, Zachary | 11/11/19 | 4.1 | Revise draft of restructuring support agreement. |
| Millerman, James M. | 11/11/19 | 1.3 | Meet with E. Vonnegut regarding matter generally and plan and settlement structuring issues (0.4); read case in connection with same (0.9). |
| Vonnegut, Eli J. | 11/11/19 | 0.4 | Meeting with J. Millerman regarding settlement expansion questions. |
| Consla, Dylan A. | 11/12/19 | 1.4 | Meet with J. Millerman regarding distribution and settlement structure issues (0.6); emails with J. Millerman regarding distribution and settlement structure issues (0.4); emails with J. Millerman, M. Tobac and G. Cardillo regarding distribution and settlement structure issues (0.4). |
| Levine, Zachary | 11/12/19 | 2.5 | Review precedent restructuring support agreements (0.9); revise restructuring support agreement (1.6). |
| Millerman, James M. | 11/12/19 | 2.8 | Read prior work product, decisional law and other materials (1.7); e-mails with partners regarding plan and settlement structuring issues (0.5); meet with D. Consla regarding case (0.6). |
| Consla, Dylan A. | 11/13/19 | 0.9 | Call with J. Millerman regarding settlement and distribution structure issues (0.6); emails with J. Millerman regarding settlement and distribution structure issues (0.3). |
| Millerman, James M. | 11/13/19 | 4.9 | Review list of plan/settlement issues (0.2); prepare for and participate in  call with litigation counsel to certain distributors, M. Huebner and T. Graulich (0.8); meet with C. Robertson for briefing on matter generally (0.8); call with D. Consla regarding plan structure (0.6); review work product on plan/settlement issues (2.5). |
| Robertson, Christopher | 11/13/19 | 1.2 | Meet with J. Millerman regarding settlement framework and related strategic and case issues. |
| Consla, Dylan A. | 11/14/19 | 1.9 | Meet with A. Romero-Wagner regarding settlement structure issues (0.5); correspondence with A. Romero-Wagner regarding settlement structure issues (0.4); meet with J. Millerman regarding settlement structure issues (0.5); emails with J. Millerman regarding settlement structure issues (0.3); call with J. Millerman regarding settlement structure issues (0.2). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Graulich, Timothy | 11/14/19 | 1.6 | Call with J. Millerman regarding research (0.9); meeting with J. Millerman regarding same (0.7) |
| Millerman, James M. | 11/14/19 | 8.0 | Draft e-mail updates for T. Graulich regarding research into certain settlement and plan structuring issues (1.3); supervise A. Romero-Wagner's research on related standards (0.3); review informational brief (1.9); meet with D. Consla regarding structuring issues and legal research (0.5); read cases in connection with settlement/plan structuring issues (0.6); meetings with A. Romero-Wagner regarding legal research and writing on issues (0.5); read multi-district litigation PEC settlement term sheet, stipulation with Creditors' Committee regarding stays, timing of RSA and other matters, Skadden Arps letter to U.S. Attorney's office, prior work product on plan issues (1.3); call with T. Graulich regarding settlement and plan structuring issues (0.9); meet with T. Graulich regarding same (0.7). |
| Romero-Wagner, Alex B. | 11/14/19 | 5.7 | Conference with D. Consla regarding plan structure regarding issues (0.5); Conference with J. Millerman regarding plan structure regarding issues (0.4); investigate precedent regarding plan structures (4.1); summarize findings for J. Millerman (0.7). |
| Consla, Dylan A. | 11/15/19 | 0.7 | Call with J. Millerman regarding settlement structure issues (0.2); meet with J. Millerman and A. Romero-Wagner regarding settlement structure issues (0.5). |
| Millerman, James M. | 11/15/19 | 4.3 | Review and comment on A. Romero-Wagner's note for T. Graulich on certain settlement and plan structuring issues and relevant case law (0.3); call with D. Consla regarding docket and upcoming filing deadlines (0.2); meet with D. Consla and A. Romero-Wagner on case law relevant to settlement and plan structuring issues (0.5); meetings and calls with A. Romero-Wagner regarding same (0.9); e-mails with F. Bivens and T. Graulich regarding certain settlement and plan structuring issues (0.3); read full case docket for background (0.5); e-mails with T. Graulich regarding roles of certain attorneys in case (0.2); read cases, case summaries and other materials on settlement/plan structuring issues (1.4). |
| Robertson, Christopher | 11/15/19 | 0.5 | Call with E. Vonnegut, W. Taylor and A. Lele regarding IAC sale process in connection with the proposed settlement. |
| Romero-Wagner, Alex B. | 11/15/19 | 3.5 | Conference with J. Millerman and D. Consla regarding plan structure (0.5); correspond with J. Millerman regarding plan structure issues (1.0); research issues regarding plan structure (2.0). |
| Millerman, James M. | 11/16/19 | 4.9 | E-mails with D. Consla and A. Romero-Wagner regarding cases relevant to plan and settlement structuring issues and preparation of note for T. Graulich (0.8); review settlement issues list (0.2); e-mail T. Graulich and E. Vonnegut regarding same and need for staffing (0.2); read cases and case summaries in connection with settlement and plan structuring issues (3.7). |
| Romero-Wagner, Alex B. | 11/16/19 | 2.4 | Correspond with J. Millerman regarding plan settlement structure issues (0.4); research precedent regarding plan structure issues (2.0). |
| Millerman, James M. | 11/18/19 | 4.8 | Read cases and other materials in connection with plan/settlement issues (3.7); e-mails to T. Graulich regarding analysis (0.2); e-mails with E. Vonnegut and others regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td></td><td></td><td></td><td>staffing issues (0.7); e-mail M. Tobak regarding legal issue (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/18/19</td><td>0.4</td><td>Email regarding restructuring support agreement with Z. Levine (0.2); email to T. Graulich regarding post-emergence structure issues (0.2).</td></tr>
<tr><td>Garg, Paavani</td><td>11/19/19</td><td>3.2</td><td>Review cases on plan structuring and global settlement issues (2.8); Meeting with J. Millerman regarding plan structuring and global settlement issues (0.4).</td></tr>
<tr><td>Millerman, James M.</td><td>11/19/19</td><td>4.4</td><td>Retrieve and review cases and prior work product in connection with settlement/plan structuring (2.3); meet with P. Garg regarding legal research (0.4); e-mails with T. Graulich regarding hearing, settlement/plan structuring and cases (1.5); correspond with F. Bivens (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/20/19</td><td>0.2</td><td>Call with J. Millerman regarding settlement structure (0.1); emails with J. Millerman regarding settlement structure (0.1).</td></tr>
<tr><td>Garg, Paavani</td><td>11/20/19</td><td>3.2</td><td>Review cases on plan structuring issues.</td></tr>
<tr><td>Millerman, James M.</td><td>11/20/19</td><td>3.3</td><td>E-mails with F. Bivens regarding scheduling call (0.1); e-mails with T. Graulich and others regarding scheduling meeting with M. Tobak (0.1); call with D. Consla regarding settlement and plan structuring issues (0.1) call and meeting with G. Goldmintz regarding legal research and case generally including plan and settlement structuring issues (0.6); prepare for and participate in meeting with counsel to Abbott, T. Graulich and E. Vonnegut (1.3); read cases (0.9); correspond with T. Graulich and others regarding scheduling meeting (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/20/19</td><td>0.6</td><td>Meeting with Kirkland regarding settlement structure issues.</td></tr>
<tr><td>Garg, Paavani</td><td>11/21/19</td><td>2.7</td><td>Review cases on plan structuring issues (2.4); call with J. Millerman on same (0.2).</td></tr>
<tr><td>Levine, Zachary</td><td>11/21/19</td><td>0.4</td><td>Conference with J. Millerman regarding plan structure issues.</td></tr>
<tr><td>Millerman, James M.</td><td>11/21/19</td><td>5.7</td><td>Emails with T. Graulich, M. Tobak and others regarding scheduling call on issues in connection with structuring of settlement/plan (0.2); read cases (4.1); calls with P. Garg regarding legal research/cases in connection with plan/settlement structuring issues (0.2); meeting and call with Z. Levine regarding restructuring support agreement and related issues (0.4); email to T. Graulich regarding settlement and plan structuring issues (0.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/21/19</td><td>0.3</td><td>Email on emergency fund issues with Z. Levine (0.1); discuss support agreement issues with Z. Levine (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>11/22/19</td><td>3.7</td><td>Meet with J. Millerman and G. Goldmintz regarding settlement structure issues (0.8); call with T. Graulich, J. Millerman, Z. Levine regarding restructuring support agreement (1.5); meet with J. Millerman regarding settlement structure issues (0.2); correspondence with A. Romero-Wagner regarding settlement structure issues (0.2); call with J. Millerman regarding settlement structure issues (0.5); meet with G. Goldmintz regarding settlement structure issues (0.5).</td></tr>
<tr><td>Garg, Paavani</td><td>11/22/19</td><td>3.6</td><td>Review cases on plan structuring issues</td></tr>
<tr><td>Goldmintz, Gene</td><td>11/22/19</td><td>2.1</td><td>Office conference with J. Millerman, D. Consla regarding plan structure and related considerations (0.5); correspondence with J. Millerman regarding same (1.4); correspondence with P. Garg regarding same (0.2).</td></tr>
<tr><td>Graulich, Timothy</td><td>11/22/19</td><td>1.5</td><td>Call with J. Millerman regarding related to jurisdiction research (1.2); meet with Z. Levine regarding restructuring support agreement (0.3).</td></tr>
</table>

123

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 11/22/19 | 2.4 | Join telephone conference with T. Graulich, C. Robertson, J. Millerman and D. Consla regarding restructuring support agreement (1.1); prepare restructuring support agreement issues list (1.3). |
| Millerman, James M. | 11/22/19 | 7.6 | Review cases and other materials pertinent to settlement/plan structuring issues (2.1); meeting with D. Consla regarding legal research of settlement/plan issues (0.3); prepare for and participate in call with T. Graulich, D. Consla, and Z. Levine regarding restructuring support agreement and related issues (1.6); e-mails with T. Graulich, E. Vonnegut and C. Goodyear regarding staffing of legal research work (0.5); e-mails with D. Consla, P. Garg regarding legal research on settlement/plan structuring issues in light of bar date motion (1.0); call with D. Consla regarding same (0.6); meet with D. Consla regarding legal research on settlement/plan structuring issues (0.5); conference with A. Romero-Wagner regarding legal research (0.5); provide background materials to G. Goldmintz regarding settlement/plan structuring issues and chapter 11 case background generally (0.5). |
| Robertson, Christopher | 11/22/19 | 1.6 | Call with T. Graulich, E. Vonnegut, J. Millerman, D. Consla, and Z. Levine regarding support agreement structure and related strategic issues. |
| Romero-Wagner, Alex B. | 11/22/19 | 1.4 | Conference with J. Millerman regarding plan settlement issues (0.5); research regarding precedent settlements (0.9). |
| Sieben, Brian Gregory | 11/22/19 | 1.3 | Review preliminary analysis regarding sale of international holdings. Discussions with J. Schwartz regarding review. |
| Consla, Dylan A. | 11/23/19 | 6.3 | Emails with J. Millerman regarding settlement structure (0.4); call with J. Millerman and A. Romero-Wagner regarding settlement structure (1.0); draft summary of settlement structure research (0.9); emails with J. Millerman regarding settlement structure research  (0.7); emails with P. Garg regarding settlement structure research (0.3); emails with A. Romero-Wagner regarding  settlement structure issues (0.4); review precedent plan materials regarding  settlement structure issues (1.4); read cases regarding settlement structure issues (1.2). |
| Garg, Paavani | 11/23/19 | 8.1 | Review cases on plan structuring issues. |
| Goldmintz, Gene | 11/23/19 | 7.4 | Correspondence with J. Millerman regarding plan structure and related issues (0.2); telephone conference with P. Garg regarding same (0.4); research case and statutory law regarding same (5.0); summarize same (1.2); correspond with J. Millerman, P. Garg regarding same (0.6). |
| Millerman, James M. | 11/23/19 | 5.8 | E-mails with T. Graulich regarding settlement and plan structuring issues and legal research (0.9); read cases, term sheet, and summaries of cases (2.9); call with D. Consla regarding plan/settlement structure issues (1.0); call with G. Goldmintz regarding legal research (0.2); e-mails with D. Consla regarding settlement and plan structuring legal research and cases (0.8). |
| Consla, Dylan A. | 11/24/19 | 4.9 | Emails with J. Millerman, G. Goldmintz, P. Garg regarding settlement structure issues  (1.3); call with J. Millerman, G. Goldmintz, P. Garg regarding settlement structure issues (0.8); emails with G. Cardillo regarding settlement structure issues (0.3); read cases regarding settlement structure issues (1.6); call with G. Goldmintz regarding settlement structure issues (0.9). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Garg, Paavani | 11/24/19 | 2.6 | Conference about case review with J. Millerman (0.8); review cases on plan structuring issues (1.8). |
| Goldmintz, Gene | 11/24/19 | 5.0 | Telephone conference with J. Millerman, D. Consla, and P. Garg regarding plan structure regarding and related issues (0.8); telephone conference with D. Consla regarding same (0.9); research case and statutory law regarding same (2.8); correspond with J. Millerman, D. Consla, and P. Garg regarding same (0.5). |
| Millerman, James M. | 11/24/19 | 4.2 | Review cases, case summaries and other documents in connection with settlement and plan structuring issues (0.5 ); call with D. Consla, G. Goldmintz and P. Garg regarding legal research in connection with same (0.8); e-mails with T. Graulich regarding ongoing legal research in connection with settlement and plan structuring issues and bar date motion (0.9) e-mails with T. Graulich and E. Vonnegut regarding staffing (0.2); e-mails with D. Consla and G. Goldmintz regarding staffing (0.3); e-mails with D. Consla, G. Goldmintz and P. Garg regarding legal analysis and legal research in connection with settlement and plan structuring issues (1.5) |
| Consla, Dylan A. | 11/25/19 | 4.1 | Emails with J. Millerman regarding settlement structure (0.2); meet with J. Millerman, G. Goldmintz and others regarding settlement structure (1.2); meet with G. Goldmintz and others regarding settlement structure (1.2) emails with J. Millerman, G. Goldmintz, A. Romero-Wagner and E. Hwang regarding settlement structure (0.5); calls with J. Millerman regarding settlement structure (0.6); call with J. Knudson regarding settlement structure (0.2); call with K. Benedict regarding settlement structure (0.2). |
| Garg, Paavani | 11/25/19 | 0.3 | Partially attend meeting about case review with J. Millerman. |
| Goldmintz, Gene | 11/25/19 | 4.3 | Telephone conference with D. Consla re plan structure research (0.1); correspondence with D. Consla, A. Romero, and E. Hwang regarding coordination of same (1.0); office conference with J. Millerman, D. Consla, P. Garg regarding same (0.8); research case and statutory law re same (1.6); summarize same (0.8). |
| Levine, Zachary | 11/25/19 | 6.8 | Conference with C. Robertson regarding plan structuring issues (0.4); prepare restructuring support agreement-related issues list (3.3); review and revise plan term sheet (3.1) |
| Millerman, James M. | 11/25/19 | 4.2 | Meet with D. Consla, G. Goldmintz, P. Garg regarding legal research and analysis of settlement/plan structuring issues (1.4); e-mails with D. Consla, G. Goldmintz and others regarding legal research  and analysis of settlement/plan structuring issues (1.5); meet with A. Romero-Wagner regarding one issue (0.3); draft note for T. Graulich regarding cases and e-mails with him regarding research (1.0). |
| Robertson, Christopher | 11/25/19 | 0.4 | Discuss support agreement issues with Z. Levine. |
| Consla, Dylan A. | 11/26/19 | 1.6 | Emails with J. Millerman, G. Goldmintz regarding settlement structure issues (1.4); correspond with G. Goldmintz regarding settlement structure issues (0.2). |
| Goldmintz, Gene | 11/26/19 | 4.0 | Correspond with T. Graulich regarding plan structure considerations (0.7); telephone conference with D. Consla, J. Millerman, and others regarding same (0.8); correspond with E. Hwang and A. Romero regarding same (0.7); research case law and precedent regarding same (1.2); correspond with J. Millerman and D. Consla regarding same (0.6). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Millerman, James M. | 11/26/19 | 3.6 | Read cases in connection with plan/settlement issues (4.1); e-mails with T. Graulich and E. Vonnegut regarding plan structuring issues (0.3); collect and send cases to M. Tobak and other litigators (0.2). |
| Romero-Wagner, Alex B. | 11/26/19 | 2.9 | Correspond with J. Millerman regarding plan structure issues (0.5); research regarding plan structure (1.9); summarize research for J. Millerman (0.5). |
| Goldmintz, Gene | 11/27/19 | 2.8 | Correspond with T. Graulich, J. McClammy, shareholder counsel regarding plan structure (0.5); correspond with T. Graulich, J. McClammy, consenting state counsel regarding same (1.0); correspond with M. Huebner, T. Graulich, J. McClammy, J. Millerman, D. Consla regarding same (0.8); correspond with J. Millerman, D. Consla regarding same (0.4). |
| Millerman, James M. | 11/27/19 | 2.4 | Correspond with T. Graulich and others regarding bar date in light of plan and settlement structuring (1.1); call with M. Huebner and other Davis Polk lawyers regarding bar date in light of plan structuring (0.6); e-mails with G. Goldmintz regarding legal research in connection with plan issues and bar date motion (0.4); emails with D. Consla regarding plan structuring (0.3). |
| Sieben, Brian Gregory | 11/27/19 | 0.2 | Attention to emails regarding conference call with Norton Rose. Review analysis of international tax issues. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **191.8** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| | | | |
|---|---|---|---|
| Giddens, Magali | 11/01/19 | 2.8 | Review and revise billing detail for formatting and filing. |
| Hamby, Aly | 11/01/19 | 0.1 | Review time entries. |
| Giddens, Magali | 11/02/19 | 2.2 | Review and revise billing detail. |
| Consla, Dylan A. | 11/03/19 | 1.7 | Emails with C. Robertson regarding Davis Polk retention application issues (0.2); emails with M. Huebner regarding Davis Polk retention application issues (0.6); emails with D. Bauer and D. Forester regarding Davis Polk retention application issues (0.3); calls with D. Forester regarding Davis Polk retention application issues (0.3); emails with J. DelConte and N. Simon regarding Davis Polk retention application issues (0.3). |
| Giddens, Magali | 11/03/19 | 2.5 | Review and revise invoices to comply with U.S. Trustee fee guidelines. |
| Robertson, Christopher | 11/03/19 | 0.3 | Emails with E. Vonnegut and D. Consla regarding conflicts issues. |
| Consla, Dylan A. | 11/04/19 | 3.4 | Emails with M. Huebner and K. Wainstein regarding Davis Polk retention application (0.5); correspond with D. Bauer and D. Forester regarding Davis Polk retention application (0.3); revise Davis Polk retention application (0.3); correspond with M. Huebner regarding Davis Polk retention application (0.3); emails with M. Huebner regarding Davis Polk retention application (0.8); meetings with M. Huebner regarding Davis Polk retention application (0.4); meet with C. Robertson regarding Davis Polk retention application (0.6). |
| Giddens, Magali | 11/04/19 | 4.1 | Review and revise September billing detail (3.2); correspondence and calls with A. Conteh regarding same and regarding proofreading (0.9). |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 11/04/19 | 0.6 | Discuss Davis Polk retention issues with D. Consla (0.4); follow-up discussion with D. Consla regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/04/19 | 0.7 | Correspond with D. Consla regarding Davis Polk retention application (0.2); review and revise retention application (0.3); summarize revisions for D. Consla (0.1). |
| Consla, Dylan A. | 11/05/19 | 1.1 | Emails with M. Huebner and K. Wainstein regarding Davis Polk retention application issues (0.4); revise Davis Polk retention application (0.6); call on same with C. Robertson (0.1). |
| Giddens, Magali | 11/05/19 | 2.8 | Review and revise billing detail. |
| Robertson, Christopher | 11/05/19 | 0.1 | Discuss Davis Polk retention application with D. Consla. |
| Giddens, Magali | 11/08/19 | 1.2 | Review billing detail. |
| Giddens, Magali | 11/10/19 | 3.2 | Review billing detail. |
| Giddens, Magali | 11/11/19 | 1.6 | Review and revise billing statement. |
| Levine, Zachary | 11/11/19 | 0.1 | Emails with conflicts team regarding additional potential parties in interest |
| Benedict, Kathryn S. | 11/12/19 | 0.5 | Conference with D. Bauer, B. Chen, C. Robertson, and M. Tobak regarding privilege questions (0.5). |
| Steinberg, Richard J. | 11/12/19 | 6.1 | Research precedent in advance of U.S. Trustee's objection to Professionals' retention (1.2); draft reply (4.9). |
| Kaminetzky, Benjamin S. | 11/13/19 | 0.1 | Review retention objection. |
| Levine, Zachary | 11/13/19 | 0.2 | Review U.S. Trustee objection to Davis Polk retention application. |
| Robertson, Christopher | 11/13/19 | 1.1 | Email regarding reply to U.S. Trustee retainer objection with R. Steinberg (0.3); review initial draft reply (0.5); follow-up correspondence with R. Steinberg (0.1); call with J. Madden regarding same (0.1); email to J. Madden regarding same (0.1). |
| Steinberg, Richard J. | 11/13/19 | 3.1 | Review U.S. Trustee Objection filed  11/13 and draft reply to U.S. Trustee's objection to retention. |
| Robertson, Christopher | 11/14/19 | 5.5 | Revise reply to U.S. Trustee's retainer objection (5.2); email regarding same with R. Steinberg (0.3). |
| Steinberg, Richard J. | 11/14/19 | 7.1 | Prepare reply to U.S. Trustee's objection to Davis Polk retention. |
| Consla, Dylan A. | 11/15/19 | 1.5 | Emails with M. Huebner regarding Davis Polk retention issues (0.5); call with C. Robertson regarding privilege and confidentiality review of bill (0.1); meet with C. Robertson regarding privilege and confidentiality review of bill (0.3); join meeting with M. Giddens, A. Romero Wagner and E. Hwang regarding privilege and confidentiality review of bill (0.5); correspondence with M. Giddens regarding privilege and confidentiality review of bill (0.1). |
| Robertson, Christopher | 11/15/19 | 1.7 | Revise reply to U.S. Trustee retainer objection (0.5); discuss same with R. Steinberg (0.1); email to Skadden Arps and WilmerHale regarding reply (0.2); email to Purdue regarding same (0.3); email to E. Hwang and A. Romero-Wagner regarding preparation of monthly application (0.2); discuss interim compensation process with D. Consla (0.4). |
| Romero-Wagner, Alex B. | 11/15/19 | 1.9 | Correspond with E. Hwang and M. Gibbons regarding fee application (0.7); revise fee application (0.5); review time entries of Davis Polk team for privileged and confidential |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | information (0.7). |
| Rubin, Dylan S. | 11/15/19 | 0.8 | Review and update time entries from September. |
| Hwang, Eric | 11/16/19 | 1.0 | Review time entries for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 11/16/19 | 1.1 | Review billing entries for privilege and confidentiality in preparation of fee application. |
| Huebner, Marshall S. | 11/17/19 | 0.3 | Emails with team regarding contested retention motions. |
| Hwang, Eric | 11/17/19 | 3.7 | Review time entries for privilege. |
| Robertson, Christopher | 11/17/19 | 0.8 | Email to M. Huebner and D. Consla regarding interim compensation procedures (0.3); discuss procedures and related issues with M. Huebner (0.2); draft email to U.S. Trustee regarding same (0.3). |
| Romero-Wagner, Alex B. | 11/17/19 | 4.1 | Review time entries of Davis Polk team for privileged and confidential information. |
| Steinberg, Richard J. | 11/17/19 | 1.8 | Research and update Reply to U.S. Trustee's objection to retention. |
| Giddens, Magali | 11/18/19 | 3.7 | Review billing detail and prepare fee statement. |
| Hug, Kayla | 11/18/19 | 5.5 | Review and revise meal and travel disbursement for September and October pre-bills (5.5). |
| Pera, Michael | 11/18/19 | 3.8 | Meeting with J. Erickson, A. Romero-Wagner and E. Hwang regarding preparation of fee statements (0.8); review and revise October fee statement (3.0). |
| Robertson, Christopher | 11/18/19 | 0.4 | Email with R. Steinberg regarding reply to U.S. Trustee retainer objection (0.1); coordinate filing of reply (0.3). |
| Romero-Wagner, Alex B. | 11/18/19 | 7.8 | Attend meeting with M. Pera and E. Hwang regarding reviewing Davis Polk team time entries for privileged and confidential information (0.8); review and revise time entries of Davis Polk team for privileged and confidential information (7.0). |
| Steinberg, Richard J. | 11/18/19 | 2.2 | Revisions to Reply to U.S. Trustee's retention objection and prepare regarding document for filing. |
| Benedict, Kathryn S. | 11/19/19 | 1.3 | Correspondence with M. Tobak, K. Boehm, T. Horley, S. Carvajal, C. Robertson, M. Pera, and others regarding review of bills for privilege and confidentiality (0.4); prepare regarding guidelines for review of bills for privilege and confidentiality (0.4); attend conference with K. Boehm, T. Horley, S. Carvajal, C. Robertson, and others regarding review of bills for privilege and confidentiality (0.3); correspondence with M. Clarens regarding same (0.1); telephone conference with M. Clarens regarding same (0.1). |
| Boehm, Korey | 11/19/19 | 4.2 | Attend meeting with team regarding bill review (0.4); review bill for privilege concerns (3.8). |
| Consla, Dylan A. | 11/19/19 | 0.6 | Meet with C. Robertson, A. Romero-Wagner, E. Hwang, K. Benedict regarding review of time records for privileged or confidential information (0.4); meet with C. Robertson regarding review of time records for privileged or confidential information (0.2). |
| Giddens, Magali | 11/19/19 | 3.8 | Review and revise billing detail. |
| Horley, Tim | 11/19/19 | 1.0 | Attend team meeting to discuss privilege and confidentiality review of Davis Polk billing materials (0.5); review Davis Polk billing materials for privilege and confidentiality (0.5). |
| Hug, Kayla | 11/19/19 | 3.0 | Work on prebill regarding overtime travel disbursement. |
| Hwang, Eric | 11/19/19 | 12.5 | Review September and October bills for confidentiality (12.2); attend coordination meeting on privilege review with K. Benedict, C. Robertson and others (0.3). |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Pera, Michael</td><td>11/19/19</td><td>6.5</td><td>Review and revise October fee statement and bill (6.0); correspond with M. Huebner and C. Ricarte regarding billing issues (0.5).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/19/19</td><td>0.5</td><td>Meet with K. Benedict, D. Consla, K. Boehm, S. Carvajal, A. Romero-Wagner and E. Hwang regarding monthly fee statement preparation (0.3); follow-up meeting with D. Consla regarding same (0.2).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>11/19/19</td><td>9.1</td><td>Attend meeting with M. Pera, E. Hwang and others regarding safeguards for privileged and confidential information in billing entries (0.4); email with M. Pera and others regarding categories of privileged and confidential information (0.8); review and revise billing entries of Davis Polk team for privileged and confidential information (7.9).</td></tr>
<tr><td>Boehm, Korey</td><td>11/20/19</td><td>2.0</td><td>Review bill for privilege concerns.</td></tr>
<tr><td>Carvajal, Shanaye</td><td>11/20/19</td><td>5.0</td><td>Review billing for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>11/20/19</td><td>10.1</td><td>Review billing detail.</td></tr>
<tr><td>Horley, Tim</td><td>11/20/19</td><td>6.7</td><td>Review Davis Polk billing materials for privilege and confidentiality.</td></tr>
<tr><td>Hug, Kayla</td><td>11/20/19</td><td>4.5</td><td>Review and revise September and October pre-bill.</td></tr>
<tr><td>Hwang, Eric</td><td>11/20/19</td><td>6.8</td><td>Meet with A. Romero-Wagner and others on preparation of monthly fee application (0.9); correspond throughout the day with M. Giddens, the litigation team and the Special Committee team on review of time entries for confidentiality and privilege (3.8); maintain and update billing tracker (0.7); compile edits to billing entries from multiple workstreams (1.4).</td></tr>
<tr><td>Kim, Eric M.</td><td>11/20/19</td><td>5.3</td><td>Review Davis Polk bills.</td></tr>
<tr><td>Pera, Michael</td><td>11/20/19</td><td>13.3</td><td>Review and revise October and September fee statements.</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>11/20/19</td><td>3.4</td><td>Email with M. Pera and M. Hwang to discuss privilege and confidential information in time entries (0.8); correspond with M. Pera and legal assistants regarding privileged and confidential information in time entries (0.9); correspond with T. Horley and others of the litigation team regarding the reporting of sensitive matters (0.8); attend meeting with E. Hwang and others regarding the reporting of sensitive matters (0.9).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/21/19</td><td>0.1</td><td>Correspond with K. Boehm, T. Horley, and S. Carvajal regarding review of bills for privilege and confidentiality.</td></tr>
<tr><td>Boehm, Korey</td><td>11/21/19</td><td>2.1</td><td>Review bill for confidentiality and privilege concerns</td></tr>
<tr><td>Giddens, Magali</td><td>11/21/19</td><td>7.9</td><td>Work on reviewing and updating billing.</td></tr>
<tr><td>Horley, Tim</td><td>11/21/19</td><td>3.0</td><td>Review Davis Polk billing materials for privilege and confidentiality</td></tr>
<tr><td>Hug, Kayla</td><td>11/21/19</td><td>6.6</td><td>Update meal and travel disbursements for fee application (3.0); identify attorney information regarding timekeepers summary chart for fee application  (3.6).</td></tr>
<tr><td>Hwang, Eric</td><td>11/21/19</td><td>8.3</td><td>Continuous email correspondence with M. Pera, M. Giddens, litigation teams and Special Committee teams regarding privileged and confidential information in time entries (3.0); review, mark up and circulate C. Robertson review of time entries for confidentiality (2.3); maintain and update billing processing tracker (1.6); review time entries for compilation into monthly fee statement (1.4).</td></tr>
<tr><td>Kim, Eric M.</td><td>11/21/19</td><td>8.9</td><td>Review Davis Polk bills for confidential information.</td></tr>
<tr><td>Pera, Michael</td><td>11/21/19</td><td>7.4</td><td>Review and revise September and October fee statements (6.7); emails with Davis Polk team re same (0.7).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/21/19</td><td>6.0</td><td>Emails on monthly fee statements with M. Pera (0.3); review September and October fee statements for confidential and</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | sensitive information (5.7). |
| Romero-Wagner, Alex B. | 11/21/19 | 4.2 | Correspond with M. Pera, E. Hwang and others regarding privileged and confidential information in time entries (1.3); review and revise time entries for privileged and confidential information (2.9). |
| Giddens, Magali | 11/22/19 | 6.9 | Review and revise invoice. |
| Hug, Kayla | 11/22/19 | 2.5 | Review and revise Timekeepers Summary Chart. |
| Hwang, Eric | 11/22/19 | 4.3 | Review and provide further updates to monthly fee statement (1.7); generate updated aggregate tables in excel (1.2); correspond throughout the day with M. Pera, M. Giddens, A. Romero-Wagner and others on issues related to monthly fee statement (1.4). |
| Pera, Michael | 11/22/19 | 1.6 | Review and revise October and September monthly fee statements (0.8); correspondence with Davis Polk team regarding same (0.8). |
| Robertson, Christopher | 11/22/19 | 1.9 | Review September and October fee statements for privilege and confidentiality. |
| Romero-Wagner, Alex B. | 11/22/19 | 3.8 | Review time entries and expenses for privileged and confidential information (3.2); email with M. Pera, E. Hwang, M. Giddens and others regarding the same (0.6) |
| Giddens, Magali | 11/23/19 | 1.0 | Correspondence and conferences regarding billing. |
| Hwang, Eric | 11/23/19 | 2.1 | Review billing information and re-generate aggregate tables (1.5); correspond with M. Giddens and A. Romero-Wagner on same (0.6). |
| Giddens, Magali | 11/24/19 | 5.3 | Review and revise billing. |
| Giddens, Magali | 11/25/19 | 8.0 | Work on billing. |
| Huebner, Marshall S. | 11/25/19 | 1.3 | Review and comment on 400 pages of Davis Polk monthly fee applications. |
| Hwang, Eric | 11/25/19 | 0.4 | Correspond with M. Giddens and A. Romero-Wagner on status of monthly fee statement revisions. |
| Pera, Michael | 11/25/19 | 3.8 | Review and revise October and September monthly fee statements (3.0); correspondence with Davis Polk team regarding same (0.8). |
| Robertson, Christopher | 11/25/19 | 1.6 | Review monthly fee statements for privilege and compliance issues (1.1); emails on same with M. Pera, A. Romero-Wagner and E. Hwang regarding same (0.3); correspond on same with M. Huebner (0.2). |
| Romero-Wagner, Alex B. | 11/25/19 | 7.6 | Correspond with M. Pera and others regarding privileged and confidential information in fee statements (0.7); research precedent regarding fee statements (0.9); review time entries for privileged and confidential information (6.0). |
| Giddens, Magali | 11/26/19 | 4.7 | Work on finalizing billing. |
| Huebner, Marshall S. | 11/26/19 | 0.6 | Review of new draft of September and October invoices (0.4); conversations and emails with team regarding same (0.2). |
| Hwang, Eric | 11/26/19 | 3.8 | Review and incorporate changes to monthly fee statement for M. Huebner (2.0); review and categorize disbursements(0.4); prepare final monthly fee statement (1.4). |
| Pera, Michael | 11/26/19 | 3.7 | Review and revise September and October monthly fee statements (3.5); call  with C. Robertson regarding same (0.2). |
| Robertson, Christopher | 11/26/19 | 1.3 | Discuss monthly fee statements with M. Pera and A. Romero-Wagner (0.3); final review of fee statements (0.2); emails on fee statement issue with M. Pera and A. Romero-Wagner (0.6); follow-up call with M. Pera regarding same (0.2). |
| Giddens, Magali | 11/27/19 | 1.3 | Finalize fee statements and electronically file same. |
| Pera, Michael | 11/27/19 | 0.4 | Correspondence with M. Giddens regarding filing of monthly fee statements (0.2); correspondence with M. Huebner |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1); email to clients regarding same (0.1). |
| Romero-Wagner, Alex B. | 11/27/19 | 2.5 | Review and revise fee statements in preparation for filing. |
| Hwang, Eric | 11/28/19 | 0.4 | Review monthly fee application to prepare a summary/narrative for M. Huebner. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **319.2** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Bauer, David R. | 11/01/19 | 0.2 | Review emails regarding intellectual property due diligence meeting with creditors' committee counsel. |
| Bauer, David R. | 11/03/19 | 0.3 | Discussions with D. Forester regarding question pertaining to patent settlement. |
| Forester, Daniel F. | 11/03/19 | 1.6 | Meet with D. Bauer on patent settlement (0.3); review patent agreement and related correspondence (1.3). |
| Bauer, David R. | 11/04/19 | 0.4 | Correspond with D. Consla and D. Forester regarding retention motion. |
| Forester, Daniel F. | 11/04/19 | 4.2 | Review retention letter and identification of potential third parties for inclusion. |
| Frankel, Jay | 11/04/19 | 0.8 | Correspond with D. Forester and D. Kearney on retention application (0.4); email with D. Kearney to discuss same (0.1), email correspondence with B.Chen, D.Forester and D. Kearney to discuss same (0.3). |
| Kearney, Daniel P. | 11/04/19 | 3.7 | Review list of entity names on court filing documents to confirm accuracy of such list based on intellectual property analysis of Purdue. |
| Vonnegut, Eli J. | 11/05/19 | 1.0 | Call regarding counterparty license with P. Strassburger (0.8); emails on counterparty license with C. Robertson (0.2). |
| Vonnegut, Eli J. | 11/06/19 | 0.2 | Emails regarding counterparty license. |
| Chen, Bonnie | 11/07/19 | 0.5 | Conference with D. Forester regarding status of open intellectual property items. |
| Forester, Daniel F. | 11/07/19 | 1.1 | Meeting with B. Chen regarding intellectual property status (0.5); draft  intellectual property summary bullets (0.6). |
| Frankel, Jay | 11/07/19 | 1.9 | Prepare intellectual property diligence summary chart. |
| Kearney, Daniel P. | 11/07/19 | 0.2 | Revise intellectual property due diligence summary chart. |
| Robertson, Christopher | 11/07/19 | 0.3 | Call with R. Aleali regarding certain intellectual property assets (0.2); schedule intellectual property diligence call (0.1). |
| Chen, Bonnie | 11/08/19 | 0.3 | Discuss potential dependencies with affiliated companies with R. Aleali, C. Robertson. |
| Chen, Yifu | 11/08/19 | 1.1 | Prepare addition to intellectual property diligence chart for diligence call with Creditors' Committee counsel. |
| Frankel, Jay | 11/08/19 | 0.2 | Correspond with B. Chen regarding intellectual property interdependencies. |
| Robertson, Christopher | 11/08/19 | 0.5 | Correspond with D. Bauer and B. Chen regarding draft development agreement (0.1); conference with B. Chen and R. Aleali regarding pipeline intellectual property assets and related issues (0.3); correspond with D. Bauer regarding upcoming committee diligence meeting (0.1). |
| Chen, Bonnie | 11/11/19 | 1.4 | Revise summary chart of intellectual property diligence items in preparation for diligence call with Creditors' Committee counsel (1.1); discussing collection of relevant documents with J. Frankel and Y. Chen (0.3). |
| Chen, Yifu | 11/11/19 | 4.5 | Discuss revisions to Purdue intellectual property audit review chart with B. Chen, J. Frankel (0.3); prepare regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revisions to the Purdue intellectual property audit review chart (3.0); prepare regarding binders with underlying supporting documentation for D. Bauer, B. Chen (1.2). |
| Frankel, Jay | 11/11/19 | 4.6 | Meetings with B. Chen, Y. Chen to discuss intellectual property diligence chart and binder (0.3); prepare intellectual property diligence chart and binder (4.3). |
| Bauer, David R. | 11/12/19 | 0.5 | Attend meeting with C. Robertson, M. Tobak, B. Chen and K. Benedict regarding intellectual property call with Creditors' Committee counsel. |
| Chen, Yifu | 11/12/19 | 1.8 | Prepare regarding diligence material binder for potential call with Creditors' Committee counsel (0.2); prepare regarding summary on IAC interdependencies (0.6); discuss with J. Frankel, B. Chen regarding IAC interdependencies (0.2); review, revise slides for Creditors' Committee counsel (0.8). |
| Frankel, Jay | 11/12/19 | 2.3 | Prepare intellectual property diligence chart and binder (1.5); prepare email to B. Chen regarding intellectual property independent associated companies interdependencies (0.8). |
| Bauer, David R. | 11/13/19 | 0.4 | Correspond with M. Tobak, K. Benedict and B. Chen regarding intellectual property call with Creditors' Committee counsel. |
| Frankel, Jay | 11/13/19 | 0.6 | Prepare email to B. Chen regarding intellectual property independent associated Purdue interdependencies. |
| Altus, Leslie J. | 11/14/19 | 0.1 | Review email regarding tax issues. |
| Bauer, David R. | 11/14/19 | 0.3 | Review correspondence from vendor regarding contract issues and emails regarding same. |
| Chen, Bonnie | 11/14/19 | 1.2 | Drafting list of entanglements with affiliated companies to discuss with Purdue (0.6); reviewing letter from vendor regarding contract issues (0.2); reviewing draft vendor agreement (0.4) |
| Curran, William A. | 11/14/19 | 0.5 | Analysis regarding disposition structure |
| Frankel, Jay | 11/14/19 | 0.6 | Prepare email to B. Chen regarding intellectual property independent associated Purdue interdependencies (0.1); correspond with B. Chen to discuss same (0.5). |
| Hendin, Alexander J. | 11/14/19 | 0.2 | Emails with W. Curran regarding IAC sale, tax issues (0.1); Emails, with G. Mazzoni regarding tax call, tax issues to be discussed on call (0.1). |
| Bauer, David R. | 11/15/19 | 2.0 | Attend portion of call with Purdue, C. Robertson, K. Benedict and B. Chen regarding intellectual property call with Creditors' Committee counsel and advisors (1.0); attend portion of intellectual property call with Creditors' Committee counsel and advisors (1.0). |
| Curran, William A. | 11/15/19 | 0.3 | Conference with L. Altus regarding tax structuring. |
| Hendin, Alexander J. | 11/15/19 | 1.5 | Teleconference with Zach Levine regarding role of opposing counsel, structure of Purdue entities (0.1); Internal conferences with T. Matlock, G. Mazzoni  regarding conference call and work stream regarding IAC sale tax issues (0.3); attend portion of internal conference with L. Altus, T. Matlock, G. Mazzoni, W. Curran to debrief call earlier and discuss status of tax workstreams (1.1). |
| Matlock, Tracy L. | 11/15/19 | 4.0 | Meeting with A. Hendin and G. Mazzoni regarding background and debrief from IAC tax structuring call (0.3); IAC tax structuring call with A. Hendin, G. Mazzoni, Akin Gump, Norton Rose, and others (2.2); meeting with L. Altus, A. Hendin and G. Mazzoni regarding background and tax structuring (1.3); review background materials (0.2). |
| Hendin, Alexander J. | 11/16/19 | 0.5 | Review tax authorities addressing tax deductions for |

132

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | restitution payments (0.4); emails with W. Curran. L. Altus, T. Matlock, G. Mazzoni regarding tax deductions for restitution payments (0.1). |
| Chen, Bonnie | 11/18/19 | 3.3 | Review intellectual property  agreement to provide issues list to Purdue (3.1); revise internal status chart for E. Hwang and M. Pera (0.2). |
| Curran, William A. | 11/19/19 | 0.3 | Analysis regarding exit alternatives. |
| Curran, William A. | 11/20/19 | 0.5 | Conference L. Kelly regarding transaction structure. |
| Bauer, David R. | 11/21/19 | 1.1 | Review development agreement and provide comments regarding issues list (0.7); discussions with B. Chen regarding same (0.4). |
| Altus, Leslie J. | 11/22/19 | 0.9 | Meet with Davis Polk tax team on tax issues. |
| Chen, Bonnie | 11/22/19 | 0.1 | Compile and send issues list for development agreement to K. McCarthy. |
| Hendin, Alexander J. | 11/22/19 | 0.9 | Correspond with W. Curran, L. Altus, T. Matlock, G. Mazzoni regarding tax workstreams (0.8); emails with J. Schwartz regarding structure charts distributed by Norton Rose (0.1). |
| Matlock, Tracy L. | 11/22/19 | 1.0 | Correspond regarding tax analysis of foreign sales with W. Curran, L. Altus, A. Hendin and L. Manzzoni. |
| Schwartz, Jeffrey N. | 11/22/19 | 0.8 | Review trust tax structure questions charts. |
| Altus, Leslie J. | 11/25/19 | 0.1 | Teleconference with J. Schwartz regarding tax issues. |
| Hendin, Alexander J. | 11/25/19 | 0.1 | Emails with J. Schwartz regarding upcoming tax call with Norton Rose tax team. |
| Bauer, David R. | 11/26/19 | 0.4 | Attend call with R. Aleali, K. McCarthy and B. Chen regarding IP review. |
| Curran, William A. | 11/26/19 | 0.5 | Correspond with L. Kelly regarding exit structure analysis. |
| Frankel, Jay | 11/26/19 | 0.1 | Email with B. Chen regarding intellectual property memo updates. |
| Hendin, Alexander J. | 11/26/19 | 0.1 | Emails with E. Hwang regarding status tracker for tax workstreams. |
| Altus, Leslie J. | 11/27/19 | 0.1 | Email exchanges regarding call with Norton Rose. |
| Schwartz, Jeffrey N. | 11/27/19 | 0.4 | Review trust tax issues. |
| **Total PURD170 IP, Regulatory and Tax** | | **56.5** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cheung, Chui-Lai | 11/01/19 | 2.5 | Review and analyze documents regarding potential claims by Purdue (2.4); email with E. Kim regarding Special Committee issues (0.1). |
| Clarens, Margarita | 11/01/19 | 2.1 | Review transfer pricing report (1.4); review legal analysis regarding potential claims against shareholders (0.7). |
| Combs, Chris | 11/01/19 | 2.9 | Conference with E. Kim on project introduction (0.6); review background materials including analysis of state attorney general allegations (0.8); draft chart of unreview complaints (1.5). |
| Duggan, Charles S. | 11/01/19 | 0.7 | Email with M. Clarens regarding information requests directed to AlixPartners (0.2); email with M. Clarens regarding information requested by Bates White for valuation (0.4); scan brief filed in U.S. Supreme Court in response to State of Arizona petition (0.1). |
| Hamby, Aly | 11/01/19 | 5.0 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/01/19 | 2.2 | Analysis of materials in regard to evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 11/01/19 | 7.0 | Research issues relating to available defenses in connection |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 11/01/19 | 4.3 | with analysis of potential claims by Purdue (0.8); revise memorandum regarding review of documents in connection with analysis of potential claims by Purdue (5.4); conference with R. McCartney and C. Meyer regarding same (0.8). Meet with C. Combs regarding Special Committee investigation (0.6); email C. Combs regarding same (0.4); email A. Whisenant regarding Purdue Pharma board meetings (0.4); email C. Cheung regarding intercompany transfers (0.6); revise draft memorandum regarding intercompany transfers (2.3). |
| McCartney, Ryan | 11/01/19 | 4.1 | Conference with C. Meyer and Z. Kaufman regarding privilege memorandum regarding potential claims (0.8); draft / revise privilege memorandum regarding potential claims (3.3). |
| Meyer, Corey M. | 11/01/19 | 5.5 | Meet with R. McCartney and Z. Kaufman to discuss privilege and documents produced in relation to potential claims by Purdue (0.8); review case law related to privilege and documents produced in relation to potential claims by Purdue (1.4); draft memo on privilege in relation to aforementioned documents (3.3). |
| Obasaju, Victor | 11/01/19 | 4.3 | Review of documents concerning issuance of demand notes and source of credit lines for purpose of evaluating claims by Purdue. |
| Wasim, Roshaan | 11/01/19 | 6.5 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (3.9); review Purdue documents in connection with same (0.7); draft memorandum for associate team in connection with same (1.9). |
| Whisenant, Anna Lee | 11/01/19 | 8.8 | Review case law to determine how choice of law principles are applied in avoidance actions (2.4); review facts of case for case-specific Golden Creditor analysis (2.8); contextualized Purdue's relationship with a certain counterparty  (1.7). |
| Williams, Nikolaus | 11/01/19 | 1.6 | Revise legal memorandum regarding potential claims by Purdue. |
| Wohlberg, Charlie | 11/01/19 | 10.3 | Analyze choice of law cases in connection with potential Purdue claims (5.0);  analyze statute of limitations case law pertaining to potential Purdue claims (5.3). |
| Wu, Serena D. | 11/01/19 | 4.0 | Analyze claims against S. Baker from complaints filed in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 11/02/19 | 1.0 | Review and select documents for analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/02/19 | 0.7 | Contextualize Purdue's relationship with a certain party. |
| Cheung, Chui-Lai | 11/03/19 | 1.3 | Analyze documents regarding potential claims by Purdue. |
| Duggan, Charles S. | 11/03/19 | 0.2 | Correspond with M. Huebner, M. Hurley (Akin Gump) regarding meeting with Creditors' Committee representatives. |
| Kim, Eric M. | 11/03/19 | 0.7 | Review documents produced to Creditors' Committee. |
| Wasim, Roshaan | 11/03/19 | 1.8 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (1.5); draft memorandum for associate team in connection with same (0.3). |
| Whisenant, Anna Lee | 11/03/19 | 0.7 | Contextualize Purdue's relationship with a certain party. |
| Williams, Nikolaus | 11/03/19 | 3.1 | Revise legal memorandum regarding potential claims by Purdue. |
| Wohlberg, Charlie | 11/03/19 | 4.8 | Analyze case law pertaining to valuation of potential Purdue claims. |
| Cheung, Chui-Lai | 11/04/19 | 8.2 | Analyze documents regarding potential claims by Purdue. |
| Clarens, Margarita | 11/04/19 | 1.8 | email with C. Duggan regarding legal issues relating to |

Invoice No.7008295
Invoice Date: December 13, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | possible claims (1.10); email with M. Huebner, Purdue regarding documents for committees (0.7). |
| Combs, Chris | 11/04/19 | 5.6 | Draft chart of unreview complaints (2.3); review background information including debtors' informational brief (3.1); communicate with E. Kim regarding work product (0.2). |
| Duggan, Charles S. | 11/04/19 | 1.0 | Email with M. Clarens regarding potential tax payment (0.1); review and revise draft minutes of Special Committee meeting (0.2); email with R. Aleali regarding indemnification arrangements (0.2); emails with M. Clarens regarding AlixPartners responses to request for information (0.3); telephone conference with M. Clarens regarding Creditors' Committee request for meeting (0.2). |
| Hamby, Aly | 11/04/19 | 11.2 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/04/19 | 1.7 | Meeting with S. Vitiello in regard to analyzing document in relation to potential claims against shareholders (0.2); analyzing and summarizing documents in regard to evaluation of potential claims against shareholders (1.5). |
| Kaufman, Zachary A. | 11/04/19 | 3.8 | Review R. Sackler deposition transcript in connection with analysis of potential claims by Purdue (2.3); correspond with N. Williams and R. McCartney regarding same (0.8); conference with N. Williams regarding analysis of potential claims by Purdue (0.4) correspond with E. Kim regarding review of complaints filed by state attorneys general (0.3). |
| Kim, Eric M. | 11/04/19 | 3.5 | Email from N. Williams regarding Purdue Pharma L.P.'s historical financial data (0.1); email C. Combs regarding analysis of State Attorneys General complaints (0.1); call N. Williams regarding intercompany transfers analysis (0.5); review documents regarding intercompany transfers (2.8). |
| McCartney, Ryan | 11/04/19 | 0.1 | Analyze / review search terms related to potential claims. |
| Meyer, Corey M. | 11/04/19 | 5.6 | Draft memorandum regarding potential claims by Purdue (1.8); review case law and secondary sources related to potential claims by Purdue (3.8). |
| Reck, Nick | 11/04/19 | 3.3 | Revise search terms in connection with evaluation of Purdue claims (2.6); call with S. Wu regarding next steps on search term revisions (0.3); email correspondence with R. McCartney regarding search term updates (0.4). |
| Vitiello, Sofia A. | 11/04/19 | 0.4 | Email correspondence with the team regarding potential claims by Purdue (0.2); meet with L. Harutian to discuss work streams (0.2). |
| Wasim, Roshaan | 11/04/19 | 7.6 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (7); draft memorandum for associate team in connection with same (0.6). |
| Whisenant, Anna Lee | 11/04/19 | 6.7 | Contextualize Purdue's relationship with certain party (3.8); review case law to determine when courts will consolidate multiple debtors (2.9). |
| Williams, Nikolaus | 11/04/19 | 6.3 | Call with C. Wohlberg regardinlig legal research into potential claims by Purdue (0.8); revise legal memorandum regarding same legal research (4.6); call with Z. Kaufman regarding investigation into potential claims by Purdue (0.4); call with E. Kim regarding same (0.5). |
| Wohlberg, Charlie | 11/04/19 | 7.4 | Analyze valuation case law pertaining to potential Purdue claims (6.6); conference with N. Williams regarding valuation case law (0.8). |
| Wu, Serena D. | 11/04/19 | 0.4 | Call with N. Reck regarding analysis of potential claims by |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Purdue (0.3); prepare by reviewing documents prior to call (0.1). |
| Cheung, Chui-Lai | 11/05/19 | 6.2 | Email with J. Chen regarding documents cited in analysis of potential claims by Purdue (0.1); analyze documents regarding potential claims by Purdue (3.0); draft interview outline regarding potential claims by Purdue (3.1). |
| Clarens, Margarita | 11/05/19 | 2.7 | Review documents relating to transfer pricing (2.1); email with N. Williams, team regarding same (0.4); email with Norton Rose regarding same (0.2). |
| Combs, Chris | 11/05/19 | 5.5 | Draft spreadsheet of relevant financial transfers (3.1); compile resource of relevant complaints (0.9); communicate with team regarding work product (0.2); review background information such as Purdue corporate structure (1.3). |
| Duggan, Charles S. | 11/05/19 | 0.6 | Email with M. Clarens regarding protocols for seeking information from IACs (0.2); scan summary presentation from affiliates (0.4). |
| Hamby, Aly | 11/05/19 | 12.1 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/05/19 | 5.7 | Analyze and summarize documents in regard to evaluation of potential claims against shareholders (5.7). |
| Kaufman, Zachary A. | 11/05/19 | 7.3 | Research issues relating to available defenses in connection with analysis of potential claims by Purdue (6.2); conference with N. Williams regarding analysis of potential claims by Purdue (1.1). |
| Kim, Eric M. | 11/05/19 | 5.7 | Review tracking chart of cases filed against Sacklers (0.3); emails from/to N. Williams regarding intercompany transfers (0.2); review documents regarding intercompany transfers (3.4); draft chart of intercompany transfers (1.8). |
| McCartney, Ryan | 11/05/19 | 5.5 | Meet with N. Reck and S. Wu regarding search terms and document review related to potential claims (0.9); meet with N. Williams regarding status and strategy related to potential claims (1.0); correspond with C. Meyer and R. Wasim regarding memorandum related to potential claims (0.5); analyze key documents regarding potential claims (2.3); draft / revise search terms for document review related to potential claims (0.8). |
| Meyer, Corey M. | 11/05/19 | 6.3 | Confer with R. McCartney and team to discuss potential claims by Purdue (0.5); review case law and secondary sources related to potential claims by Purdue (4.1); draft memo regarding potential claims by Purdue (1.7). |
| Obasaju, Victor | 11/05/19 | 3.4 | Review of documents related to demand notes for purposes of evaluating potential claims against shareholders. |
| Reck, Nick | 11/05/19 | 2.5 | Review search terms related to evaluation of potential Purdue claims(0.3); meeting with S. Wu and R. McCartney regarding search term revisions (0.9); revise search terms (0.5); email revised terms to vendor for hit report (0.2); revise search terms based on new hit report (0.6). |
| Strauss, Steven | 11/05/19 | 6.1 | Targeted searches and document review to assess potential claims (5.8); review letter seeking examiner appointment (0.3). |
| Wasim, Roshaan | 11/05/19 | 6.8 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (3.9); conference with R. McCartney in connection with same (0.5); draft memorandum in connection with same (2.4). |
| Whisenant, Anna Lee | 11/05/19 | 0.7 | Analyze choice of law issues. |
| Williams, Nikolaus | 11/05/19 | 2.9 | Call with C. Wohlberg regarding legal research into potential claims by Purdue (0.8); call with Z. Kaufman regarding |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | investigation into potential claims by Purdue (1.1); meeting with R. McCartney regarding status of same (1.0). |
| Wohlberg, Charlie | 11/05/19 | 4.2 | Analyze choice of law doctrine pertaining to potential Purdue claims (3.4); conference with N. Williams regarding valuation of potential Purdue claims (0.8). |
| Wu, Serena D. | 11/05/19 | 1.6 | Conference with R. McCartney and team regarding analysis of potential claims by Purdue (0.9); prepare for meeting regarding same (0.2); analyze search terms regarding same (0.5). |
| Cheung, Chui-Lai | 11/06/19 | 0.3 | Analyze documents regarding potential claims by Purdue (0.2); email with E. Kim regarding potential claims by Purdue (0.1). |
| Clarens, Margarita | 11/06/19 | 3.4 | Review AlixPartners report regarding non-cash transfers (2.1); email with C. Duggan regarding request from J. Dubel (0.1); email M. Rule regarding same (0.2); email J. Dubel regarding request for information (0.1); review email from R. McCarthy regarding Special Committee investigation (0.3); provide information to M. Huebner regarding Special Committee investigation (0.6). |
| Combs, Chris | 11/06/19 | 3.3 | Review memos regarding Purdue tax distributions. |
| Duggan, Charles S. | 11/06/19 | 0.2 | Email with N. Williams, M. Clarens regarding meetings with Bates White regarding valuation. |
| Hamby, Aly | 11/06/19 | 7.8 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/06/19 | 0.5 | Emails with N. Williams in regard to evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 11/06/19 | 1.5 | Conference with S. Vitiello regarding analysis of potential claims by Purdue (0.1); revise memorandum regarding review of documents in connection with analysis of potential claims by Purdue (0.9); correspond with R. McCartney regarding same (0.5). |
| Kim, Eric M. | 11/06/19 | 4.8 | Review email from C. Cheung regarding intercompany transfers (0.2); draft chart regarding intercompany transfers (4.6). |
| McCartney, Ryan | 11/06/19 | 5.8 | Conference with N. Reck and S. Wu regarding document review related to potential claims (0.4); analyze key documents regarding potential claims (2.9); analyze legal arguments regarding potential claims (0.8); draft and revise memorandum regarding privilege issues related to potential claims (1.7). |
| Meyer, Corey M. | 11/06/19 | 7.7 | Review case law in support of potential claims by Purdue (2.6); draft memo in support of potential claims by Purdue (4.8); revise memo regarding privilege issues (0.3). |
| Obasaju, Victor | 11/06/19 | 8.7 | Review documents to evaluate potential claims against shareholders. |
| Reck, Nick | 11/06/19 | 1.7 | Review hit counts on search terms related to evaluation of Purdue claims (0.5); suggest changes to search terms in email to R. McCartney (0.2); call with R. McCartney regarding search terms (0.4); begin drafting review protocol for use with search terms (0.6). |
| Strauss, Steven | 11/06/19 | 1.3 | Review documents to assess potential claims. |
| Vitiello, Sofia A. | 11/06/19 | 4.6 | Meet with Z. Kaufman to discuss status (0.1); review work product on potential claims by the Company (1.1); review legal analysis memorandum on potential claims by the Company (0.4); review chronology and documents related to potential |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims by the Company (3.0). |
| Wasim, Roshaan | 11/06/19 | 7.2 | Research case law and secondary sources in connection with legal analysis of potential claims by Purdue (1.4); draft memorandum for associate team in connection with analysis of potential claims (5.8). |
| Whisenant, Anna Lee | 11/06/19 | 5.9 | Analyze choice of law issues (4.6); prepare omnibus memorandum on transfer principles (0.4); investigate existence of tax distribution agreement (0.9). |
| Williams, Nikolaus | 11/06/19 | 6.2 | Conduct analysis into potential claims by Purdue (3.1); review documents regarding same (3.1). |
| Wohlberg, Charlie | 11/06/19 | 7.8 | Analyze case law concerning contingent liabilities (2.5); analyze case law pertaining to choice of law principles relevant to potential Purdue claims (4.5);  revise memorandum pertaining to potential Purdue claims (0.8). |
| Wu, Serena D. | 11/06/19 | 0.6 | Conference with N. Reck regarding analysis of potential claims by Purdue (0.4); review documents in preparation for meeting re same (0.2). |
| Adler, Michelle | 11/07/19 | 0.5 | Attend team meeting regarding special committee tasks. |
| Cheung, Chui-Lai | 11/07/19 | 0.7 | Attend meeting with M. Clarens and team regarding Special Committee issues. |
| Clarens, Margarita | 11/07/19 | 6.4 | Develop facts in connection with potential claims (1.4); email with M. Huebner regarding AlixPartners report (0.7); call with Creditors' Committee regarding Special Committee investigations (1.0); call with AlixPartners regarding investigation requests to counterparty (0.4); call with counsel for counterparty  regarding investigation requests (0.5); follow-up with team regarding same (0.3); conference with N. Williams, team regarding Special Committee investigations status, strategy (1.1); correspond with N. Williams, team regarding transfer pricing analysis (1.0). |
| Combs, Chris | 11/07/19 | 3.5 | Attend conference with transfers team (0.6); review affiliates transfers analysis (2.9). |
| Duggan, Charles S. | 11/07/19 | 1.1 | Review documents regarding telephone conference with counsel for Creditors' Committee regarding investigation on behalf of Special Committee of the Board (0.2); telephone conference with counsel for Creditors' Committee regarding investigation on behalf of Special Committee of the Board (0.9). |
| Hamby, Aly | 11/07/19 | 5.5 | Conference with M. Clarens, N. Williams, and associate team regarding analysis of potential claims by Purdue (1.1); correspond with Z. Kaufman regarding review of documents for analysis of potential claims by Purdue (0.2); review documents  for analysis of potential claims by Purdue (4.2). |
| Harutian, Liana | 11/07/19 | 8.1 | Analysis of onboarding materials with regard to claims against shareholders (1.2); search for and analyze documents in relation to potential claims against shareholders (5.8); meet with N. Williams and associates in regard to evaluation of potential claims  against shareholders (1.1). |
| Huebner, Marshall S. | 11/07/19 | 1.0 | Conference call with Akin Gump regarding Special Committee issues (0.7); emails with Davis Polk regarding Special Committee issues and various requests (0.3). |
| Kaufman, Zachary A. | 11/07/19 | 6.7 | Revise memorandum regarding review of documents in connection with analysis of potential claims by Purdue (0.6); conference with R. McCartney regarding same (0.4); |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with N. Williams, M. Clarens, and associate team regarding analysis of potential claims by Purdue (1.1); conference with N. Williams, R. McCartney, and E. Kim regarding review of documents in connection with analysis of potential claims by Purdue (2.1); review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (1.4); analyze legal standards in connection with evaluation of potential claims by Purdue (0.4); review documents in connection with analysis of potential claims by Purdue (0.7). |
| Kim, Eric M. | 11/07/19 | 8.0 | Meeting with R. McCartney and others regarding veil-piercing issues (0.5); attend meeting with M. Clarens and others regarding intercompany transfers (0.7); review email from A. Whisenant regarding choice of law research (0.5); meet with R. McCartney regarding intercompany transfers (0.5); email M. Clarens regarding Purdue Pharma cash transfers (0.5); review documents regarding intercompany transfers (3.5); email N. Williams regarding PJT Partners' reports certain litigation (0.3); review expert reports in Depomed action (1.5). |
| McCartney, Ryan | 11/07/19 | 8.1 | Meet with N. Williams and others regarding potential claims (0.5); meet with Z. Kaufmann regarding potential claims related to document review (0.4); correspond with E. Kim regarding potential claims related to document review (0.7); analyze search terms and hit counts for document review related to potential claims (1.3); draft and revise protocol for document review related to potential claims (2.4); meet with N. Reck regarding document review related to potential claims (0.6); analyze key documents related to potential claims (2.2). |
| Meyer, Corey M. | 11/07/19 | 2.7 | Draft memorandum in support of potential claims by Purdue. |
| Obasaju, Victor | 11/07/19 | 3.3 | Development of chronology concerning issuance of demand notes for purposes of evaluating claims by Purdue (2.1); meeting with M. Clarens concerning evaluation of potential claims by Purdue (1.2). |
| Reck, Nick | 11/07/19 | 4.7 | Review draft memorandum evaluating Purdue claims (0.4); draft document review protocol (2.8); revise search terms related to document review protocol(0.5); correspond with R. Wasim regarding draft memorandum (0.1); calls with R. McCartney regarding draft review protocol (0.6); emails with M. Clarens regarding document review protocol and search terms (0.3). |
| Strauss, Steven | 11/07/19 | 3.7 | Attend conference with M. Clarens, N. Williams, and team to discuss updates to workstream (0.7); targeted searches and document review to assess potential claims (3.0). |
| Vitiello, Sofia A. | 11/07/19 | 2.8 | Review documents in connection with potential claims by the Company (2.1); review Bates White report in connection with potential claims by the Company (0.7). |
| Wasim, Roshaan | 11/07/19 | 6.0 | Draft memorandum for associate team in connection with legal analysis of potential claims by Purdue (5.6); revise review protocol for upcoming document review (0.4). |
| Whisenant, Anna Lee | 11/07/19 | 8.1 | Investigate tax distributions (2.4); prepare omnibus memorandum on transfer law (3.4); conference with M. Clarens and liabilities associate team regarding potential claims (1.1); conference with M. Clarens and transfers associate team regarding potential claims (0.6); prepare memorandum on choice of law (0.6). |
| Williams, Nikolaus | 11/07/19 | 7.1 | Call with C. Wohlberg regarding legal research into potential |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims by Purdue (0.2); call with M. Clarens and lawyer for counterparty regarding information requests (0.6); correspond with M. Clarens regarding status of investigation into potential claims by Purdue (0.3); emails with C. Meyer regarding legal research into same (0.3); meet with M. Clarens and others regarding investigation into potential claims by Purdue (1.1); emails with M. Clarens and others regarding same (0.5); correspond with R. McCartney and others regarding same (0.5); review documents regarding same (3.6). |
| Wohlberg, Charlie | 11/07/19 | 7.6 | Revise memorandum pertaining to potential Purdue claims (6.0); analyze choice of law case law pertaining to potential Purdue claims (0.3); conference with N. Williams concerning valuation case law pertaining to potential Purdue claims (0.2); conference with M. Clarens and associate team regarding liability analysis pertaining to potential Purdue claims (1.1). |
| Combs, Chris | 11/08/19 | 2.1 | Meet with E. Kim and team regarding attorney general complaints (0.3); meeting with R. McCartney and team regarding document review project (0.5); correspond with E. Kim regarding transfers investigation (0.2); review transfer documents in preparation for doc review (1.1). |
| Hamby, Aly | 11/08/19 | 4.0 | Meeting with E. Kim and associate team regarding analysis of potential claims (0.3); review and synthesize documents for analysis of potential claims by Purdue (3.7). |
| Harutian, Liana | 11/08/19 | 2.2 | Meeting with E. Kim and associates regarding potential claims (0.3); analysis of documents in regard to evaluation of potential claims against shareholders (1.9). |
| Kaufman, Zachary A. | 11/08/19 | 5.2 | Conference with E. Kim and associate team regarding review of documents in connection with analysis of potential claims by Purdue (0.3); review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (1.4); analyze issues relating to available defenses in connection with analysis of potential claims by Purdue (3.2); discuss potential claims with N. Williams (0.3). |
| Kim, Eric M. | 11/08/19 | 6.9 | Review documents regarding intercompany transfers (1.7); draft memorandum regarding same (2.5) review State Attorneys General allegations (1.0); meeting with R. McCartney and others regarding potential claim (0.3); email C. Combs regarding intercompany transfers (0.2); call L. Kelly regarding intercompany transfers (1.0). |
| McCartney, Ryan | 11/08/19 | 3.3 | Meet with N. Williams and team regarding document review related to potential claims (0.5); draft review protocol and appendices for document review related to potential claims (1.4); analyze key documents regarding potential claims (1.4). |
| Meyer, Corey M. | 11/08/19 | 3.4 | Confer with E. Kim and team to discuss analysis of potential claims by Purdue (0.3); confer with R. McCartney and team to discuss review of documents in connection with potential claims by Purdue (0.5); draft memo related to potential claims by Purdue (2.6). |
| Reck, Nick | 11/08/19 | 1.5 | Email with eDiscovery vendor (0.2); email with R. McCartney regarding eDiscovery changes (0.2); review document review protocol (0.4); meeting with R. McCartney and team regarding document review in connection with evaluation of Purdue claims (0.4); meeting with E. Kim and team regarding evaluation of Purdue claims via review of legal complaints (0.3). |
| Strauss, Steven | 11/08/19 | 0.5 | Attend conference with E. Kim and team to discuss attorney |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>general complaints (0.3); correspond with E. Kim to discuss upcoming document review and ongoing transfer analysis (0.2).</td></tr>
<tr><td>Wasim, Roshaan</td><td>11/08/19</td><td>3.4</td><td>Draft memorandum in connection with legal analysis of potential claims by Purdue (2.6); conference with E. Kim and associate team in connection with same (0.3); conference with R. McCartney and associate team in connection with same (0.5).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>11/08/19</td><td>1.4</td><td>Meet with E. Kim and associate team to discuss evaluation of claims by Purdue (0.3); review relevant bankruptcy case law (0.6); meet with R. McCartney and associate team to discuss document review protocol (0.5).</td></tr>
<tr><td>Williams, Nikolaus</td><td>11/08/19</td><td>3.1</td><td>Meeting with R. McCartney and others regarding document review in connection with investigation into claims by Purdue (0.5); call with Z. Kaufman on investigation into claims by Purdue (0.3); call with Norton Rose (L. Kelly) regarding same (1.0); review documents regarding same (1.3).</td></tr>
<tr><td>Wohlberg, Charlie</td><td>11/08/19</td><td>7.5</td><td>Revise memorandum pertaining to potential Purdue claims (7.2); conference with E. Kim and associate team concerning review of state attorney general complaints (0.3).</td></tr>
<tr><td>Wu, Serena D.</td><td>11/08/19</td><td>0.4</td><td>Conference with E. Kim and team regarding discussion of potential claims from Purdue (0.3); review documents in preparation for meeting (0.1).</td></tr>
<tr><td>Wu, Serena D.</td><td>11/08/19</td><td>0.1</td><td>Call with R. McCartney regarding analysis of potential claims by Purdue.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>11/09/19</td><td>0.7</td><td>Prepare omnibus memorandum of legal principles.</td></tr>
<tr><td>Williams, Nikolaus</td><td>11/09/19</td><td>0.2</td><td>Review documents relating to investigation into potential claims by company.</td></tr>
<tr><td>Hamby, Aly</td><td>11/10/19</td><td>2.1</td><td>Review and select documents for analysis of potential claims by Purdue.</td></tr>
<tr><td>Kim, Eric M.</td><td>11/10/19</td><td>2.3</td><td>Review documents regarding intercompany transfers (1.8); email R. McCartney and others regarding intercompany transfers (0.4); email N. Williams regarding same (0.1).</td></tr>
<tr><td>Clarens, Margarita</td><td>11/11/19</td><td>5.1</td><td>Participate in Special Committee meeting (0.8); correspond with M. Huebner and C. Duggan regarding same (1.3); meet with C. Duggan regarding Special Committee investigations (1.1); review documents regarding Special Committee meeting (1.0); email AlixPartners regarding report (0.5); review legal analysis relating to potential claims (0.4).</td></tr>
<tr><td>Combs, Chris</td><td>11/11/19</td><td>4.8</td><td>Analyze individual state attorney general complaints for unique allegations (3.8); review doc review memorandum (0.8); conference via email with mid and senior associates regarding assignments (0.2).</td></tr>
<tr><td>Duggan, Charles S.</td><td>11/11/19</td><td>5.2</td><td>Correspond with M. Clarens, N. Williams regarding agenda for meeting with Special Committee (0.8);  email with Wilmer Hale regarding document summaries (0.2); email with M. Clarens, M. Williams regarding ongoing work streams (0.6); prepare regarding for meeting with Special Committee (1.7); attend meeting of Special Committee (1.2); attend meeting with M. Clarens, M. Huebner regarding investigation by Special Committee (0.7).</td></tr>
<tr><td>Hamby, Aly</td><td>11/11/19</td><td>6.5</td><td>Review and select documents for analysis of potential claims by Purdue.</td></tr>
<tr><td>Harutian, Liana</td><td>11/11/19</td><td>2.3</td><td>Analyze distribution data in regard to evaluating potential claims against shareholders.</td></tr>
</table>

141

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 11/11/19 | 0.9 | Internal conversations regarding privilege issues and Special Committee projects. |
| Kaufman, Zachary A. | 11/11/19 | 9.8 | Analyze available defenses in connection with evaluation of potential claims by Purdue (9.0); correspond with N. Williams and A. Whisenant regarding same (0.8). |
| Kim, Eric M. | 11/11/19 | 8.4 | Teleconference Bates White regarding intercompany transfers analysis (1.5); review documents regarding same (4.7); emails with Z. Kaufman regarding state attorneys general complaints (0.2); correspond with N. Williams regarding documents regarding intercompany transfers (1.1); review draft presentation regarding fraudulent transfer analysis (0.9). |
| McCartney, Ryan | 11/11/19 | 9.8 | Revise memorandum regarding potential claims (2.5); analysis of potential claims (2.7); review documents related to potential claims (4.6). |
| Meyer, Corey M. | 11/11/19 | 5.6 | Draft memorandum related to potential claims by Purdue (2.2); Review and analyze documents in relation to potential claims by Purdue (3.4). |
| Reck, Nick | 11/11/19 | 3.2 | Review documents in connection with evaluation of Purdue claims. |
| Vitiello, Sofia A. | 11/11/19 | 1.1 | Review memorandum on case law pertaining to potential claims by the Company. |
| Wasim, Roshaan | 11/11/19 | 2.5 | Draft memorandum for associate team in connection with legal analysis of potential claims by Purdue (0.6); review documents in accordance with document review protocol (1.9). |
| Whisenant, Anna Lee | 11/11/19 | 2.7 | Prepare omnibus memorandum of legal principles (0.7); review documents related to potential claims by Purdue (1.6); review case law regarding implications of bankruptcy provisions (0.4). |
| Wohlberg, Charlie | 11/11/19 | 6.2 | Draft memorandum pertaining to potential Purdue claims (4.6); review litigation documents for analysis of potential Purdue claims (1.6). |
| Wu, Serena D. | 11/11/19 | 3.6 | Analyze company documents to assess potential claims by Purdue. |
| Adler, Michelle | 11/12/19 | 1.5 | Review and analyze documents relating to intercompany transfers. |
| Cheung, Chui-Lai | 11/12/19 | 1.1 | Email with J. Chen and team regarding Relativity training. |
| Clarens, Margarita | 11/12/19 | 4.8 | Conference with M. Kesselman regarding status of investigations (1.2); follow-up correspondence with Davis Polk team, AlixPartners regarding same (0.4); review AlixPartners draft report (1.5); participate in team meeting regarding status of workstreams (1.0); respond to questions from Davis Polk team regarding work plan, strategy (0.7). |
| Combs, Chris | 11/12/19 | 9.6 | Meet with E. Kim and others regarding Special Committee investigation document review (1.1); conference with E. Kim regarding review of documents in connection with intercompany transfers (0.6); conference with R. McCartney and others regarding investigations (0.4); review documents claims of company (4.2); analyze designated transfers (3.3). |
| Duggan, Charles S. | 11/12/19 | 2.3 | Meeting with M. Kesselman, M. Clarens, and C. Ricarte regarding privilege matter regarding certain Purdue documents (1.3); review draft memorandum regarding privilege analysis (1.0). |
| Hamby, Aly | 11/12/19 | 4.0 | Meet with E. Kim and associate team regarding document review (1.1); update task list for analysis of potential claims by |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Purdue (0.1); email with Z. Kaufman regarding analysis of potential claims by Purdue (0.2); review, select, and synthesize documents for analysis of potential claims by Purdue (2.6). |
| Harutian, Liana | 11/12/19 | 1.0 | Attend meeting with E. Kim and associates regarding document review. |
| Kaufman, Zachary A. | 11/12/19 | 7.4 | Review analysis of applicable legal standards for evaluating potential claims by Purdue (0.4); attend conference with C. Duggan, M. Clarens, and R. McCartney regarding review of documents in connection with analysis of potential claims by Purdue (0.4); review documents in connection with analysis of potential claims by Purdue (6.6). |
| Kim, Eric M. | 11/12/19 | 9.4 | Meet with C. Combs and others regarding Special Committee investigations document review (1.1); meeting with C. Combs regarding same (0.5); revise draft presentation regarding fraudulent transfers analysis (0.2); meet with M. Adler regarding intercompany transfers (0.2); email with M. Adler regarding same (0.3); correspond with C. Combs regarding same (0.5); emails with L. Harutian regarding attorney-client privilege (0.3); revise draft memorandum regarding intercompany transfers (6.3). |
| McCartney, Ryan | 11/12/19 | 3.1 | Attend part of meeting with C. Duggan and team regarding privilege issues (0.4); meet with N. Williams and team regarding document review related to potential claims (0.4); meet with S. Strauss regarding document review related to potential claims (0.2); call with S. Wu regarding document review related to potential claims (0.2); review memorandum regarding potential claims (0.5); analyze key documents related to potential claims (1.4). |
| Meyer, Corey M. | 11/12/19 | 7.8 | Confer with R. McCartney and team regarding review of documents in relation to potential claims by Purdue (0.4); review and analyze documents in relation to potential claims by Purdue (5.5); confer with C. Duggan and team regarding privilege issues in relation to documents provided by Purdue (0.5); draft memorandum in relation to potential claims by Purdue (1.4). |
| Obasaju, Victor | 11/12/19 | 2.1 | Review of documents related to issuance of demand notes for purposes of evaluating claims by Purdue. |
| Strauss, Steven | 11/12/19 | 3.7 | Correspond with R. McCartney regarding document review (0.2); attend conference with R. McCartney, N. Williams, and review team to discuss updates to document review (0.4); review document review protocol (0.4); review and analyze claims documents to assess potential claim by Purdue (2.7). |
| Vitiello, Sofia A. | 11/12/19 | 3.3 | Review documents in connection with potential claims by the Company. |
| Wasim, Roshaan | 11/12/19 | 6.1 | Review documents according to review protocol (5.7); conference with R. McCartney and associate team regarding legal analysis of potential claims by Purdue (0.4). |
| Whisenant, Anna Lee | 11/12/19 | 7.2 | Investigate distributions made in relation to potential claims by Purdue (0.8); attend in-depth training on document review platform with E. Kim and associate team (1.1); meet with R. McCartney and document review team to discuss progress (0.4); review documents (1.9); prepare omnibus memorandum on transfer issues (0.3); prepare memorandum regarding provisions of the bankruptcy code (2.7). |
| Wohlberg, Charlie | 11/12/19 | 4.9 | Revise memorandum pertaining to potential Purdue claims |

143

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (3.3); revise presentation pertaining to valuation of potential Purdue claims (0.8); analyze litigation filings in connection with potential Purdue claims (0.8). |
| Wu, Serena D. | 11/12/19 | 3.6 | Conference with R. McCartney regarding document review in connection with analysis of potential claims by Purdue (0.2); analyze Purdue documents regarding same (3.4). |
| Clarens, Margarita | 11/13/19 | 8.8 | Review legal analysis memorandum related to Special Committee investigations (2.7); call with R. Collura regarding AlixPartners report (0.6); conference with N. Williams, S. Vitiello, Z. Kaufman regarding investigation (1.3); conference with C. Duggan and N. Williams regarding status, strategy (1.1); review draft AlixPartners report (0.8); conference with S. Vitiello, C. Duggan regarding employee indemnifications (0.9); conference with J. Dougherty (Haug Partners) regarding requests to TXP (0.3); follow-up with AlixPartners regarding same (1.1). |
| Combs, Chris | 11/13/19 | 8.2 | Analyze designated inter-company transfers (6.2); review documents regarding veil piercing (2.0) |
| Duggan, Charles S. | 11/13/19 | 3.5 | Meeting with M. Clarens, N. Williams, other team members regarding update on status of legal analysis of potential claims against third parties (2.4); review email report of developments in New York action (0.2); email with counsel for Sackler family members regarding proposed meeting to review information (0.1); meeting with M. Clarens, S. Vitiello regarding framework for indemnification analysis (0.8). |
| Hamby, Aly | 11/13/19 | 2.4 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/13/19 | 6.4 | Analyzing state attorney general complaints for unique allegations (5.4); analyzing documents in relation to potential claims against shareholders (1.0). |
| Kaufman, Zachary A. | 11/13/19 | 10.1 | Conference with C. Duggan, M. Clarens, N. Williams, and associate team regarding analysis of potential claims by Purdue (1.3); analyze history of opioid-related settlements in connection with analysis of potential claims by Purdue (1.6); review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (7.2). |
| Kim, Eric M. | 11/13/19 | 3.9 | Attend meeting with C. Duggan and others regarding fraudulent transfers analysis (1.6); review documents concerning intercompany transfers (2.3). |
| McCartney, Ryan | 11/13/19 | 5.0 | Review documents related to potential claims (4.3); analyze arguments regarding potential claims (0.7). |
| Meyer, Corey M. | 11/13/19 | 7.5 | Draft memorandum in relation to potential claims by Purdue (0.9); review cases and secondary sources in relation to potential claims by Purdue (3.2); review and analyze attorney general complaint allegations (1.6); review and analyze documents in relation to potential claims by Purdue (1.8). |
| Reck, Nick | 11/13/19 | 5.3 | Review documents on Relativity in connection with evaluation of Purdue claims. |
| Strauss, Steven | 11/13/19 | 3.1 | Review documents and develop targeted searches to assess potential claims by Purdue. |
| Vitiello, Sofia A. | 11/13/19 | 2.6 | Attend portion of meeting with C. Duggan and team to discuss analysis of potential claims by the Company (1.5); discuss special committee issues with M. Clarens (0.1); meet with M. Clarens and C. Duggan to discuss special committee issues (1.0). |
| Wasim, Roshaan | 11/13/19 | 2.7 | Draft memorandum for associate team in connection with legal |

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analysis of potential claims by Purdue (0.4); review documents in accordance with document review protocol in connection with same (2.3). |
| Whisenant, Anna Lee | 11/13/19 | 6.1 | Prepare memorandum on creditor issues (3.8); review documents relating to potential claims by Purdue (0.7); attend portion of meeting with C. Duggan and associate team to discuss legal principles related to potential claims by Purdue (1.6). |
| Wohlberg, Charlie | 11/13/19 | 6.3 | Analyze case law pertaining to valuation of potential Purdue claims (4.7); attend conference with C. Duggan and associate team regarding potential Purdue claims (1.6). |
| Clarens, Margarita | 11/14/19 | 3.9 | Review AlixPartners report (2.7); call with M. Rule at AlixPartners regarding same (1.2). |
| Combs, Chris | 11/14/19 | 8.9 | Review documentsin relation to potential claims by Purdue (2.6); draft portfolio of relevant transfer documents (6.3). |
| Hamby, Aly | 11/14/19 | 2.2 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/14/19 | 1.7 | Analyze state attorney general complaints for unique allegations. |
| Kaufman, Zachary A. | 11/14/19 | 9.5 | Attend conference with N. Williams and S. Vitiello regarding analysis of potential claims by Purdue (1.1); review analysis of available defenses in connection with evaluation of potential claims by Purdue (8.4). |
| Kim, Eric M. | 11/14/19 | 6.5 | Review documents regarding intercompany transfers (5.5); email with S. Strauss regarding same (0.2); email with R. McCartney regarding Rhodes directors (0.2); email with J. Chen and others regarding privilege exclusions in connection with investigations document review (0.3); review emails from N. Williams, K. Benedict and others regarding investigations workstreams (0.3). |
| McCartney, Ryan | 11/14/19 | 8.2 | Emails with N. Reck and S. Wu regarding document review related to potential claims (0.2); review documents related to potential claims (5.2); analyze legal arguments regarding potential claims (1.6); review and analyze memorandum regarding arguments related to potential claims (1.2). |
| Meyer, Corey M. | 11/14/19 | 1.3 | Draft memorandum in relation to potential claims by Purdue (0.4); review and analyze documents in relation to potential claims by Purdue (0.9). |
| Reck, Nick | 11/14/19 | 3.3 | Review documents in connection with evaluation of Purdue claims. |
| Strauss, Steven | 11/14/19 | 3.7 | Review documents to assess potential claims by Purdue (1.9); draft summary of findings regarding transfers for N. Williams and E. Kim (0.2); develop portfolio of key documents related to same (0.2); review documents to assess potential claim by Purdue (1.4). |
| Vitiello, Sofia A. | 11/14/19 | 4.1 | Review materials from team regarding potential claims by the Company. |
| Wasim, Roshaan | 11/14/19 | 8.7 | Review documents in accordance with document review protocol in connection with analysis of potential claims by Purdue (7.6); draft memorandum for associate team in connection with same (1.1). |
| Whisenant, Anna Lee | 11/14/19 | 5.1 | Review documents in relation to potential claims by Purdue (4.1); discuss additional questions to further analyze with N. Williams and associate team (0.7); review case law to clarify choice of law issues (0.3). |
| Wohlberg, Charlie | 11/14/19 | 6.9 | Analyze case law pertaining to valuation of potential Purdue |

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims (5.4); attend conference with N. Williams and associate team to discuss potential Purdue claims (0.7); review litigation documents in connection with potential Purdue claims (0.8). |
| Wu, Serena D. | 11/14/19 | 3.2 | Analyze Purdue documents in connection with analysis of potential claims by Purdue (2.0); draft email summarizing interesting documents (1.0); email with vendor regarding document issues (0.2). |
| Adler, Michelle | 11/15/19 | 0.6 | Review documents relating to royalty rates. |
| Clarens, Margarita | 11/15/19 | 2.8 | Call with Creditors' Committee counsel regarding Special Committee investigations (1.1); follow-up with C. Duggan regarding same (0.6); call with R. Hoff, C. Ricarte, M. Florence regarding productions (1.1). |
| Combs, Chris | 11/15/19 | 8.2 | Conference regarding doc review status with R. McCartney and others (0.4); prepare portfolio of assigned transfers (1.6); review documents regarding potential company claims (4.2); analyze state attorney general complaints for unique allegations (2.0). |
| Duggan, Charles S. | 11/15/19 | 2.7 | Telephone conference with C. Ricarte, M. Clarens, R. McCartney, R. Hoff (Wiggin), M. Florence (Skadden Arps) regarding privilege considerations regarding certain Purdue documents (1.0); telephone conference with M. Huebner, M. Clarens, lawyers for Creditors' Committee (Akin Gump) regarding Special Committee investigation (1.0); telephone conference with M. Clarens regarding ongoing investigation and projects (0.6); review email regarding status of bankruptcy (0.1). |
| Hamby, Aly | 11/15/19 | 5.6 | Review and select documents for potential claims by Purdue. |
| Harutian, Liana | 11/15/19 | 2.2 | Meeting with S. Vitiello in regard to evaluating potential claims against shareholders (0.5); analyzing documents in relation to evaluating potential claims against shareholders (1.7). |
| Huebner, Marshall S. | 11/15/19 | 0.9 | Conference call with Akin Gump regarding Special Committee issues and projects. |
| Kaufman, Zachary A. | 11/15/19 | 6.3 | Review analysis of available defenses in connection with evaluation of potential claims by Purdue (2.4); correspond with A. Whisenant regarding same (0.3); review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (3.6). |
| McCartney, Ryan | 11/15/19 | 4.3 | Analyze privilege issues related to potential claims (1.2); call with C. Ricarte, C. Duggan, M. Clarens, J. Bragg, M. Florence, and R. Hoff regarding document production (1.0); call with N. Reck, S. Wu and review team regarding review of documents related to potential claims (0.4); review interesting documents related to potential claims (1.7). |
| Meyer, Corey M. | 11/15/19 | 5.4 | Conference with R. McCartney and team to discuss review of documents in relation to potential claims by Purdue (0.4); Draft memo in relation to potential claims by Purdue (1.7); Review and analyze documents in relation to potential claims by Purdue (3.3). |
| Reck, Nick | 11/15/19 | 3.5 | Call with document review team led by R. McCartney (0.4); review documents in connection with evaluation of Purdue claims (3.1). |
| Strauss, Steven | 11/15/19 | 0.4 | Conference with R. McCartney and team to discuss updates to veil piercing document review. |
| Vitiello, Sofia A. | 11/15/19 | 5.4 | Review materials from team regarding potential claims by the Company (3.0); meet with L. Harutian to discuss chronology of materials related to potential claims by the Company (0.5); |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email with team regarding privilege issues involved in potential claims by the Company (1.9). |
| Wasim, Roshaan | 11/15/19 | 9.1 | Draft memorandum for associate team in connection with legal analysis of potential claims by Purdue (4.5); review documents in accordance with document review protocol in connection with same (4.6). |
| Whisenant, Anna Lee | 11/15/19 | 5.0 | Review choice of law case law (1.5); discuss status of document review with R. McCartney and associate team (0.4); prepare memorandum on bankruptcy code (0.9); review documents related to potential claims by Purdue (2.2). |
| Wohlberg, Charlie | 11/15/19 | 5.3 | Analyze case law pertaining to valuation of potential Purdue claims (3.0);  analyze case law pertaining to choice of law issues relevant to potential Purdue claims (2.0); review litigation documents pertaining to potential Purdue claims (0.3) |
| Wu, Serena D. | 11/15/19 | 0.6 | Conference with R. McCartney regarding analysis of potential claims by Purdue (0.4); draft email correspondence regarding document review in connection with same (0.2). |
| Hamby, Aly | 11/16/19 | 3.4 | Review and select documents for analysis of potential claims by Purdue. |
| Meyer, Corey M. | 11/16/19 | 1.6 | Review and analyze documents in relation to potential claims by Purdue. |
| Strauss, Steven | 11/16/19 | 0.7 | Review key documents from review team related to distributions. |
| Wasim, Roshaan | 11/16/19 | 0.7 | Review documents in accordance with document review protocol in connection with analysis of potential claims by Purdue. |
| Wohlberg, Charlie | 11/16/19 | 2.0 | Analyze federal and state case law pertaining to valuation of potential Purdue claims. |
| Wu, Serena D. | 11/16/19 | 2.5 | Analyze Purdue documents in connection with analysis of potential claims by Purdue. |
| Hamby, Aly | 11/17/19 | 8.1 | Review and select documents for analysis of potential claims by Purdue. |
| Harutian, Liana | 11/17/19 | 1.7 | Review  documents in relation to evaluating potential claims against shareholders. |
| Meyer, Corey M. | 11/17/19 | 1.9 | Review and analyze documents in relation to potential claims by Purdue. |
| Strauss, Steven | 11/17/19 | 0.6 | Review documents and run targeted searches to assess potential claims by Purdue. |
| Vitiello, Sofia A. | 11/17/19 | 4.9 | Review chronology and documents related to potential claims by the Company. |
| Whisenant, Anna Lee | 11/17/19 | 2.9 | Review case law on transfers related to potential claims by Purdue (1.5); review documents related to potential claims by Purdue (1.4). |
| Wohlberg, Charlie | 11/17/19 | 2.5 | Analyze case law concerning valuation of potential Purdue claims. |
| Adler, Michelle | 11/18/19 | 1.6 | Attend conference with transfers team regarding ongoing work streams (1.1); review emails relating to royalty rates (0.5). |
| Cheung, Chui-Lai | 11/18/19 | 1.5 | Review draft presentation of Special Committee findings (0.1); review analysis of potential claims by Purdue in preparation for team meeting (0.1); meet with N. Williams, E. Kim, and team regarding Special Committee issues (1.3). |
| Clarens, Margarita | 11/18/19 | 4.7 | Call with AlixPartners regarding Report (0.5); review draft report from AlixPartners (3.4); circulate AlixPartners report to Company for review (0.3); conference with J. Dubel regarding report (0.2); circulate report to J.Dubel (0.1); email M. Huebner, C. Duggan regarding call with Skadden (0.2). |

147

Invoice No.7008295
Invoice Date: December 13, 2019

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Combs, Chris | 11/18/19 | 6.5 | Conference with transfers team regarding individual findings (1.3); prepare regarding findings for conference (0.6); analyze transfers regarding two Purdue products (0.8); review documents regarding potential Purdue claims (3.8). |
| Duggan, Charles S. | 11/18/19 | 0.5 | Review and forward shareholder agreement and charter amendments regarding Special Committee to representatives of Creditors' Committee (0.3); email regarding questions of Purdue co-counsel regarding Special Committee investigation (0.2). |
| Hamby, Aly | 11/18/19 | 10.1 | Email with Z. Kaufman regarding analysis of potential claims by Purdue (0.1.); synthesize documents for analysis of potential claims by Purdue (10.0). |
| Harutian, Liana | 11/18/19 | 6.4 | Analyze and compile documents in relation to evaluating potential claims against shareholders. |
| Kaufman, Zachary A. | 11/18/19 | 8.4 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (2.1); review documents relating to opioid litigation and settlements in connection with analysis of potential claims by Purdue (6.3). |
| Kim, Eric M. | 11/18/19 | 7.2 | Teleconference with M. Clarens, AlixPartners and others regarding Department of Justice requests (0.4); call with D. Rubin regarding diligence requests (0.1); attend meeting with N. Williams and others regarding intercompany transfers (1.1); meet with S. Strauss to discuss intercompany transfers (0.2); review AlixPartners intercompany transfers analysis (1.6); review documents regarding intercompany transfers (3.8). |
| McCartney, Ryan | 11/18/19 | 6.5 | Review outline of key facts related to potential claims (1.3); review documents related to potential claims (4.5); analyze legal claims related to potential claims (0.7). |
| Meyer, Corey M. | 11/18/19 | 5.1 | Review and analyze documents in relation to potential claims by Purdue. |
| Reck, Nick | 11/18/19 | 3.8 | Review documents in connection with evaluation of Purdue claims. |
| Strauss, Steven | 11/18/19 | 3.0 | Review of documents to assess potential claims by Purdue (1.1); review key documents related to veil piercing (0.4); attend conference with N. Williams, E. Kim, and transfer review team to discuss updates to case (1.3); attend conference with E. Kim to discuss transfers (0.2). |
| Vitiello, Sofia A. | 11/18/19 | 3.3 | Review chronology and documents related to potential claims by the Company. |
| Wasim, Roshaan | 11/18/19 | 6.0 | Review documents in accordance with document review protocol in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/18/19 | 10.4 | Investigate transfers in connection with potential claims by Purdue (2.3); review case law on transfers related to potential claims by Purdue (3.3); review documents related to potential claims by Purdue (1.4); meet with N. Williams and transfer team associates to discuss specific facts related to potential claims by Purdue (1.3); review state attorney general claims against Purdue (2.1). |
| Wohlberg, Charlie | 11/18/19 | 8.6 | Analyze federal case law pertaining to limitation of recovery pertaining to potential Purdue claims (2.6); analyze federal and state case law pertaining to valuation of potential Purdue claims (2.8); review state litigation documents to assess potential Purdue claims (3.2). |

Invoice No.7008295
Invoice Date: December 13, 2019

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 11/19/19 | 6.3 | Conference with Bates White regarding results of analysis (2.1); review AlixPartners draft non-cash report (1.8); communications with AlixPartners regarding same (0.3); communications with E. Kim regarding same (0.6); review work product from team regarding potential claims (1.5). |
| Combs, Chris | 11/19/19 | 5.2 | Revise analysis regarding counterparty transfers (1.9); conference with E. Kim regarding transfer analysis (0.4); review documents regarding veil piercing (2.9). |
| Duggan, Charles S. | 11/19/19 | 2.8 | Telephone conferences with Bates White to review ongoing valuation analysis (2.0); conference with M. Clarens, N. Williams, E. Kim regarding ongoing analysis (0.8). |
| Hamby, Aly | 11/19/19 | 9.8 | Email with Z. Kaufman regarding analysis of potential claims by Purdue (0.1.); synthesize documents for analysis of potential claims by Purdue (9.7). |
| Harutian, Liana | 11/19/19 | 4.3 | Analyzing and compiling materials in relation to evaluating potential claims against shareholders. |
| Ismail, Mohamed Ali | 11/19/19 | 3.7 | Prepare regarding documents for attorney review as per A. Hamby. |
| Kaufman, Zachary A. | 11/19/19 | 8.7 | Review J. O'Connell deposition transcript (1.6); correspond with N. Williams and S. Vitiello regarding same (0.3); review Board documents in connection with analysis of potential claims by Purdue (6.2); review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (0.6). |
| Kim, Eric M. | 11/19/19 | 9.5 | Teleconference Bates White regarding intercompany transfers (1.9); meet with C. Duggan and others regarding same (1.0); correspond with C. Combs regarding intercompany transfers (0.4); review AlixPartners intercompany transfers analysis (6.2). |
| McCartney, Ryan | 11/19/19 | 6.2 | Review deposition transcript of J. O'Connell (PJT Partners) (0.9); analyze key documents regarding potential claims (4.2); analyze privilege issues related to review of documents in connection with potential claims (1.1). |
| Meyer, Corey M. | 11/19/19 | 0.8 | Review and analyze documents in relation to potential claims by Purdue. |
| Vitiello, Sofia A. | 11/19/19 | 3.0 | Review legal analysis memorandum on potential claims by the Company (1.4); review documents regarding potential claims by the company (1.6). |
| Wasim, Roshaan | 11/19/19 | 7.2 | Review documents in accordance with document review protocol in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/19/19 | 5.9 | Review case law on transfers related to potential claims by Purdue (1.2); review documents related to potential claims by Purdue (3.8); review state attorney general claims against Purdue (0.9). |
| Wohlberg, Charlie | 11/19/19 | 8.5 | Analyze case law pertaining to valuation of potential Purdue claims (5.9); review litigation filings in connection with potential Purdue claims (0.9); review deposition transcripts in connection with potential Purdue claims (1.7). |
| Wu, Serena D. | 11/19/19 | 0.4 | Draft analysis of interesting documents regarding analysis of potential claims by Purdue. |
| Clarens, Margarita | 11/20/19 | 7.2 | Meeting with J. Dubel, AlixPartners, Bates White to review reports, analysis (5.5); conference with Skadden regarding Department of Justice request for Special Committee material (1.0); follow-up with AlixPartners regarding J. Dubel comments (0.4); follow-up emails with N. Williams regarding Bates White |

Invoice No.7008295
Invoice Date: December 13, 2019

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3). |
| Combs, Chris | 11/20/19 | 9.0 | Analyze Purdue international sales for E. Kim (3.1); review documents regarding potential Purdue claims (2.0); analyze transfers related to potential claims by Purdue (3.9). |
| Duggan, Charles S. | 11/20/19 | 6.2 | Meeting with John Dubel (Special Committee), M. Clarens, N. Williams, E. Kim, AlixPartners and Bates White to review AlixPartners' analysis of intercompany transactions (5.0); telephone conference with M. Kesselman, P. Fitzgerald and other Skadden Arps lawyers regarding status of Special Committee investigation (1.0); email with N. Williams regarding preparation for Special Committee meeting (0.2). |
| Hamby, Aly | 11/20/19 | 9.2 | Email with Z. Kaufman regarding analysis of potential claims by Purdue (0.2); review, select, and summarize documents for analysis of potential claims by Purdue (9.0). |
| Harutian, Liana | 11/20/19 | 5.1 | Analyzing state attorney general complaints for unique allegations (3.5); analyzing documents in relation to evaluating potential claims against shareholders (1.6). |
| Ismail, Mohamed Ali | 11/20/19 | 4.9 | Prepare regarding documents for attorney review as per A. Hamby. |
| Kaufman, Zachary A. | 11/20/19 | 7.9 | Review Board documents in connection with analysis of potential claims by Purdue (6.8) review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (1.1). |
| Kim, Eric M. | 11/20/19 | 6.8 | Meet with J. Dubel, AlixPartners, and Bates White regarding ongoing intercompany transfers analyses. |
| McCartney, Ryan | 11/20/19 | 6.4 | Meet with N. Reck and C. Meyer regarding privilege issues related to document review (1.1); analyze privilege issues related to document review (0.9); review key documents related to potential claims (4.4). |
| Meyer, Corey M. | 11/20/19 | 4.8 | Attend conference with R. McCartney and others regarding privilege issues related to documents provided by Purdue (0.9); review documents in relation to potential claims by Purdue (2.2); review case law in relation to privilege issues connected to documents provided by Purdue (1.7). |
| Reck, Nick | 11/20/19 | 8.3 | Attend meeting with R. McCartney and others regarding evaluation of Purdue claims (1.1); review documents in connection with evaluation of Purdue claims (7.2). |
| Strauss, Steven | 11/20/19 | 1.5 | Review and analyze veil piercing documents to assess potential claim by Purdue (1.1); review key veil piercing documents circulated by team members (0.4). |
| Vitiello, Sofia A. | 11/20/19 | 3.4 | Revise chart of fee information regarding special committee issues. |
| Wasim, Roshaan | 11/20/19 | 6.8 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/20/19 | 3.9 | Review case law on transfers related to potential claims by Purdue (0.5); review documents related to potential claims by Purdue (2.8); review state attorney general claims against Purdue (0.6). |
| Wohlberg, Charlie | 11/20/19 | 3.2 | Analyze case law pertaining to recovery associated with potential Purdue claims (2.3); analyze prior litigation precedents to determine the effects of settlements on potential Purdue claims (0.9). |
| Clarens, Margarita | 11/21/19 | 6.7 | Meeting with R. McCartney and associate team regarding factual and legal claims development (0.9); email with R. McCartney regarding same (0.3); email with M. Pera, team, regarding documents from the family (0.8); review legal memo |

Invoice No.7008295
Invoice Date: December 13, 2019

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding claims analysis (4.6); review information from family counsel (1.1).</td></tr>
<tr><td>Combs, Chris</td><td>11/21/19</td><td>11.2</td><td>Review documents related to potential claims by Purdue (5.5); meet with M. Clarens and associate team to discuss review of documents related to potential claims by Purdue (0.9); review documents related to intercompany transfers (4.8).</td></tr>
<tr><td>Duggan, Charles S.</td><td>11/21/19</td><td>0.8</td><td>Email with M. Clarens regarding finalizing AlixPartners' disbursements report (0.2); email with M. Clarens, M. Huebner regarding meeting with counsel for Sackler family (0.1); email with N. Williams regarding proposed interviews of company personnel (0.2); email with M. Kesselman, M. Huebner regarding special committee meeting agenda (0.1); email with M. Kesselman, C. Ricarte regarding indemnification requests (0.2)</td></tr>
<tr><td>Hamby, Aly</td><td>11/21/19</td><td>8.1</td><td>Review, select, and analyze documents for analysis of potential claims by  Purdue (7.7); email Z. Kaufman regarding analysis of potential claims by Purdue (0.4).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>11/21/19</td><td>9.7</td><td>Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (3.2); review analysis of applicable legal standards in connection with evaluation of potential claims by Purdue (4.1); review documents relating to distributions by Purdue in connection with analysis of potential claims by Purdue (2.4).</td></tr>
<tr><td>Kim, Eric M.</td><td>11/21/19</td><td>5.3</td><td>Teleconference with M. Rule and F. Silva regarding draft intercompany transfers report (0.5); email with M. Clarens regarding same (0.2); review AlixPartners draft intercompany transfers report (4.6)</td></tr>
<tr><td>McCartney, Ryan</td><td>11/21/19</td><td>7.8</td><td>Draft and revise memos analyzing legal theories regarding potential claims (3.8); meet with M. Clarens and team regarding documents review related to potential claims (0.9); review documents related to potential claims (1.7); review key documents for potential privilege issues (1.4).</td></tr>
<tr><td>Meyer, Corey M.</td><td>11/21/19</td><td>5.3</td><td>Meet with M. Clarens and team to discuss potential claims by Purdue (0.9); review documents in relation to same (2.6); research case law and secondary sources in relation to privilege issues connected to documents provided by Purdue (1.8)</td></tr>
<tr><td>Reck, Nick</td><td>11/21/19</td><td>8.2</td><td>Meet with M. Clarens to discuss progress on evaluation of Purdue claims(0.9); review documents in connection with same (7.3).</td></tr>
<tr><td>Strauss, Steven</td><td>11/21/19</td><td>3.2</td><td>Attend conference with M. Clarens to discuss potential claims by Purdue (0.9); review and analyze complaints by state attorneys general for allegations (2.3).</td></tr>
<tr><td>Wasim, Roshaan</td><td>11/21/19</td><td>8.8</td><td>Meet with M. Clarens and associate team to discuss potential claims by Purdue (0.9); review documents in  connection with same (7.9).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>11/21/19</td><td>6.1</td><td>Review case law related to potential claims by Purdue (1.4); review documents related to potential claims by Purdue (2.7); review state attorneys general complaints by Purdue and the Sackler Family (1.1); meet with M. Clarens and associate team to discuss review of documents regarding potential claims by Purdue (0.9).</td></tr>
<tr><td>Williams, Nikolaus</td><td>11/21/19</td><td>4.0</td><td>Review legal research regarding potential claims by Company (2.4); review documents regarding same (1.6)</td></tr>
<tr><td>Wohlberg, Charlie</td><td>11/21/19</td><td>2.9</td><td>Research case law pertaining to valuation of potential Purdue claims.</td></tr>
</table>

Invoice No.7008295
Invoice Date: December 13, 2019

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 11/22/19 | 2.5 | Comment on legal analysis memorandum (2.0); conference with C. Duggan regarding status of workstreams, next steps (0.5). |
| Combs, Chris | 11/22/19 | 4.2 | Review documents related to potential claims by the Company (3.0); research intercompany transfers (1.2). |
| Duggan, Charles S. | 11/22/19 | 3.8 | Attend meeting at Milbank with counsel for creditor committees and Sackler family for presentations regarding trust structures (2.8); correspond with M. Huebner regarding coordination of diligence with counsel for Creditors' Committee (0.4);  telephone conference with M. Clarens regarding legal research projects regarding potential recovery theories (0.5); correspond with M. Tobak regarding coordination with counsel for creditor committees (0.1) |
| Hamby, Aly | 11/22/19 | 4.4 | Review, select, and analyze documents for analysis of potential claims by Purdue. |
| Kaufman, Zachary A. | 11/22/19 | 5.9 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (1.1); analyze distributions by Purdue in connection with analysis of potential claims by Purdue (4.8). |
| Kim, Eric M. | 11/22/19 | 5.8 | Review documents regarding intercompany transfers (1.9); review AlixPartners draft intercompany transfers report (2.3); email with N. Williams regarding draft Special Committee presentation (0.4); review same (1.2). |
| McCartney, Ryan | 11/22/19 | 2.1 | Review and revise an email summary of key documents related to potential claims (1.5); analyze key documents for potential privilege (0.6). |
| Meyer, Corey M. | 11/22/19 | 4.8 | Review and analyze allegations in attorney general complaints (2.1); review documents in relation to potential claims by Purdue (2.7). |
| Reck, Nick | 11/22/19 | 6.2 | Review documents in connection with evaluation of Purdue claims. |
| Strauss, Steven | 11/22/19 | 5.2 | Review and analyze complaints by attorneys general for allegations by family (1.7); review documents related to potential claims by the Company (3.5). |
| Wasim, Roshaan | 11/22/19 | 10.5 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/22/19 | 0.7 | Review documents related to potential claims by Purdue. |
| Williams, Nikolaus | 11/22/19 | 3.9 | Prepare presentation for update to Special Committee on investigation into potential claims by Company (3.3); review documents regarding factual investigation into claims by Company (0.6). |
| Wohlberg, Charlie | 11/22/19 | 5.3 | Research case law pertaining to valuation of potential Purdue claims (4.0);  review documents related to potential Purdue claims (1.3) |
| Cheung, Chui-Lai | 11/23/19 | 0.1 | Review summary of documents relevant to analysis of Special Committee issues. |
| Duggan, Charles S. | 11/23/19 | 0.2 | Email counsel for creditor committee regarding draft diligence request to counsel for Sackler families. |
| Meyer, Corey M. | 11/23/19 | 2.1 | Review documents related to potential claims by Purdue. |
| Wasim, Roshaan | 11/23/19 | 2.9 | Review documents in connection with analysis of potential claims by Purdue. |
| McCartney, Ryan | 11/24/19 | 7.4 | Analyze documents related to potential claims. |
| Meyer, Corey M. | 11/24/19 | 1.3 | Review documents related to potential claims by Purdue. |
| Reck, Nick | 11/24/19 | 4.2 | Review documents in connection with evaluation of Purdue claims. |
| Clarens, Margarita | 11/25/19 | 2.8 | Participate in Special Committee meeting (0.5); review work |

152

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | product (1.3); conference with N. Williams regarding legal analysis memorandum (1.0). |
| Combs, Chris | 11/25/19 | 9.2 | Review and analyze documents to develop factual accuracy regarding certain potential claims. |
| Duggan, Charles S. | 11/25/19 | 0.4 | Review correspondence between counsel for Creditors' Committee and counsel for Sackler families (0.1); review email from M. Clarens, R. Aleali regarding information requests from company (0.1); email with N. Williams regarding request for information from Norton Rose (0.1); email with M. Clarens regarding agenda for Special Committee meeting (0.1) |
| Hamby, Aly | 11/25/19 | 9.0 | Review, select, and synthesize documents regarding analysis of potential claims by the Company. |
| Kaufman, Zachary A. | 11/25/19 | 7.8 | Analyze distributions by Purdue in connection with analysis of potential claims by Purdue (3.4); review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (4.4). |
| Kim, Eric M. | 11/25/19 | 2.7 | Review AlixPartners draft intercompany transfers report. |
| McCartney, Ryan | 11/25/19 | 10.7 | Review deck for Special Committee presentation (0.5); analyze and review documents related to potential claims (9.9); meet with N. Reck regarding review of documents related to potential claims (0.3). |
| Meyer, Corey M. | 11/25/19 | 3.3 | Review documents related to potential claims by Purdue. |
| Reck, Nick | 11/25/19 | 3.7 | Meet with R. McCartney to discuss status of document review (0.3); review documents in connection with evaluation of Purdue claims (3.4). |
| Strauss, Steven | 11/25/19 | 1.6 | Review summary of significant documents related to claims by the Company (0.6); review documents related to potential claims by Purdue (1.0). |
| Wasim, Roshaan | 11/25/19 | 6.3 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/25/19 | 4.1 | Review documents related to potential claims by Purdue (2.5); research case law on transfer recovery (1.6) |
| Williams, Nikolaus | 11/25/19 | 3.8 | Email with Z. Kaufman regarding investigation into claims by Company (0.4); meet with M. Clarens to discuss same (1.0); review research regarding same (2.4). |
| Wohlberg, Charlie | 11/25/19 | 8.8 | Analyze precedent related to potential Purdue claims (4.9); research case law on related legal issue (3.9). |
| Combs, Chris | 11/26/19 | 8.9 | Review documents related to potential claims by the Company (1.6); research intercompany transfers (7.3). |
| Duggan, Charles S. | 11/26/19 | 1.7 | Email regarding legal indemnity payments (0.1); participate in telephonic meeting of Special Committee (0.6); telephone conference with N. Williams regarding legal research projects (1.0). |
| Hamby, Aly | 11/26/19 | 7.9 | Review, select, and synthesize documents regarding analysis of potential claims by the Company. |
| Huebner, Marshall S. | 11/26/19 | 0.2 | Email with Special Committee counsel regarding various questions. |
| Kaufman, Zachary A. | 11/26/19 | 4.5 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by the Company (3.0); conference with N. Williams and Bates White in connection with analysis of potential claims by the Company (1.0); correspond with N. Williams and A. Whisenant regarding the same (0.5). |
| McCartney, Ryan | 11/26/19 | 2.9 | Analyze and review key documents related to potential claims (2.5); analyze legal strategy regarding potential claims (0.4). |

Invoice No.7008295
Invoice Date: December 13, 2019

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Meyer, Corey M. | 11/26/19 | 0.9 | Review documents in relation to potential claims by the company. |
| Reck, Nick | 11/26/19 | 4.6 | Review documents in connection with evaluation of Purdue claims. |
| Vitiello, Sofia A. | 11/26/19 | 1.1 | Review documents related to potential claims by the Company. |
| Wasim, Roshaan | 11/26/19 | 7.6 | Review documents in connection with analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/26/19 | 6.2 | Review case law on transfer recovery (2.7); investigate distributions related to potential claims against the Company (3.5). |
| Williams, Nikolaus | 11/26/19 | 3.2 | Conference with Bates White (F. Selck and team) and Z. Kaufman regarding investigation into potential claims by Company (1.0); call with C. Duggan regarding same (0.9); prepare analysis of the same (1.3). |
| Wohlberg, Charlie | 11/26/19 | 9.5 | Analyze case law on transfer recovery (5.0); draft summary of case law pertaining to valuation of potential Company claims (3.5); review pending state legislation relevant to potential Company claims (1.0). |
| Combs, Chris | 11/27/19 | 8.1 | Analyze documents related to intercompany transfers (3.8); create chronology of intercompany transfers (4.3). |
| Duggan, Charles S. | 11/27/19 | 0.8 | Correspond with M. Huebner regarding coordination with Creditors' Committee (0.4); review binder of selected emails from document review (0.4). |
| Huebner, Marshall S. | 11/27/19 | 1.1 | Correspond with C. Duggan regarding states question on special committee project (0.6); conference with J. Dubel regarding same (0.5). |
| Kaufman, Zachary A. | 11/27/19 | 4.0 | Correspond with M. Clarens and R. McCartney regarding analysis of potential claims by the Company (0.4); review analysis of Purdue's litigation history in connection with evaluation of potential claims by the Company (3.6). |
| McCartney, Ryan | 11/27/19 | 4.5 | Analyze interesting documents related to potential claims, including draft summary regarding the same (3.9); review interesting documents for privilege (0.6). |
| Meyer, Corey M. | 11/27/19 | 2.2 | Review documents in relation to potential claims by the company. |
| Wasim, Roshaan | 11/27/19 | 3.8 | Review documents in connection with analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/27/19 | 0.7 | Investigate distributions related to potential claims against the Company. |
| Williams, Nikolaus | 11/27/19 | 0.4 | Review legal research regarding investigation into potential claims by Company. |
| Wohlberg, Charlie | 11/27/19 | 7.6 | Review media reports pertaining to potential Company claims (0.5);  analyze bankruptcy filings pertaining to potential Company claims (3.4);  analyze federal case law pertaining to valuation of potential Company claims (3.6); email N. Williams concerning prejudgment interest associated with potential Company claims (0.1). |
| Wasim, Roshaan | 11/28/19 | 1.2 | Review documents in connection with analysis of potential claims by the Company. |
| McCartney, Ryan | 11/29/19 | 2.3 | Analyze key documents related to potential claims by the Company (2.1); draft and review search terms for documents related to potential claims by the Company (0.2). |
| Wasim, Roshaan | 11/29/19 | 3.2 | Review documents in connection with analysis of potential claims by the Company. |

Invoice No.7008295
Invoice Date: December 13, 2019

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,508.6** | |
| **TOTAL** | | **5,911.3** | |