**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: December 30, 2019 |

**SECOND MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | October 1, 2019 through October 31, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $1,674,849.20[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $1,339,879.36 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $201,678.29 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $404,585.55 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

This is a(n):   __X__Monthly   _____Interim   _____Final application.

Is this the first monthly application?   ___Yes   _X_No

This application includes 1.5 hours with a value of $892.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1962 | 1,350.00 | 149.40 | 201,690.00 |
| Sheila L Birnbaum* | Partner | 1962 | 675.00 | 14.20 | 9,585.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 39.50 | 42,857.50 |
| Mark S. Cheffo | Partner | 1987 | 1,250.00 | 66.10 | 82,625.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 129.40 | 118,401.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 72.30 | 78,807.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 1.40 | 1,281.00 |
| Meghan Rohling Kelly | Partner | 2006 | 915.00 | 6.70 | 6,130.50 |
| Andrew J. Levander | Partner | 1977 | 1,425.00 | 0.20 | 285.00 |
| William W. Oxley | Partner | 1988 | 990.00 | 20.10 | 19,899.00 |
| Christina Sarchio | Partner | 1991 | 1,085.00 | 4.60 | 4,991.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 21.60 | 19,764.00 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 57.80 | 52,887.00 |
| Friedrich-Wilhelm Sachse* | Partner | 1999 | 457.50 | 1.70 | 777.75 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 29.00 | 26,535.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 46.60 | 42,639.00 |
| Andrew S. Wong | Partner | 1998 | 915.00 | 11.10 | 10,156.50 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 19.30 | 17,177.00 |
| Mara C. Cusker Gonzalez | Counsel | 2005 | 890.00 | 19.80 | 17,622.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 95.70 | 85,173.00 |
| Danielle Gentin Stock* | Counsel | 1999 | 445.00 | 0.60 | 267.00 |

---

[3]   As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| | | | | | |
|---|---|---|---|---|---|
| Paul A. LaFata | Counsel | 2007 | 890.00 | 112.80 | 100,392.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 5.80 | 5,162.00 |
| Debra L. O'Gorman | Counsel | 1990 | 890.00 | 112.60 | 100,214.00 |
| Sara B. Roitman | Counsel | 2010 | 890.00 | 143.90 | 128,071.00 |
| Sara B. Roitman* | Counsel | 2010 | 445.00 | 3.20 | 1,424.00 |
| Alex E. Spjute | Counsel | 2003 | 890.00 | 18.80 | 16,732.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 45.40 | 40,406.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 20.10 | 17,889.00 |
| Meghan Agostinelli | Associate | 2018 | 565.00 | 3.60 | 2,034.00 |
| Noah Becker | Associate | 2019 | 490.00 | 25.80 | 12,642.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 0.50 | 320.00 |
| Lindsey B. Cohan | Associate | 2009 | 855.00 | 75.30 | 64,381.50 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 101.00 | 83,325.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 565.00 | 8.30 | 4,689.50 |
| Monica I. Gorny | Associate | 2017 | 640.00 | 28.70 | 18,368.00 |
| Negin Hadaghian | Associate | 2014 | 800.00 | 16.70 | 13,360.00 |
| Jacqueline D. Harrington | Associate | 2011 | 855.00 | 5.00 | 4,275.00 |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 6.50 | 4,160.00 |
| Cara Kaplan | Associate | 2018 | 595.00 | 26.00 | 15,470.00 |
| Mary H. Kim | Associate | 2015 | 770.00 | 40.80 | 31,416.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 69.30 | 58,212.00 |
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 79.30 | 67,801.50 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 40.00 | 34,200.00 |
| Nicolas A. Novy | Associate | 2016 | 725.00 | 80.50 | 58,362.50 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 30.30 | 19,392.00 |
| Jennifer J. Park | Associate | 2016 | 725.00 | 25.10 | 18,197.50 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 2.60 | 2,223.00 |
| Caroline N. Power | Associate | 2014 | 800.00 | 6.90 | 5,520.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 62.80 | 45,530.00 |
| Sharon Turret | Associate | 2018 | 565.00 | 2.40 | 1,356.00 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 0.70 | 598.50 |
| Cory A. Ward | Associate | 2015 | 770.00 | 9.00 | 6,930.00 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 99.90 | 56,443.50 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 6.00 | 3,840.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 45.50 | 35,035.00 |
| David M. Catherine | Staff Attorney | 2004 | 365.00 | 3.00 | 1,095.00 |
| Nicholas C. Dean | Staff Attorney | 2011 | 365.00 | 31.90 | 11,643.50 |

| | | | | | |
|---|---|---|---|---|---|
| Travis Hager | Staff Attorney | 2004 | 365.00 | 79.40 | 28,981.00 |
| Alvin C. Knight | Staff Attorney | 1997 | 365.00 | 1.70 | 620.50 |
| Stavroula Kritikos | Staff Attorney | 2003 | 365.00 | 20.50 | 7,482.50 |
| John McGovern | Staff Attorney | 2010 | 365.00 | 7.40 | 2,701.00 |
| Lilian Philiposian | Staff Attorney | 2003 | 365.00 | 1.80 | 657.00 |
| Craig A. Rogers | Staff Attorney | 1996 | 365.00 | 1.80 | 657.00 |
| Matthew B. Tate | Staff Attorney | 1997 | 365.00 | 2.60 | 949.00 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 15.00 | 3,000.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 1.40 | 280.00 |
| Sam Rosen | Legal Assistant | N/A | 200.00 | 132.60 | 26,520.00 |
| Danielle J. Shaw | Legal Assistant | N/A | 200.00 | 1.70 | 340.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 28.00 | 5,600.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 38.20 | 7,640.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 3.90 | 780.00 |
| Claudia Cohen | Research Analyst | N/A | 185.00 | 0.40 | 74.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 1.10 | 203.50 |
| Janet Peros | Research Analyst | N/A | 185.00 | 0.90 | 166.50 |
| Steven B. Singer | Research Assistant | N/A | 185.00 | 0.10 | 18.50 |
| Taylor T. Southworth | Research Analyst | N/A | 185.00 | 0.50 | 92.50 |
| Total | | | | 2,542.10 | $2,017,424.25 |
| 20% Volume Discount | | | | | ($403,484.85) |
| Discounted Total | | | | | $1,613,939.40 |
| **Total Amount Requested Herein** | | | | | **$1,291,151.52** |

*Non-working travel was billed at one-half the regular billing rates

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 835.00 | 47.90 | 39,996.50 |
| Blaine M. Hackman | Associate | 2012 | 690.00 | 4.30 | 2,967.00 |
| Sherrice T. Breland | Legal Assistant | N/A | 300.00 | 18.30 | 5,490.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 2.10 | 640.50 |
| Seth E. Snyder | Patent Agent | N/A | 545.00 | 23.70 | 12,916.50 |
| Total | | | | 96.30 | $62,010.50 |
| 5% Volume Discount [5] | | | | | ($1,100.70) |
| Discounted Total | | | | | $60,909.80 |
| **Total Amount Requested Herein** | | | | | **$48,727.84** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $634.80.

---

[4]    As described in the Retention Application, these billing rates reflect voluntary discounts of 6% to 27% for partners and 11% to 22% for associates.

[5]    As described in the Retention Application, the amounts required to receive the voluntary volume-based discount do not include the amounts Mr. Abrams bills to the Debtors for his Patent Services. Accordingly, his time and rate are not subject to the volume-based discount.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|-------------|------------|
| B110 | Case Administration | 31.80 | 29,920.50 |
| B160 | Fee/Employment Applications | 23.90 | 14,636.50 |
| B165 | Budgeting (case) | 5.60 | 4,132.00 |
| B195 | Non-Working Travel | 19.70 | 12,053.75 |
| B310 | Claims Administration and Objections | 3.50 | 3,202.50 |
| L110 | Fact Investigation/Development | 163.10 | 94,667.50 |
| L120 | Analysis/Strategy | 957.30 | 884,100.00 |
| L130 | Experts/Consultants | 70.70 | 64,512.00 |
| L140 | Document/File Management | 113.00 | 28,075.00 |
| L160 | Settlement/Non-Binding ADR | 76.60 | 70,660.50 |
| L190 | Other Case Assessment, Development and Administration | 219.30 | 178,574.50 |
| L210 | Pleadings | 102.80 | 47,170.50 |
| L220 | Preliminary Injunctions/Provisional Remedies | 56.70 | 50,247.00 |
| L230 | Court Mandated Conferences | 35.30 | 33,800.00 |
| L240 | Dispositive Motions | 86.30 | 60,566.00 |
| L250 | Other Written Motions and Submissions | 213.80 | 177,708.50 |
| L310 | Written Discovery | 39.40 | 33,620.50 |
| L320 | Document Production | 8.50 | 4,481.00 |
| L330 | Depositions | 56.00 | 37,089.00 |
| L340 | Expert Discovery | 3.30 | 2,799.50 |
| L350 | Discovery Motions | 9.20 | 8,294.00 |
| L390 | Other Discovery | 68.00 | 23,838.50 |
| L410 | Fact Witnesses | 20.50 | 14,995.50 |
| L420 | Expert Witnesses | 48.90 | 50,965.00 |
| L430 | Written Motions and Submissions | 86.30 | 61,033.00 |
| L440 | Other Trial Preparation and Support | 71.80 | 59,471.50 |
| L450 | Trial and Hearing Attendance | 20.10 | 17,643.50 |
| L460 | Post-Trial Motions and Submissions | 0.30 | 274.50 |
| L510 | Appellate Motions and Submissions | 1.90 | 1,713.50 |
| L520 | Appellate Briefs | 0.10 | 91.50 |
| P260 | Intellectual Property | 24.70 | 9,097.50 |
| **Total** | | **2,638.40** | **$2,079,434.75** |

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Air Fare | $2,141.34 |
| Binding | $7.50 |
| Computerized Research Services | $12,302.37 |
| Consultants Fees | $26,940.16 |
| Courier Services | $614.00 |
| Federal Express Charges | $57.21 |
| Filing Fees and Related | $1,840.90 |
| Hotel | $1,767.96 |
| Legal Publication Expense | $107.37 |
| Meals | $890.04 |
| Postage | $68.95 |
| Research Fees | $89.95 |
| Staff Overtime Charges - Secretary | $210.00 |
| Supplies | $84.71 |
| Taxi Fare | $1,679.16 |
| Telephone | $47.95 |
| Temporary Employee Expense | $149,238.72 |
| Train Fare | $1,165.75 |
| Transcripts | $2,424.25 |
| | |
| **Total** | **$201,678.29** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered)<br>Objection Deadline: December 30, 2019 |

## SECOND MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$1,339,879.36** together with reimbursement for actual and necessary expenses incurred in the amount of **$201,678.29**, for the period commencing October 1, 2019 through and including October 31, 2019 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1. Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $1,674,849.20[2], of which $1,339,879.36 is

requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during

the Fee Period showing the amount of $201,678.29 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $201,678.29.  This disbursement sum is broken down into categories of charges,

including, among other things, telephone and telecopier toll and other charges, mail and express

mail charges, special or hand delivery charges, document processing, photocopying charges,

charges for mailing supplies (including, without limitation, envelopes and labels) provided by

Dechert to outside copying services for use in mass mailings, travel expenses, expenses for

---

[2]     This amount reflects a reduction in fees in the amount of $404,585.55 on account of voluntary discounts for
aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
Application**").

2

"working meals," computerized research, and transcription costs.  A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

6.      Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

7.      Attorneys and paraprofessionals of Dechert have expended a total of 2,638.40 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

8.      The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $1,674,849.20[3], of which $1,339,879.36 is requested for fees in this Application.

---

[3]     This amount reflects a reduction in fees in the amount of $404,585.55 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

9.      Dechert believes that the time entries included in **Exhibit A** attached

hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with

the requirements of Local Rule 2016-1.

10.      In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this

case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of

such services, and (e) the costs of comparable services other than in a case under this title.

11.      This Application covers the period of October 1, 2019 through and

including October 31, 2019 with respect to the Debtors.  Dechert has and will continue to

perform additional necessary services for the Debtors subsequent to October 31, 2019, for which

Dechert will file subsequent fee applications.

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in

the sum of $1,339,879.36 as compensation for necessary professional services rendered to the

Debtors for the Fee Period, and the sum of $201,678.29 for reimbursement of actual necessary

costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may

deem just and proper.

Dated: December 14, 2019                    Respectfully submitted,

                                           */s/ Shmuel Vasser*
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           *Attorneys for Debtors and Debtors in Possession*

4

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: December 14, 2019                   Respectfully submitted,

                                           _/s/ Shmuel Vasser_____
                                           Shmuel Vasser
                                           DECHERT LLP
                                           1095 Avenue of the Americas
                                           New York, New York 10036
                                           Telephone:  (212) 698-3500
                                           Facsimile:  (212) 698-3599
                                           shmuel.vasser@dechert.com

                                           *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

## Description of Legal Services



DATE _____ December 13, 2019

INVOICE NO. _____ 1442956

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$772,368.50** |
| **20% discount** | **($154,473.70)** |
| | **$617,894.80** |
| **TOTAL DISBURSEMENTS:** | **7,461.31** |
| **TOTAL AMOUNT DUE:** | **$625,356.11** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Meals - Individual | 269.56 |
| Meals- Business Conferences | 326.60 |
| Telephone | 47.95 |
| Air Fare | 2,141.34 |
| Hotel | 1,048.83 |
| Train Fare | 680.00 |
| Taxi Fare | 1,220.28 |
| Westlaw Search Fees | 854.00 |
| Lexis/Legal Research | 869.50 |
| Postage | 3.25 |

**TOTAL DISBURSEMENTS:** $7,461.31

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| A. Levander | Partner | 1,425.00 | 0.20 | 285.00 |
| S. Birnbaum | Partner | 1,350.00 | 149.40 | 201,690.00 |
| H. Freiwald | Partner | 1,090.00 | 6.80 | 7,412.00 |
| W. Oxley | Partner | 990.00 | 20.10 | 19,899.00 |
| M. Kelly | Partner | 915.00 | 4.20 | 3,843.00 |
| S. Vasser | Partner | 915.00 | 29.00 | 26,535.00 |
| E. Snapp | Partner | 915.00 | 0.90 | 823.50 |
| F. Sachse | Partner | 915.00 | 24.40 | 22,326.00 |
| B. Wolff | Partner | 915.00 | 3.50 | 3,202.50 |
| H. Coleman | Partner | 915.00 | 6.00 | 5,490.00 |
| D. Gentin Stock | Counsel | 890.00 | 94.50 | 84,105.00 |
| S. Roitman | Counsel | 890.00 | 127.30 | 113,297.00 |
| D. O'Gorman | Counsel | 890.00 | 0.50 | 445.00 |
| M. Yeary | Counsel | 890.00 | 14.00 | 12,460.00 |
| M. Cusker Gonzal | Counsel | 890.00 | 0.60 | 534.00 |
| P. LaFata | Counsel | 890.00 | 93.60 | 83,304.00 |
| J. Lee | Counsel | 890.00 | 1.30 | 1,157.00 |
| L. Cohan | Associate | 855.00 | 36.20 | 30,951.00 |
| B. McAnaney | Associate | 855.00 | 27.20 | 23,256.00 |
| J. Newmark | Associate | 855.00 | 2.80 | 2,394.00 |
| A. Cooney | Associate | 825.00 | 66.60 | 54,945.00 |
| C. Power | Associate | 800.00 | 0.70 | 560.00 |
| L. Zanello | Associate | 770.00 | 1.10 | 847.00 |
| C. Ward | Associate | 770.00 | 1.80 | 1,386.00 |
| M. Kim | Associate | 770.00 | 0.80 | 616.00 |
| N. Novy | Associate | 725.00 | 33.70 | 24,432.50 |
| J. Kadoura | Associate | 640.00 | 4.90 | 3,136.00 |
| T. Yale | Associate | 640.00 | 2.90 | 1,856.00 |
| C. Kaplan | Associate | 595.00 | 26.00 | 15,470.00 |
| S. Turret | Associate | 565.00 | 2.40 | 1,356.00 |
| T. Hager | Staff Attorney | 365.00 | 32.70 | 11,935.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

| | | | | |
|---|---|---|---|---|
| J .  McGovern | Staff Attorney | 365.00 | 7.40 | 2,701.00 |
| A.  Capobianco-Ra | Legal Assistant | 200.00 | 15.00 | 3,000.00 |
| D.  Torrice | Legal Assistant | 200.00 | 18.00 | 3,600.00 |
| S .  Rosen | Legal Assistant | 200.00 | 14.40 | 2,880.00 |
| S .  Taylor | Legal Assistant | 200.00 | 1.10 | 220.00 |
| S .  Singer | Other,Admin | 185.00 | 0.10 | 18.50 |
| | **TOTALS** | | **872.10** | **$772,368.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/11/19 | DGS | 6.50 | Attend preliminary injunction hearing in BK court. | B110 | A109 | $5,785.00 |
| 10/11/19 | SLB | 8.00 | Attend preliminary injunction hearing in BK court. | B110 | A109 | $10,800.00 |
| 10/12/19 | SV | 1.00 | Review stipulation for information sharing with UCC. | B110 | A104 | $915.00 |
| 10/21/19 | CK | 0.30 | Research Johns-Manville cases regarding scope of bankruptcy court's jurisdiction. | B110 | A102 | $178.50 |
| 10/21/19 | SV | 1.90 | Review and analyze bankruptcy court's jurisdiction over other responsible parties. | B110 | A104 | $1,738.50 |
| 10/25/19 | SV | 1.90 | Review WR Grace recent opinion regarding jurisdictional limits. | B110 | A104 | $1,738.50 |
| 10/31/19 | SLB | 5.50 | Attend and participate in UCC meeting at Akin Gump. | B110 | A109 | $7,425.00 |

SUBTOTAL                                                                      $28,580.50

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | CK | 2.00 | Review conflicts report for retention application. | B160 | A104 | $1,190.00 |
| 10/02/19 | CK | 0.60 | Review and edit retention application (0.5); correspond with S. Vasser regarding same (0.1). | B160 | A103 | $357.00 |
| 10/02/19 | SV | 0.50 | Review additional conflicts information (0.3); update Dechert retention application. | B160 | A111 | $457.50 |
| 10/03/19 | CK | 2.10 | Review, revise, and finalize Dechert retention application materials (1.8); correspond with S. Vasser, H. Coleman, and S. Gentin Stock regarding same (0.3). | B160 | A103 | $1,249.50 |
| 10/03/19 | CK | 1.30 | Review conflicts (0.4); update retention application materials (0.1); update conflicts tracking chart (0.8). | B160 | A104 | $773.50 |
| 10/04/19 | CK | 0.30 | Review conflicts report for retention materials (0.1); update conflicts tracking chart (0.2). | B160 | A104 | $178.50 |
| 10/10/19 | CK | 1.40 | Review conflicts reports and update tracking chart. | B160 | A104 | $833.00 |
| 10/11/19 | CK | 1.60 | Review conflicts reports and update tracking chart. | B160 | A104 | $952.00 |
| 10/14/19 | CK | 0.10 | Review correspondences regarding conflicts check. | B160 | A104 | $59.50 |
| 10/15/19 | CK | 0.80 | Review updated list of parties in interest (0.3); prepare list of added parties (0.4); correspond with assistant general counsel and S. Vasser regarding same (0.1). | B160 | A104 | $476.00 |
| 10/16/19 | CK | 0.90 | Review time entries for compliance with US Trustee guidelines for fee application. | B160 | A104 | $535.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/16/19 | CK | 1.60 | Review added parties in interest for conflicts check (1); correspond with Assistant General counsel regarding same (0.2); correspond with S. Vasser, C. Freeman, and I. Campos regarding invoices for fee applications (0.4). | B160 | A104 | $952.00 |
|---|---|---|---|---|---|---|
| 10/17/19 | CK | 0.20 | Review invoices for fee application. | B160 | A104 | $119.00 |
| 10/17/19 | CK | 0.20 | Review updated parties in interest list from DWP (0.1); correspond with general counsel regarding same (0.1). | B160 | A104 | $119.00 |
| 10/18/19 | CK | 0.70 | Review DPW's comments on Dechert retention application materials (0.5); correspond with S. Vasser regarding same (0.2). | B160 | A104 | $416.50 |
| 10/18/19 | SV | 0.50 | Revise retention papers. | B160 | A104 | $457.50 |
| 10/21/19 | CK | 0.10 | Review conflicts report from general counsel. | B160 | A104 | $59.50 |
| 10/22/19 | CK | 0.20 | Review correspondences from assistant general counsel and S. Vasser regarding conflicts check. | B160 | A104 | $119.00 |
| 10/22/19 | CK | 0.50 | Review U.S. Trustee guidelines for retention and fee applications. | B160 | A102 | $297.50 |
| 10/22/19 | CK | 0.30 | Review client statement in support of Dechert retention application (0.2); correspond with S. Vasser and DPW regarding same (0.1). | B160 | A104 | $178.50 |
| 10/22/19 | SV | 0.30 | Review additional conflict information. | B160 | A104 | $274.50 |
| 10/23/19 | CK | 0.20 | Review correspondences from assistant general counsel regarding conflicts check. | B160 | A105 | $119.00 |
| 10/24/19 | CK | 0.30 | Review sample supplemental declaration for retention application. | B160 | A103 | $178.50 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/24/19 | CK | 0.30 | Review correspondences from assistant general counsel regarding conflicts check. | B160 | A104 | $178.50 |
|----------|----|------|--------------------------------------------------------------------------------|------|------|---------|
| 10/25/19 | CK | 1.20 | Review conflicts reports from assistant general counsel and update tracking chart. | B160 | A104 | $714.00 |
| 10/28/19 | CK | 0.10 | Review correspondence from assistant general counsel regarding conflicts check. | B160 | A104 | $59.50 |
| 10/29/19 | CK | 0.20 | Correspond with DPW and Dechert team regarding comments to retention materials (0.1); send DPW draft client declaration supporting Dechert's retention (0.1). | B160 | A108 | $119.00 |
| 10/29/19 | CK | 0.60 | Review conflicts reports and update tracking chart. | B160 | A104 | $357.00 |
| 10/29/19 | CK | 0.20 | Review comments on retention materials from U.S. Trustee and DPW. | B160 | A104 | $119.00 |
| 10/30/19 | CK | 2.20 | Review conflicts reports from assistant general counsel and update tracking chart. | B160 | A104 | $1,309.00 |
| 10/31/19 | CK | 2.40 | Review conflicts information and draft chart for supplemental declaration in support of retention. | B160 | A103 | $1,428.00 |

$14,636.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/22/19 | CK | 1.30 | Review invoices for proposed budget. | B165 | A104 | $773.50 |
| 10/22/19 | SV | 1.00 | Review issues regarding budget per UST guidelines. | B165 | A104 | $915.00 |
| 10/29/19 | SV | 1.00 | Prepare bankruptcy related budget. | B165 | A104 | $915.00 |
| 10/30/19 | SV | 0.50 | Review and revise staffing plan. | B165 | A101 | $457.50 |
| 10/31/19 | CK | 1.80 | Draft staffing plan for budget (1.6); correspond with S. Vasser regarding same (0.2). | B165 | A103 | $1,071.00 |

SUBTOTAL $4,132.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/03/19 | SV | 2.00 | Review litigation/exposure issues for claim forms (0.5); discuss additions/modifications to claim forms and estimation questionnaire related issue (1.5). | B310 | A104 | $1,830.00 |
| 10/31/19 | SV | 1.50 | Review analysis regarding claims treatment and estimation. | B310 | A104 | $1,372.50 |
| | | | | | | $3,202.50 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | ASC | 4.30 | Review and prepare summary memorandum of "Review of the Drug Enforcement Administration's Regulatory and Enforcement Efforts to Control the Diversion of Opioids" by the Office of the Inspector General (4.3). | L110 | A104 | $3,547.50 |
| 10/01/19 | EWS | 0.40 | Review and analyze correspondence with Dechert team (0.2) and related materials regarding DOJ OIG report regarding DEA's role in crisis (0.2). | L110 | A105 | $366.00 |
| 10/02/19 | LBC | 4.50 | Update case tracking charts for non-debtor entities and individuals with recent removals, remands, MDL transfer orders, and new complaints (3.0); coordinate compilation of information regarding all litigation claims alleged by non-governmental plaintiffs in all state and federal court cases (1.5). | L110 | A103 | $3,847.50 |
| 10/03/19 | SBS | 0.10 | Retrieve news article for Sharon Turret. | L110 | A102 | $18.50 |
| 10/07/19 | TH | 0.50 | Analyze Plaintiff's revised exhibit list regarding inclusion of Purdue documents. | L110 | A104 | $182.50 |
| 10/08/19 | HSF | 1.00 | Participate in weekly client update call. | L110 | A108 | $1,090.00 |
| 10/08/19 | JM | 4.40 | Review and summarize Purdue documents identified by Plaintiffs for potential as exhibits in MDL trial. | L110 | A104 | $1,606.00 |
| 10/08/19 | TH | 9.10 | Review and analyze Purdue documents on the Plaintiff's revised exhibit list. | L110 | A104 | $3,321.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | JM | 1.00 | Review and summarize Purdue documents identified by MDL Plaintiffs as potential exhibits in MDL trial. | L110 | A104 | $365.00 |
| 10/09/19 | TH | 7.50 | Review and analyze Purdue documents on the Plaintiff's revised exhibit list. | L110 | A104 | $2,737.50 |
| 10/10/19 | JM | 2.00 | Review and summarize Purdue documents identified by Plaintiff for use as potential exhibits in MDL trial. | L110 | A104 | $730.00 |
| 10/10/19 | TH | 8.10 | Review and analyze Purdue documents on the Plaintiff's revised exhibit list (5.1) and Plaintiff's post-settlement deposition exhibit designations (3.0). | L110 | A104 | $2,956.50 |
| 10/11/19 | TH | 7.50 | Review and analyze Purdue documents on the Plaintiff's revised exhibit list and Plaintiff's post-settlement deposition exhibit designations. | L110 | A104 | $2,737.50 |
| 10/14/19 | HSF | 0.70 | Participate in Dechert team bankruptcy/litigation impact update call. | L110 | A105 | $763.00 |
| 10/21/19 | ST | 1.10 | Retrieve materials from June 2019 FDA meetings regarding opioids | L110 | A110 | $220.00 |
| 10/25/19 | LBC | 1.00 | Review recent scientific literature relating to drug and opioid overdose death statistics (1). | L110 | A104 | $855.00 |

$25,344.00

SUBTOTAL

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
### October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | AJL | 0.20 | Review litigation issues (0.1); correspondence regarding bankruptcy proceedings status/litigation issues (0.1). | L120 | A104 | $285.00 |
| 10/01/19 | HSF | 0.30 | Review emails with Dechert expert team regarding DEA report (0.2); prepare summary regarding same for S. Birnbaum (0.1). | L120 | A105 | $327.00 |
| 10/01/19 | LBC | 1.60 | Attend Manufacturer, Distributor, and Pharmacy defense group call discussing MDL-related issues, including Track One trial and Track Two case management proposals (1); attend Manufacturer National Counsel call to discuss national opioid litigation issues (.6). | L120 | A107 | $1,368.00 |
| 10/01/19 | PAL | 0.30 | Draft attorney declaration for preliminary injunction motion. | L120 | A103 | $267.00 |
| 10/01/19 | PAL | 0.20 | Review co-defendant settlement. | L120 | A104 | $178.00 |
| 10/01/19 | PAL | 0.40 | Review federal inspector general report on federal agency conduct regarding opioids. | L120 | A104 | $356.00 |
| 10/01/19 | PAL | 0.30 | Perform research in support of attorney declaration for preliminary injunction motion. | L120 | A102 | $267.00 |
| 10/01/19 | SLB | 3.00 | Conference and correspondence with R. Silbert regarding AG settlement issues. | L120 | A101 | $4,050.00 |
| 10/01/19 | SLB | 1.70 | Review MDL orders and emails (0.7); review inspector general report (1.0). | L120 | A104 | $2,295.00 |
| 10/01/19 | SLB | 5.00 | Attend meeting with Denton lawyers regarding settlement strategy (3.0); meet with M. Kesselman and R. Silbert regarding same (2.0). | L120 | A109 | $6,750.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/01/19 | WWO | 1.50 | Review and analyze MDL pleadings and correspondence regarding trial and pre-trial proceedings (1.5). | L120 | A104 | $1,485.00 |
|---|---|---|---|---|---|---|
| 10/02/19 | DGS | 0.40 | Attend strategic planning session regarding outstanding litigation issues. | L120 | A101 | $356.00 |
| 10/02/19 | DGS | 0.60 | Participate on client strategic litigation and coordination update call. | L120 | A106 | $534.00 |
| 10/02/19 | DGS | 0.40 | Respond to various requests for information related to settling jurisdictions and proposed injunctive relief. | L120 | A104 | $356.00 |
| 10/02/19 | FS | 0.50 | Attend team call with client to discuss litigation developments and strategy. | L120 | A106 | $457.50 |
| 10/02/19 | NAN | 4.30 | Call with L. Cohan to discuss drafting Purdue Entities and Related Parties Chart (0.3); draft Related Parties Chart for Purdue bankruptcy (4.0). | L120 | A103 | $3,117.50 |
| 10/02/19 | PAL | 0.60 | Draft attorney declaration in support of preliminary injunction. | L120 | A103 | $534.00 |
| 10/02/19 | PAL | 1.00 | Prepare responses to motion for preliminary injunction. | L120 | A104 | $890.00 |
| 10/02/19 | PAL | 0.40 | Communicate with Dechert team regarding litigation issues. | L120 | A105 | $356.00 |
| 10/02/19 | PAL | 0.60 | Communicate with client team and counsel regarding strategy for addressing claims. | L120 | A106 | $534.00 |
| 10/02/19 | PAL | 0.40 | Research potential arguments to attorney declaration in support of preliminary injunction. | L120 | A102 | $356.00 |
| 10/02/19 | SLB | 2.40 | Attend pending litigation meeting with outside counsel. | L120 | A109 | $3,240.00 |
| 10/02/19 | SLB | 0.50 | Participate in Purdue weekly call with Dechert team. | L120 | A108 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/19 | SLB | 1.60 | Review responses to preliminary injunction motion (0.8); review and revise proof of claims forms (0.8). | L120 | A104 | $2,160.00 |
| 10/02/19 | WWO | 1.00 | Analyze MDL pleadings regarding trial and pre-trial proceedings (1.0). | L120 | A104 | $990.00 |
| 10/03/19 | DGS | 0.90 | Confer internally regarding litigation input concerning proofs of claim forms. | L120 | A105 | $801.00 |
| 10/03/19 | DGS | 1.00 | Participate on client litigation update and Q&A call and follow up issues. | L120 | A106 | $890.00 |
| 10/03/19 | NAN | 4.50 | Draft Purdue chart (2.1); review and analyze claims of associated cases in MDL proceeding and related parties to those claims (2.4). | L120 | A103 | $3,262.50 |
| 10/03/19 | PAL | 1.50 | Research for attorney declaration for preliminary injunction motion. | L120 | A102 | $1,335.00 |
| 10/03/19 | PAL | 0.60 | Communicate with Dechert team regarding preliminary injunction motion. | L120 | A105 | $534.00 |
| 10/03/19 | PAL | 0.20 | Communicate with non-party counsel regarding strategy. | L120 | A107 | $178.00 |
| 10/03/19 | PAL | 0.30 | Draft strategy overview for document analysis plan. | L120 | A103 | $267.00 |
| 10/03/19 | PAL | 2.40 | Draft attorney declaration in support of preliminary injunction motion. | L120 | A103 | $2,136.00 |
| 10/03/19 | SLB | 1.00 | Participate in PPI board call. | L120 | A108 | $1,350.00 |
| 10/03/19 | SLB | 0.50 | Review insurance cases. | L120 | A104 | $675.00 |
| 10/03/19 | SV | 0.50 | Review issues regarding other opioids manufacturers etc. participation in plan. | L120 | A105 | $457.50 |
| 10/03/19 | WWO | 1.40 | Review and analyze MDL pleadings and correspondence (1.4). | L120 | A104 | $1,386.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/04/19 | BLW | 0.60 | Telephone conference with Dechert Purdue team regarding periodic status update (0.6). | L120 | A105 | $549.00 |
|---|---|---|---|---|---|---|
| 10/04/19 | DGS | 0.50 | Review and draft email to client on MDL order concerning Settlement Negotiation Class. | L120 | A103 | $445.00 |
| 10/04/19 | DGS | 1.20 | Participate on client litigation and discuss factual claims in opposition to PI; confer regarding necessary follow-up. | L120 | A105 | $1,068.00 |
| 10/04/19 | DGS | 1.40 | Confer internally on civil litigation allegations raised in oppositions to the PI and responses. | L120 | A105 | $1,246.00 |
| 10/04/19 | DGS | 0.50 | Respond to correspondence regarding current Purdue employees and status vis-à-vis complaints. | L120 | A106 | $445.00 |
| 10/04/19 | DGS | 0.50 | Participate on call requested by bankruptcy counsel to address indemnification facts. | L120 | A105 | $445.00 |
| 10/04/19 | DGS | 0.50 | Participate on call with client to address indemnification claims concerning litigation witnesses/defendants. | L120 | A106 | $445.00 |
| 10/04/19 | FS | 0.60 | Attend Dechert team call to discuss litigation strategy. | L120 | A105 | $549.00 |
| 10/04/19 | JMK | 1.30 | Draft summary of similarities between allegations against company and against individual Respondents in Maryland and Utah administrative proceedings. | L120 | A103 | $832.00 |
| 10/04/19 | PAL | 0.60 | Review deposition transcripts for preliminary injunction record. | L120 | A104 | $534.00 |
| 10/04/19 | PAL | 5.70 | Draft and revise attorney declaration in support of preliminary injunction. | L120 | A103 | $5,073.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/19 | PAL | 0.50 | Communicate with internal counsel regarding strategy for attorney declaration in support of preliminary injunction. | L120 | A105 | $445.00 |
| 10/04/19 | PAL | 1.30 | Research material for attorney declaration in support of preliminary injunction. | L120 | A102 | $1,157.00 |
| 10/04/19 | PAL | 1.20 | Review opposition briefs to preliminary injunction. | L120 | A104 | $1,068.00 |
| 10/04/19 | PAL | 0.60 | Communicate with internal counsel regarding reply material in support of preliminary injunction. | L120 | A105 | $534.00 |
| 10/04/19 | PAL | 0.80 | Communicate with internal counsel regarding preliminary injunction strategy. | L120 | A105 | $712.00 |
| 10/04/19 | PAL | 0.80 | Communicate with in-house and co-counsel regarding strategy in support of preliminary injunction. | L120 | A106 | $712.00 |
| 10/04/19 | SLB | 2.80 | Review filings on injunction (2.0); review and revise affidavit in support of injunction (0.8). | L120 | A104 | $3,780.00 |
| 10/04/19 | SLB | 0.30 | Telephone conference with R. Silbert regarding settlement issues. | L120 | A106 | $405.00 |
| 10/04/19 | SLB | 2.20 | Participate in litigation steering committee call (0.7); attend AGs conference call (1.0); attend conference call regarding indemnification protocol (0.5). | L120 | A108 | $2,970.00 |
| 10/04/19 | SLB | 1.00 | Meet with Dechert team regarding responses to filings. | L120 | A105 | $1,350.00 |
| 10/04/19 | WWO | 2.00 | Review and analyze pleadings, email, and correspondence re trial proceedings in order to monitor case. | L120 | A104 | $1,980.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/19 | DGS | 1.30 | Review, analyze and revise factual litigation declaration in support of PI; confer internally regarding bankruptcy counsel requests for information concerning individual defendants/witnesses. | L120 | A104 | $1,157.00 |
| 10/05/19 | PAL | 0.40 | Draft materials in support of argument on preliminary injunction. | L120 | A103 | $356.00 |
| 10/05/19 | PAL | 1.30 | Review opposition briefs regarding preliminary injunction. | L120 | A104 | $1,157.00 |
| 10/05/19 | PAL | 1.70 | Research materials for attorney declaration and supporting material in support of preliminary injunction. | L120 | A102 | $1,513.00 |
| 10/05/19 | PAL | 4.10 | Draft and revise attorney declaration and supporting material in support of preliminary injunction. | L120 | A103 | $3,649.00 |
| 10/05/19 | PAL | 1.10 | Communicate with counsel regarding attorney declaration and supporting material in support of preliminary injunction. | L120 | A105 | $979.00 |
| 10/05/19 | SLB | 0.80 | Review drafts of affidavits for inunction relief. | L120 | A104 | $1,080.00 |
| 10/06/19 | DGS | 0.40 | Review and comment on litigation questions involved in draft summary settlement stipulation. | L120 | A104 | $356.00 |
| 10/06/19 | DGS | 0.30 | Participate on call to discuss litigation facts relevant to PI briefing. | L120 | A105 | $267.00 |
| 10/06/19 | DGS | 0.30 | Review litigation/factual issues for PI briefing. | L120 | A104 | $267.00 |
| 10/06/19 | DGS | 1.00 | Review and analyze oppositions to PI briefing for open litigation questions. | L120 | A104 | $890.00 |
| 10/06/19 | DGS | 0.50 | Participate on call with bankruptcy counsel regarding individuals named in litigation. | L120 | A105 | $445.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/19 | FS | 0.30 | Communicate with Dechert team regarding litigation support for upcoming filings. | L120 | A105 | $274.50 |
| 10/06/19 | PAL | 1.10 | Communicate with internal counsel regarding strategy on attorney declaration material in support of preliminary injunction. | L120 | A105 | $979.00 |
| 10/06/19 | PAL | 0.40 | Review internal memorandum regarding preliminary injunction. | L120 | A104 | $356.00 |
| 10/06/19 | PAL | 0.90 | Research materials for attorney declaration materials for preliminary injunction. | L120 | A102 | $801.00 |
| 10/06/19 | PAL | 2.60 | Draft and revise attorney declaration in support of preliminary injunction. | L120 | A103 | $2,314.00 |
| 10/06/19 | PAL | 0.60 | Review proposed revisions to attorney declaration material in support of preliminary injunction. | L120 | A104 | $534.00 |
| 10/06/19 | SLB | 0.30 | Participate in telephone conference with Dechert team regarding litigation inserts. | L120 | A105 | $405.00 |
| 10/06/19 | SLB | 1.50 | Review redrafts of term sheet and emails regarding same (0.8); review drafts of litigation inserts to injunction brief (0.7). | L120 | A104 | $2,025.00 |
| 10/06/19 | SLB | 2.00 | Participate in telephone conference with Davis Polk lawyers regarding term sheet. | L120 | A108 | $2,700.00 |
| 10/06/19 | ST | 1.00 | Revise attorney declaration regarding preliminary injunction. | L120 | A103 | $565.00 |
| 10/07/19 | DGS | 0.10 | Respond to correspondence from DPW concerning claims information. | L120 | A107 | $89.00 |
| 10/07/19 | DGS | 2.50 | Review and edit PI draft reply (1.4) and UCC stipulation (1.1). | L120 | A103 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | DGS | 3.10 | Review and revise litigation overview and deck for bk use (1.3); participate in internal discussion of strategic edits (0.8); prepare questions for preliminary injunction discussions with DPW and client in advance of hearing (1.0). | L120 | A104 | $2,759.00 |
| 10/07/19 | HSF | 0.40 | Communicate with W. Sachse regarding strategy for reply to States' objection to stay (.4). | L120 | A105 | $436.00 |
| 10/07/19 | MHK | 0.80 | Edit declaration in support of motion for preliminary injunction. | L120 | A101 | $616.00 |
| 10/07/19 | SLB | 2.80 | Participate in telephone conference with bankruptcy team regarding outlines of litigation and settlement (1.2); conference call with Davis Polk regarding reply brief (1.6). | L120 | A108 | $3,780.00 |
| 10/07/19 | SLB | 6.90 | Review and revise outline of litigation and settlement (1.0); review and revise multiple drafts of affidavit regarding litigation for PI motion (1.5); review and revise multiple drafts of settlement term sheet and emails regarding same (1.3); review and revise multiple copies of reply brief for PI (2.3); review drafts of stipulation regarding litigation issues from auditors committee (0.8). | L120 | A104 | $9,315.00 |
| 10/07/19 | WWO | 1.50 | Review and analyze pleadings (0.5), email (0.4) and correspondence (0.4) regarding trial proceedings; monitor case development (0.2). | L120 | A104 | $1,485.00 |
| 10/08/19 | DGS | 1.10 | Participate on weekly client update call (0.5); confer with client regarding status of document requests (0.3); confer with client regarding PI briefing and litigation declaration (0.3). | L120 | A106 | $979.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | DGS | 1.00 | Follow up on status of finalized preliminary injunction reply and stipulation (0.6); review and respond to correspondence, including regarding litigation declaration, orders filed in ongoing litigation (0.4). | L120 | A104 | $890.00 |
| 10/08/19 | FS | 0.50 | Participate in client strategy update call. | L120 | A106 | $457.50 |
| 10/08/19 | LBC | 2.00 | Attend weekly joint defense group call to discuss issues relating to Track 2 and neonatal abstinence syndrome cases (1.0); monitor discussions concerning Track 1 trial for Purdue-specific issues (0.5); attend weekly Manufacturer National counsel call to discuss nationwide litigation issues (0.5). | L120 | A107 | $1,710.00 |
| 10/08/19 | LNZ | 0.10 | Communicate regarding tagging cases to MDL (.1). | L120 | A108 | $77.00 |
| 10/08/19 | MR | 2.50 | Review and analyze Purdue documents and deposition testimony newly identified for use at MDL trial (1.9); communicate with client to discuss the same (0.6). | L120 | A104 | $2,287.50 |
| 10/08/19 | PAL | 1.00 | Communicate with co-defense counsel regarding strategy in national cases. | L120 | A107 | $890.00 |
| 10/08/19 | PAL | 0.40 | Communicate with Dechert team and client regarding strategy in national cases. | L120 | A106 | $356.00 |
| 10/08/19 | SLB | 0.50 | Participate in weekly Dechert team call regarding MDL litigation. | L120 | A105 | $675.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 10/08/19 | SLB | 4.30 | Review changes to affidavit for PI (0.7); review and revise PI brief (1.2); review and revise draft stipulation including review of emails (0.8); review and revise outline of settlement (0.8); review filings in the MDL regarding Purdue documents and testimony (0.8). | L120 | A104 | $5,805.00 |
| 10/08/19 | WWO | 1.00 | Monitor MDL trial and analyze pleadings and correspondence regarding same. | L120 | A104 | $990.00 |
| 10/09/19 | WWO | 1.50 | Analyze filings and correspondence re trial and pre-trial proceedings in order to monitor case. | L120 | A104 | $1,485.00 |
| 10/10/19 | DGS | 0.20 | Review and analyze proposed UCC stipulation regarding sharing of litigation documents. | L120 | A104 | $178.00 |
| 10/10/19 | DGS | 0.30 | Participate on client update call concerning developments this week. | L120 | A106 | $267.00 |
| 10/10/19 | LNZ | 0.10 | Communicate internally regarding weekly joint defense group call (.1). | L120 | A105 | $77.00 |
| 10/10/19 | NAN | 2.20 | Draft and revise bankruptcy non-governmental litigation claims chart (1.9); distribute chart to L. Cohan (0.1); correspond with R. Weissman and J. Park regarding same (0.2). | L120 | A103 | $1,595.00 |
| 10/10/19 | SLB | 2.00 | Review sixth circuit decision and MDL court order (0.8); review committee stipulation and changes (0.7); review discovery issues and emails regarding state courts (0.5). | L120 | A104 | $2,700.00 |
| 10/10/19 | SLB | 1.50 | Review bankruptcy filings on injunctive relief/state law issues. | L120 | A104 | $2,025.00 |
| 10/10/19 | SLB | 0.50 | Prepare for preliminary injunction court hearing. | L120 | A101 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/10/19 | SLB | 0.30 | Participate in Dechert team call regarding settlement issues. | L120 | A105 | $405.00 |
| 10/10/19 | SLB | 0.90 | Communicate with client regarding settlement issues. | L120 | A106 | $1,215.00 |
| 10/11/19 | DGS | 0.30 | Review and respond to correspondence concerning ongoing litigation activity and follow up to hearing. | L120 | A104 | $267.00 |
| 10/12/19 | SLB | 0.40 | Review injunction order and emails regarding same. | L120 | A104 | $540.00 |
| 10/14/19 | ASC | 0.30 | Communicate with S. Roitman to discuss legal research re: potential conflict issue (0.3). | L120 | A105 | $247.50 |
| 10/14/19 | ASC | 5.20 | Conduct legal research and analyze potential conflict issue (5.2). | L120 | A102 | $4,290.00 |
| 10/14/19 | DGS | 0.60 | Review analyze and respond to correspondence concerning terms of PI and personal injury cases. | L120 | A104 | $534.00 |
| 10/14/19 | DGS | 0.30 | Discuss outstanding issues concerning voluntary injunctive terms with Dechert team. | L120 | A105 | $267.00 |
| 10/14/19 | DGS | 1.00 | Annotate disputed AG injunctive terms from last round of conversations. | L120 | A104 | $890.00 |
| 10/14/19 | DGS | 0.70 | Participate in Dechert litigation call to discuss implications of bankruptcy PI. | L120 | A105 | $623.00 |
| 10/14/19 | FS | 1.20 | Analyze recent Track One filings for potential implications to Purdue. | L120 | A104 | $1,098.00 |
| 10/14/19 | MHY | 0.70 | Participate in Dechert team call re: bankruptcy hearing and status of cases. | L120 | A105 | $623.00 |
| 10/14/19 | MR | 0.70 | Participate in Dechert team meeting to discuss bankruptcy order/litigation implications. | L120 | A104 | $640.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | SLB | 1.70 | Telephone conference with counsel for state AGs regarding bankruptcy and settlement issues (1.0); telephone conference with A. Kromer regarding insurance (0.7). | L120 | A108 | $2,295.00 |
| 10/14/19 | SLB | 0.80 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $1,080.00 |
| 10/14/19 | SLB | 0.90 | Participate in Dechert team meeting regarding handlings of injunction. | L120 | A105 | $1,215.00 |
| 10/14/19 | SLB | 2.40 | Review letter to state courts and emails regarding injunction (0.6); review injunction relief and proposal of AGs draft (1.0); review MDL orders and materials (0.8). | L120 | A104 | $3,240.00 |
| 10/14/19 | WWO | 1.50 | Review and analyze pleadings and emails regarding trial and pre-trial proceedings to monitor case developments. | L120 | A104 | $1,485.00 |
| 10/15/19 | ASC | 1.10 | Participate in conference call with client re: MDL strategy. | L120 | A105 | $907.50 |
| 10/15/19 | ASC | 0.30 | Participate in conference call with client re: bankruptcy/state litigation strategy. | L120 | A105 | $247.50 |
| 10/15/19 | ASC | 0.30 | Communications with H. Coleman and S. Roitman re: analysis of potential conflict issue (0.3). | L120 | A105 | $247.50 |
| 10/15/19 | ASC | 4.90 | Draft and revise correspondence re: analysis of potential conflict issue (4.9). | L120 | A103 | $4,042.50 |
| 10/15/19 | ASC | 3.40 | Draft memo re: legal research and analysis of potential conflict issue (3.4). | L120 | A103 | $2,805.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | DGS | 2.00 | Respond to queries from DPW concerning types of claims (0.3); briefs filed (0.4); and decisions in non-governmental cases (0.3); review and analyze litigation charts in preparation for meeting with DPW (1.0). | L120 | A107 | $1,780.00 |
| 10/15/19 | DGS | 1.50 | Participate on weekly client update call (1.0); discuss various issues with client, including handling claims by non-litigants and bankruptcy-related queries from other outside counsel (0.5). | L120 | A106 | $1,335.00 |
| 10/15/19 | DGS | 0.90 | Discuss follow up next-steps to issues covered on client call (0.4); discuss developments in MDL and OK litigations and potential impact (0.5). | L120 | A105 | $801.00 |
| 10/15/19 | DGS | 1.30 | Prepare agenda and coordinate participation for weekly client update call (0.4); research and review insurance disputes in Insys (0.3); revise response to filing of scheduling notice in Guam (0.1); correspond with local counsel regarding stay (0.5). | L120 | A104 | $1,157.00 |
| 10/15/19 | LBC | 1.50 | Attend weekly client call, including discussion concerning MDL and ongoing need for notices of preliminary injunction to various courts (1); prepare for and lead weekly Manufacturer Steering Committee call (.5). | L120 | A108 | $1,282.50 |
| 10/15/19 | MR | 1.00 | Weekly call with client and team. | L120 | A104 | $915.00 |
| 10/15/19 | PAL | 1.20 | Communicate with in-house counsel and core team regarding strategy. | L120 | A106 | $1,068.00 |
| 10/15/19 | SLB | 1.30 | Plan for and participate in Dechert weekly team update call. | L120 | A105 | $1,755.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 10/15/19 | SLB | 6.50 | Review MDL motions and emails (0.7); review preliminary injunction and consider litigation issues (0.8); review experts for neonatal class action (0.5); review emails and motion involving intervention in team Tenn. cases (0.6); review summary judgment decisions on personal injury opioid cases (0.8); review and revise settlement structure materials (1.2); review AG letter regarding NY (0.3); review opposition to motion to serve in CT. (0.8); review issues of distributor settlement (0.8). | L120 | A104 | $8,775.00 |
| 10/16/19 | ASC | 0.20 | Communicate with B. McAnaney re: research and analysis on potential conflict issue (0.2). | L120 | A105 | $165.00 |
| 10/16/19 | BFM | 9.80 | Research and analyze potential conflict issue (3.0); draft motion to address potential conflict issue (6.8). | L120 | A104 | $8,379.00 |
| 10/16/19 | CAW | 0.60 | Participate in weekly joint defense group strategy call regarding status of state litigation. | L120 | A108 | $462.00 |
| 10/16/19 | DGS | 2.00 | Participate in strategy call with client concerning resolution within bankruptcy. | L120 | A106 | $1,780.00 |
| 10/16/19 | DGS | 0.60 | Travel to and from meeting with DPW to discuss next steps in bankruptcy/global litigation. | L120 | A111 | $534.00 |
| 10/16/19 | DGS | 2.00 | Participate in meeting with DPW to discuss next steps in bankruptcy/state law litigation impact (1.3); respond to queries concerning litigation claims and theories (0.7). | L120 | A107 | $1,780.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | DGS | 1.30 | Review and analyze additional litigation materials requested by DPW (0.5); review and respond to requests for information relating to litigation record and negotiations (0.8). | L120 | A104 | $1,157.00 |
| 10/16/19 | FS | 0.70 | Analyze recent filings in track one trial for potential impact on company. | L120 | A104 | $640.50 |
| 10/16/19 | HAC | 2.00 | Attend Purdue litigation claims meeting at Davis Polk. | L120 | A109 | $1,830.00 |
| 10/16/19 | PAL | 0.70 | Communicate with in-house counsel regarding strategy. | L120 | A106 | $623.00 |
| 10/16/19 | SLB | 2.30 | Attend AG strategy meeting with client. | L120 | A106 | $3,105.00 |
| 10/16/19 | SLB | 2.00 | Attend Purdue litigation claims meeting at Davis Polk. | L120 | A109 | $2,700.00 |
| 10/16/19 | SLB | 2.80 | Review emails regarding exhibits and trial (0.8); review experts biography (0.3); review letters to Covington and changes (0.5); review report on Oklahoma hearing (0.4); review settlement deck and comments (0.8). | L120 | A104 | $3,780.00 |
| 10/16/19 | WWO | 1.20 | Review email and pleadings regarding case status and developments to monitor case. | L120 | A104 | $1,188.00 |
| 10/17/19 | ASC | 0.40 | Conference with S. Roitman and R. Weissman re: potential conflict issue (0.4). | L120 | A105 | $330.00 |
| 10/17/19 | ASC | 2.10 | Review transcript from 10/11 hearing on Debtors' Motion for Preliminary Injunction (2.1). | L120 | A104 | $1,732.50 |
| 10/17/19 | BFM | 9.20 | Research and analyze potential conflict issue (3.1); draft motion to address potential conflict issue (6.1). | L120 | A104 | $7,866.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/19 | DGS | 0.80 | Summarize discussion regarding next steps (0.4); confer internally on status of injunctive terms and term sheet (0.4). | L120 | A105 | $712.00 |
| 10/17/19 | DGS | 1.60 | Participate on client call regarding bankruptcy/litigation strategy and next steps (1.2); participate on client call to discuss strategic next steps toward resolution (0.4). | L120 | A106 | $1,424.00 |
| 10/17/19 | DGS | 0.70 | Review, analyze and respond to internal correspondences regarding bankruptcy filings/pending cases (0.4) and experts (0.3). | L120 | A104 | $623.00 |
| 10/17/19 | PAL | 0.50 | Communicate with internal counsel regarding litigation strategy. | L120 | A105 | $445.00 |
| 10/17/19 | SLB | 1.20 | Participate in telephone conference with special master regarding trial issues (0.8); telephone conference with counsel for state AGs regarding settlement issues (0.4). | L120 | A108 | $1,620.00 |
| 10/17/19 | SLB | 2.50 | Attend board meeting conference call (2.0); telephone conference with M. Kesselman regarding settlement issues (0.5). | L120 | A106 | $3,375.00 |
| 10/17/19 | SLB | 1.90 | Review new bankruptcy order (0.4); review transcript of bankruptcy hearing/use in pending cases (0.7); review settlement materials and emails (0.8). | L120 | A104 | $2,565.00 |
| 10/17/19 | WWO | 1.50 | Analyze email and pleadings regarding case status and developments to monitor case. | L120 | A104 | $1,485.00 |
| 10/18/19 | ASC | 0.70 | Conference with S. Roitman, B. McAnaney and the client re: potential conflict issue (0.7). | L120 | A106 | $577.50 |
| 10/18/19 | ASC | 1.20 | Review transcript from 10/11 hearing on Debtors' Motion for Preliminary Injunction for use in state court litigation (1.2). | L120 | A104 | $990.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/19 | BFM | 8.20 | Research and analyze potential conflict issue (3.8); draft motion and subsequent revised letter to co-defendants regarding potential conflict (4.4). | L120 | A104 | $7,011.00 |
| 10/18/19 | DGS | 0.50 | Review, analyze and edit materials related to potential resolution. | L120 | A104 | $445.00 |
| 10/18/19 | DGS | 0.90 | Participate on call to discuss deck outlining potential settlement terms. | L120 | A106 | $801.00 |
| 10/18/19 | DGS | 0.40 | Request information on potential monitors to oversee injunction against the company (0.2); follow up on questions related to potential mediators (0.2). | L120 | A105 | $356.00 |
| 10/18/19 | DGS | 0.50 | Participate on call to discuss settlement resolution. | L120 | A107 | $445.00 |
| 10/18/19 | PAL | 0.30 | Communicate with analytics vendor regarding strategy and document analysis. | L120 | A108 | $267.00 |
| 10/18/19 | SLB | 0.60 | Review letters and emails regarding letter to defendants. | L120 | A104 | $810.00 |
| 10/18/19 | SLB | 0.30 | Participate in telephone conference with Dechert team regarding settlement slides. | L120 | A105 | $405.00 |
| 10/18/19 | SLB | 1.90 | Participate in telephone conference with R. Silbert regarding settlement issues (0.3); attend AG status update conference call (0.8); attend call with M. Kesselman regarding settlement outline (0.8). | L120 | A106 | $2,565.00 |
| 10/18/19 | SLB | 2.20 | Review media reports (0.6); review motion in MDL regarding trial issues and special master's orders (0.8); review letter to Covington and comments (0.5); review emails regarding MA opioid cases (0.3). | L120 | A104 | $2,970.00 |
| 10/19/19 | ASC | 2.70 | Revise correspondence re: analysis of potential conflict issue (2.7). | L120 | A103 | $2,227.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/19 | SLB | 1.10 | Review MDL court orders and motions regarding trial issues (0.7); review settlement slides (0.4). | L120 | A104 | $1,485.00 |
| 10/20/19 | ASC | 2.20 | Review deposition transcripts and analyze re: potential conflict issue (2.2). | L120 | A104 | $1,815.00 |
| 10/20/19 | ASC | 2.40 | Revise correspondence re: analysis of potential conflict issue (2.4). | L120 | A103 | $1,980.00 |
| 10/20/19 | DGS | 0.50 | Review, edit and participate on call regarding settlement summary deck. | L120 | A104 | $445.00 |
| 10/20/19 | SLB | 0.40 | Telephone conference with A. Preis and Davis Polk lawyers regarding co-defendants. | L120 | A108 | $540.00 |
| 10/20/19 | SLB | 0.30 | Review letter from counsel of official committee of insured creditors. | L120 | A104 | $405.00 |
| 10/20/19 | SLB | 0.30 | Telephone conference with F. McGovern regarding settlement issues. | L120 | A108 | $405.00 |
| 10/20/19 | SLB | 1.10 | Review and revise settlement slides (0.5); review letter to Covington and emails (0.6). | L120 | A104 | $1,485.00 |
| 10/20/19 | SLB | 0.40 | Telephone conference with Dechert team regarding draft settlement slides. | L120 | A105 | $540.00 |
| 10/21/19 | ASC | 2.60 | Review deposition transcripts and prepare memo re: potential conflict issue (2.6). | L120 | A104 | $2,145.00 |
| 10/21/19 | BLW | 0.20 | Review emails from/to S. Roitman, S. Birnbaum, M. Cheffo, et al. regarding MDL settlement (0.2). | L120 | A104 | $183.00 |
| 10/21/19 | DGS | 2.70 | Meet internally to discuss action items and next steps relating to litigation (1.8); discuss and draft agenda items for client litigation call (0.8); review e-mail received by Company (0.1). | L120 | A105 | $2,403.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/21/19 | DGS | 3.70 | Draft agenda of action items and detailed next steps for client (1.8); review and revise deck summarizing potential resolution (1.9). | L120 | A104 | $3,293.00 |
|---|---|---|---|---|---|---|
| 10/21/19 | DGS | 1.70 | Receive client input on issues in the bankruptcy/pending cases and to do list for counsel (0.4); call with client to discuss updates (0.3), assignments and settlement in MDL (0.4); respond to various client requests for information (0.6). | L120 | A106 | $1,513.00 |
| 10/21/19 | HAC | 1.40 | Review plaintiffs' anticipated opening presentation in MDL track 1 case. | L120 | A104 | $1,281.00 |
| 10/21/19 | HAC | 0.60 | Confer with Dechert team regarding settlement of MDL track 1 cases. | L120 | A105 | $549.00 |
| 10/21/19 | LBC | 1.00 | Correspond with P. LaFata and shareholder counsel regarding production of MDL materials to Unsecured Creditor Committee (1). | L120 | A108 | $855.00 |
| 10/21/19 | PAL | 0.40 | Review trial presentation. | L120 | A104 | $356.00 |
| 10/21/19 | PAL | 0.30 | Review reporting of litigation claims resolutions with certain defendants. | L120 | A104 | $267.00 |
| 10/21/19 | SLB | 4.80 | Review settlement reports and report to client (0.3); review articles regarding settlement (0.5); review objections and ruling in MDL (0.8); review Mass. best practices (0.8); review and revise settlement deck (0.7); draft and review action item charts (0.8); review DFS subpoenas and emails regarding response (0.4); review Purdue media articles (0.5). | L120 | A104 | $6,480.00 |
| 10/21/19 | SLB | 0.50 | Telephone conference with counsel for state AGs regarding settlement. | L120 | A108 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/21/19 | SLB | 1.50 | AG strategy conference call with client. | L120 | A106 | $2,025.00 |
|---|---|---|---|---|---|---|
| 10/22/19 | ASC | 0.80 | Review and analyze draft opening slides re: potential conflict issue (0.8). | L120 | A104 | $660.00 |
| 10/22/19 | DGS | 0.90 | Participate on call with client to discuss next steps in resolution process. | L120 | A106 | $801.00 |
| 10/22/19 | DGS | 2.50 | Meet internally to discuss redlines of Q&A deck regarding proposed resolution and strategic goals. | L120 | A105 | $2,225.00 |
| 10/22/19 | DGS | 5.80 | Review and draft correspondence concerning outstanding subpoenas (0.1), MDL updates (0.1) and company information (0.1); draft and revise Q&A deck regarding proposed resolution (4.7); review and respond to correspondence concerning term sheets and potential settlement terms (0.8). | L120 | A104 | $5,162.00 |
| 10/22/19 | HAC | 1.10 | Analyze Track 1 settlements and proposed global settlements. | L120 | A104 | $1,006.50 |
| 10/22/19 | HAC | 0.90 | Communicate with S. Birnbaum, D. Gentin Stock, and S. Roitman regarding global settlement structures. | L120 | A108 | $823.50 |
| 10/22/19 | LBC | 1.50 | Attend weekly Manufacturer Steering Committee call to discuss nationwide strategy issues (.5); attend weekly joint defense group call with all defendants to discuss Track 2 discovery issues (1). | L120 | A107 | $1,282.50 |
| 10/22/19 | PAL | 0.40 | Review trial decks from co-defendants. | L120 | A104 | $356.00 |
| 10/22/19 | PAL | 0.60 | Communicate with co-defense counsel regarding case remand and strategy. | L120 | A107 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Multi-District Litigation

| 10/22/19 | SLB | 0.80 | Review bankruptcy orders and transcript of hearing for use in pending cases. | L120 | A104 | $1,080.00 |
| 10/22/19 | SLB | 2.40 | Participate in Purdue follow-up call with co-defendants regarding discovery issues (1.0); participate in manufacturer national counsel call (0.8); attend meeting with D. Stock and H. Coleman regarding revision of settlement slides (0.6). | L120 | A105 | $3,240.00 |
| 10/22/19 | SLB | 0.30 | Telephone conference with M. Kesselman regarding bankruptcy/litigation issues. | L120 | A106 | $405.00 |
| 10/22/19 | SLB | 1.60 | Participate in telephone conference with counsel for state AGs regarding settlement (0.8); telephone conference with co-defendant lawyers regarding settlement issues (0.8). | L120 | A108 | $2,160.00 |
| 10/22/19 | SLB | 2.20 | Review slide deck on settlement (0.8); review Arizona issues (0.7); review summary judgment draft (0.7). | L120 | A104 | $2,970.00 |
| 10/23/19 | CAW | 0.70 | Participate in weekly joint defense group call regarding assignments and strategy in state litigation (0.6); follow-up with state teams regarding action items (0.1). | L120 | A108 | $539.00 |
| 10/23/19 | DGS | 0.30 | Confer internally regarding recent MDL filings. | L120 | A105 | $267.00 |
| 10/23/19 | DGS | 1.20 | Participate on call with client and other counsel to review responses to resolution queries (0.9); review and respond to client request regarding injunctive relief (0.3). | L120 | A106 | $1,068.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/19 | DGS | 4.20 | Review and analyze term sheet draft (0.3); review, analyze and draft proposed responses to query concerning resolution (0.6); select and prepare documents for resolution discussions (0.3); revise chart responding to resolution questions and share with client and counsel (1.5); request information and review and analyze responses from counsel concerning resolution queries (1.2); review and respond to client edits to informational deck (0.3). | L120 | A104 | $3,738.00 |
| 10/23/19 | SLB | 1.30 | Participate in Arizona prep call with client. | L120 | A106 | $1,755.00 |
| 10/23/19 | SLB | 1.50 | Meet with Allergan lawyers regarding litigation and MDL issues. | L120 | A109 | $2,025.00 |
| 10/23/19 | SLB | 3.30 | Review and revise talking points for Arizona meeting (0.8); review term sheets and agreements (0.7); review protective order (0.8); review draft term sheet for new settlement (1.0). | L120 | A104 | $4,455.00 |
| 10/24/19 | ASC | 2.40 | Review background material and prepare memo re: valuation of potential personal injury claims (2.4). | L120 | A104 | $1,980.00 |
| 10/24/19 | DGS | 0.80 | Review and analyze summary of term sheet (0.2); revise settlement deck to incorporate client edits (0.6). | L120 | A104 | $712.00 |
| 10/24/19 | DGS | 1.90 | Participate on information/ update call with client (1.0); participate on client call regarding experts (0.7); confer with client regarding edits to settlement deck (0.2). | L120 | A106 | $1,691.00 |
| 10/24/19 | SLB | 1.00 | Meet with M. Kesselman to prepare for AG meeting. | L120 | A106 | $1,350.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Multi-District Litigation

| 10/25/19 | DGS | 1.00 | Review client comments on global resolution materials and coordinate response (0.3); review and respond to correspondence, including calls concerning resolution meetings (0.7). | L120 | A104 | $890.00 |
| 10/25/19 | LBC | 0.50 | Attend joint defense group call to discuss upcoming meeting with Judge Polster and Special Masters concerning Track 2 and remand procedures (.5). | L120 | A107 | $427.50 |
| 10/25/19 | PAL | 0.20 | Review manufacturer trial presentation. | L120 | A104 | $178.00 |
| 10/25/19 | SLB | 2.50 | Attend meeting with Arizona AG. | L120 | A109 | $3,375.00 |
| 10/25/19 | SLB | 0.80 | Review materials for meeting with Arizona AG. | L120 | A104 | $1,080.00 |
| 10/25/19 | SLB | 1.00 | Meet with M. Kesselman to prepare for Arizona AG meeting. | L120 | A106 | $1,350.00 |
| 10/25/19 | SLB | 1.00 | Review Ad Hoc committee's changes to preliminary injunction and stay order. | L120 | A104 | $1,350.00 |
| 10/27/19 | DGS | 2.60 | Review, analyze and mark-up new injunction from Non-Consenting Ad Hoc Committee (0.8); draft and circulate responses (1.3); review, analyze and respond to correspondence from client concerning new proposed injunctive language (0.5). | L120 | A104 | $2,314.00 |
| 10/27/19 | DGS | 0.60 | Participate in strategic discussion regarding new injunction proposed by Non-Consenting Ad Hoc Committee. | L120 | A105 | $534.00 |
| 10/27/19 | SLB | 0.30 | Participate in internal telephone conference regarding injunctive relief proposal. | L120 | A105 | $405.00 |
| 10/27/19 | SLB | 1.30 | Review new injunction relief proposal and stipulation order. | L120 | A104 | $1,755.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/19 | DGS | 0.30 | Convene client call regarding various projects. | L120 | A106 | $267.00 |
| 10/28/19 | DGS | 1.70 | Respond to request for background information regarding negotiations (0.2); participate on call with client to discuss voluntary injunction (0.5); participate on internal follow up call regarding revised voluntary injunction language (0.5); confer internally regarding next steps in engaging on voluntary relief (0.5). | L120 | A105 | $1,513.00 |
| 10/28/19 | DGS | 2.40 | Review and respond to correspondence concerning voluntary injunction (0.4); review, analyze and edit voluntary injunction (1.5); review and revise discussion points regarding same (0.5). | L120 | A104 | $2,136.00 |
| 10/28/19 | LBC | 1.00 | Attend weekly Manufacturer state and MDL discovery coordination call (1). | L120 | A108 | $855.00 |
| 10/28/19 | SLB | 1.50 | Review injunction from AGs and responses (0.8); work on states stipulation (0.7). | L120 | A104 | $2,025.00 |
| 10/28/19 | SLB | 0.50 | Participate in telephone conference with Dechert team to discuss preliminary injunction. | L120 | A105 | $675.00 |
| 10/28/19 | SLB | 6.20 | Meet with non-consenting states at Davis Polk regarding settlement issues (5.4); attend post-meeting conference at Davis Polk regarding same (0.8). | L120 | A109 | $8,370.00 |
| 10/29/19 | ASC | 7.10 | Review background material and prepare memo re: valuation of certain potential claims. | L120 | A103 | $5,857.50 |
| 10/29/19 | DGS | 1.00 | Participate on client call to discuss injunctive relief provisions. | L120 | A107 | $890.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/29/19 | DGS | 0.50 | Respond to client correspondence concerning injunctive relief (0.2); respond to client correspondence concerning readiness for 11/6 hearing (0.3). | L120 | A106 | $445.00 |
|---|---|---|---|---|---|---|
| 10/29/19 | DGS | 2.20 | Participate on client call concerning next steps in bankruptcy/litigation/resol ution (1.5); participate on internal call to discuss proposed changes to voluntary injunction (0.7). | L120 | A105 | $1,958.00 |
| 10/29/19 | DGS | 0.80 | Prepare agenda for client update call (0.3); participate on client update call (0.5). | L120 | A104 | $712.00 |
| 10/29/19 | PAL | 0.30 | Review trial presentation. | L120 | A104 | $267.00 |
| 10/29/19 | PAL | 0.60 | Communicate with co-defense counsel regarding further mdl proceedings and remands. | L120 | A107 | $534.00 |
| 10/29/19 | PAL | 0.30 | Communicate with client and counsel regarding strategy. | L120 | A106 | $267.00 |
| 10/29/19 | PAL | 0.50 | Communicate with Dechert counsel regarding discovery strategy. | L120 | A105 | $445.00 |
| 10/29/19 | SLB | 2.00 | Participate in Purdue weekly update call (0.5) and telephone conference with client regarding injunctive relief (1.5). | L120 | A106 | $2,700.00 |
| 10/29/19 | SLB | 1.80 | Participate in call with Davis Polk and Purdue regarding injunctive term sheet (0.5); telephone conference with DPW team regarding Thursday's hearing (0.5); multiple calls with DPW team regarding injunctive relief draft (0.8). | L120 | A105 | $2,430.00 |
| 10/29/19 | SLB | 1.00 | Participate in manufacturer national counsel call (0.5); participate in telephone conference with J. Stern regarding AGs (0.5). | L120 | A108 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 10/29/19 | SLB | 1.50 | Review multiple draft preliminary injunction (0.8); review revised case stipulation (0.7) | L120 | A104 | $2,025.00 |
| 10/30/19 | ASC | 3.60 | Conduct legal research for (1.3) and prepare memo (2.3) re: narrative of personal injury claims. | L120 | A103 | $2,970.00 |
| 10/30/19 | CAW | 0.50 | Participate in weekly joint defense group call. | L120 | A108 | $385.00 |
| 10/30/19 | DGS | 0.20 | Respond to request for information from other counsel. | L120 | A107 | $178.00 |
| 10/30/19 | DGS | 2.00 | Respond to client query regarding monitors (0.3); participate on call with client and other counsel to discuss expert issues raised in litigation (1.0); participate on call with client to discuss voluntary injunction proposal (0.5); respond to client request for documents (0.2). | L120 | A106 | $1,780.00 |
| 10/30/19 | DGS | 1.20 | Participate in internal meeting to discuss voluntary injunction (1.0); confer internally regarding summary judgment information on past cases (0.2). | L120 | A105 | $1,068.00 |
| 10/30/19 | DGS | 0.20 | Review and comment on settlement chart. | L120 | A104 | $178.00 |
| 10/30/19 | HSF | 1.40 | Teleconference with DPW team regarding potential expert-related issues (0.7); follow-up regarding same (0.7). | L120 | A105 | $1,526.00 |
| 10/30/19 | LNZ | 0.20 | Communicate internally regarding conditional transfer orders (.1); communicate internally regarding motions to vacate (.1). | L120 | A105 | $154.00 |
| 10/30/19 | SLB | 3.50 | Attend meeting at Davis Polk regarding claims and estimation issues. | L120 | A109 | $4,725.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| Date | Atty | Hrs | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/30/19 | SLB | 0.30 | Participate in telephone conference with R. Silbert regarding injunction. | L120 | A106 | $405.00 |
| 10/30/19 | SLB | 0.30 | Participate in telephone conference with S. Roitman and D. Stock regarding preliminary injunction. | L120 | A105 | $405.00 |
| 10/30/19 | SLB | 2.20 | Review and revise preliminary injunction (0.8); review revised stipulation (0.6); review memo and slides on issue of claims and estimation (0.8). | L120 | A104 | $2,970.00 |
| 10/31/19 | DGS | 0.50 | Discuss revisions to injunctive terms and next steps with Dechert team (0.2); discuss process regarding monitor to oversee injunction with Dechert team (0.3). | L120 | A105 | $445.00 |
| 10/31/19 | DGS | 0.60 | Review and respond to client correspondence (0.2); review and analyze most recent injunctive relief terms (0.2); review and analyze client comments to voluntary injunction (0.2). | L120 | A104 | $534.00 |
| 10/31/19 | PAL | 0.50 | Communicate with counsel regarding strategy and remand. | L120 | A107 | $445.00 |
| 10/31/19 | PAL | 0.30 | Communicate with Dechert counsel regarding response to discovery demand. | L120 | A105 | $267.00 |
| 10/31/19 | PAL | 0.50 | Communicate with counsel regarding response to discovery demand. | L120 | A107 | $445.00 |
| 10/31/19 | PAL | 0.30 | Communicate with Dechert counsel regarding strategy. | L120 | A105 | $267.00 |

SUBTOTAL $400,275.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/05/19 | JCN | 0.80 | Review state Medicaid formularies for reply in support of preliminary injunction (0.8). | L130 | A102 | $684.00 |
| 10/06/19 | JCN | 1.40 | Research rates of overdoses on opioids and non-opioids (1.4). | L130 | A102 | $1,197.00 |
| 10/24/19 | HSF | 1.00 | Participate in client call regarding experts. | L130 | A108 | $1,090.00 |
| 10/25/19 | HSF | 0.30 | Participate in joint defense group expert call regarding potential joint issues. | L130 | A108 | $327.00 |
| 10/28/19 | HSF | 0.20 | Correspond with client regarding expert discussion. | L130 | A108 | $218.00 |
| 10/31/19 | LBC | 2.00 | Respond to requests from UCC concerning additional MDL discovery materials (2). | L130 | A107 | $1,710.00 |

$5,226.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | SR | 4.30 | Update litigation tracking charts and calendar (Multiple, 4.1); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $860.00 |
| 10/08/19 | SR | 4.40 | Update litigation tracking charts and calendar (Multiple, 4.2); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $880.00 |
| | | | | | | $1,740.00 |
| | | | | | SUBTOTAL | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | SBR | 0.50 | Review proposed revisions to Settlement Term Sheet. | L160 | A104 | $445.00 |
| 10/01/19 | SBR | 0.80 | Communicate with Dechert team regarding analysis of revisions to term sheet. | L160 | A105 | $712.00 |
| 10/03/19 | SBR | 0.20 | Communicate with client regarding potential global settlement/bankruptcy strategy. | L160 | A106 | $178.00 |
| 10/03/19 | SBR | 0.60 | Review and analyze potential global settlement strategy. | L160 | A105 | $534.00 |
| 10/03/19 | SLB | 2.30 | Telephone conference with DPW team and ad hoc committee representative regarding term sheet. | L160 | A108 | $3,105.00 |
| 10/03/19 | SLB | 0.80 | Review term sheet changes. | L160 | A104 | $1,080.00 |
| 10/04/19 | SBR | 0.10 | Communicate with Dechert team regarding revised Term Sheet. | L160 | A105 | $89.00 |
| 10/04/19 | SBR | 0.40 | Review and analyze revised Term Sheet. | L160 | A103 | $356.00 |
| 10/04/19 | SBR | 0.10 | Review communication regarding affidavit in support of preliminary injunction motion. | L160 | A104 | $89.00 |
| 10/04/19 | SBR | 0.30 | Review and revise affidavit in support of preliminary injunction motion re: state court litigations. | L160 | A104 | $267.00 |
| 10/04/19 | SBR | 0.20 | Communicate with Dechert team regarding status of select Ohio cases in MDL and impact of bankruptcy and settlement discussions. | L160 | A107 | $178.00 |
| 10/04/19 | SBR | 0.20 | Communicate with Dechert team regarding analysis of Insys proof of claims for personal injury and governmental opioid matters. | L160 | A105 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/04/19 | SBR | 0.70 | Review and analyze Insys proof of claims for personal injury and governmental opioid matters. | L160 | A104 | $623.00 |
|---|---|---|---|---|---|---|
| 10/04/19 | SLB | 2.30 | Telephone conference with DPW team and ad hoc committee regarding term sheet. | L160 | A108 | $3,105.00 |
| 10/07/19 | SBR | 0.90 | Confer with Dechert team regarding proposed talking points for settlement negotiations. | L160 | A105 | $801.00 |
| 10/07/19 | SBR | 1.20 | Review and revise proposed talking points for settlement negotiations. | L160 | A104 | $1,068.00 |
| 10/07/19 | SBR | 0.30 | Communicate with Dechert team regarding draft proposal for UCC re: settlement negotiations. | L160 | A105 | $267.00 |
| 10/07/19 | SBR | 0.60 | Review and revise draft proposal for UCC re: settlement negotiations. | L160 | A104 | $534.00 |
| 10/07/19 | SBR | 0.60 | Communicate with counsel for former Purdue employee re: status of MDL and settlement discussions. | L160 | A107 | $534.00 |
| 10/07/19 | SBR | 0.30 | Communicate with client regarding proposed talking points for settlement negotiations. | L160 | A106 | $267.00 |
| 10/08/19 | SBR | 0.20 | Communicate with Dechert team regarding proposed talking points for settlement negotiations. | L160 | A105 | $178.00 |
| 10/08/19 | SBR | 0.20 | Communicate with client regarding proposed talking points for settlement negotiations. | L160 | A106 | $178.00 |
| 10/08/19 | SBR | 1.10 | Review and revise proposed talking points for settlement negotiations. | L160 | A104 | $979.00 |
| 10/11/19 | SBR | 1.40 | Communicate with Dechert team regarding preliminary injunction hearing and impact on state litigation and strategy re: same. | L160 | A105 | $1,246.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | SBR | 0.60 | Confer with Dechert team regarding past personal injury decisions re: valuation and strategy. | L160 | A105 | $534.00 |
| 10/14/19 | SBR | 1.20 | Analyze past personal injury decisions re: valuation and strategy. | L160 | A104 | $1,068.00 |
| 10/14/19 | SBR | 0.70 | Confer with Dechert team regarding litigation strategy re: preliminary injunction. | L160 | A105 | $623.00 |
| 10/14/19 | SBR | 0.40 | Communicate with client regarding past personal injury decisions re: valuation and strategy. | L160 | A106 | $356.00 |
| 10/15/19 | SBR | 1.20 | Communicate with Dechert team regarding evaluation of personal injury claims and past litigation re: same. | L160 | A105 | $1,068.00 |
| 10/15/19 | SBR | 0.60 | Communicate with client regarding evaluation of personal injury claims and past litigation re: same. | L160 | A106 | $534.00 |
| 10/16/19 | SBR | 0.20 | Communicate with client regarding proposed PowerPoint on settlement strategy. | L160 | A106 | $178.00 |
| 10/16/19 | SBR | 0.10 | Communicate with Dechert team regarding proposed PowerPoint on settlement strategy. | L160 | A105 | $89.00 |
| 10/16/19 | SBR | 0.70 | Review and revise proposed PowerPoint on settlement strategy. | L160 | A103 | $623.00 |
| 10/17/19 | SBR | 0.70 | Communicate with Dechert team re: analysis and recommendations re: settlement presentation. | L160 | A105 | $623.00 |
| 10/17/19 | SBR | 0.80 | Review and analyze updated proposed settlement presentation on PowerPoint. | L160 | A104 | $712.00 |
| 10/18/19 | SBR | 0.70 | Confer with client regarding Settlement PowerPoint. | L160 | A106 | $623.00 |
| 10/18/19 | SBR | 0.50 | Review and revise proposed settlement PowerPoint. | L160 | A103 | $445.00 |
| 10/20/19 | SBR | 0.60 | Confer internally regarding revisions to settlement PowerPoint. | L160 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/19 | SBR | 0.60 | Review revised settlement PowerPoint. | L160 | A103 | $534.00 |
| 10/21/19 | SBR | 0.10 | Communication with Dechert team re: strategy for Joint Defense Agreements post-bankruptcy. | L160 | A105 | $89.00 |
| 10/22/19 | BLW | 0.10 | Correspond with S. Roitman regarding settlement analysis (0.1). | L160 | A105 | $91.50 |
| 10/22/19 | SBR | 1.00 | Confer with co-defendants re: MDL strategy re: Track 2 and settlement strategy and remand issues. | L160 | A107 | $890.00 |
| 10/22/19 | SBR | 0.10 | Communicate with Dechert team re: Notice of Bankruptcy and Preliminary Injunction in MDL and implications for Track 2. | L160 | A105 | $89.00 |
| 10/22/19 | SBR | 0.50 | Communication re: analysis of former personal injury claims and litigation for purposes of assisting in evaluation and analysis. | L160 | A105 | $445.00 |
| 10/22/19 | SBR | 0.60 | Review and analyze questions from Arizona AG (0.3); review applicable term sheets re: same (0.3). | L160 | A104 | $534.00 |
| 10/22/19 | SBR | 0.30 | Communicate with Dechert team re: proposed revisions to Settlement Powerpoint. | L160 | A105 | $267.00 |
| 10/22/19 | SBR | 0.40 | Review and revise proposed Settlement Powerpoint. | L160 | A103 | $356.00 |
| 10/22/19 | SBR | 0.50 | Communicate with client re: analysis of Track 1 settlements and issues relating to Purdue settlements. | L160 | A106 | $445.00 |
| 10/22/19 | SBR | 0.30 | Communicate with client re: analysis of Track 1 settlements and issues relating to Purdue settlements. | L160 | A106 | $267.00 |
| 10/22/19 | SBR | 0.80 | Analyze and review all Track 1 settlements. | L160 | A103 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | SBR | 0.60 | Confer with Manufacturer co-defendants re: Track 2 and settlement strategy and remand issues. | L160 | A105 | $534.00 |
| 10/23/19 | SBR | 1.20 | Analyze Distributor Defendants' proposed term sheet for global settlement and analyze issues relating to Purdue for same. | L160 | A104 | $1,068.00 |
| 10/27/19 | SBR | 0.50 | Confer internally re: analysis of Non-Consenting AGs' revisions to stipulation and Term Sheet. | L160 | A105 | $445.00 |
| 10/27/19 | SBR | 1.20 | Review and analyze Non-Consenting AGs' revisions to stipulation and Term Sheet. | L160 | A104 | $1,068.00 |
| 10/28/19 | SBR | 0.20 | Communicate with Dechert team re: talking points for AG Term Sheet negotiations. | L160 | A105 | $178.00 |
| 10/28/19 | SBR | 0.50 | Review and revise proposed talking points for AG Term Sheet negotiations. | L160 | A103 | $445.00 |
| 10/28/19 | SBR | 0.30 | Confer internally regarding analysis of Distributor Defendant term sheet and Purdue issues re: same. | L160 | A105 | $267.00 |
| 10/28/19 | SBR | 1.20 | Analyze Distributor Defendant settlement in relation to Purdue terms. | L160 | A104 | $1,068.00 |
| 10/28/19 | SBR | 0.40 | Confer internally re: November 6th MDL hearing and strategy re: same. | L160 | A105 | $356.00 |
| 10/28/19 | SBR | 0.60 | Communicate with client regarding analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A106 | $534.00 |
| 10/28/19 | SBR | 1.20 | Communicate with Dechert team regarding analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A105 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/19 | SBR | 3.50 | Review and analyze Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A104 | $3,115.00 |
| 10/29/19 | SBR | 0.60 | Communicate with client re: analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A106 | $534.00 |
| 10/29/19 | SBR | 1.50 | Confer with Dechert team regarding analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A105 | $1,335.00 |
| 10/29/19 | SBR | 3.30 | Review and analyze Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A104 | $2,937.00 |
| 10/30/19 | SBR | 2.60 | Draft talking points for injunctive relief Term Sheet. | L160 | A103 | $2,314.00 |
| 10/30/19 | SBR | 0.30 | Communicate internally re: analysis of Distributor Defendants' settlement in relation to Purdue. | L160 | A105 | $267.00 |
| 10/30/19 | SBR | 0.80 | Analyze Distributor Defendants' settlement in relation to Purdue. | L160 | A104 | $712.00 |
| 10/30/19 | SBR | 0.80 | Confer with Dechert team regarding analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same . | L160 | A105 | $712.00 |
| 10/30/19 | SBR | 3.50 | Review and analyze Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A104 | $3,115.00 |
| 10/31/19 | SBR | 0.30 | Communicate with Dechert team re: analysis of Distributor Defendants' settlement in relation to Purdue. | L160 | A105 | $267.00 |
| 10/31/19 | SBR | 1.00 | Analyze Distributor Defendants' settlement in relation to Purdue. | L160 | A104 | $890.00 |
| 10/31/19 | SBR | 1.40 | Confer with client re: Injunctive Relief Term Sheet and proposed revisions re: same. | L160 | A106 | $1,246.00 |

# Dechert LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/19 | SBR | 2.50 | Participate in various conferences with Dechert team regarding analysis of Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A105 | $2,225.00 |
| 10/31/19 | SBR | 6.60 | Review and revise Non-Consenting AGs' revisions to Term Sheet and negotiations re: same. | L160 | A104 | $5,874.00 |
| | | | | | | $62,294.50 |
| | | | SUBTOTAL | | | |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | SR | 0.50 | Compile CMO 2 and all amendments for distribution to team leaders at attorney request (0.2); review docket reports for recently filed appeals and provide status to attorneys (0.2); upload jury trial documents received from counsel (0.1). | L190 | A101 | $100.00 |
| 10/02/19 | DGS | 3.60 | Review and analyze litigation issues raised by bar date papers and proofs of claim form. | L190 | A104 | $3,204.00 |
| 10/02/19 | DGS | 0.50 | Coordinate claimant information request from bankruptcy counsel. | L190 | A104 | $445.00 |
| 10/02/19 | PAL | 0.30 | Revise draft proof of claim form/state law issues. | L190 | A103 | $267.00 |
| 10/02/19 | PAL | 0.20 | Communicate internally with counsel regarding revisions to proof of claim form/state law claims. | L190 | A105 | $178.00 |
| 10/02/19 | SBR | 0.40 | Communicate with Dechert team regarding Proof of Claim bankruptcy forms/state law claims (0.2) and strategy regarding same (0.2). | L190 | A105 | $356.00 |
| 10/02/19 | SBR | 2.20 | Review and analyze Proof of Claim forms for personal injury, government claimant, and general opioid matters. | L190 | A104 | $1,958.00 |
| 10/02/19 | SR | 0.40 | Review docket report to identify issued docket numbers for specific cases transferred to the MDL (0.2); telephone call with court clerk regarding same (0.2). | L190 | A111 | $80.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/19 | SBR | 1.50 | Confer internally regarding Proof of Claim forms and related evaluation strategy for personal injury and governmental plaintiff claims. | L190 | A105 | $1,335.00 |
| 10/03/19 | SBR | 1.20 | Review and revise Proof of Claim forms for personal injury, governmental plaintiff, and general opioid cases. | L190 | A103 | $1,068.00 |
| 10/08/19 | LBC | 0.70 | Correspond with co-defense counsel concerning tagging of actions pending in federal courts to MDL. | L190 | A107 | $598.50 |
| 10/08/19 | MG | 0.60 | Review co-defendant deposition designations of Purdue witness testimony for trial (0.4); communicate with litigation counsel regarding same (0.2). | L190 | A104 | $534.00 |
| 10/08/19 | NAN | 2.90 | Complete draft of chart for analysis of associated cases in MDL and other suits against related parties. | L190 | A103 | $2,102.50 |
| 10/08/19 | SR | 1.40 | Ascertain docket numbers for specific cases transferred to the MDL following attorney request. | L190 | A101 | $280.00 |
| 10/09/19 | DDO | 0.50 | Review designations of Purdue witnesses by distributors to consider potential objection (.5). | L190 | A104 | $445.00 |
| 10/09/19 | EWS | 0.10 | Review and analyze summary of distributors' deposition designations. | L190 | A104 | $91.50 |
| 10/09/19 | SR | 0.30 | Review docket reports, recent court filings and orders to identify court-issued Voire Dire questions. | L190 | A111 | $60.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| 10/10/19 | LBC | 5.50 | Review compilation of chart of all claims asserted by non-governmental entities in state and federal court (1.5); correspond with counsel for co-defendants regarding tagging of cases pending in federal court to MDL (.5); update case information to reflect recent remands, removals, transfer orders, and new complaints in advance of 10/11/19 hearing on preliminary injunction motion (2.5); respond to request for governing confidentiality orders in the MDL (.5); respond to requests for applicable damages calculations for MDL Track 1 trial (.5). | L190 | A104 | $4,702.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 10/10/19 | SR | 0.20 | Review docket report regarding state of Ohio's appeal (0.1); compile and circulate all new filings to attorneys (0.1). | L190 | A111 | $40.00 |
| 10/14/19 | WWO | 0.50 | Confer with defense team members, including Ms. Kelly regarding case status. | L190 | A105 | $495.00 |
| 10/15/19 | SR | 0.10 | Communicate with court reporter regarding obtaining teleconference transcript. | L190 | A108 | $20.00 |
| 10/15/19 | WWO | 1.00 | Review and analyze pleadings and correspondence regarding case status and developments to monitor case. | L190 | A104 | $990.00 |
| 10/21/19 | EWS | 0.20 | Review, analyze correspondence with internal team and related materials regarding MDL settlements (0.2) | L190 | A104 | $183.00 |
| 10/22/19 | ASC | 0.50 | Correspond with Dechert team re: valuation of potential personal injury claims (0.5). | L190 | A105 | $412.50 |
| 10/22/19 | BLW | 0.20 | Correspond with A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | LBC | 0.40 | Correspond with client relating to outstanding invoices for joint MDL experts (.4). | L190 | A108 | $342.00 |
| 10/22/19 | LBC | 0.30 | Participate in call with bankruptcy and family counsel re productions to Unsecured Creditor Committee and application of MDL protective order. | L190 | A107 | $256.50 |
| 10/22/19 | LBC | 0.50 | Respond to internal requests for prior drafts of term sheets exchanged with attorney general working group. | L190 | A105 | $427.50 |
| 10/22/19 | MHY | 0.20 | Draft email to P. LaFata re: document coding and exhibit coding for UCC. | L190 | A103 | $178.00 |
| 10/22/19 | MHY | 0.30 | Confer with P. LaFata to discuss possible document coding that could be provided to UCC. | L190 | A105 | $267.00 |
| 10/22/19 | MHY | 0.40 | Investigate types and availability of document coding that could be provided to UCC. | L190 | A104 | $356.00 |
| 10/22/19 | SR | 0.70 | Search case files and email archives to identify IQVIA's response to subpoena. | L190 | A111 | $140.00 |
| 10/23/19 | ASC | 1.10 | Review and analyze background material re: valuation of potential personal injury claims (1.1). | L190 | A104 | $907.50 |
| 10/23/19 | LBC | 0.90 | Call with bankruptcy counsel and Shareholder counsel regarding protective order issues and productions to the UCC (.4); correspondence and discussions concerning production of deposition transcripts from MDL proceedings (.5). | L190 | A107 | $769.50 |
| 10/25/19 | WWO | 0.50 | Review and analyze email and pleadings to monitor case developments. | L190 | A104 | $495.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/26/19 | LBC | 1.50 | Correspond with bankruptcy counsel concerning Unsecured Credit Committee request for certain deposition transcripts and provision of requested transcripts to UCC counsel. | L190 | A108 | $1,282.50 |
| 10/28/19 | SR | 0.80 | Monitor docket activity to identify new cases filed directly in the MDL, compiled applicable complaints in preparation for D&O Notices. | L190 | A101 | $160.00 |
| 10/28/19 | WWO | 2.00 | Analyze trial documents and slides. | L190 | A104 | $1,980.00 |
| 10/29/19 | LBC | 1.80 | Attend weekly joint defense group call to discuss issues relating to Track 2 and upcoming meeting with Court and Special Masters regarding remand procedures (1); lead weekly Steering Committee call with national counsel for Manufacturers to discuss nationwide litigation issues (.8). | L190 | A108 | $1,539.00 |
| 10/29/19 | WWO | 0.50 | Analyze email and pleadings regarding case developments. | L190 | A104 | $495.00 |
| 10/30/19 | LNZ | 0.30 | Revise conditional transfer order tracking chart (.3). | L190 | A103 | $231.00 |
| 10/31/19 | ASC | 6.90 | Conduct legal research and prepare memo re: narrative of personal injury claims (6.9). | L190 | A102 | $5,692.50 |

$35,647.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/03/19 | SR | 0.40 | Compile recent complaints filed directly in MDL. | L210 | A111 | $80.00 |
| 10/04/19 | SV | 4.50 | Review oppositions to PI to assist in state law issues in bankruptcy context. | L210 | A104 | $4,117.50 |
| 10/05/19 | SV | 1.00 | Review, comment regarding draft state law litigation issues in support of PI. | L210 | A103 | $915.00 |
| 10/29/19 | PAL | 0.30 | Reveiw new pleadings, motions, and requests of court. | L210 | A104 | $267.00 |
| 10/29/19 | SR | 0.20 | Monitor docket activity to identify new cases filed directly in the MDL, compiled applicable complaints in preparation for D&O Notices. | L210 | A101 | $40.00 |
| 10/30/19 | PAL | 0.30 | Communicate with Dechert counsel regarding proposed changes to protective order. | L210 | A105 | $267.00 |
| 10/30/19 | PAL | 0.20 | Revise protective order. | L210 | A103 | $178.00 |
| 10/30/19 | PAL | 0.50 | Review proposed revisions to protective order. | L210 | A104 | $445.00 |
| 10/30/19 | PAL | 0.20 | Review remand proposal. | L210 | A104 | $178.00 |
| 10/30/19 | PAL | 0.30 | Review new pleadings matter. | L210 | A104 | $267.00 |
| 10/31/19 | PAL | 0.60 | Revise protective order. | L210 | A103 | $534.00 |
| 10/31/19 | PAL | 0.80 | Review new briefs and motions on continuing litigation. | L210 | A104 | $712.00 |

SUBTOTAL $8,000.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/04/19 | BLW | 0.80 | Correspond with H. Coleman & P. LaFata regarding draft 'proxy' insert (0.2); revise same (0.3); confer with H. Coleman, P. LaFata, S. Birnbaum & D. Gentin Stock regarding same (0.3). | L220 | A103 | $732.00 |
| 10/04/19 | JCN | 0.60 | Participate in internal call to support state law issues re reply in support of motion for preliminary injunction (0.6) | L220 | A105 | $513.00 |
| 10/04/19 | JHL | 0.60 | Review and analyze the complaint filed by the California AG to identify allegations. | L220 | A104 | $534.00 |
| 10/05/19 | JMK | 0.40 | Compare allegations against Individual Respondents in Maryland administrative action (0.3); email W. Sachse regarding the same (0.1). | L220 | A104 | $256.00 |
| 10/05/19 | JMK | 2.20 | Review prior orders on Motions to Dismiss (1.9); communicate with D. O'Gorman regarding the same (0.3). | L220 | A104 | $1,408.00 |
| 10/05/19 | JMK | 1.00 | Prepare spreadsheet with ARCOS marketshare data for Reply in support of Motion for Preliminary and Injunction (0.8); email D. O'Gorman and J. Olson regarding the same (0.2). | L220 | A104 | $640.00 |
| 10/05/19 | SV | 4.50 | Review deposition transcripts regarding litigation issues/PI elements. | L220 | A104 | $4,117.50 |
| 10/07/19 | PAL | 0.50 | Review oppositions to motion for preliminary injunction. | L220 | A104 | $445.00 |
| 10/07/19 | PAL | 1.20 | Draft and revise briefing material in support of preliminary injunction. | L220 | A103 | $1,068.00 |

<b>DECHERT LLP</b><br>
DESCRIPTION OF LEGAL SERVICES<br>
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | PAL | 2.90 | Draft and revise attorney declaration in support of preliminary injunction. | L220 | A103 | $2,581.00 |
| 10/07/19 | PAL | 0.80 | Communicate with internal counsel regarding attorney declaration in support of preliminary injunction. | L220 | A105 | $712.00 |
| 10/07/19 | PAL | 0.80 | Research support for attorney declaration in support of preliminary injunction. | L220 | A102 | $712.00 |
| 10/07/19 | SV | 0.50 | Discuss internally privilege issue in connection with PI declaration. | L220 | A105 | $457.50 |
| 10/07/19 | SV | 2.50 | Review draft reply brief and consider state law litigation issues and impact. | L220 | A103 | $2,287.50 |
| 10/08/19 | PAL | 0.70 | Review briefing regarding preliminary injunction. | L220 | A104 | $623.00 |
| 10/08/19 | PAL | 2.20 | Draft and revise attorney declaration in support of preliminary injunction. | L220 | A103 | $1,958.00 |
| 10/08/19 | PAL | 0.30 | Communicate with internal counsel regarding strategy. | L220 | A105 | $267.00 |
| 10/08/19 | PAL | 0.80 | Communicate with internal counsel regarding attorney declaration in support of preliminary injunction. | L220 | A105 | $712.00 |
| 10/08/19 | SV | 1.90 | Review revised preliminary injunction brief. | L220 | A104 | $1,738.50 |
| 10/09/19 | PAL | 1.40 | Review responses and submissions regarding motion for preliminary injunction. | L220 | A104 | $1,246.00 |
| 10/10/19 | PAL | 0.50 | Review filings regarding preliminary injunction. | L220 | A104 | $445.00 |
| 10/10/19 | SV | 1.00 | Discuss internally testimony/litigation facts for PI. | L220 | A105 | $915.00 |
| 10/11/19 | PAL | 0.70 | Communicate with internal counsel regarding hearing on preliminary injunction. | L220 | A105 | $623.00 |
| 10/12/19 | SV | 0.50 | Review PI order. | L220 | A104 | $457.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | PAL | 0.50 | Review report on hearing and motion practice on preliminary injunction. | L220 | A104 | $445.00 |
| 10/16/19 | PAL | 1.20 | Review hearing transcript on preliminary injunction. | L220 | A104 | $1,068.00 |
| 10/22/19 | PAL | 0.20 | Review stay/injunction for track two cases. | L220 | A104 | $178.00 |
| 10/29/19 | PAL | 0.30 | Communicate with counsel regarding injunction compliance. | L220 | A107 | $267.00 |

$27,406.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | PAL | 0.20 | Prepare for discovery master conference on track two discovery issues and case-management orders. | L230 | A101 | $178.00 |
| 10/01/19 | PAL | 1.30 | Attend discovery master conference on track two discovery issues and case-management orders. | L230 | A109 | $1,157.00 |
| 10/01/19 | SBR | 0.50 | Draft analysis regarding rulings on exhibit and witness lists. | L230 | A103 | $445.00 |
| 10/01/19 | SBR | 1.30 | Participate in MDL trial teleconference re: exhibit and witness lists and analyze implications for Purdue re: same. | L230 | A109 | $1,157.00 |
| 10/10/19 | PAL | 0.30 | Research materials for hearing preparations. | L230 | A102 | $267.00 |
| 10/10/19 | PAL | 1.40 | Communicate internally regarding litigation strategy and hearing preparations. | L230 | A105 | $1,246.00 |
| 10/30/19 | PAL | 1.20 | Review hearing transcript on preliminary injunction. | L230 | A104 | $1,068.00 |
| 10/31/19 | PAL | 0.40 | Review transcript of hearing on preliminary injunction. | L230 | A104 | $356.00 |

SUBTOTAL $5,874.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | MHY | 0.20 | Email with P. LaFata re: analysis of proposed privilege order. | L250 | A105 | $178.00 |
| 10/03/19 | MHY | 0.70 | Analyze proposed changes to order governing privilege claims. | L250 | A104 | $623.00 |
| 10/04/19 | FS | 2.20 | Analyze litigation issues raised by preliminary injunction opposition. | L250 | A104 | $2,013.00 |
| 10/04/19 | FS | 0.20 | Provide information regarding litigation claims and defenses to bankruptcy counsel. | L250 | A107 | $183.00 |
| 10/04/19 | FS | 0.30 | Discuss internally potential litigation responses to objector states' opposition. | L250 | A105 | $274.50 |
| 10/04/19 | JHL | 0.70 | Participate in internal litigation team teleconference to plan and prepare responses to briefs filed by various plaintiff groups opposing the preliminary injunction. | L250 | A105 | $623.00 |
| 10/05/19 | FS | 3.30 | Analyze material for potential inclusion in litigation response to Objector States' fact narrative. | L250 | A104 | $3,019.50 |
| 10/05/19 | FS | 2.10 | Analyze draft Coleman affidavit (1.1); research potential additions for same (1.0). | L250 | A104 | $1,921.50 |
| 10/06/19 | FS | 6.40 | Write litigation thematic summary for potential use in preliminary injunction reply. | L250 | A103 | $5,856.00 |
| 10/06/19 | LBC | 0.30 | Attend internal status call regarding outstanding projects relating to reply in support of preliminary injunction. | L250 | A105 | $256.50 |
| 10/07/19 | FS | 4.10 | Revise litigation summary insert (2.0); provide comments on preliminary injunction reply (2.1). | L250 | A103 | $3,751.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | LBC | 1.00 | Review proposed schedule for neonatal abstinence syndrome class certification process (0.7); discussions with co-defense counsel regarding same (0.3). | L250 | A104 | $855.00 |
| 10/08/19 | LBC | 1.00 | Review amended complaints relating to neonatal abstinence syndrome class actions (1). | L250 | A104 | $855.00 |
| 10/09/19 | LBC | 1.00 | Communicate internally and with bankruptcy counsel concerning status of request for clarification of MDL discovery ruling regarding production of investigation materials (0.3); review draft language in submissions regarding same (0.7). | L250 | A107 | $855.00 |
| 10/09/19 | PAL | 0.40 | Review pretrial rulings by court and special master. | L250 | A104 | $356.00 |
| 10/10/19 | PAL | 0.50 | Analyze motions and other requests for relief regarding pretrial and trial issues (0.3); review responses and rulings by special master (0.2). | L250 | A104 | $445.00 |
| 10/11/19 | PAL | 0.30 | Review notices and process to current and former employees. | L250 | A104 | $267.00 |
| 10/11/19 | PAL | 0.30 | Communicate with in-house counsel regarding notices and process to employees. | L250 | A106 | $267.00 |
| 10/11/19 | PAL | 0.40 | Communicate with third party counsel regarding notices and process to former employees. | L250 | A107 | $356.00 |
| 10/14/19 | PAL | 0.60 | Review motion papers and related correspondence with parties, special master, and court. | L250 | A104 | $534.00 |
| 10/14/19 | PAL | 0.30 | Review distributors' motion to compel adverse testimony from plaintiff experts. | L250 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

___

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | LBC | 0.60 | Prepare letter to Judge Polster advising of preliminary injunction order in bankruptcy proceedings (.6). | L250 | A103 | $513.00 |
| 10/16/19 | ASC | 5.20 | Conduct legal research regarding potential conflict issue (2.2); draft motion re: same (3.0). | L250 | A103 | $4,290.00 |
| 10/17/19 | ASC | 2.70 | Draft motion re: potential conflict issue (2.7). | L250 | A103 | $2,227.50 |
| 10/17/19 | PAL | 0.70 | Review motions and correspondence to/from special discovery master and counsel. | L250 | A104 | $623.00 |
| 10/18/19 | ASC | 1.30 | Draft motion re: potential conflict issue (1.3). | L250 | A103 | $1,072.50 |
| 10/18/19 | PAL | 0.60 | Review filings, responses, and rulings on pretrial and trial matters. | L250 | A104 | $534.00 |
| 10/20/19 | PAL | 0.10 | Review proposed amendments to protective order. | L250 | A104 | $89.00 |
| 10/21/19 | PAL | 0.90 | Review filings and responses on trial conduct, exhibits, and testimonial evidence. | L250 | A104 | $801.00 |
| 10/21/19 | PAL | 0.40 | Review rulings on motion practice for exhibits and testimony. | L250 | A104 | $356.00 |
| 10/24/19 | LNZ | 0.20 | Revise opposition to motion to vacate (.2). | L250 | A103 | $154.00 |
| 10/24/19 | LNZ | 0.10 | Communicate with joint defense group regarding opposition to motion to vacate (.1). | L250 | A107 | $77.00 |
| 10/30/19 | LNZ | 0.10 | Review opposition to motion to vacate (.1). | L250 | A104 | $77.00 |

$34,570.50

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | PAL | 0.20 | Prepare for conference with codefendants regarding discovery strategy. | L310 | A101 | $178.00 |
| 10/01/19 | PAL | 0.30 | Communicate with co-defense counsel regarding discovery strategy. | L310 | A107 | $267.00 |
| 10/02/19 | PAL | 1.00 | Communicate with client discovery team regarding claims administration process. | L310 | A106 | $890.00 |
| 10/08/19 | PAL | 0.20 | Communicate with client and counsel regarding discovery demand of non-party. | L310 | A106 | $178.00 |
| 10/08/19 | PAL | 0.30 | Communicate with discovery analysis vendor regarding proposal for fact sheet analysis post-track one. | L310 | A108 | $267.00 |
| 10/08/19 | PAL | 0.40 | Review proposal for document analysis system for fact sheets post track-one. | L310 | A104 | $356.00 |
| 10/08/19 | PAL | 0.20 | Communicate with non-party counsel regarding discovery demand. | L310 | A108 | $178.00 |
| 10/10/19 | PAL | 0.40 | Communicate with vendor regarding document analysis strategy. | L310 | A108 | $356.00 |
| 10/10/19 | PAL | 0.80 | Communicate with counsel and non-party counsel regarding response to document request. | L310 | A107 | $712.00 |
| 10/11/19 | PAL | 0.40 | Review proposed stipulation on written discovery. | L310 | A104 | $356.00 |
| 10/11/19 | PAL | 0.30 | Communicate with in-house counsel regarding proposed stipulation on written discovery. | L310 | A106 | $267.00 |
| 10/14/19 | PAL | 0.20 | Communicate with outside counsel regarding protective order. | L310 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

Multi-District Litigation

| 10/15/19 | PAL | 0.20 | Review discovery demand. | L310 | A104 | $178.00 |
|---|---|---|---|---|---|---|
| 10/15/19 | PAL | 0.20 | Communicate with discovery vendors regarding retention and status. | L310 | A108 | $178.00 |
| 10/16/19 | PAL | 0.10 | Communicate with non-party counsel regarding discovery. | L310 | A107 | $89.00 |
| 10/16/19 | PAL | 0.70 | Communicate with in-house counsel and counsel regarding document demands and discovery strategy. | L310 | A106 | $623.00 |
| 10/17/19 | PAL | 0.70 | Communicate with internal counsel regarding strategy in responding to document requests (NY, CA). | L310 | A105 | $623.00 |
| 10/18/19 | PAL | 0.10 | Communicate with non-party counsel regarding discovery demand and response. | L310 | A108 | $89.00 |
| 10/20/19 | PAL | 0.20 | Communicate with internal counsel regarding discovery stipulation compliance. | L310 | A105 | $178.00 |
| 10/20/19 | PAL | 0.20 | Communicate with plaintiffs' counsel regarding discovery stipulation compliance. | L310 | A108 | $178.00 |
| 10/21/19 | PAL | 0.30 | Review proposed revisions to protective order. | L310 | A104 | $267.00 |
| 10/21/19 | PAL | 0.20 | Communicate with non-party counsel regarding discovery strategy. | L310 | A107 | $178.00 |
| 10/21/19 | PAL | 0.20 | Review document production support material. | L310 | A104 | $178.00 |
| 10/21/19 | PAL | 0.50 | Communicate with internal counsel regarding discovery strategy. | L310 | A105 | $445.00 |
| 10/21/19 | PAL | 0.30 | Draft letter to plaintiffs' counsel regarding discovery. | L310 | A103 | $267.00 |
| 10/21/19 | PAL | 0.60 | Communicate with joint-defense group regarding discovery. | L310 | A107 | $534.00 |
| 10/21/19 | PAL | 0.30 | Review discovery stipulation. | L310 | A104 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/19 | PAL | 0.50 | Communicate with non-party and other counsel regarding discovery. | L310 | A107 | $445.00 |
| 10/21/19 | PAL | 0.70 | Communicate with in-house counsel regarding discovery strategy. | L310 | A106 | $623.00 |
| 10/21/19 | PAL | 0.40 | Communicate with plaintiffs' counsel regarding discovery. | L310 | A107 | $356.00 |
| 10/22/19 | LBC | 0.50 | Respond to internal requests for IQVIA subpoena objections and responses. | L310 | A105 | $427.50 |
| 10/22/19 | PAL | 0.20 | Review potential production of information to plaintiffs regarding discovery. | L310 | A104 | $178.00 |
| 10/22/19 | PAL | 0.30 | Communicate with plaintiffs' counsel regarding protective order. | L310 | A108 | $267.00 |
| 10/22/19 | PAL | 0.50 | Communicate with non-party counsel regarding protective order and document production. | L310 | A107 | $445.00 |
| 10/22/19 | PAL | 0.40 | Communicate with Dechert counsel regarding strategy for subpoenas. | L310 | A105 | $356.00 |
| 10/22/19 | PAL | 0.50 | Communicate with Dechert counsel regarding discovery strategy. | L310 | A105 | $445.00 |
| 10/23/19 | PAL | 0.40 | Communicate with counsel for non-parties and counsel regarding document productions. | L310 | A107 | $356.00 |
| 10/25/19 | PAL | 0.20 | Communicate with internal counsel regarding discovery demand. | L310 | A105 | $178.00 |
| 10/28/19 | PAL | 0.10 | Communicate with counsel and non-party counsel regarding discovery demand. | L310 | A107 | $89.00 |
| 10/29/19 | PAL | 0.20 | Review document demand. | L310 | A104 | $178.00 |
| 10/29/19 | PAL | 0.20 | Review order on privilege. | L310 | A104 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/19 | LBC | 1.00 | Review draft Manufacturer Interrogatories to Track 2 Plaintiffs and draft footnote for inclusion relating to pending bankruptcy, automatic stay, and preliminary injunction (1). | L310 | A103 | $855.00 |
| 10/30/19 | PAL | 0.60 | Review proposed stipulation and related revisions regarding discovery and protective order. | L310 | A104 | $534.00 |
| 10/30/19 | PAL | 0.20 | Communicate with in-house counsel regarding discovery request. | L310 | A106 | $178.00 |
| 10/30/19 | PAL | 0.20 | Communicate with discovery vendor regarding discovery production. | L310 | A108 | $178.00 |
| 10/30/19 | PAL | 0.30 | Communicate with opposing counsel and counsel regarding discovery demand. | L310 | A107 | $267.00 |
| 10/30/19 | PAL | 0.20 | Communicate with counsel regarding discovery vendors and ongoing service. | L310 | A107 | $178.00 |
| 10/30/19 | PAL | 0.20 | Review proposed affirmative discovery and proposed revisions for stay and injunction. | L310 | A104 | $178.00 |
| 10/30/19 | PAL | 0.20 | Review discovery demand. | L310 | A104 | $178.00 |
| 10/31/19 | PAL | 0.20 | Review document subpoena and related indemnification demand of non-party. | L310 | A104 | $178.00 |
| 10/31/19 | PAL | 0.20 | Review discovery demand. | L310 | A104 | $178.00 |
| 10/31/19 | PAL | 0.20 | Communicate with internal counsel regarding discovery responses and productions. | L310 | A105 | $178.00 |

SUBTOTAL     $16,056.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/08/19 | MHY | 0.30 | Analyze potentially privileged document. | L320 | A104 | $267.00 |
| 10/08/19 | MHY | 0.20 | Draft email to S. Roitman expressing opinion on potentially privileged document. | L320 | A103 | $178.00 |
| 10/28/19 | MHY | 0.20 | Draft email re: potential clawback identified by R. Hoff. | L320 | A103 | $178.00 |
| 10/28/19 | MHY | 0.30 | Analyze potential clawback identified by R. Hoff. | L320 | A104 | $267.00 |
| 10/30/19 | MHY | 0.30 | Investigate production of PR contracts to respond to P. LaFata regarding same. | L320 | A104 | $267.00 |

$1,157.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/25/19 | MHY | 0.20 | Respond to email from L. Cohan re: confidentiality designations of Sackler depositions. | L330 | A105 | $178.00 |
| 10/25/19 | SR | 0.40 | Review files previously sent to counsel for Sacklers to identify and compile exhibits to depositions for transmittal to counsel. | L330 | A111 | $80.00 |
|  |  |  |  |  |  | $258.00 |
|  |  |  | SUBTOTAL |  |  |  |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/09/19 | ASC | 0.70 | Review and analyze summary of updates to supplemental expert report of C. Alexander (0.7). | L340 | A104 | $577.50 |
| | | | | | | $577.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | AC | 1.00 | Gather, review and organize incoming plaintiff fact sheet. | L390 | A110 | $200.00 |
| 10/03/19 | ST | 1.40 | Research media coverage. | L390 | A104 | $791.00 |
| 10/04/19 | AC | 2.50 | Gather, review and track incoming plaintiff fact sheets and provide to ESI Labs. | L390 | A110 | $500.00 |
| 10/08/19 | AC | 1.00 | Gather, review and track incoming plaintiff fact sheets. | L390 | A110 | $200.00 |
| 10/08/19 | DAT | 7.50 | Review co-defendant's designations of Purdue employees (5.7); pull exhibits referenced in the designations (1.8). | L390 | A111 | $1,500.00 |
| 10/09/19 | DAT | 7.50 | Review co-defendant's designations of Purdue employees (4.5); pull exhibits referenced in the designations (3.0). | L390 | A111 | $1,500.00 |
| 10/11/19 | AC | 3.00 | Gather, review and track incoming plaintiff fact sheets (2.5) and provide to vendor (0.5). | L390 | A111 | $600.00 |
| 10/23/19 | LBC | 0.50 | Correspond with co-counsel concerning discovery issues regarding neonatal abstinence syndrome class action litigation (.5). | L390 | A107 | $427.50 |
| 10/24/19 | AC | 1.50 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $300.00 |
| 10/25/19 | AC | 1.00 | Provide new plaintiff fact sheets to vendor. | L390 | A111 | $200.00 |
| 10/29/19 | DAT | 0.70 | Review and organize documents in case file (WV, .7). | L390 | A111 | $140.00 |
| 10/29/19 | DAT | 0.20 | Review and organize documents in case file (OK, .2). | L390 | A111 | $40.00 |
| 10/30/19 | DAT | 0.80 | Review and organize documents in case file (NV, .8). | L390 | A111 | $160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Multi-District Litigation</u>

| 10/30/19 | DAT | 1.30 | Review and organize documents in case file (PA, 1.3). | L390 | A111 | $260.00 |
|---|---|---|---|---|---|---|
| 10/30/19 | LBC | 0.80 | Attend call with Unsecured Creditor Committee to discuss MDL protective order and requests for additional MDL-related materials (.3); correspondence with co-counsel concerning additional requests for production from UCC (.5). | L390 | A108 | $684.00 |

$7,502.50

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/04/19 | NAN | 5.50 | Draft Purdue claims chart (1.5); review and analyze claims of associated cases in MDL proceeding and related parties to those claims (3.7); discussions with L. Cohan and R. Weismann regarding same (0.3). | L410 | A104 | $3,987.50 |
| 10/07/19 | EWS | 0.20 | Correspondence with internal team regarding MDL designations of testimony from current and former company employees | L410 | A105 | $183.00 |
| 10/07/19 | NAN | 7.20 | Review MDL-associated cases and other suits naming related parties (3.1); draft and revise chart regarding same (4.1). | L410 | A104 | $5,220.00 |
| 10/17/19 | NAN | 7.10 | WA: Finalize draft of J. Ballantyne's partial motion to exclude marketing opinions (6.9); correspond with H. Freiwald regarding same (0.2). | L410 | A104 | $5,147.50 |

$14,538.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | HSF | 1.50 | Participate in telephone conference with H. Coleman and B. Wolff regarding potential expert needs (.5); review 2019 OIG report and associate summary follow-up with DEA expert (1.0). | L420 | A105 | $1,635.00 |
| 10/04/19 | BLW | 0.10 | Emails from/to H. Freiwald & J. Newmark regarding joint expert invoices (0.1). | L420 | A105 | $91.50 |
| 10/16/19 | BLW | 0.20 | Review and analyze plaintiffs' brief regarding plaintiffs' expert witnesses (0.2). | L420 | A104 | $183.00 |
|  |  |  |  |  |  | $1,909.50 |
|  |  |  |  |  | SUBTOTAL |  |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | BLW | 0.10 | Review order denying motion for/to stay Track 1 trial. | L430 | A103 | $91.50 |
| 10/08/19 | PAL | 0.50 | Review evidentiary briefing by plaintiffs and co-defendants. | L430 | A104 | $445.00 |
| 10/09/19 | PAL | 0.70 | Review pretrial filings on witnesses and exhibits. | L430 | A104 | $623.00 |
| 10/10/19 | SR | 0.30 | Prepare and file Non-Appeal Transcript Order Form for transcripts in connection with the upcoming trial in compliance with court order. | L430 | A103 | $60.00 |
| 10/11/19 | PAL | 0.50 | Review motions and corresponding responses and rulings on pretrial matters. | L430 | A104 | $445.00 |
| 10/16/19 | BLW | 0.10 | Review and analyze motion for/to postpone MDL trial (0.1). | L430 | A104 | $91.50 |

SUBTOTAL $1,756.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | PAL | 0.30 | Review correspondence between and among parties and special master regarding pretrial submissions. | L440 | A104 | $267.00 |
| 10/01/19 | SBR | 2.50 | Communicate with co-defendant distributors and manufacturers regarding trial strategy (1.4), litigation issues (0.6) and implications regarding same (0.5). | L440 | A107 | $2,225.00 |
| 10/01/19 | SBR | 0.60 | Communicate with Dechert team regarding MDL trial and strategy regarding same. | L440 | A105 | $534.00 |
| 10/02/19 | SBR | 0.80 | Communicate with client regarding MDL trial strategic issues (0.6) and Sixth Circuit mandamus petitions (0.2). | L440 | A106 | $712.00 |
| 10/02/19 | SBR | 1.30 | Review and analyze MDL Court's response re: Sixth Circuit Ohio AG petition, Defendants' motion to stay, and MDL Court's orders re: exhibit and witness lists and analyze implications for Purdue re: same. | L440 | A104 | $1,157.00 |
| 10/02/19 | SBR | 0.50 | Draft summary of recent MDL and Sixth Circuit filings and implications for Purdue re: same. | L440 | A106 | $445.00 |
| 10/02/19 | TY | 0.40 | Review documents regarding jury instructions and verdict forms. | L440 | A104 | $256.00 |
| 10/03/19 | MHY | 0.50 | Analyze correspondence from co-defendants re: proposal and strategy for reducing exhibits designated at trial. | L440 | A104 | $445.00 |
| 10/04/19 | SBR | 0.60 | Communicate with Dechert tream regarding coverage of MDL trial (0.3); analysis of potential Purdue issues re: same (0.3). | L440 | A105 | $534.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/19 | SBR | 0.20 | Review and analyze Defendants' emergency motion to stay the MDL trial and analyze implications re: Purdue re: same. | L440 | A104 | $178.00 |
| 10/04/19 | SBR | 0.20 | Communicate with client regarding Defendants' emergency motion to stay the MDL trial. | L440 | A106 | $178.00 |
| 10/07/19 | PAL | 0.40 | Communicate with internal counsel regarding MDL bellwether trial. | L440 | A105 | $356.00 |
| 10/07/19 | PAL | 0.40 | Review orders on trial submissions. | L440 | A104 | $356.00 |
| 10/07/19 | SBR | 0.30 | Communicate with Dechert team regarding review and analyze co-Defendants' deposition designations for Purdue witnesses. | L440 | A105 | $267.00 |
| 10/07/19 | SBR | 0.60 | Review and analyze co-Defendants' deposition designations for Purdue witnesses. | L440 | A104 | $534.00 |
| 10/07/19 | SBR | 0.50 | Communicate with client regarding review and analysis of co-Defendants witness and exhibit lists re: potential impact on Purdue. | L440 | A106 | $445.00 |
| 10/07/19 | SBR | 0.60 | Communicate with Dechert team regarding review and analysis of co-Defendants witness and exhibit lists re: potential impact on Purdue. | L440 | A105 | $534.00 |
| 10/07/19 | SBR | 1.20 | Review and analyze co-Defendants witness and exhibit lists re: potential impact on Purdue. | L440 | A104 | $1,068.00 |
| 10/07/19 | TY | 0.50 | Review revised jury instructions, verdict forms, and related correspondence with joint defense team. | L440 | A104 | $320.00 |
| 10/08/19 | AC | 2.50 | Review co-defendants trial designations regarding Purdue witnesses. | L440 | A104 | $500.00 |
| 10/08/19 | MHY | 5.50 | Summarize co-defendants' deposition designations for Purdue witnesses. | L440 | A104 | $4,895.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | MHY | 0.50 | Coordinate and oversee review of exhibits used in co-defendant's deposition designations for Purdue witnesses. | L440 | A105 | $445.00 |
| 10/08/19 | SBR | 0.50 | Communicate with client regarding review and analysis of co-Defendants witness and exhibit lists. | L440 | A106 | $445.00 |
| 10/08/19 | SBR | 1.10 | Participate in conference with co-defendants re: Track One trial issues re: severed defendants and implications for Purdue and other case management and strategy issues. | L440 | A107 | $979.00 |
| 10/08/19 | SBR | 5.50 | Review and analyze co-Defendants' deposition designations for Purdue witnesses. | L440 | A104 | $4,895.00 |
| 10/08/19 | SBR | 0.60 | Communicate with Dechert team regarding review and analysis of co-Defendants witness and exhibit lists. | L440 | A105 | $534.00 |
| 10/08/19 | SBR | 0.60 | Review and analyze co-Defendants witness and exhibit lists re: potential impact on Purdue. | L440 | A104 | $534.00 |
| 10/08/19 | SBR | 0.70 | Communicate with client regarding analysis of co-Defendants' deposition designations for Purdue witnesses and strategy re: same. | L440 | A106 | $623.00 |
| 10/08/19 | SBR | 1.50 | Draft analysis of co-Defendants' deposition designations for Purdue witnesses and strategy re: same. | L440 | A103 | $1,335.00 |
| 10/09/19 | AC | 2.50 | Gather deposition exhibits listed in co-defendants designations. | L440 | A111 | $500.00 |
| 10/09/19 | MHY | 0.50 | Oversee review of Purdue exhibits identified for trial by co-defendants. | L440 | A105 | $445.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | SBR | 0.20 | Communicate with Dechert team regarding deposition designations re: former Purdue witnesses and strategy re: same. | L440 | A105 | $178.00 |
| 10/09/19 | SBR | 0.50 | Communicate with internal team regarding court order re: production of discovery relating to governmental investigations. | L440 | A107 | $445.00 |
| 10/09/19 | SBR | 0.20 | Review and analyze court order re: production of discovery relating to governmental investigations. | L440 | A104 | $178.00 |
| 10/10/19 | MHY | 1.00 | Analyze Purdue documents identified in co-defendants' deposition designations for any potential issues. | L440 | A104 | $890.00 |
| 10/10/19 | SBR | 0.10 | Communicate with client re: Sixth Circuit decision denying Ohio AG mandamus petition. | L440 | A106 | $89.00 |
| 10/10/19 | SBR | 0.50 | Review and analyze Sixth Circuit decision denying Ohio AG mandamus petition and analyze issues re: same. | L440 | A105 | $445.00 |
| 10/10/19 | SBR | 0.40 | Analyze court rulings re: confidentiality and implications for deposition designations re: same. | L440 | A105 | $356.00 |
| 10/10/19 | SBR | 0.50 | Confer with Sackler family lawyers re: deposition designations. | L440 | A107 | $445.00 |
| 10/11/19 | MHY | 2.00 | Analyze Purdue documents identified for trial in co-defendants' deposition designations. | L440 | A104 | $1,780.00 |
| 10/11/19 | SBR | 1.20 | Participate in teleconference with co-defendants re: potential juror strikes for MDL trial and related strategy re: same. | L440 | A109 | $1,068.00 |
| 10/14/19 | CNP | 0.70 | Attend Dechert Team Leaders call regarding the bankruptcy Preliminary Injunction hearing and implications for the state litigations. | L440 | A103 | $560.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | SBR | 0.20 | Communicate with client regarding Distributors' reply to Plaintiffs' objections re: use of expert witnesses and issues for Purdue re: same. | L440 | A106 | $178.00 |
| 10/14/19 | SBR | 0.40 | Review Distributors' reply to Plaintiffs' objections re: use of expert witnesses and analyze issues re: same for same. | L440 | A104 | $356.00 |
| 10/14/19 | SBR | 0.70 | Confer with Sackler counsel re: MDL deposition designations and strategy re: same. | L440 | A107 | $623.00 |
| 10/14/19 | SBR | 1.30 | Draft summary of research and analysis re: potential conflict issues. | L440 | A103 | $1,157.00 |
| 10/14/19 | SBR | 0.50 | Communicate with client regarding research and analysis of potential conflict issues. | L440 | A106 | $445.00 |
| 10/14/19 | SBR | 2.40 | Research and analyze potential conflict issues. | L440 | A102 | $2,136.00 |
| 10/14/19 | SBR | 0.20 | Communicate with Dechert team regarding Distributors' reply to Plaintiffs' objections re: use of expert witnesses and issues for Purdue re: same. | L440 | A105 | $178.00 |
| 10/15/19 | SBR | 1.40 | Draft letter re: conflict issue and review and revise same. | L440 | A103 | $1,246.00 |
| 10/15/19 | SBR | 0.80 | Confer with client regarding strategy for conflict issue and related trial strategy for Purdue witnesses and documents. | L440 | A106 | $712.00 |
| 10/15/19 | SBR | 1.30 | Communicate with Dechert team regarding potential conflict issue and strategy re: same. | L440 | A105 | $1,157.00 |
| 10/15/19 | SBR | 2.60 | Draft memo re: research and analysis into potential conflict issues. | L440 | A103 | $2,314.00 |
| 10/15/19 | SBR | 1.50 | Research issues re: potential conflict. | L440 | A102 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | SBR | 0.20 | Communicate with client regarding motion to stay trial re: pre-trial publicity. | L440 | A106 | $178.00 |
| 10/16/19 | SBR | 0.20 | Communicate with Dechert team regarding motion to stay trial re: pre-trial publicity. | L440 | A105 | $178.00 |
| 10/16/19 | SBR | 0.40 | Review and analyze motion to stay trial re: pre-trial publicity. | L440 | A104 | $356.00 |
| 10/16/19 | SBR | 1.80 | Communicate with Dechert team regarding letter re: conflict issues and strategy re: same. | L440 | A105 | $1,602.00 |
| 10/16/19 | SBR | 0.80 | Communicate with client regarding letter re: conflict issues and strategy re: same. | L440 | A106 | $712.00 |
| 10/16/19 | SBR | 1.10 | Review and revise letter re: conflict issues. | L440 | A103 | $979.00 |
| 10/16/19 | TY | 0.20 | Review recent court filings and injunction. | L440 | A104 | $128.00 |
| 10/17/19 | SBR | 0.80 | Confer with Dechert team regarding letter re: conflict issues and strategy re: same. | L440 | A105 | $712.00 |
| 10/17/19 | SBR | 0.50 | Review and revise letter re: conflict issues. | L440 | A103 | $445.00 |
| 10/17/19 | TY | 1.80 | Review and analyze key orders in MDL litigation. | L440 | A104 | $1,152.00 |
| 10/18/19 | SBR | 0.50 | Communicate with client regarding letter re: conflicts. | L440 | A106 | $445.00 |
| 10/18/19 | SBR | 1.50 | Various conferences and communication regarding letter re: conflicts. | L440 | A105 | $1,335.00 |
| 10/18/19 | SBR | 1.50 | Review and revise letter re: conflicts. | L440 | A103 | $1,335.00 |
| 10/19/19 | SBR | 0.60 | Review and revise letter re: conflicts. | L440 | A103 | $534.00 |
| 10/19/19 | SBR | 0.20 | Communicate with client re: conflicts letter. | L440 | A106 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/19 | SBR | 0.20 | Communicate with Dechert team regarding letter re: conflicts. | L440 | A105 | $178.00 |
| 10/20/19 | SBR | 0.30 | Review and revise letter re: conflicts. | L440 | A103 | $267.00 |
| 10/20/19 | SBR | 0.60 | Review MDL trial exhibit list objections and Plaintiffs' proposed demonstratives. | L440 | A104 | $534.00 |
| 10/20/19 | SBR | 0.10 | Communicate with client re: conflicts letter. | L440 | A106 | $89.00 |
| 10/20/19 | SBR | 0.10 | Communicate with Dechert team re: letter re: conflicts. | L440 | A105 | $89.00 |
| 10/21/19 | BLW | 0.20 | Review email from S. Roitman regarding plaintiffs' opening slides (0.1); review and analysis of same (0.1). | L440 | A104 | $183.00 |
| 10/21/19 | WWO | 1.50 | Review and analyze opening slides and pleadings to monitor case developments (1.0); correspond with Ms. Patterson regarding same (0.2); attend strategy conferences with Dechert defense team regarding case developments (0.3). | L440 | A104 | $1,485.00 |
| 10/22/19 | BLW | 0.20 | Review email from S. Roitman regarding distributors' opening slides (0.2). | L440 | A104 | $183.00 |
| 10/24/19 | SBR | 0.20 | Communicate internally re: analysis of co-Defendant opening slides and issues for Purdue re: same. | L440 | A105 | $178.00 |
| 10/24/19 | SBR | 0.80 | Review and analyze co-Defendant slides for trial opening and analyze issues re: Purdue for same. | L440 | A104 | $712.00 |

$59,379.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | LBC | 1.30 | Attend MDL pretrial conference with Special Master to monitor for any Purdue-specific discussion of witnesses or exhibits (1.3). | L450 | A109 | $1,111.50 |
| 10/11/19 | FS | 2.00 | Listen to hearing presentations of objector states. | L450 | A109 | $1,830.00 |
| 10/21/19 | SBR | 0.60 | Communicate internally re: potential conflict issue and letter re: same. | L450 | A105 | $534.00 |
| 10/21/19 | SBR | 3.40 | Attend MDL trial for Track One case. | L450 | A109 | $3,026.00 |
| 10/21/19 | SBR | 0.80 | Communicate internally regarding MDL trial settlement and related strategy re: Purdue. | L450 | A105 | $712.00 |
| 10/21/19 | SBR | 0.70 | Analyze Plaintiffs' proposed Opening Statement presentation re: Purdue issues. | L450 | A104 | $623.00 |
| 10/21/19 | SBR | 0.50 | Communicate with client re: potential conflict issue and letter re: same. | L450 | A106 | $445.00 |
| 10/21/19 | SBR | 1.20 | Communicate with client re: MDL trial settlement and related strategy re: Purdue. | L450 | A106 | $1,068.00 |
| 10/22/19 | SBR | 0.40 | Communicate with Dechert team re: analysis of Plaintiff and co-Defendant Distributor Opening slides and issues re: Purdue re: same. | L450 | A105 | $356.00 |
| 10/22/19 | SBR | 1.20 | Review and analyze Plaintiff and co-Defendant Distributor Opening slides and analyze issues re: Purdue re: same. | L450 | A104 | $1,068.00 |

$10,773.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | BLW | 0.20 | Review and analyze Distributors' mandamus petition (0.2). | L510 | A104 | $183.00 |
| 10/01/19 | PAL | 0.30 | Review writ of mandamus from trial court. | L510 | A104 | $267.00 |
| 10/02/19 | PAL | 0.30 | Review court and party submissions to appellate court in response to mandamus order. | L510 | A104 | $267.00 |
| 10/03/19 | BLW | 0.10 | Correspond with S. Roitman regarding motion for/to stay MDL trial. | L510 | A105 | $91.50 |
| 10/03/19 | BLW | 0.10 | Review J. Polster response to mandamus petition. | L510 | A103 | $91.50 |
| 10/04/19 | BLW | 0.10 | Review motion to stay Bellwether trial (0.1). | L510 | A104 | $91.50 |
| 10/10/19 | BLW | 0.10 | Review and analyze Ohio petition for mandamus (0.1). | L510 | A104 | $91.50 |
| 10/10/19 | BLW | 0.10 | Review and analyze reply on motion for/to stay (0.1). | L510 | A104 | $91.50 |
| 10/10/19 | PAL | 0.40 | Review rulings on appellate motions. | L510 | A104 | $356.00 |

SUBTOTAL $1,530.50



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442956

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442957 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$1,233,002.00** |
| **20% discount** | **($246,600.40)** |
| | **$986,401.60** |
| | |
| **TOTAL DISBURSEMENTS:** | **16,338.10** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,002,739.70** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Overtime Dinner Expense | 57.90 |
| Meals - Individual | 103.26 |
| Transcripts | 2,424.25 |
| Research Fees | 89.95 |
| Filing Fees and Related | 140.90 |
| Meals- Business Conferences | 132.72 |
| Legal Publication Expense | 107.37 |
| Supplies | 84.71 |
| Courier Services | 614.00 |
| Hotel | 719.13 |
| Train Fare | 485.75 |
| Taxi Fare | 458.88 |
| Westlaw Search Fees | 5,508.76 |
| DOCKET FEES | 11.36 |
| Staff Overtime Charges - Secretary | 210.00 |
| Lexis/Legal Research | 5,058.75 |
| Binding | 7.50 |
| Postage | 65.70 |
| Federal Express Charges | 57.21 |

**TOTAL DISBURSEMENTS:**                    **$16,338.10**

DECLARATION P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| M. | Cheffo | Partner | 1,250.00 | 66.10 | 82,625.00 |
| H. | Freiwald | Partner | 1,090.00 | 65.50 | 71,395.00 |
| T. | Blank | Partner | 1,085.00 | 39.50 | 42,857.50 |
| C. | Sarchio | Partner | 1,085.00 | 4.60 | 4,991.00 |
| M. | Kelly | Partner | 915.00 | 2.50 | 2,287.50 |
| E. | Snapp | Partner | 915.00 | 20.70 | 18,940.50 |
| N. | Hoffman | Partner | 915.00 | 1.40 | 1,281.00 |
| A. | Wong | Partner | 915.00 | 11.10 | 10,156.50 |
| F. | Sachse | Partner | 915.00 | 33.40 | 30,561.00 |
| B. | Wolff | Partner | 915.00 | 43.10 | 39,436.50 |
| H. | Coleman | Partner | 915.00 | 123.40 | 112,911.00 |
| D. | Gentin Stock | Counsel | 890.00 | 1.20 | 1,068.00 |
| S. | Roitman | Counsel | 890.00 | 16.60 | 14,774.00 |
| D. | O'Gorman | Counsel | 890.00 | 112.10 | 99,769.00 |
| M. | Yeary | Counsel | 890.00 | 6.10 | 5,429.00 |
| C. | Boisvert | Counsel | 890.00 | 19.30 | 17,177.00 |
| A. | Spjute | Counsel | 890.00 | 18.80 | 16,732.00 |
| M. | Cusker Gonzal | Counsel | 890.00 | 19.20 | 17,088.00 |
| P. | LaFata | Counsel | 890.00 | 19.20 | 17,088.00 |
| J. | Tam | Counsel | 890.00 | 45.40 | 40,406.00 |
| J. | Lee | Counsel | 890.00 | 4.50 | 4,005.00 |
| L. | Cohan | Associate | 855.00 | 39.10 | 33,430.50 |
| B. | McAnaney | Associate | 855.00 | 52.10 | 44,545.50 |
| K. | Unger Davis | Associate | 855.00 | 0.70 | 598.50 |
| A. | Patel | Associate | 855.00 | 2.60 | 2,223.00 |
| J. | Newmark | Associate | 855.00 | 37.20 | 31,806.00 |
| J. | Harrington | Associate | 855.00 | 5.00 | 4,275.00 |
| S. | Magen | Associate | 840.00 | 69.30 | 58,212.00 |
| A. | Cooney | Associate | 825.00 | 34.40 | 28,380.00 |
| N. | Hadaghian | Associate | 800.00 | 16.70 | 13,360.00 |
| C. | Power | Associate | 800.00 | 6.20 | 4,960.00 |

EXHIBIT J-5P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

| | | | | | |
|---|---|---|---|---:|---:|
| L. | Zanello | Associate | 770.00 | 44.40 | 34,188.00 |
| C. | Ward | Associate | 770.00 | 7.20 | 5,544.00 |
| M. | Kim | Associate | 770.00 | 40.00 | 30,800.00 |
| N. | Novy | Associate | 725.00 | 46.80 | 33,930.00 |
| R. | Rosenberg | Associate | 725.00 | 62.80 | 45,530.00 |
| J. | Park | Associate | 725.00 | 25.10 | 18,197.50 |
| J. | Kadoura | Associate | 640.00 | 1.60 | 1,024.00 |
| A. | Clark | Associate | 640.00 | 0.50 | 320.00 |
| M. | Gorny | Associate | 640.00 | 28.70 | 18,368.00 |
| J. | Olsson | Associate | 640.00 | 30.30 | 19,392.00 |
| T. | Yale | Associate | 640.00 | 3.10 | 1,984.00 |
| M. | Agostinelli | Associate | 565.00 | 3.60 | 2,034.00 |
| R. | Weissman | Associate | 565.00 | 99.90 | 56,443.50 |
| D. | Goldberg-Grad | Associate | 565.00 | 8.30 | 4,689.50 |
| N. | Becker | Associate | 490.00 | 25.80 | 12,642.00 |
| C. | Rogers | Staff Attorney | 365.00 | 1.80 | 657.00 |
| L. | Philiposian | Staff Attorney | 365.00 | 1.80 | 657.00 |
| A. | Knight | Staff Attorney | 365.00 | 1.70 | 620.50 |
| D. | Catherine | Staff Attorney | 365.00 | 3.00 | 1,095.00 |
| M. | Tate | Staff Attorney | 365.00 | 2.60 | 949.00 |
| T. | Hager | Staff Attorney | 365.00 | 46.70 | 17,045.50 |
| S. | Kritikos | Staff Attorney | 365.00 | 20.50 | 7,482.50 |
| N. | Dean | Staff Attorney | 365.00 | 31.90 | 11,643.50 |
| J. | Holder | Legal Assistant | 200.00 | 1.40 | 280.00 |
| D. | Shaw | Legal Assistant | 200.00 | 1.70 | 340.00 |
| S. | Rosen | Legal Assistant | 200.00 | 118.20 | 23,640.00 |
| S. | Taylor | Legal Assistant | 200.00 | 26.90 | 5,380.00 |
| K. | Vinson | Legal Assistant | 200.00 | 3.90 | 780.00 |
| D. | Torrice | Legal Assistant | 200.00 | 20.20 | 4,040.00 |
| R. | McAllen Broug | Other | 185.00 | 1.10 | 203.50 |
| T. | Southworth | Other | 185.00 | 0.50 | 92.50 |
| J. | Peros | Other | 185.00 | 0.90 | 166.50 |
| C. | Cohen | Other | 185.00 | 0.40 | 74.00 |
| | **TOTALS** | | | **1,650.30** | **$1,233,002.00** |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | SR | 0.20 | Provide update of case status for the two Bankruptcy actions (SDNY) | B110 | A111 | $40.00 |
| 10/08/19 | SR | 0.60 | Review bankruptcy docket reports (.20); compile all recent filings for updates to attorneys and internal records (.40) (SDNY). | B110 | A111 | $120.00 |
| 10/09/19 | SR | 0.90 | Prepare and organize materials for attorney review in preparation for upcoming court conference in connection with the Bankruptcy proceeding (SDNY, 0.5); review docket reports and compile recent filings for updates to attorneys (SDNY, 0.4). | B110 | A101 | $180.00 |
| 10/11/19 | SR | 0.30 | Review docket reports of both bankruptcy actions and compile recent filings for updates to attorney team (SDNY). | B110 | A111 | $60.00 |
| 10/14/19 | SR | 0.20 | Review docket reports of both bankruptcy cases (0.1); compile recent filings for updates to attorney team (0.1) (SDNY). | B110 | A111 | $40.00 |
| 10/15/19 | SR | 0.20 | Review both bankruptcy dockets and compile recent filings for update to attorney team (SDNY). | B110 | A111 | $40.00 |
| 10/16/19 | SR | 0.70 | Review docket reports of both bankruptcy actions (0.3); compile recent filings for updates to attorney team (0.4) (SDNY). | B110 | A101 | $140.00 |
| 10/17/19 | SR | 0.40 | Review docket reports of both bankruptcy actions (0.2); compile recent filings for updates to attorney team (0.2) (SDNY). | B110 | A101 | $80.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

---

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/18/19 | SR | 0.20 | Review docket reports of both bankruptcy actions to compile pleadings needed for updates to attorneys (SDNY). | B110 | A111 | $40.00 |
| 10/21/19 | SR | 0.10 | Check bankruptcy dockets for possible updates to attorney team (SDNY). | B110 | A101 | $20.00 |
| 10/22/19 | SR | 0.20 | Review docket reports in connection with both bankruptcy actions and compile incoming filings for distribution to attorneys (SDNY). | B110 | A101 | $40.00 |
| 10/23/19 | SR | 0.20 | Review docket reports of both bankruptcy actions (0.2); compile recent filings for circulation to attorneys (0.1) (SDNY). | B110 | A101 | $40.00 |
| 10/28/19 | SR | 0.40 | Review docket activity of both bankruptcy actions (0.2); compile recent filings for updates to attorney team (0.2) (SDNY). | B110 | A101 | $80.00 |
| 10/29/19 | SR | 0.20 | Review docket activity of both bankruptcy actions and compile recent filings for updates to attorney team (SDNY). | B110 | A101 | $40.00 |
| 10/30/19 | SR | 1.40 | Review docket reports from both bankruptcy litigations (0.3). Compile all Schedules of Liability and Statements of Financial Affairs filed by Purdue for distribution to attorney team (1.1). | B110 | A111 | $280.00 |
| 10/31/19 | SR | 0.50 | Review docket reports of both bankruptcy cases (0.2); compile recent filings for updates to attorney team (0.3) (Multiple). | B110 | A111 | $100.00 |

$1,340.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | BLW | 0.30 | Review emails from/to H. Coleman, S. Birnbaum, H. Freiwald & A. Cooney regarding DOJ OIG DEA report (0.3). | L110 | A104 | $274.50 |
| 10/01/19 | TH | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,737.50 |
| 10/02/19 | SK | 3.00 | Review and analyze state of Washington production documents for the assignment of litigation issues codes. | L110 | A104 | $1,095.00 |
| 10/02/19 | TH | 6.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,372.50 |
| 10/03/19 | BLW | 1.70 | Review emails from D. Gentin Stock & H. Coleman regarding draft personal injury and governmental proof of claim forms (0.5); review same (1.2). | L110 | A104 | $1,555.50 |
| 10/03/19 | JP | 0.30 | Returning book from Nick Novy to RetrievIT ILL | L110 | A102 | $55.50 |
| 10/03/19 | JST | 0.30 | Review/analyze medical literature (0.3, WA AG). | L110 | A104 | $267.00 |
| 10/03/19 | TH | 6.80 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,482.00 |
| 10/04/19 | TCB | 3.70 | Finalize and serve 93A demand letter (.6); conference call regarding status (.4); review AG complaint for Sackler/Purdue allegations overlap (2.7). | L110 | A104 | $4,014.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

___

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/04/19 | TH | 7.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,737.50 |
| 10/07/19 | JH | 0.60 | Docket various e-filed documents (0.2); input corresponding dates for responses and submission of legal documents (0.2); review case information update into the E-Docket Case Management System (0.2). | L110 | A111 | $120.00 |
| 10/07/19 | JP | 0.20 | Obtained information on unpublished opinion to check Westlaw for Jon Olsson (Minnesota) | L110 | A102 | $37.00 |
| 10/07/19 | TH | 7.00 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,555.00 |
| 10/08/19 | RRM | 0.40 | Complete Negin Hadaghian docket research request | L110 | A102 | $74.00 |
| 10/08/19 | TCB | 2.60 | Review Judge Sander's opinions on MTD's and arguments on 93A and statute of limitations (2.4); telephone conference with clerk regarding status and upcoming hearings (0.2). | L110 | A104 | $2,821.00 |
| 10/09/19 | SK | 5.00 | Review and analyze ADD and SOM related documents for motion to exclude the opinions of H. Chen (WA). | L110 | A104 | $1,825.00 |
| 10/10/19 | SK | 5.00 | Review and analyze Abuse and Diversion Detection and Suspicious Order Monitoring related documents for motion to exclude the opinions of H. Chen (WA). | L110 | A104 | $1,825.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/19 | SR | 0.40 | Prepare list of developments across all litigation since filing of Declaration in Support of Motion for Preliminary Injunction following attorney request (SDNY). | L110 | A101 | $80.00 |
| 10/10/19 | SR | 0.40 | Review docket reports and compile recent filings for updates to attorneys (SDNY). | L110 | A111 | $80.00 |
| 10/10/19 | TCB | 0.50 | Review new lawsuit, including service issue. | L110 | A104 | $542.50 |
| 10/11/19 | CR | 1.80 | Review and analyze Abuse Diversion and Detection and Suspicious Order Monitoring related documents (WA 1.8). | L110 | A104 | $657.00 |
| 10/11/19 | TCB | 2.60 | Review new complaint filed in RI (0.8); review bankruptcy court order (0.8); determine next steps in MA litigation on MTDs (1.0). | L110 | A104 | $2,821.00 |
| 10/14/19 | BLW | 0.20 | Review emails from M. Cheffo & J. Newmark regarding MA study (0.2, MA). | L110 | A105 | $183.00 |
| 10/14/19 | JP | 0.30 | Obtain study via purchase for Jon Olsson and Jenna Newmark (MA) | L110 | A102 | $55.50 |
| 10/14/19 | TCB | 5.10 | Review Judge Drain's injunction order (1.8); draft letter to Court (2.5); conference call with joint defense group regarding impact on 10/21 hearings (0.7); follow up with group (0.6); conference call regarding overall implication of Order (0.5). | L110 | A104 | $5,533.50 |
| 10/14/19 | TH | 6.90 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $2,518.50 |
| 10/15/19 | JP | 0.10 | Obtain court filing for Sarah Magen (NY) | L110 | A102 | $18.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | TCB | 4.80 | Revise letter to Judge Sanders (1.5); participate in conference call with joint defense group regarding upcoming hearings (0.5); participate in telephone conference with Beth Raswen regarding terms of injunction (0.7); review MA rules on right to hearing (2.1). | L110 | A104 | $5,208.00 |
| 10/15/19 | TH | 4.50 | Review and analyze state of Washington production documents for the assignment of litigation issue codes. | L110 | A104 | $1,642.50 |
| 10/16/19 | RRM | 0.20 | Review docket and pull complaint for Amisha Patel (NJ). | L110 | A102 | $37.00 |
| 10/16/19 | RRM | 0.50 | Research request regarding: right to oral argument on motion to dismiss (MA). | L110 | A102 | $92.50 |
| 10/16/19 | TCB | 4.30 | Communicate with MA Court Clerk and with parties regarding Judge Sanders request for status conference (1.0); participate in group call regarding issues and positions (0.7); work on with team for consistent responses (0.6); participate in telephone conference with Clerk regarding logistics and follow up (0.2); review order from Judge Drain (0.6); review outstanding state court papers (1.2). | L110 | A106 | $4,665.50 |
| 10/17/19 | JH | 0.40 | Docket e-filed documents (0.1); input corresponding dates for responses and submission of legal documents (0.1);  review case information update into the E-Docket Case Management System (0.1); monitor status of pending matters (0.1). | L110 | A111 | $80.00 |
| 10/17/19 | JST | 0.10 | Communicate in firm regarding litigation history chart (0.1, SDNY). | L110 | A105 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

Municipality Suits

| 10/17/19 | TCB | 4.30 | Prepare for status conference, call with joint defense group (1.5); review transcript from bankruptcy court hearing (1.1); outline court position (1.7). | L110 | A101 | $4,665.50 |
|---|---|---|---|---|---|---|
| 10/18/19 | JST | 0.50 | Draft (0.3) and communicate in firm (0.2) regarding litigation history chart (0.5, SDNY). | L110 | A103 | $445.00 |
| 10/18/19 | TCB | 4.90 | Prepare for and attend hearing in Superior Court on AG and municipality cases (2.8); prepare status report regarding same (1.2); participate in conference call with counsel for individual defendants (0.9). | L110 | A101 | $5,316.50 |
| 10/21/19 | ACK | 1.70 | Review documents to determine whether there was a relationship between Purdue and certain third parties. | L110 | A104 | $620.50 |
| 10/21/19 | BLW | 0.40 | Correspond with H. Coleman & H. Freiwald regarding opioid guidelines (0.4, WA). | L110 | A105 | $366.00 |
| 10/23/19 | RW | 0.30 | Review matter emails and send to S. Rosen for saving (CA, 0.3) | L110 | A104 | $169.50 |
| 10/25/19 | TCB | 1.40 | Review Heden amended complaint (0.7); review AG communications regarding response dates, distributors filings (0.7). | L110 | A104 | $1,519.00 |
| 10/28/19 | RW | 0.50 | Track Orange County case (0.2); email case activity to S. Rosen (0.1); calendar dates regarding same (0.2) (CA, 0.5) | L110 | A105 | $282.50 |
| 10/28/19 | TCB | 0.40 | Follow up with AG regarding deadlines (0.2); review prior notes (0.2). | L110 | A104 | $434.00 |
| 10/29/19 | TCB | 1.10 | Follow up with AG regarding ongoing matters (0.3); review extension of deadlines (0.2); review distributor submission (0.6). | L110 | A107 | $1,193.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/19 | TCB | 0.40 | Follow up with AG on answer and discovery issues. | L110 | A107 | $434.00 |
| 10/31/19 | HSF | 2.50 | Review FDA briefing and Ad Com documents in anticipation of potential Kessler re-deposition (WAS, 2.5). | L110 | A104 | $2,725.00 |

$69,323.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | ASW | 1.00 | Review and revise stay motion and prepare correspondence and related materials (NV, 1.0). | L120 | A104 | $915.00 |
| 10/01/19 | BFM | 5.50 | Washington: research nuisance case law (2.3); prepare nuisance summary judgment motion (3.2). | L120 | A104 | $4,702.50 |
| 10/01/19 | DGS | 0.50 | Review and respond to correspondence concerning new proposed term sheet and requests for production from co-defendants in the MDL. | L120 | A104 | $445.00 |
| 10/01/19 | FS | 0.60 | Participate in joint-defense argument strategy call (MD, 0.6). | L120 | A107 | $549.00 |
| 10/01/19 | FS | 0.20 | Correspond with Utah counsel regarding stay and severance issues in advance of hearing (UT, 0.2). | L120 | A107 | $183.00 |
| 10/01/19 | FS | 0.10 | Correspond with Iowa counsel regarding stay issues (IA, 0.1). | L120 | A107 | $91.50 |
| 10/01/19 | HAC | 1.10 | Review and comment on revised term sheet (0.3); emails regarding same (0.3); review media reports regarding global settlement with non-debtor defendants (0.3); review VT AG dismissal order and draft emails regarding ramification on other cases (0.2). | L120 | A104 | $1,006.50 |
| 10/01/19 | HAC | 1.20 | Attend global strategy meetings with S. Birnbaum and D. Gentin Stock. | L120 | A105 | $1,098.00 |
| 10/01/19 | HAC | 0.60 | Communicate with J. Tam and local Washington counsel regarding confidentiality designations and related scheduling issues in WA AG action. | L120 | A108 | $549.00 |
| 10/01/19 | JCN | 0.40 | Review OIG report on diversion (0.4). | L120 | A104 | $342.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/19 | JEO | 0.20 | Review correspondence with all counsel of record in MA municipal cases regarding Cardinal Health's production of documents (.1, MA); review correspondence with all counsel of record in RI AG case regarding McKesson Corporation's Objections and Responses to Plaintiff's Second Set of Interrogatories (.1, RI) | L120 | A107 | $128.00 |
| 10/01/19 | JEO | 0.10 | Review correspondence with D. O'Gorman regarding dismissal of Purdue in VT AG case (.1, VT) | L120 | A105 | $64.00 |
| 10/01/19 | JST | 0.50 | Conduct research (0.2) and communicate in firm (0.3) regarding declaration for preliminary injunction reply (0.5, SDNY). | L120 | A102 | $445.00 |
| 10/01/19 | JST | 0.10 | Communicate in firm regarding nationwide litigation status (0.1, all cases). | L120 | A105 | $89.00 |
| 10/01/19 | KEU | 0.10 | Communicate with E. Snapp regarding trial date in MN AG action. | L120 | A105 | $85.50 |
| 10/01/19 | LBC | 4.50 | Update case tracking charts for non-debtor entities and individuals with recent removals, remands, and new complaints (2.5); review and compile all Texas severance orders from Texas MDL court (TX, 2). | L120 | A104 | $3,847.50 |
| 10/01/19 | LBC | 0.50 | Internal correspondence and discussions regarding status of severance motions, oppositions, stipulations, and orders (.5). | L120 | A105 | $427.50 |
| 10/01/19 | LNZ | 1.10 | Communicate internally regarding Nevada AG case (.1); communicate internally regarding filings (.8); communicate internally regarding trials (.2) | L120 | A105 | $847.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/19 | LNZ | 0.40 | Communicate with Davis Polk regarding Arizona case (.1); communicate with Davis Polk regarding filings (.1); communicate with local counsel regarding West Virginia cases (.1); communicate with local counsel regarding Kentucky cases (.1). | L120 | A107 | $308.00 |
| 10/01/19 | LNZ | 0.20 | Communicate with client regarding filings (.1); communicate with client regarding Kentucky cases (.1). | L120 | A106 | $154.00 |
| 10/01/19 | MSC | 3.80 | Review and evaluate correspondence and filings regarding significant issues (2.8); conferences with M. Kelly regarding same (1.0). | L120 | A104 | $4,750.00 |
| 10/01/19 | PAL | 0.60 | Communicate with co-defense counsel regarding discovery strategy in various states. | L120 | A108 | $534.00 |
| 10/01/19 | RMR | 0.10 | Correspond with J. Tam regarding recently filed complaints in Oklahoma (OK). | L120 | A105 | $72.50 |
| 10/02/19 | AES | 3.00 | Prepare for and participate in NV joint defense counsel strategy call (NV .5); review and revise Response to NV AG Response to Suggestion of Bankruptcy (1.5); prepare exhibits in support of same (1.0) (NV 2.5). | L120 | A107 | $2,670.00 |
| 10/02/19 | ASW | 1.10 | Review joint defense call and joint motion to dismiss response (NV, 0.8); review materials regarding Washington filings and status (WA, 0.3). | L120 | A104 | $1,006.50 |
| 10/02/19 | CRB | 6.80 | Review documents used during depositions in Washington AG case for confidentiality issues. | L120 | A104 | $6,052.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/19 | DDO | 0.30 | Review status of Manchester case (0.1); identify need to file suggestion of bankruptcy (0.1); review draft of same (0.1) (MA .3). | L120 | A104 | $267.00 |
| 10/02/19 | DDO | 0.10 | Finalize 93A response letter after feedback from bankruptcy counsel (MA .1). | L120 | A103 | $89.00 |
| 10/02/19 | FS | 0.20 | Update Hawaii counsel on status of litigation (HI, 0.2). | L120 | A107 | $183.00 |
| 10/02/19 | FS | 0.20 | Emails with Utah counsel regarding severance (UT, 0.2). | L120 | A108 | $183.00 |
| 10/02/19 | HAC | 8.00 | Conferences and coordinate issues arising in DE, RI, MA and CT relating to preliminary injunction. | L120 | A104 | $7,320.00 |
| 10/02/19 | JEO | 0.20 | Review filing by Scott+Scott, counsel for the MA municipalities (.2, MA). | L120 | A104 | $128.00 |
| 10/02/19 | JEO | 0.20 | Correspondence with T. Blank, D. O'Gorman and S. Magen regarding response to Eric Engelsen demand letter (.3, MA) | L120 | A105 | $128.00 |
| 10/02/19 | JEO | 0.30 | Correspondence with T. Blank, D. O'Gorman and S. Magen regarding notice of suggestion of bankruptcy in U.S., et al. ex. rel. Manchester (MA, .3) | L120 | A105 | $192.00 |
| 10/02/19 | JEO | 0.50 | File and serve notice of suggestion of bankruptcy in U.S., et al. ex. rel. Manchester through USDC ECF system (MA, .5) | L120 | A104 | $320.00 |
| 10/02/19 | JEO | 0.70 | Review and revise notice of suggestion of bankruptcy in U.S., et al. ex. rel. Manchester (MA, .7) | L120 | A103 | $448.00 |
| 10/02/19 | JEO | 0.20 | Review correspondence with co-defendant counsel in MA Municipality cases regarding preparing for MTD oral argument in MA municipality cases (.2, MA) | L120 | A107 | $128.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/19 | JMK | 0.10 | Respond to email from W. Sachse regarding scope of Division's administrative powers (MD administrative proceeding) | L120 | A105 | $64.00 |
| 10/02/19 | JP | 0.50 | Review correspondence and claims chart project instructions from L. Cohan (.3); confer internally with L. Cohan, N. Hadaghian, N. Novy, and R. Weissman regarding claims chart project (.2). | L120 | A105 | $362.50 |
| 10/02/19 | JST | 0.50 | Review and analyze objections to motion for preliminary injunction (0.5, SDNY). | L120 | A104 | $445.00 |
| 10/02/19 | JST | 0.50 | Participate in weekly conference call with client and co-counsel regarding litigation status and strategy (0.5, all cases). | L120 | A106 | $445.00 |
| 10/02/19 | LNZ | 0.40 | Confer with Davis Polk regarding preliminary injunction reply strategy (.4). | L120 | A107 | $308.00 |
| 10/02/19 | LNZ | 0.90 | Participate in team strategy call with client (.9). | L120 | A106 | $693.00 |
| 10/02/19 | LNZ | 0.50 | Confer with joint defense group call regarding West Virginia cases (.5). | L120 | A108 | $385.00 |
| 10/02/19 | LNZ | 0.60 | Review transfer order (.1); review filings (.2); review cases filed against Sacklers (.3). | L120 | A104 | $462.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

<u>Municipality Suits</u>

| 10/02/19 | LNZ | 1.20 | Communicate internally regarding response to Nevada attorney general's response to automatic stay (.3); communicate internally regarding Kentucky removal (.1); communicate internally regarding Maryland hearing (.1); communicate internally regarding transfer order (.2); communicate internally regarding cases filed against the Sacklers (.2); communicate internally regarding preliminary injunction reply strategy (.3). | L120 | A105 | $924.00 |
| 10/02/19 | MSC | 1.80 | Review correspondence and filings regarding various litigation issues (1.5); confer with M. Cusker Gonzalez and S. Birnbaum regarding same (0.3). | L120 | A104 | $2,250.00 |
| 10/02/19 | NH | 0.40 | Review emails from L. Cohan regarding non-governmental claims assessment (all jurisdictions, 0.1); confer with L. Cohan, N. Novy, R. Weissman, and J. Park regarding the same (all jurisdictions, 0.3). | L120 | A105 | $320.00 |
| 10/02/19 | RMR | 1.20 | Correspond with J. Tam and J. Harbison regarding stipulations and proposed orders for severing Purdue Defendants in Staubus, Effler, and Dunaway (0.4, TN); correspond with J. Tam regarding recently filed complaints in Oklahoma (0.2, OK); correspond with J. Tam (0.2) regarding and review Dunaway second amended complaint for differences with the addition of Dr. Richard Sackler (0.4) (0.6, TN). | L120 | A105 | $870.00 |
| 10/02/19 | SM | 0.50 | Strategize with Simpson Thacher regarding Stuart deposition (.2); strategize with NJ counsel regarding Burlington issues (.3) | L120 | A107 | $420.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| 10/02/19 | TCB | 0.30 | Review 93A demand letter response (0.2); qui tam filing (0.1). | L120 | A104 | $325.50 |
|---|---|---|---|---|---|---|
| 10/02/19 | TY | 0.60 | Participate in joint defense call. (WV). | L120 | A107 | $384.00 |
| 10/03/19 | CRB | 2.80 | Review Hall transcript and exhibits for confidentiality concerns in Washington AG matter. | L120 | A104 | $2,492.00 |
| 10/03/19 | CS | 0.10 | (Washington State) Conference with client on designations of Dr. Courtwright. | L120 | A106 | $108.50 |
| 10/03/19 | DDO | 0.50 | Respond to inquiries from bankruptcy counsel regarding indemnity issues and nature of state court action (.5). | L120 | A111 | $445.00 |
| 10/03/19 | DDO | 0.20 | Evalutate filing notice of bankruptcy in Norwich, CT action (CT .2). | L120 | A111 | $178.00 |
| 10/03/19 | HAC | 0.40 | Participate in internal strategy discussions regarding preparation for Maryland hearing. | L120 | A105 | $366.00 |
| 10/03/19 | HAC | 7.10 | Review and comment on tort issues related to proof of claims forms (1.0); conferences regarding same (0.4); draft memo regarding feasibility of possible settlement structure including additional co-defendants (2.5); review opposition preliminary injunction motion filed by Multistate Gov't Entities Group and Washington AG (3.2). | L120 | A104 | $6,496.50 |
| 10/03/19 | JEO | 0.10 | Review correspondence with all counsel of record in RI AG case regarding letter from McKesson regarding production of documents (.1, RI) | L120 | A107 | $64.00 |
| 10/03/19 | JEO | 0.10 | Review correspondence with T. Blank, D. O'Gorman and S. Magen regarding opposition by Scott+Scott to entry of preliminary injunction (.1, MA) | L120 | A105 | $64.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/03/19 | JEO | 0.10 | Correspond with S. Magen regarding response to Eric Engelsen demand letter (.1, MA). | L120 | A105 | $64.00 |
|---|---|---|---|---|---|---|
| 10/03/19 | JEO | 0.20 | Review response to Eric Engelsen demand letter (.2, MA) | L120 | A104 | $128.00 |
| 10/03/19 | JST | 0.20 | Review draft declaration regarding litigation status for forthcoming preliminary injunction reply brief (0.2, SDNY). | L120 | A104 | $178.00 |
| 10/03/19 | LBC | 1.50 | Update all tracking pertaining to cases involving non-debtor entities and individuals to maintain record of all current court assignments for purposes of preliminary injunctive relief. | L120 | A103 | $1,282.50 |
| 10/03/19 | LBC | 0.50 | Correspond internally regarding to requested case information pertaining to claims asserted by all non-governmental plaintiffs in state and federal court. | L120 | A105 | $427.50 |
| 10/03/19 | LNZ | 0.20 | Communicate with local counsel regarding West Virginia cases (.1); communicate with local counsel regarding Mississippi amended complaint and motion to sever (.1). | L120 | A107 | $154.00 |
| 10/03/19 | LNZ | 0.10 | Communicate with client regarding Kentucky cases (.1). | L120 | A106 | $77.00 |
| 10/03/19 | LNZ | 0.10 | Communicate internally regarding Mississippi amended complaint and motion to sever (.1). | L120 | A105 | $77.00 |
| 10/03/19 | MSC | 3.80 | Review issues regarding filings and implications of bankruptcy proceedings (.8); prepare for and participate in client telephone conferences regarding global strategy (1.5); evaluate issues regarding state court appearances. (1.5) | L120 | A104 | $4,750.00 |

EXHIBIT 3-P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/19 | ASC | 1.60 | Review and revise Illinois insert for H. Coleman declaration in support of Debtors' Motion for Preliminary Injunction (IL, 1.6). | L120 | A103 | $1,320.00 |
| 10/04/19 | ASC | 0.50 | Review and analyze State of Washington's Opposition to Debtors' Motion for Preliminary Injunction (WA, 0.5). | L120 | A104 | $412.50 |
| 10/04/19 | ASW | 1.50 | Review Nevada reply and revision and conference regarding same (NV, 0.8); review Washington response and information for bankruptcy hearing and response in Washington (WA, 0.7). | L120 | A104 | $1,372.50 |
| 10/04/19 | CS | 0.40 | Review materials on experts in light of upcoming state deadlines (WA). | L120 | A104 | $434.00 |
| 10/04/19 | FS | 0.20 | Correspond with Iowa counsel regarding State's motion to lift stay (IA, 0.2). | L120 | A107 | $183.00 |
| 10/04/19 | HAC | 1.00 | Plan for and participate in internal conference call regarding assistance in briefing and upcoming PI hearing in bankruptcy action. | L120 | A105 | $915.00 |
| 10/04/19 | HAC | 7.10 | Review oppositions to motion for a preliminary injunction in bankruptcy case (3.2); compile material for and draft declaration in support of preliminary injunction (3.3); conferences and correspond with P. LaFata and D. O'Gorman regarding same (0.6). | L120 | A104 | $6,496.50 |
| 10/04/19 | JEO | 0.30 | Conference with T. Blank regarding Eric Engelsen's 93A demand letter (.1, MA); correspond with D. O'Gorman, S. Magen and T. Blank regarding the same (.1, MA); correspond with office services regarding mailing of the response to Eric Engelsen's 93A demand letter (.1, MA). | L120 | A105 | $192.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
### October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/04/19 | JEO | 0.10 | Review response to Eric Engelsen's 93A demand letter (.1, MA) | L120 | A104 | $64.00 |
| 10/04/19 | JEO | 0.30 | Correspond with T. Blank and D. O'Gorman regarding response to co-defendant's pro hac vice motion. (.1, MA); review correspondence with co-defendant counsel regarding Janssen's pro hac vice motion (.1, MA); review correspondence with D. O'Gorman and S. Magen regarding docket in VT AG's Sackler case (.1, VT) | L120 | A105 | $192.00 |
| 10/04/19 | JST | 0.40 | Communicate in firm regarding plaintiff's exhibits to response to motion for preliminary injunction (0.4, WA AG). | L120 | A105 | $356.00 |
| 10/04/19 | JST | 0.60 | Confer in firm regarding objections to preliminary injunction (0.6, SDNY). | L120 | A105 | $534.00 |
| 10/04/19 | JST | 0.20 | Communicate in firm regarding post-bankruptcy litigation status (0.2, all cases) | L120 | A105 | $178.00 |
| 10/04/19 | JST | 0.20 | Communicate in firm regarding research for reply in support of motion for preliminary injunction (0.2, SDNY). | L120 | A105 | $178.00 |
| 10/04/19 | JST | 0.50 | Draft/revise insert for reply in support of motion for preliminary injunction (0.5, SDNY). | L120 | A103 | $445.00 |
| 10/04/19 | JST | 1.40 | Conduct research in preparation of reply in support of motion for preliminary injunction (1.4, SDNY). | L120 | A104 | $1,246.00 |
| 10/04/19 | JST | 1.10 | Review/analyze plaintiffs' objections to motion for preliminary injunction (1.1, SDNY). | L120 | A104 | $979.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/19 | KEU | 0.60 | Participate in Dechert team call to discuss developments in case and assignments for assisting in filing of PI reply. | L120 | A105 | $513.00 |
| 10/04/19 | LNZ | 0.80 | Communicate internally regarding West Virginia filings (.1); communicate internally regarding Nevada response (.1); participate in team leader strategy call (.6). | L120 | A105 | $616.00 |
| 10/04/19 | MHK | 5.60 | Draft reply brief in support of motion for preliminary injunction. | L120 | A101 | $4,312.00 |
| 10/04/19 | MSC | 3.50 | Review and evaluate correspondence and filings regarding: significant litigation issues (3.0); confer with Decehrt team regarding same (0.5). | L120 | A104 | $4,375.00 |
| 10/04/19 | NEH | 0.70 | Participate in Dechert team conference call regarding bankruptcy developments, state AG actions, jurisdictional analysis and strategy (0.5); correspond with Dechert team regarding same (0.2). | L120 | A105 | $640.50 |
| 10/04/19 | RMR | 3.60 | Correspond with D. Torrice regarding Staubus documents (0.1, TN); review Dunaway complaint and correspond with J. Tam and B. Wolff regarding Dunaway's Dr. Richard Sackler allegations (2.5, TN); correspond with C. Ward, W. Sachse, J. Leone and C. Ward regarding (0.3) and review Plaintiff's draft motion to sever (0.7, VA). | L120 | A105 | $2,610.00 |
| 10/04/19 | SM | 4.40 | Compare complaints against Sackler and Purdue in NJ, RI and VT and circulate analysis (3.6); confer internally regarding same (.4); call with L. Cohen regarding same (.1) review and strategize internally regarding H. Coleman declaration (.3). | L120 | A104 | $3,696.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

---

<u>Municipality Suits</u>

| 10/05/19 | HAC | 2.50 | Confer with P. LaFata, D. OGorman, and J. Tam regarding factual and procedural issues raised by Oppositions to Preliminary injunction. | L120 | A108 | $2,287.50 |
|---|---|---|---|---|---|---|
| 10/05/19 | HAC | 3.90 | Review deposition transcripts of DelConte and O'Connell (3.5); compile information re: current employees (0.4). | L120 | A104 | $3,568.50 |
| 10/05/19 | HAC | 4.90 | Draft Coleman Declaration (3.5); create exhibits to same (1.4). | L120 | A103 | $4,483.50 |
| 10/05/19 | JEO | 0.30 | Correspond with D. O'Gorman and P. LaFata regarding comparison chart illustrating similarity in allegations between the complaints against the Sacklers and complaints against Purdue brought by RI, NJ, VT, and DE. | L120 | A105 | $192.00 |
| 10/05/19 | JEO | 4.60 | Draft comparison chart illustrating similarity in allegations between the complaints against the Sacklers and complaints against Purdue brought by RI, NJ, VT, and DE. | L120 | A103 | $2,944.00 |
| 10/05/19 | JEO | 0.30 | Correspondence with J. Kadoura and D. O'Gorman regarding spreadsheet listing Purdue market shares using ARCOS data for each state objecting to Bankruptcy preliminary injunction. | L120 | A105 | $192.00 |
| 10/05/19 | JEO | 1.10 | Draft spreadsheet listing Purdue market shares using ARCOS data for each state. | L120 | A103 | $704.00 |
| 10/05/19 | MHK | 6.20 | Edit reply brief in support of motion for preliminary injunction. | L120 | A101 | $4,774.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/19 | RMR | 3.40 | Review Dunaway complaint and correspond with J. Tam and B. Wolff regarding the allegations directed at Dr. Richard Sackler (1.0, TN); review Tennessee AG complaint for current Purdue employees (2.4, TN). | L120 | A104 | $2,465.00 |
| 10/05/19 | SM | 0.30 | Call with J. Olssen regarding analysis of NJ, VT, and RI complaints (.2); communicate internally with P. Lafata regarding same (.1). | L120 | A101 | $252.00 |
| 10/06/19 | ASC | 0.70 | Review H. Coleman declaration in support of Debtors' Motion for Preliminary Injunction (0.7). | L120 | A104 | $577.50 |
| 10/06/19 | DDO | 0.40 | Participate in call with team to discuss support for bankruptcy filing (.4). | L120 | A111 | $356.00 |
| 10/06/19 | DDO | 0.90 | Participate in Dechert team call with re individuals named in state court action and nature of allegations (0.5); provide background info to the client (0.4). | L120 | A111 | $801.00 |
| 10/06/19 | HAC | 0.50 | Participate in conference call with client regarding indemnification issues. | L120 | A106 | $457.50 |
| 10/06/19 | HAC | 0.30 | Participate in team call regarding updates and strategy. | L120 | A105 | $274.50 |
| 10/06/19 | HAC | 4.50 | Draft and revise Coleman declaration. | L120 | A103 | $4,117.50 |
| 10/06/19 | JEO | 3.90 | Draft and revise comparison chart illustrating similarity in allegations between the complaints against the Sacklers and complaints against Purdue brought by RI, NJ, VT, and DE. | L120 | A103 | $2,496.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/19 | JEO | 0.10 | Correspondence with P. LaFata regarding comparison chart illustrating similarity in allegations between the complaints against the Sacklers and complaints against Purdue brought by RI, NJ, VT, and DE. | L120 | A105 | $64.00 |
| 10/06/19 | JEO | 0.10 | Review correspondence with D. O'Gorman and T. Blank regarding MA municipalities' opposition to preliminary injunction (.1, MA) | L120 | A105 | $64.00 |
| 10/06/19 | LNZ | 0.90 | Participate in team leaders conference call regarding strategy (.3); prepare litigation related analysis for bankruptcy filing (.5) and communicate with bankruptcy counsel regarding same (.1). | L120 | A105 | $693.00 |
| 10/06/19 | MHK | 4.30 | Draft declaration in support of reply in support of motion for preliminary injunction. | L120 | A101 | $3,311.00 |
| 10/06/19 | MHK | 1.00 | Review complaint for current employees (WA, 1.0). | L120 | A101 | $770.00 |
| 10/06/19 | RW | 0.60 | Review and respond to emails regarding complaint search (WA, 0.6). | L120 | A104 | $339.00 |
| 10/07/19 | ASW | 1.10 | Review and revise motion to dismiss (0.8); review related pleadings and correspondence in Nevada (0.3) (NV, 1.1). | L120 | A104 | $1,006.50 |
| 10/07/19 | BFM | 10.20 | Washington: review State's opposition to preliminary injunction and check select factual assertions (4.3); review State's expert Ballantyne report and deposition and relevant Frye state law cases (2.1); draft partial summary judgment motion as to nuisance claims (3.8). | L120 | A104 | $8,721.00 |
| 10/07/19 | FS | 0.20 | Analyze state opposition to motion for extension (IA, 0.2). | L120 | A104 | $183.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/07/19 | FS | 0.60 | Participate in Maryland joint-defense strategy call (0.4); follow-up call with Pat Smith (0.2) (MD, 0.6). | L120 | A107 | $549.00 |
| 10/07/19 | HAC | 3.90 | Revise Coleman declaration. | L120 | A103 | $3,568.50 |
| 10/07/19 | HAC | 2.40 | Participate in conferences calls regarding state specific issues raised by objections to preliminary injunction. | L120 | A108 | $2,196.00 |
| 10/07/19 | HAC | 1.90 | Participate in call with client regarding Coleman Decl (0.8); participate in conference call with client regarding indemnification issues (0.5); call with legal team regarding indemnification issues (0.6); | L120 | A106 | $1,738.50 |
| 10/07/19 | HAC | 0.60 | Participate in Dechert team strategy call. | L120 | A105 | $549.00 |
| 10/07/19 | JEO | 0.10 | Correspondence with S. Taylor regarding exhibit re Purdue's market shares of prescription opioids (.1) | L120 | A105 | $64.00 |
| 10/07/19 | JEO | 0.10 | Review correspondence with City of Boston's counsel and co-defendant counsel regarding admission pro hac vice in Municipal Opioid Actions. | L120 | A107 | $64.00 |
| 10/07/19 | JEO | 0.60 | Research for Purdue's orders regarding motions to dismiss on Westlaw in Commonwealth of MA v. Purdue Pharma L.P., et al. and State of Minnesota v. Purdue Pharma L.P., et al. (.3, MN). | L120 | A102 | $384.00 |
| 10/07/19 | JEO | 0.10 | Correspondence with D. O'Gorman regarding exhibit re Purdue's market shares of prescription opioids. | L120 | A105 | $64.00 |
| 10/07/19 | JEO | 1.30 | Draft exhibit re Purdue's market shares of prescription opioids (1.3) | L120 | A103 | $832.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | JMK | 0.40 | Participate in weekly strategy call with W. Sachse and local counsel (Md. administrative proceeding) | L120 | A105 | $256.00 |
| 10/07/19 | LBC | 1.00 | Attend weekly Manufacturer state court discovery call (1). | L120 | A107 | $855.00 |
| 10/07/19 | LNZ | 0.40 | Communicate internally regarding Alabama extension (.1); communicate internally regarding litigation assistance for bankruptcy projects (.1); communicate internally regarding Maryland cases (.1); communicate internally regarding preliminary injunction (.1). | L120 | A105 | $308.00 |
| 10/07/19 | LNZ | 0.20 | Communicate with local counsel regarding West Virginia news article (.1); communicate with local counsel regarding pro hac vice motions (.1). | L120 | A107 | $154.00 |
| 10/07/19 | LNZ | 0.50 | Review objections to West Virginia plaintiffs' proposed order regarding motions to dismiss (.3); review insert for preliminary injunction reply (.2). | L120 | A104 | $385.00 |
| 10/07/19 | NH | 5.70 | Review litigation claims in non-municipality cases (4.2); compile chart re same for counsel's (1.5) (all jurisdictions, 5.7). | L120 | A104 | $4,560.00 |
| 10/07/19 | RMR | 1.50 | Correspond with J. Tam and J. Goldstein regarding Staubus deposition schedule (0.5, TN); correspond with J. Tam, H. Freiwald, and N. Novy regarding Ballantyne Frye motion (0.5, WA); review and correspond with J. Tam regarding letter from TN AG informing Purdue of a discovery request from Endo that would require it to produce Purdue documents (0.5, TN). | L120 | A105 | $1,087.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/07/19 | SM | 0.40 | Communicate with local counsel regarding New Haven motion to sever (.2); communicate with local counsel regarding CT AG case (.2) | L120 | A107 | $336.00 |
|---|---|---|---|---|---|---|
| 10/07/19 | SR | 3.10 | Edit H. Coleman's Declaration Preliminary Injunction (SDNY, 2.2); prepare exhibits regarding same (SDNY, 0.9). | L120 | A101 | $620.00 |
| 10/08/19 | ASW | 1.30 | Review opposition to motion to dismiss and related pleadings in Nevada cases (0.9); conference with NV counsel regarding filing (NV, 1.3). | L120 | A104 | $1,189.50 |
| 10/08/19 | BFM | 9.20 | Washington: research and advise on pending Frye motions (3.1); research and advise on summary judgment motions on nuisance and negligence claims (6.1). | L120 | A104 | $7,866.00 |
| 10/08/19 | BLW | 0.50 | Participate in weekly telephone conference with client & co-counsel regarding status/strategy (0.5). | L120 | A106 | $457.50 |
| 10/08/19 | FS | 0.40 | Analyze proposed filings in Pennsylvania coordinated actions (PA, 0.4). | L120 | A104 | $366.00 |
| 10/08/19 | FS | 0.10 | Correspond with Utah counsel regarding consolidated cases strategy (UT, 0.1). | L120 | A107 | $91.50 |
| 10/08/19 | HAC | 0.80 | Revise Coleman declaration. | L120 | A103 | $732.00 |
| 10/08/19 | HAC | 0.80 | Plan for (0.2) and participate in (0.2) litigation update call with client. | L120 | A106 | $732.00 |
| 10/08/19 | JEO | 0.10 | Correspondence with D. O'Gorman and T. Blank regarding MTDs filed by executives, director defendants, and Gasdia in Commonwealth v. MA. | L120 | A105 | $64.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/08/19 | JEO | 0.50 | Review decisions regarding MTDs filed by executives, director defendants, and Gasdia in Commonwealth v. MA (.3, MA); pull documents from case docket regarding the same (.2) | L120 | A104 | $320.00 |
|---|---|---|---|---|---|---|
| 10/08/19 | JP | 4.80 | Review and pull 36 federal complaints, including supplemental complaints and dockets, to summarize same regarding claims chart project for L. Cohan. | L120 | A104 | $3,480.00 |
| 10/08/19 | JST | 0.50 | Participate in weekly client call regarding litigation status and strategy (0.5, WA AG). | L120 | A106 | $445.00 |
| 10/08/19 | JST | 0.20 | Communicate with local counsel regarding Frye (0.2, WA AG). | L120 | A107 | $178.00 |
| 10/08/19 | LNZ | 1.00 | Communicate internally regarding Arizona consumer complaints (.1); communicate internally regarding Nevada opposition to defendants' motion to dismiss (.1); communicate internally regarding Maryland cases (.1); confer with team leaders on strategy (.5); communicate internally regarding preliminary injunction reply (.2) | L120 | A105 | $770.00 |
| 10/08/19 | LNZ | 0.50 | Revise declaration for preliminary injunction reply (.5). | L120 | A103 | $385.00 |
| 10/08/19 | MSC | 2.30 | Review and evaluate correspondences and filings regarding state law matters (1.7); conferences regarding same. (0.6) | L120 | A104 | $2,875.00 |
| 10/08/19 | NH | 5.00 | Review and analyze claims asserted in non-municipality cases (4.1); draft chart setting forth those claims (0.9) (all jurisdictions, 5.0). | L120 | A104 | $4,000.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | RMR | 2.10 | Correspond with H. Freiwald, J. Tam, B. McAnaney and N. Novy regarding strategy for Ballantyne Frye motion (0.5, WA); correspond with J. Goldstein and J. Tam regarding Staubus deposition schedule (0.3, TN); review protective order and correspond with J. Tam regarding requirements under PO to respond to TN AG's notification of producing Purdue documents to Endo (0.7, TN); correspond with J. Tam regarding Rite Aid representation in Shelby County action (0.1, TN); correspond with W. Sachse and A. Miller regarding consenting to motions to sever in Dinwiddie and Mecklenberg Counties (0.2, VA); correspond with J. Tam and A. Quinn regarding joining oppositions to motions to remand and oppositions to motions to expedite remand in Haskell County action (0.3, OK). | L120 | A105 | $1,522.50 |
| 10/08/19 | SM | 0.80 | Participate in call with Wiggins team regarding New Haven motion to sever (.5); coordinate with NJ counsel regarding motion for judgment on pleadings oral argument (.3) | L120 | A107 | $672.00 |
| 10/08/19 | SR | 1.60 | Prepare additional exhibits to (0.8) and revise (0.8) H. Coleman's Declaration in Support of Motion for Preliminary Injunction in preparation for filing (SDNY). | L120 | A101 | $320.00 |
| 10/08/19 | TY | 2.40 | Research in support of injunctions against Attorney General suits. (Nationwide). | L120 | A102 | $1,536.00 |
| 10/09/19 | AES | 0.40 | Prepare for and participate in joint defense group call (NV, .04) | L120 | A107 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/09/19 | ASW | 1.00 | Attend telephone conference regarding Nevada joint defense (0.6); review related pleadings and correspondence (0.4) (NV, 1.0). | L120 | A104 | $915.00 |
|----------|-----|------|---|------|------|---------|
| 10/09/19 | BFM | 7.70 | Washington: review State's expert Ballantyne deposition transcript and expert materials (2.3); prepare Ballantyne Frye motion (5.4). | L120 | A104 | $6,583.50 |
| 10/09/19 | CRB | 0.10 | Draft correspondence to Pennsylvania AG regarding Pennsylvania Sackler Complaint confidentiality issues. | L120 | A108 | $89.00 |
| 10/09/19 | FS | 0.60 | Analyze recent orders in PA cases (PA, 0.6). | L120 | A104 | $549.00 |
| 10/09/19 | FS | 0.30 | Review joint-defense strategy emails (VA, 0.3). | L120 | A107 | $274.50 |
| 10/09/19 | FS | 0.20 | Analyze Massachusetts submissions (MA, 0.2). | L120 | A104 | $183.00 |
| 10/09/19 | JEO | 0.10 | Review letters in support of Commonwealth's opposition to preliminary injunction (.1, MA) | L120 | A104 | $64.00 |
| 10/09/19 | JEO | 0.40 | Correspond with D. O'Gorman and T. Blank regarding MTDs filed by executives, director defendants, and Gasdia in Commonwealth v. MA (.3, MA); review correspondence with D. O'Gorman and T. Blank regarding letters in support of Commonwealth's opposition to preliminary injunction (.1) | L120 | A105 | $256.00 |
| 10/09/19 | JH | 0.40 | Docket e-filed documents (0.1); input corresponding dates for responses and submission of legal documents (motions, stipulations) (0.1); review case information update into the E-Docket Case Management System (0.2). | L120 | A111 | $80.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/09/19 | JP | 1.90 | Review and pull eight federal complaints, including supplemental amended complaints, and dockets (1.0); summarize same and complete claims project chart (0.6); revise section of chart covering 167 federal complaints/actions to submit to team (N. Hadaghian, N. Novy, and R. Weissman) for final review by L. Cohan (0.3). | L120 | A104 | $1,377.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 10/09/19 | LNZ | 0.10 | Communicate with client regarding filings (.1). | L120 | A106 | $77.00 |
| 10/09/19 | LNZ | 0.90 | Communicate with West Virginia joint defense subgroup (.1); communicate with West Virginia joint defense subgroup (.1); confer with joint defense group on statewide strategy (.7). | L120 | A108 | $693.00 |
| 10/09/19 | LNZ | 0.10 | Review local counsel's summaries of West Virginia joint defense group calls (.1). | L120 | A104 | $77.00 |
| 10/09/19 | LNZ | 0.50 | Communicate with local counsel regarding Georgia proposed order (.1); communicate with local counsel regarding Texas removals (.1); communicate internally regarding West Virginia cases (.1); communicate with local counsel regarding Mississippi case (.1); communicate with Davis Polk regarding Alabama removal (.1). | L120 | A107 | $385.00 |
| 10/09/19 | LNZ | 0.50 | Communicate internally regarding Georgia proposed order (.1); communicate internally regarding Mississippi (.1); communicate internally regarding joint defense group call (.1); communicate internally regarding Alabama removal (.1); communicate internally regarding filings (.1). | L120 | A105 | $385.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Init | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/09/19 | LNZ | 0.20 | Review Georgia proposed order denying motions to dismiss (.2). | L120 | A104 | $154.00 |
| 10/09/19 | MSC | 4.50 | Review and evaluate correspondence regarding: significant events (3.0); communicate in firm regarding case status and strategy (0.5); evaluate issues regarding: trial and client implications (1.0). | L120 | A104 | $5,625.00 |
| 10/09/19 | TCB | 3.10 | Further review of MA court opinions on motions to dismiss (0.4), joint defense group (0.5); review stay/injunction papers (0.7), oral argument preparation (1.3), review MA AG letters (0.2). | L120 | A104 | $3,363.50 |
| 10/10/19 | AES | 2.30 | Review recent filings and orders in NV cases (NV, 2.3) | L120 | A104 | $2,047.00 |
| 10/10/19 | ASW | 0.70 | Review filings and materials in Nevada regarding remand and motions to stay (0.7). | L120 | A104 | $640.50 |
| 10/10/19 | BFM | 10.20 | Washington: research, draft, and review Frye exclusion motions (4.0) and partial summary judgment motion (6.2) pertaining to nuisance claims. | L120 | A104 | $8,721.00 |
| 10/10/19 | CRB | 0.40 | Review Pennsylvania AG Sackler Complaint Confidentiality Review | L120 | A104 | $356.00 |
| 10/10/19 | DGS | 0.20 | Participate in internal discussion concerning status of expert work and demands from WA state. | L120 | A105 | $178.00 |
| 10/10/19 | HAC | 5.80 | Prepare for preliminary injunction hearing, including review of briefing (3.1) and Coleman Declaration (1.7); conferences and correspondence with Dechert team regarding same (1.0). | L120 | A101 | $5,307.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/19 | JEO | 0.10 | Review correspondence with co-defendant counsel regarding pro hac vice counsel for Allergan Finance, LLC in MA municipality cases (.1, MA) | L120 | A107 | $64.00 |
| 10/10/19 | JMK | 0.10 | Review M. Gorney's summary of Division's disclosures (MD admin proceeding) | L120 | A104 | $64.00 |
| 10/10/19 | LNZ | 0.30 | Communicate internally regarding Mississippi amended complaint (.1); communicate internally regarding filings (.1); communicate regarding Nevada filings (.1). | L120 | A105 | $231.00 |
| 10/10/19 | LNZ | 0.40 | Communicate with West Virginia local counsel regarding strategy (.2); communicate with local counsel regarding Mississippi amended complaint (.1); communicate with Davis Polk regarding Mississippi amended complaint (.1). | L120 | A107 | $308.00 |
| 10/10/19 | MSC | 3.20 | Review and evaluate correspondence and filings regarding: open issues (2.6); conferences with Dechert team regarding same (0.6). | L120 | A104 | $4,000.00 |
| 10/10/19 | RMR | 0.20 | Correspond with J. Tam regarding expert reports in Staubus case (TN). | L120 | A105 | $145.00 |
| 10/10/19 | RW | 0.50 | Review filings from other parties in cases (0.3); send to paralegals to save documents to system (0.2) (CA, 0.3, ID, 0.2). | L120 | A104 | $282.50 |
| 10/11/19 | ASW | 0.80 | Review filings regarding Nevada status and stay and effect of bankruptcy order (NV, 0.5); review bankruptcy order and response to WA court (WA, 0.3). | L120 | A104 | $732.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/19 | BFM | 9.30 | Washington: revise partial summary judgment motion pertaining to nuisance claims (3.8); revise State expert Ballantyne Frye motion (3.0); research Washington Frye law (2.5). | L120 | A104 | $7,951.50 |
| 10/11/19 | CS | 2.10 | (Washington state) Prepare Frye challenge to Dr. Courtwright (1.3); review prior motion in Oklahoma case (0.3); review additional background and recent report to prepare the same (0.4). | L120 | A111 | $2,278.50 |
| 10/11/19 | FS | 0.30 | Email update regarding bankruptcy hearing to regional counsel (various, 0.3). | L120 | A107 | $274.50 |
| 10/11/19 | HAC | 0.60 | Participate in internal post-hearing discussions regarding next steps. | L120 | A105 | $549.00 |
| 10/11/19 | HAC | 7.30 | Attend preliminary injunction hearing. | L120 | A109 | $6,679.50 |
| 10/11/19 | HAC | 1.00 | Prepare for hearing on preliminary injunction. | L120 | A101 | $915.00 |
| 10/11/19 | JEO | 0.10 | Review correspondence regarding notice of telephone prehearing conference and notice of hearing regarding CPD v. Purdue Pharma et al. (.1, MD) | L120 | A105 | $64.00 |
| 10/11/19 | JEO | 0.10 | Correspondence with N. Dean regarding answers to MA AG's amended complaint (.1, MA) | L120 | A105 | $64.00 |
| 10/11/19 | JST | 0.10 | Communicate in firm regarding case schedule. | L120 | A105 | $89.00 |
| 10/11/19 | MSC | 2.50 | Review and evaluate correspondence and filings in connection with active matters (1.3); evaluate same regarding: client issues (1.2). | L120 | A104 | $3,125.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | AES | 0.30 | Confer and strategize w/ L. Zanello regarding filing notices in NV cases providing update on Bankruptcy Court order enjoining actions (NV, .30) | L120 | A105 | $267.00 |
| 10/14/19 | CAW | 0.70 | Participate in internal call regarding preliminary injunction and strategy in state cases. | L120 | A105 | $539.00 |
| 10/14/19 | CRB | 0.70 | Participate in team telephone conference to provide update and guidance following bankruptcy hearing. | L120 | A105 | $623.00 |
| 10/14/19 | DGS | 0.40 | Review correspondence from Guam counsel and prepare response to court's entry of a Scheduling Notice. | L120 | A104 | $356.00 |
| 10/14/19 | FS | 0.30 | Correspond with Utah counsel regarding strategy (UT, 0.3). | L120 | A107 | $274.50 |
| 10/14/19 | FS | 0.20 | Participate in strategy call with Hawaii counsel (HI, 0.2). | L120 | A107 | $183.00 |
| 10/14/19 | FS | 0.60 | Participate in Maryland joint-defense strategy call (MD, 0.6). | L120 | A107 | $549.00 |
| 10/14/19 | FS | 0.70 | Discuss strategic implications of bankruptcy hearing with Dechert team (various, 0.7). | L120 | A105 | $640.50 |
| 10/14/19 | HAC | 1.00 | Plan for and participate in post-hearing strategy call with Dechert team. | L120 | A105 | $915.00 |
| 10/14/19 | HAC | 2.30 | Review and revise notices to courts regarding preliminary injunction (0.6); coordinate activity in state court cases regarding notice of bankruptcy court injunction (1.7). | L120 | A104 | $2,104.50 |
| 10/14/19 | JCN | 0.70 | Participate in group call regarding effect of bankruptcy preliminary injunction on cases (0.7). | L120 | A105 | $598.50 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/14/19 | JEO | 0.70 | Confer with MA municipality joint defense group regarding MTD oral argument (.5, MA); correspondence with MA municipality group joint defense group regarding the same (.2, MA) | L120 | A107 | $448.00 |
| 10/14/19 | JEO | 0.10 | Correspond with D. O'Gorman regarding article about opioid use in Massachusetts (.1, MA) | L120 | A105 | $64.00 |
| 10/14/19 | JEO | 0.40 | Review MTD oral argument hearing materials with respect to MA municipality cases (.2, MA); review counsel of record of former Purdue directors with respect to MA municipality cases (.2, MA) | L120 | A104 | $256.00 |
| 10/14/19 | JEO | 1.00 | Draft letter to Judge Sanders regarding bankruptcy court's injunction with respect to MA municipality cases (1, MA) | L120 | A103 | $640.00 |
| 10/14/19 | JEO | 0.80 | Correspond with D. O'Gorman regarding answer to MA AG's amended complaint (.1, MA); correspond with T. Blank, D. O'Gorman and S. Rosen regarding MTD oral argument review materials (.3, MA); confer with T. Blank regarding letter to Judge Sanders regarding bankruptcy court's injunction with respect to MA municipality cases (.4, MA) | L120 | A105 | $512.00 |
| 10/14/19 | JMK | 0.50 | Participate in strategy call with W. Sachse and co-counsel regarding effect of bankruptcy stay and letter to inform administrative law judge (MD administrative action) | L120 | A105 | $320.00 |
| 10/14/19 | JST | 0.70 | Confer in firm regarding preliminary injunction hearing and next steps (0.7, SDNY). | L120 | A105 | $623.00 |
| 10/14/19 | LNZ | 0.20 | Confer with counsel for West Virginia sales representative defendant (.2). | L120 | A108 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | LNZ | 1.80 | Communicate internally regarding removals (.1); communicate internally regarding bankruptcy impact on litigation (.3); participate in team leaders call (.7); communicate internally regarding notices of injunction (.7). | L120 | A105 | $1,386.00 |
| 10/14/19 | LNZ | 0.30 | Confer with Nevada local counsel regarding notices of injunction and pro hac vice motions (.2); communicate with Mississippi local counsel regarding proposed order (.1). | L120 | A107 | $231.00 |
| 10/14/19 | MIG | 0.50 | Participate in weekly strategy call with co-defendants in Maryland Attorney General action (MD 0.5). | L120 | A107 | $320.00 |
| 10/14/19 | MSC | 2.20 | Review and evaluate correspondence and filings in connection with active cases (1.7); communicate with Dechert team regarding: same (0.5). | L120 | A104 | $2,750.00 |
| 10/14/19 | NEH | 0.70 | Participate in Dechert team conference call regarding bankruptcy developments, jurisdictional analysis and strategy. | L120 | A105 | $640.50 |
| 10/14/19 | RMR | 1.10 | Correspond with J. Tam regarding (0.3) and review Roger Rhodes et al. complaint and motion for permissive intervention and clarifying ruling (0.8) (TN). | L120 | A105 | $797.50 |
| 10/14/19 | RW | 0.90 | Attend Purdue leader phone call on behalf of J. Lee (0.7); draft email of notes from call to J. Lee (0.2). | L120 | A105 | $508.50 |
| 10/15/19 | AES | 0.50 | Review recent filings in NV actions (NV, 0.5). | L120 | A104 | $445.00 |
| 10/15/19 | HAC | 1.40 | Prepare for (0.8) and participate in weekly client call (0.6). | L120 | A105 | $1,281.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/15/19 | HAC | 5.00 | Review factual and legal materials for possible ethical issues raised by co-defendants use of Purdue materials in litigation (2.1); review and revise correspondence to courts overseeing various state court cases re: preliminary injunction order (2.9) | L120 | A104 | $4,575.00 |
| 10/15/19 | JEO | 0.50 | Participate in conference call with MA Municipality group regarding MTD oral argument hearing in MA municipalities cases and Bankruptcy Court's injunction with respect to Purdue Pharma (.5, MA) | L120 | A107 | $320.00 |
| 10/15/19 | JEO | 0.50 | Confer with T. Blank regarding letter to Judge Sanders regarding Bankruptcy Court's injunction (.3, MA); correspond with D. O'Gorman regarding the same (.2, MA). | L120 | A105 | $320.00 |
| 10/15/19 | JEO | 0.30 | Review and revise letter to Judge Sanders regarding Bankruptcy Court's injunction (.3) | L120 | A103 | $192.00 |
| 10/15/19 | JEO | 0.50 | Arrange courier service for delivering letter regarding Bankruptcy Court's injunction to Judge Sanders (.2); serve letter on all counsel of record (.2); review correspondence with Scott & Scott regarding the same (.1) | L120 | A107 | $320.00 |
| 10/15/19 | JST | 1.00 | Participate in weekly conference call with client regarding strategy (1.0, all cases). | L120 | A106 | $890.00 |
| 10/15/19 | JST | 0.30 | Confer in firm regarding ethical issues (0.3, all cases). | L120 | A105 | $267.00 |
| 10/15/19 | LNZ | 1.00 | Confer with client regarding bankruptcy impact on litigation strategy (1.0). | L120 | A106 | $770.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/15/19 | LNZ | 1.20 | Communicate internally regarding notices of preliminary injunction (1.0); communicate internally regarding bankruptcy impact on litigation strategy (.2). | L120 | A105 | $924.00 |
|---|---|---|---|---|---|---|
| 10/15/19 | LNZ | 0.80 | Confer with Maryland joint defense group (.7); communicate with courtroom deputy and local counsel regarding court-requested Nevada pro hac vice applications (.1). | L120 | A108 | $616.00 |
| 10/15/19 | MSC | 3.30 | Review and evaluate correspondence and significant filings and confs regarding: same (2.8); communicate with defense counsel regarding bankruptcy related issues (.5). | L120 | A104 | $4,125.00 |
| 10/15/19 | PAL | 0.50 | Communicate with local counsel and counsel regarding trial judgment and strategy (OK). | L120 | A107 | $445.00 |
| 10/15/19 | RMR | 1.80 | Correspond with J. Tam and local counsel regarding notices of bankruptcy (0.5, MO); correspond with J. Tam and J. Harbison regarding AG, Effler, Shelby, and Dunaway notices of bankruptcy (0.8, TN); work on Takoma Regional Hospital notice of bankruptcy (0.5, TN). | L120 | A105 | $1,305.00 |
| 10/15/19 | RW | 0.70 | Correspond via email with Dechert team (0.4); correspond via email and phone call with local counsel regarding strategic decision (0.3) (ID, 0.7) | L120 | A105 | $395.50 |
| 10/15/19 | SM | 1.00 | Participate in call with MA joint defense group regarding MA muni oral argument (.5); communicate with RI local counsel regarding letter to Judge Gibney (.2); communicate with NJ local counsel regarding injunction (.3) | L120 | A107 | $840.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/15/19 | SM | 0.70 | Strategize internally regarding consent to removals (.2); strategize internally regarding Cumberland County (NJ) case (.2); coordinate internally regarding response to Heden (RI) complaint (.3) | L120 | A105 | $588.00 |
| 10/16/19 | AES | 0.70 | Prepare for (0.2), participate in (0.2), and summarize (0.2) joint defense group call regarding NV pending cases (NV, 0.7) | L120 | A107 | $623.00 |
| 10/16/19 | ASW | 0.40 | Attend joint defense call (0.2); review filings and materials regarding status (0.2) (NV, 0.4). | L120 | A104 | $366.00 |
| 10/16/19 | CRB | 1.50 | Review California AG Amended Complaint for confidentiality issues. | L120 | A105 | $1,335.00 |
| 10/16/19 | CS | 0.20 | Review filing from District (0.1); review filing from Mr. Sackler; email regarding same (0.1). | L120 | A104 | $217.00 |
| 10/16/19 | HAC | 2.20 | Coordinate activity in state court cases regarding notifications of bankruptcy court injunction and severance issues. | L120 | A104 | $2,013.00 |
| 10/16/19 | JEO | 0.30 | Research Massachusetts state law regarding oral argument with respect to motions to dismiss and whether it is a privilege or a right to have opportunity for oral argument (.3, MA) | L120 | A102 | $192.00 |
| 10/16/19 | JEO | 0.40 | Review correspondence with co-defendant counsel and plaintiffs' counsel in MA municipality cases regarding which parties are available to attend Judge Sanders' request for hearing about notice of preliminary injunction with respect to Purdue (.3, MA); review correspondence with co-defendant counsel regarding motions to be argued at MA municipality MTD oral argument hearing (.1, MA) | L120 | A107 | $256.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | JEO | 1.20 | Confer with T. Blank regarding Judge Sanders' request for hearing regarding notice of preliminary injunction in MA AG and MA municipality cases (.3, MA); correspond with T. Blank regarding the same and regarding which defendants and plaintiffs are available to attend proposed hearing time (.3); correspond with S. Magen regarding notice of preliminary injunction delivered to Judge Sanders (.1, MA); correspond with R. Rosenberg regarding notice of preliminary injunction delivered to Judge Sanders and whether employees or executives are named defendants in MA cases (.2, MA); correspond with T. Blank regarding transcript of bankruptcy court hearing on 10.11.19 (.1, MA); review correspondence with D. O'Gorman and H. Coleman regarding Judge Sanders' request for hearing regarding notice of preliminary injunction in MA AG and MA municipality cases (.2, MA); | L120 | A105 | $768.00 |
| 10/16/19 | JST | 0.30 | Communicate in firm regarding post-preliminary injunction case status and strategy (0.3, SDNY). | L120 | A105 | $267.00 |
| 10/16/19 | LNZ | 0.60 | Communicate internally regarding Kentucky removal (.2); communicate internally regarding outside counsel for former employees (.2); communicate internally regarding tracking proceedings (.2). | L120 | A105 | $462.00 |
| 10/16/19 | LNZ | 0.20 | Communicate with bankruptcy counsel regarding removals (.2). | L120 | A107 | $154.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | LNZ | 0.60 | Communicate with joint defense group regarding Kentucky removal (.2); confer with joint defense group regarding Maryland motion to dismiss hearing (.4). | L120 | A108 | $462.00 |
| 10/16/19 | MSC | 4.40 | Review and evaluate correspondence and significant filings in active matters (2); review and evaluate correspondence and significant filings in connection with trial (1.8); communicate with members of joint defense group regarding: same. (0.6). | L120 | A104 | $5,500.00 |
| 10/16/19 | NH | 0.30 | Correspond with R. Rosenberg regarding notice of bankruptcy and notice of preliminary injunction (TN, 0.3). | L120 | A105 | $240.00 |
| 10/16/19 | RMR | 1.20 | Correspond with J. Tam, E. Way, and S. Kim regarding extensions in Oklahoma (OK). | L120 | A105 | $870.00 |
| 10/16/19 | RW | 2.80 | Review document (0.8); discuss potential action internally (0.4); research date to respond (0.3); prepare document for review (1.3) (CA, 2.8). | L120 | A101 | $1,582.00 |
| 10/16/19 | SM | 0.20 | Coordinate with H. Coleman regarding severing CT appeal | L120 | A105 | $168.00 |
| 10/16/19 | SM | 0.80 | Participate in MA oral argument preparation call with joint defense group (.4); coordinate with bankruptcy counsel regarding Heden letter (.1) coordinate with local counsel regarding severing CT appeal (.3) | L120 | A107 | $672.00 |
| 10/17/19 | CRB | 0.60 | Review California AG Amended Complaint for confidentiality issues. | L120 | A104 | $534.00 |
| 10/17/19 | DGS | 0.10 | Correspond with Guam local counsel on entry of bankruptcy PI. | L120 | A107 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/19 | HAC | 1.90 | Strategic discussions regarding issues raised by Cleveland trial. | L120 | A105 | $1,738.50 |
| 10/17/19 | HAC | 2.10 | Review and revise letters to state courts re: preliminary injunction (0.4); coordinate issues regarding state court cases (1.7). | L120 | A104 | $1,921.50 |
| 10/17/19 | HAC | 1.70 | Participate in conference call with D. OGorman and co-defendants' counsel regarding MA status conference hearing (1.0); correspond with D. OGorman and regarding same (1.2); correspond with D. OGorman and S. Magen regarding CT appeal (0.5). | L120 | A108 | $1,555.50 |
| 10/17/19 | JEO | 0.10 | Review correspondence with T. Blank regarding Judge Sanders' status conference regarding MA AG and MA municipality cases on 10/18 (.1, MA) | L120 | A105 | $64.00 |
| 10/17/19 | JEO | 0.10 | Correspond with T. Blank regarding comparison of named defendants in City of Boston and City of Springfield complaints (.1, MA) | L120 | A105 | $64.00 |
| 10/17/19 | JEO | 0.20 | Compare named defendants in City of Boston and City of Springfield complaints (.2, MA) | L120 | A104 | $128.00 |
| 10/17/19 | JEO | 0.20 | Correspond with T. Blank regarding research about whether a hearing for oral argument is an entitlement with respect to motions to dismiss (.2, MA) | L120 | A105 | $128.00 |
| 10/17/19 | JEO | 0.80 | Research regarding whether a hearing for oral argument is an entitlement with respect to motions to dismiss (.8, MA). | L120 | A102 | $512.00 |
| 10/17/19 | LNZ | 0.20 | Communicate with joint defense group regarding Kentucky removal (.2). | L120 | A108 | $154.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/19 | LNZ | 0.50 | Confer internally regarding newly-filed Mississippi case (.2); communicate internally regarding notices of preliminary injunction (.2); communicate internally regarding West Virginia case (.1). | L120 | A105 | $385.00 |
| 10/17/19 | LNZ | 0.30 | Confer with counsel for sales representatives regarding newly-filed Mississippi case (.2); communicate with local counsel regarding West Virginia cases (.1). | L120 | A107 | $231.00 |
| 10/17/19 | LNZ | 0.10 | Communicate with client regarding newly-filed Mississippi case (.1). | L120 | A106 | $77.00 |
| 10/17/19 | MSC | 3.40 | Review information in connection with client calls and participate re same (2.2); review and evaluate correspondence and filings regarding: developments (1.2). | L120 | A104 | $4,250.00 |
| 10/17/19 | RMR | 1.30 | Correspond with J. Tam regarding Notices of Preliminary Injunction Order in the TN cases (0.4, TN); correspond with J. Tam, L. Cohan, and L. Zanello regarding motions for extensions in OK cases (0.4, OK); correspond with counsel for Purdue employees regarding Takoma Regional Hospital Notice of Federal Preliminary Injunction Order (0.2, TN); correspond with J. Tam regarding notices of the preliminary injunction order in OK cases (0.2, OK); correspond with J. Tam regarding notices of the preliminary injunction order in the MO cases (0.1, MO). | L120 | A105 | $942.50 |
| 10/17/19 | RW | 2.60 | Discuss third party subpoena with various Dechert individuals (0.5); draft related response (2.1) (CA, 2.6). | L120 | A101 | $1,469.00 |

**DESCRIPTION OF LEGAL SERVICES**
October 31, 2019

___

Municipality Suits

| 10/17/19 | SM | 0.80 | Coordinate with CT counsel regarding motion to sever (.3); strategize with CT counsel regarding AG case (.3); communicate with NJ counsel regarding letter to judge (.2) | L120 | A107 | $672.00 |
|---|---|---|---|---|---|---|
| 10/18/19 | ASC | 3.60 | Revise correspondence regarding analysis of potential conflict issue (3.6). | L120 | A103 | $2,970.00 |
| 10/18/19 | ASW | 0.50 | Review Court filings and status in Nevada including notices of bankruptcy and co-defendants filings (NV, 0.5). | L120 | A104 | $457.50 |
| 10/18/19 | CS | 0.50 | Correspond with opposing counsel regarding November 1 hearing and request to stay in light of bankruptcy. | L120 | A107 | $542.50 |
| 10/18/19 | FS | 0.30 | Analyze litigation update letter from Division of Consumer Protection (0.2); email strategy recommendation to team (0.1) (MD, 0.3). | L120 | A107 | $274.50 |
| 10/18/19 | HAC | 4.00 | Review and revise informational presentation on settlement (2.0); participate in conference call regarding same (0.6); coordinate state court cases (1.4). | L120 | A104 | $3,660.00 |
| 10/18/19 | JEO | 0.10 | Correspond with T. Blank regarding individual directors' 12(b)(6) motion to dismiss in Commonwealth of MA v. Purdue Pharma, L.P. (.1, MA) | L120 | A105 | $64.00 |
| 10/18/19 | JEO | 0.20 | Review docket in Commonwealth v. Purdue Pharma, L.P., for decision regarding individual directors' 12(b)(6) motion to dismiss and counsel of record for the individual directors (.2, MA) | L120 | A104 | $128.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/19 | JEO | 0.10 | Correspond with T. Blank regarding summary of status conference in MA AG and MA municipality cases. | L120 | A105 | $64.00 |
| 10/18/19 | JEO | 1.10 | Draft summary regarding the status conference in the MA AG and MA municipality cases regarding Judge Drain's preliminary injunction order (1.1, MA) | L120 | A103 | $704.00 |
| 10/18/19 | JEO | 0.20 | Correspond with T. Blank regarding the status conference in the MA AG and MA municipality cases regarding Judge Drain's preliminary injunction order (.2, MA) | L120 | A105 | $128.00 |
| 10/18/19 | JST | 0.40 | Confer in firm regarding confidentiality issues (0.4, all cases). | L120 | A105 | $356.00 |
| 10/18/19 | LNZ | 0.10 | Communicate with client regarding West Virginia voluntary notice of dismissal (.1) | L120 | A106 | $77.00 |
| 10/18/19 | LNZ | 0.10 | Communicate with joint defense group regarding expert stipulation (.1). | L120 | A108 | $77.00 |
| 10/18/19 | LNZ | 0.30 | Confer with Nevada court room deputy regarding pro hac vice applications (.2); communicate with bankruptcy counsel regarding Mississippi amended complaint (.1). | L120 | A107 | $231.00 |
| 10/18/19 | LNZ | 0.30 | Communicate internally regarding notices of preliminary injunction (.2); communicate internally regarding West Virginia notice of voluntary dismissal (.1). | L120 | A105 | $231.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/18/19 | MSC | 1.80 | Review and evaluate correspondence and filings regarding: litigation developments (0.8); conferences regarding same (0.5); communicate with defense counsel regarding same (0.5). | L120 | A104 | $2,250.00 |
|---|---|---|---|---|---|---|
| 10/18/19 | PAL | 0.30 | Communicate with Dechert counsel regarding preliminary injunction and interim discovery (RI, WA, NY). | L120 | A105 | $267.00 |
| 10/18/19 | RW | 1.00 | Communicate with M. Kim and J. Tam regarding depositions (WA, 1.0) | L120 | A105 | $565.00 |
| 10/18/19 | RW | 0.80 | Review internal documents from Purdue (CA, 0.8) | L120 | A104 | $452.00 |
| 10/18/19 | RW | 0.30 | Discuss conflict issue with B. McAnaney. | L120 | A105 | $169.50 |
| 10/18/19 | SM | 0.30 | Strategize internally regarding confidentiality designations (.3) | L120 | A105 | $252.00 |
| 10/18/19 | TY | 0.10 | Participate in joint defense call (WV). | L120 | A107 | $64.00 |
| 10/19/19 | MSC | 2.40 | Review and evaluate issues regarding: designations (1.8); evaluate draft letter (0.3); conference with Dechert team regarding same (0.3). | L120 | A104 | $3,000.00 |
| 10/20/19 | MSC | 2.50 | Review correspondence and materials regarding: litigation status and developments (2.0); evaluate issues regarding: draft designation letter (0.5). | L120 | A104 | $3,125.00 |
| 10/21/19 | AES | 0.80 | Review recent NV filings related to bankruptcy stay and related preliminary injunctions order (NV, 0.8). | L120 | A104 | $712.00 |
| 10/21/19 | CRB | 3.30 | Review Pennsylvania AG Sackler complaint for confidentiality issues. | L120 | A104 | $2,937.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|------|------|------|------|------|------|
| 10/21/19 | CS | 1.00 | Correspond with client in-house counsel regarding hearing date (0.5); review and revise same (0.5) (DC). | L120 | A106 | $1,085.00 |
| 10/21/19 | HAC | 1.20 | Review activity in state court cases. | L120 | A104 | $1,098.00 |
| 10/21/19 | HAC | 3.50 | Attend internal team meetings regarding developing demonstratives and other materials to address questions and objections to settlement (2.9); correspond with D. OGorman and S. Magen regarding RI letters rotatory (0.6). | L120 | A105 | $3,202.50 |
| 10/21/19 | LNZ | 0.10 | Communicate internally regarding notices of preliminary injunction (.1). | L120 | A105 | $77.00 |
| 10/21/19 | LNZ | 0.20 | Communicate with local counsel regarding Kentucky supplemental removal (.1); communicate with Nevada local counsel regarding response to notice of preliminary injunction (.1). | L120 | A107 | $154.00 |
| 10/21/19 | LNZ | 0.30 | Communicate with joint defense group regarding Kentucky supplemental removal (.2); communicate with joint defense group regarding Arizona cases (.1). | L120 | A108 | $231.00 |
| 10/21/19 | MSC | 4.20 | Review materials and correspondence regarding: trial and issues regarding: same (3.5); review and evaluate materials and correspondence regarding: significant events in pending litigation (.7). | L120 | A104 | $5,250.00 |
| 10/21/19 | RMR | 0.10 | Correspond with J. Tam regarding notices of preliminary injunction order in MO actions (0.1, MO). | L120 | A105 | $72.50 |
| 10/21/19 | RW | 3.20 | Draft protective order for third party subpoena (CA 3.2) | L120 | A103 | $1,808.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | CRB | 2.00 | Review Pennsylvania AG Sackler Complaint regarding confidentiality issues. | L120 | A104 | $1,780.00 |
| 10/22/19 | FS | 0.30 | Analyze Maryland AG letter (0.2); communicate with joint defense group regarding same (0.1) (MD, 0.3). | L120 | A107 | $274.50 |
| 10/22/19 | HAC | 2.70 | Review and revise summary of key aspects of settlement plan (1.3); conferences regarding same (0.5); coordinate state court cases (0.9). | L120 | A104 | $2,470.50 |
| 10/22/19 | LNZ | 0.60 | Communicate internally regarding notices of preliminary injunction and responses to the notices (.6). | L120 | A105 | $462.00 |
| 10/22/19 | LNZ | 0.20 | Communicate with joint defense group regarding supplemental removals (.2). | L120 | A108 | $154.00 |
| 10/22/19 | MSC | 4.40 | Review, analyze and monitor events and legal issues in pending jurisdictions (3.0); communicate with client regarding same (0.4); evaluate materials regarding: openings (0.5); confer with Dechert team regarding same (0.5). | L120 | A104 | $5,500.00 |
| 10/22/19 | RMR | 0.80 | Correspond with J. Tam and T. Hager regarding Staubus documents (0.6, TN); correspond with local counsel regarding Thlopthlocco notice of federal preliminary injunction order (0.2, OK). | L120 | A105 | $580.00 |
| 10/22/19 | RW | 1.00 | Draft protective order for third party subpoenas (CA, 1.0). | L120 | A103 | $565.00 |
| 10/22/19 | RW | 0.30 | Communicate with A. Cooney regarding protective order. | L120 | A101 | $169.50 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Timekeeper | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/22/19 | SM | 0.70 | Coordinate with bankruptcy counsel regarding Heden letter (.2); communicate with RI AG regarding requests for letters rogatory (.2); communicate with NJ AG regarding letter to judge (.1); coordinate with bankruptcy counsel regarding NJ AG amicus brief (.2) | L120 | A107 | $588.00 |
| 10/23/19 | AES | 0.40 | Prepare for and participate in NV joint defense call (NV, 0.4). | L120 | A107 | $356.00 |
| 10/23/19 | FS | 0.30 | Communicate with joint-defense counsel regarding status of Purdue entities (HI, 0.3). | L120 | A107 | $274.50 |
| 10/23/19 | FS | 0.20 | Correspond with client regarding Maryland developments (MD, 0.2). | L120 | A106 | $183.00 |
| 10/23/19 | HAC | 0.70 | Participate in conferences (0.5); correspondence with DPW team regarding filing of complaints in violation of stay (0.2). | L120 | A108 | $640.50 |
| 10/23/19 | HAC | 2.10 | Review and comment on deal term sheets (1.3); attend meetings regarding same (0.5); review notes of Joint Defense Group call (0.3). | L120 | A104 | $1,921.50 |
| 10/23/19 | LNZ | 0.30 | Communicate internally regarding preliminary injunction notices (.2); communicate internally regarding weekly joint defense group conference call (.1). | L120 | A105 | $231.00 |
| 10/23/19 | LNZ | 0.10 | Communicate with West Virginia local counsel (.1). | L120 | A107 | $77.00 |
| 10/23/19 | LNZ | 0.20 | Communicate with joint defense group regarding supplemental removals (.2). | L120 | A108 | $154.00 |
| 10/23/19 | RMR | 0.60 | Correspond with J. Tam and local counsel regarding Thlopthlocco Tribal Town notice for preliminary injunction order (0.3, OK); correspond (0.1) with J. Tam regarding and review (0.2) motion to dismiss reply brief (0.3, MO). | L120 | A105 | $435.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/23/19 | RW | 0.30 | Phone call with A. Cooney regarding third party subpoenas (0.2); email regarding the same (0,1). | L120 | A105 | $169.50 |
| 10/23/19 | RW | 0.90 | Draft third party protective order (CA, 0.9) | L120 | A103 | $508.50 |
| 10/23/19 | SM | 0.40 | Communicate with NJ local counsel regarding Cumberland County notice (.1); coordinate with bankruptcy counsel regarding Heden letter (.2); call with M. Tobak regarding same (.1) | L120 | A107 | $336.00 |
| 10/24/19 | FS | 0.20 | Review and respond to joint-defense emails regarding Hawaii cases (HI, 0.2). | L120 | A107 | $183.00 |
| 10/24/19 | HAC | 3.60 | Review and revise informational presentation regarding settlement structure (1.5); communicate with S. Brinbaum and D. Gentin Stock regarding same (0.4); review articles on MA statistics related to opioid overdose rates (0.4); communicate with S. Brinbaum and D. Gentin Stock regarding same (0.2); address and coordinate bankruptcy-related issues arising in state cases (1.1). | L120 | A104 | $3,294.00 |
| 10/24/19 | JEO | 0.20 | Correspondence with H. Coleman, T. Blank and D. O'Gorman regarding MA study that shows only 1% of opioid-related deaths involved drugs for which people had prescriptions (.2, MA); | L120 | A105 | $128.00 |
| 10/24/19 | JST | 0.10 | Communicate with co-defendants regarding confidentiality issues (0.1, TN/Staubus). | L120 | A108 | $89.00 |
| 10/24/19 | JST | 0.20 | Confer in firm regarding confidentiality issues (0.2, TN/Staubus). | L120 | A105 | $178.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | LNZ | 0.10 | Communicate with joint defense group regarding supplemental removal (.1). | L120 | A108 | $77.00 |
| 10/24/19 | LNZ | 0.20 | Communicate with bankruptcy counsel regarding complaints (.2). | L120 | A107 | $154.00 |
| 10/24/19 | LNZ | 1.00 | Communicate internally regarding notices of preliminary injunction (.4); communicate internally regarding tracking of filings (.3); communicate internally regarding complaints (.3). | L120 | A105 | $770.00 |
| 10/24/19 | MSC | 3.40 | Review and analyze correspondence and filings in connection with litigation issues (2.0); communicate with client regarding same (1.4). | L120 | A104 | $4,250.00 |
| 10/24/19 | SM | 0.90 | Coordinate with M. Tobak regarding Heden letter (.2); communicate with RI joint defense group regarding strategy (.7). | L120 | A107 | $756.00 |
| 10/25/19 | ASW | 0.40 | Review filings and related pleadings in Nevada regarding motions to dismiss and petitions (NV, 0.4). | L120 | A104 | $366.00 |
| 10/25/19 | CRB | 0.90 | Review of Colorado pro se prisoner Complaint (0.7); related follow-up (0.2). | L120 | A104 | $801.00 |
| 10/25/19 | HAC | 1.90 | Research potential mediators and monitors (1.4); conference with S. Brinbaum and D. Gentin Stock regarding same (0.5). | L120 | A102 | $1,738.50 |
| 10/25/19 | HAC | 3.00 | Review and revise informational presentation RE Global Settlement (0.9); review and analyze CDC report regarding regional rates of drug overdoses (0.7); review and comment on proposed voluntary injunction from ad how group of non-consenting AGs (1.4). | L120 | A104 | $2,745.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/19 | JEO | 0.30 | Draft and submit transcript order form regarding status conference held on 10/18/2019 in Commonwealth of MA v. Purdue Pharma L.P. et al. and City of Boston v. Purdue Pharma L.P., et al.  (.3, MA) | L120 | A103 | $192.00 |
| 10/25/19 | JEO | 0.10 | Correspondence with S. Rosen regarding Plaintiffs' reply to defendant Kapoor's Post argument submission (.1, MA) | L120 | A105 | $64.00 |
| 10/25/19 | LBC | 0.80 | Participate in internal discussions concerning activity in various state court cases (0.4) and approach for filing notices of bankruptcy and preliminary injunction where applicable (0.4). | L120 | A105 | $684.00 |
| 10/25/19 | RW | 4.00 | Draft spreadsheet for A. Cooney of older Purdue cases. | L120 | A103 | $2,260.00 |
| 10/25/19 | SM | 0.20 | Communicate with bankruptcy counsel regarding Heden (.1); communicate with local counsel regarding Cumberland County NJ notice of removal (.1) | L120 | A107 | $168.00 |
| 10/28/19 | CRB | 0.20 | Review New Mexico AG filings. | L120 | A104 | $178.00 |
| 10/28/19 | HAC | 3.90 | Strategy meeting and calls with S. Brinbaum, D. Gentin Stock and client regarding response to objecting states' proposed term sheet and voluntary injunction (0.9); review and comment on revised drafts of same (3.0). | L120 | A104 | $3,568.50 |
| 10/28/19 | JEO | 0.30 | Review correspondence with the MA AG regarding the due date for the answer to the complaint and discovery responses (.2); review Judge Drain's preliminary injunction order (.1) | L120 | A107 | $192.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/19 | JEO | 0.30 | Correspond with D. O'Gorman, T. Blank and S. Magen regarding arrangements with the MA AG regarding the due date for the answer to the complaint and discovery responses (.3, MA) | L120 | A105 | $192.00 |
| 10/28/19 | JMK | 0.20 | Participate in weekly internal group calls to discuss status of bankruptcy stay (Utah administrative proceeding 0.1; MD administrative proceeding 0.1) | L120 | A107 | $128.00 |
| 10/28/19 | MHK | 0.60 | Draft talking points on Washington litigation for hearing. | L120 | A101 | $462.00 |
| 10/28/19 | RMR | 0.20 | Correspond with J. Tam and S. Rosen regarding appeal deadline in Effler action (0.2, TN). | L120 | A105 | $145.00 |
| 10/28/19 | RW | 0.50 | Correspond with J. Tam and M. Kim regarding Washington case status (0.2); review M. Kim's draft (0.3) (WA, 0.5) | L120 | A105 | $282.50 |
| 10/28/19 | RW | 2.00 | Draft document for A. Cooney ahead of bankruptcy hearing regarding older cases. | L120 | A103 | $1,130.00 |
| 10/28/19 | SM | 0.40 | Communicate internally regarding Heden service issues (.2); communicate internally regarding MA AG case management (.2) | L120 | A105 | $336.00 |
| 10/29/19 | ASW | 0.40 | Review filings and motions to dismiss regarding Nevada status check (0.2) and motion to dismiss (0.2) (NV, 0.4). | L120 | A104 | $366.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/29/19 | JEO | 0.40 | Correspond with D. O'Gorman, T. Blank and S. Magen regarding arrangements with the MA AG regarding the due date for the answer to the complaint and discovery responses (.2, MA); confer with D. O'Gorman regarding the same (.1, MA); correspond with S. Rosen regarding transcript of status conference regarding MA AG and MA municipality cases (.1, MA) | L120 | A105 | $256.00 |
| 10/29/19 | JST | 0.20 | Communicate in firm regarding severance issues (0.2, AK AG). | L120 | A105 | $178.00 |
| 10/29/19 | LNZ | 0.20 | Communicate with joint defense group regarding removals (.1); communicate with joint defense group regarding Arizona cases (.1). | L120 | A108 | $154.00 |
| 10/29/19 | LNZ | 0.10 | Communicate with local counsel regarding Nevada AG case (.1). | L120 | A107 | $77.00 |
| 10/29/19 | LNZ | 0.50 | Communicate internally regarding Nevada AG case (.4); communicate internally regarding removals (.1). | L120 | A105 | $385.00 |
| 10/29/19 | MHK | 0.80 | Address case management issues (WA, AK, 0.8). | L120 | A101 | $616.00 |
| 10/29/19 | PAL | 0.30 | Communicate with counsel regarding strategy (NV). | L120 | A105 | $267.00 |
| 10/29/19 | RMR | 0.30 | Correspond with J. Tam regarding draft unopposed motion for extension in Rhodes action (0.3, TN). | L120 | A105 | $217.50 |
| 10/29/19 | RW | 0.50 | Review Orange County case activity to ensure parties complying with stay (0.3); email documents from other parties to S. Rosen (0.2) (CA, 0.5). | L120 | A104 | $282.50 |
| 10/29/19 | RW | 4.10 | Research and draft document for A. Cooney of older Purdue cases. | L120 | A103 | $2,316.50 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/29/19 | SM | 0.80 | Communicate with distributors counsel regarding RI AG motion for relief (.2); call with local counsel regarding same (.3); communicate with family counsel and Teva counsel regarding Heden removal (.3) | L120 | A107 | $672.00 |
| 10/29/19 | SM | 1.30 | Communicate with T. Blank regarding MA AG stipulation (.2); communicate with J. Olsson regarding MA AG answer (.2); strategize internally regarding response to RI AG motion for relief (.4); communicate with L. Cohan and L. Zanello regarding Heden removal notice (.3); coordinate with D. O'Gorman regarding same (.2) | L120 | A105 | $1,092.00 |
| 10/30/19 | AES | 0.50 | Prepare for and participate in NV joint defense group strategy call (0.3); prepare summary of same (0.2). (NV, 0.5). | L120 | A107 | $445.00 |
| 10/30/19 | ASW | 0.40 | Participate in telephone conference regarding status in Nevada (0.2); review joint defendants motions and replies (0.2). | L120 | A104 | $366.00 |
| 10/30/19 | HAC | 4.30 | Prepare for and participate in conference call regarding claims evaluation (2.2); prepare for and participate in strategy call regarding experts (0.9); prepare for and participate in conference call regarding Rhode Island motions (1.2). | L120 | A108 | $3,934.50 |
| 10/30/19 | LNZ | 0.40 | Communicate internally regarding bankruptcy/litigation-relat ed issues (.4). | L120 | A105 | $308.00 |
| 10/30/19 | LNZ | 0.30 | Communicate with local counsel regarding Nevada AG case (.2); communicate with local counsel regarding Mississippi removal (.1). | L120 | A107 | $231.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 10/30/19 | RW | 4.00 | Edit third party subpoena response (3.6); draft cover letter and email to opposing counsel (0.4). | L120 | A103 | $2,260.00 |
| 10/30/19 | RW | 2.00 | Draft and edit summary of old cases. | L120 | A103 | $1,130.00 |
| 10/30/19 | SM | 1.30 | Communicate with M. Edwards and H. Coleman regarding response to RI AG motion for relief (.4); prepare for same (.3); communicate with RI local counsel regarding same (.3); communicate with VT local counsel regarding 10/30 court order (.3). | L120 | A107 | $1,092.00 |
| 10/31/19 | HAC | 1.70 | Conference calls with D. OGorman and co-defendants' counsel regarding RI motion to reconsider discovery order and follow up emails regarding same. | L120 | A108 | $1,555.50 |
| 10/31/19 | HAC | 5.00 | Coordinate state court developments (1.3); review and revise injunctive relief term sheet (multiple versions) (1.5); meetings with S. Birnbaum and D. Gentin Stock regarding same (1.9); review draft motion for protective order (0.3). | L120 | A104 | $4,575.00 |
| 10/31/19 | LNZ | 0.20 | Confer internally regarding Vermont AG case (.2). | L120 | A105 | $154.00 |
| 10/31/19 | LNZ | 0.30 | Communicate with local counsel regarding Nevada AG case (.3). | L120 | A107 | $231.00 |
| 10/31/19 | RMR | 0.60 | Correspond with J. Tam regarding motion to dismiss in Franklin and Jefferson Counties action (MO). | L120 | A105 | $435.00 |
| 10/31/19 | RW | 3.00 | Revise appendix of old cases. | L120 | A103 | $1,695.00 |
| 10/31/19 | SM | 0.50 | Correspond with RI local counsel regarding RI AG motion for relief (.2); communicate with VT local counsel regarding VT AG order (.3) | L120 | A107 | $420.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/31/19 | SM | 0.60 | Strategize internally regarding response to VT AG order (.3); strategize internally regarding CT supreme court orders (.3) | L120 | A101 | $504.00 |

$430,911.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | BLW | 0.10 | Participate in telephone conference with M. Beatrice regarding status update (0.1). | L130 | A108 | $91.50 |
| 10/01/19 | JCN | 2.40 | Review and analyze plaintiff expert Dr. Kessler's report to compare it to his MDL report (0.7); review documents cited in Dr. Kessler's report (1.7). | L130 | A104 | $2,052.00 |
| 10/02/19 | BLW | 1.00 | Communicate with H. Freiwald regarding expert retention and development (0.1); correspond with H. Coleman regarding same (0.2); correspond with H. Coleman & H. Freiwald regarding same (0.4); communicate with P. LaFata, T. Blank, E. Snapp, S. Birnbaum, W. Sachse, D. O'Gorman & C. Power regarding same (0.3). | L130 | A105 | $915.00 |
| 10/02/19 | DG | 4.10 | Review recently published medical literature on opioids (3.9); distribute material to team that may be relevant to our experts (0.2) (WA). | L130 | A102 | $2,316.50 |
| 10/02/19 | JCN | 5.30 | Review/analyze documents cited in Dr. Kessler's report to prepare for Dr. Kessler's deposition (4.7); review/analyze plaintiff expert Dr. Perri's textbook to prepare for Dr. Kessler's deposition (0.6). | L130 | A104 | $4,531.50 |
| 10/03/19 | DG | 2.20 | Prepare and send to J. Newmark updated version of expert background vetting checklist (.4, all cases); review and circulate summary of relevant article on chronic opioid therapy to WA team, and email with J. Tam regarding same (WA, 1.8). | L130 | A105 | $1,243.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/19 | JCN | 0.80 | Review research on expert testimony admissibility and relevance (0.8). | L130 | A104 | $684.00 |
| 10/04/19 | JCN | 0.50 | Review/analyze transcripts of bad doctor depositions and case law for motion to exclude Dr. Huisinga and Dr. Hillyer (WA, 0.5). | L130 | A104 | $427.50 |
| 10/07/19 | JCN | 2.40 | Draft motion to exclude testimony of plaintiff experts Dr. Hillyer and Dr. Huisinga (2.4). | L130 | A103 | $2,052.00 |
| 10/07/19 | JCN | 0.20 | Discuss deposition of plaintiff expert G. Joyce with E. Snapp and A. Cooney (0.2). | L130 | A105 | $171.00 |
| 10/08/19 | JCN | 2.50 | Research for motion to exclude plaintiff experts Dr. Hillyer and Dr. Huisinga (2.5). | L130 | A102 | $2,137.50 |
| 10/08/19 | JCN | 1.50 | Participate in telephone call with consulting experts regarding G. Joyce's supplemental expert report (1.5). | L130 | A108 | $1,282.50 |
| 10/08/19 | JCN | 4.10 | Draft/revise motion to exclude plaintiff experts Dr. Hillyer and Dr. Huisinga (4.1). | L130 | A103 | $3,505.50 |
| 10/09/19 | JCN | 6.10 | Draft/revise motion to exclude testimony of plaintiff experts Dr. Hillyer and Ms. Huisinga (WA, 6.0). | L130 | A103 | $5,215.50 |
| 10/10/19 | JCN | 0.30 | Review/revise motion to exclude opinions of plaintiff expert Chen (0.3). | L130 | A104 | $256.50 |
| 10/10/19 | JCN | 2.00 | Draft/revise motion to exclude testimony of plaintiff experts Dr. Hillyer and Ms. Huisinga (1.8); draft email analysis of motions to exclude Dr. Hillyer and Ms. Huisinga (0.2). | L130 | A103 | $1,710.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/11/19 | HSF | 4.00 | Review pain policy documents cited by Lembke for potential deposition use (WAS, 2.5); email discussions with team related to strategy for Ballantyne Frye motion (WAS, 1.3); emails with team related to impact of Bankruptcy court ruling (WAS, .20). | L130 | A105 | $4,360.00 |
| 10/11/19 | JCN | 0.60 | Research regarding motions to exclude expert witnesses (WA, 0.6). | L130 | A102 | $513.00 |
| 10/11/19 | JCN | 0.30 | Review drafts of motions to exclude expert witnesses (0.3). | L130 | A104 | $256.50 |
| 10/14/19 | HSF | 1.50 | Review Lembke additional authorities for deposition preparation (WAS, 1.5). | L130 | A104 | $1,635.00 |
| 10/14/19 | HSF | 0.60 | Review additional Kessler reliance materials for deposition preparation (WAS, .60). | L130 | A104 | $654.00 |
| 10/14/19 | HSF | 0.20 | Correspond with B. Wolf and J. Tam regarding Kessler invoice disclosure (WAS, .20). | L130 | A108 | $218.00 |
| 10/14/19 | JCN | 0.30 | Review/analyze new literature to prepare for upcoming depositions (0.3). | L130 | A104 | $256.50 |
| 10/15/19 | HSF | 4.00 | Review Lembke additional materials for potential deposition (WAS, 4.0). | L130 | A104 | $4,360.00 |
| 10/16/19 | JCN | 0.50 | Draft outline for deposition of plaintiff expert D. Kessler (0.5). | L130 | A103 | $427.50 |
| 10/17/19 | BLW | 0.40 | Correspond with S. Roitman & J. Newmark regarding M. Ferrante, MD (0.2, CA); participate in telephone conference with H. Ehsan regarding same (0.2, CA) | L130 | A105 | $366.00 |
| 10/17/19 | JCN | 1.10 | Review materials from June 2019 FDA advisory committee meeting for deposition of plaintiff expert D. Kessler (1.1). | L130 | A104 | $940.50 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/19 | BLW | 0.10 | Correspond with M. Beatrice regarding status (0.1). | L130 | A108 | $91.50 |
| 10/18/19 | HSF | 3.50 | Review Kessler reliance materials (WAS, 3.5). | L130 | A104 | $3,815.00 |
| 10/18/19 | JCN | 0.10 | Review Dr. Kessler's expert report (WA, 0.1). | L130 | A104 | $85.50 |
| 10/22/19 | JCN | 0.90 | Review MDL trial opening presentations to prepare for deposition of plaintiff expert D. Kessler (0.9). | L130 | A104 | $769.50 |
| 10/23/19 | HSF | 3.50 | Review of Kessler collected media reports and Daubert-related rulings for potential follow-up deposition outline (WAS, 3.5). | L130 | A104 | $3,815.00 |
| 10/23/19 | JCN | 1.00 | Review file for information regarding patient level claims data (0.7); discuss patient level claims data with R. Friedman (0.3). | L130 | A104 | $855.00 |
| 10/28/19 | BLW | 0.10 | Correspond with R. Silbert, H. Freiwald, A. Lutchen, et al. regarding experts (0.1). | L130 | A106 | $91.50 |
| 10/29/19 | HSF | 5.50 | Conduct Kessler company and FDA-related document review (4.3); supplement outline for potential WAS deposition (1.7) (WAS, 5.5). | L130 | A104 | $5,995.00 |
| 10/30/19 | BLW | 1.20 | Participate in telephone conference with R. Silbert, F. Bivens, A. Lutchen, S. Birnbaum & H. Freiwald re: experts. | L130 | A106 | $1,098.00 |
| 10/31/19 | BLW | 0.10 | Correspond with M. Beatrice re: status. | L130 | A108 | $91.50 |

$59,286.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | RW | 0.20 | Review and email documents from co-defendants to S. Rosen (CA, 0.2) | L140 | A105 | $113.00 |
| 10/02/19 | DJS | 0.30 | Review electronic document management. (AK, 0.3) | L140 | A104 | $60.00 |
| 10/02/19 | SR | 4.60 | Update litigation tracking charts (3.4); calendar same (1.2) (Multiple). | L140 | A110 | $920.00 |
| 10/03/19 | SR | 4.40 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $880.00 |
| 10/04/19 | SR | 4.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $840.00 |
| 10/05/19 | RW | 4.30 | Review complaint for Purdue employees (1.0); respond to emails regarding the same (0.5); research case law for response to state motion (2.4); respond to emails regarding the same (0.4) (WA, 4.3) | L140 | A101 | $2,429.50 |
| 10/07/19 | RW | 0.80 | Draft chart of cases for bankruptcy counsel (0.6); respond to emails regarding the same (0.2). | L140 | A103 | $452.00 |
| 10/07/19 | SR | 4.90 | Update litigation tracking charts and calendar (Multiple, 3.8); create additional tracking chart regarding cases that only name the Sacklers (Multiple, 1.1). | L140 | A110 | $980.00 |
| 10/08/19 | DJS | 0.20 | Review electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 10/08/19 | RW | 0.20 | Review court ruling regarding coordination judge (0.1); email J. Lee regarding the same (0.1) (CA, 0.2) | L140 | A105 | $113.00 |
| 10/09/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 10/09/19 | RW | 2.00 | Draft chart of cases for bankruptcy counsel. | L140 | A103 | $1,130.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/09/19 | SR | 4.40 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $880.00 |
|---|---|---|---|---|---|---|
| 10/10/19 | RW | 2.00 | Draft chart of Purdue cases for bankruptcy counsel. | L140 | A101 | $1,130.00 |
| 10/10/19 | SR | 4.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $860.00 |
| 10/11/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 10/11/19 | RW | 1.10 | Review filings and emails between parties in California cases (0.7); email S. Rosen regarding the same to save to W drive (0.1) (CA, 0.8); review filings in Idaho (0.2); email S. Rosen to save to W drive (0.1) (ID, 0.3) | L140 | A104 | $621.50 |
| 10/11/19 | SR | 4.50 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $900.00 |
| 10/13/19 | RW | 2.50 | Research WA case law for A. Cooney regarding expert reports (2.2); email results to A. Cooney (0.3) (WA, 2.5) | L140 | A103 | $1,412.50 |
| 10/14/19 | RW | 1.00 | Email documents to S. Rosen to save to W drive from the last 6 days (CA, 0.4, WA, 0.1) | L140 | A105 | $565.00 |
| 10/14/19 | SR | 4.60 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $920.00 |
| 10/15/19 | SR | 3.90 | Update litigation tracking charts and calendar (Multiple, 3.7); update weekly service tracking chart from co-defendant's counsel (Multiple, 0.2). | L140 | A110 | $780.00 |
| 10/16/19 | DJS | 0.30 | Monitor electronic document management. (AK, 0.3) | L140 | A104 | $60.00 |
| 10/16/19 | SR | 4.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $840.00 |
| 10/17/19 | SR | 3.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $760.00 |

DECLARATION
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/18/19 | SR | 4.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $860.00 |
|----------|-----|------|-----------------------------------------------------------|------|------|---------|
| 10/21/19 | DJS | 0.50 | Monitor electronic document management. (AK, 0.5) | L140 | A104 | $100.00 |
| 10/21/19 | KV | 0.20 | Load recent docket filings to internal and external databases (Washington D.C.). | L140 | A111 | $40.00 |
| 10/21/19 | SR | 3.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $740.00 |
| 10/22/19 | RW | 0.60 | Review matter based emails (0.4); email S. Rosen with document to save to system (0.2) (CA, 0.4; ID, 0.2) | L140 | A105 | $339.00 |
| 10/22/19 | SR | 4.40 | Update litigation tracking charts and calendar (Multiple, 4.2); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $880.00 |
| 10/23/19 | SR | 4.00 | Update litigation tracking charts and calendar (Multiple, 3.6); review and archive personal injury claims and complaints against Purdue (Multiple, 0.4). | L140 | A110 | $800.00 |
| 10/24/19 | SR | 3.80 | Update litigation tracking charts (Multiple). | L140 | A110 | $760.00 |
| 10/25/19 | RW | 0.30 | Review (.2) and email (.1) documents from Orange County case to S. Rosen (CA, 0.3) | L140 | A105 | $169.50 |
| 10/25/19 | SR | 3.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $740.00 |
| 10/28/19 | SR | 3.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $760.00 |
| 10/29/19 | SR | 4.00 | Update litigation tracking charts (Multiple, 3.8); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $800.00 |
| 10/30/19 | SR | 4.10 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $820.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

---

Municipality Suits

| 10/31/19 | SR | 3.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $760.00 |

|  |  |  |  |  |  | $26,335.00 |
|  |  |  | SUBTOTAL |  |  |  |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | SBR | 0.20 | Analyze Illinois AG claims against Sacklers and Purdue (.2). | L160 | A104 | $178.00 |
| 10/03/19 | SBR | 0.10 | Communicate with Dechert team regarding analysis of Illinois AG claims against Sacklers and Purdue. | L160 | A105 | $89.00 |
| 10/07/19 | SBR | 1.60 | Communication with H. Coleman and B. Wolff re: analysis and edits to Preliminary Injunction Reply re: state court litigation issues. | L160 | A104 | $1,424.00 |
| 10/07/19 | SBR | 4.40 | Review and revise Preliminary Injunction Reply re: state court litigation. | L160 | A104 | $3,916.00 |
| 10/08/19 | SBR | 0.40 | Communicate with Dechert team regarding analysis and edits to Preliminary Injunction Reply re: state court litigation issues. | L160 | A105 | $356.00 |
| 10/14/19 | SBR | 0.60 | Communicate with Dechert team regarding impact of preliminary injunction on Illinois AG and municipal cases. | L160 | A105 | $534.00 |
| 10/15/19 | SBR | 0.30 | Communicate with Dechert team regarding Notice of Preliminary Injunction Order in Illinois coordinated and AG action. | L160 | A105 | $267.00 |
| 10/15/19 | SBR | 0.30 | Review and revise Notice of Preliminary Injunction Order in Illinois coordinated and AG action. | L160 | A103 | $267.00 |
| 10/16/19 | SBR | 0.50 | Review and revise notice in Illinois and Wisconsin cases re: effect of preliminary injunction order. | L160 | A103 | $445.00 |
| 10/16/19 | SBR | 0.40 | Communicate with Dechert team re: notice in Illinois and Wisconsin cases re: effect of preliminary injunction order. | L160 | A105 | $356.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| 10/17/19 | SBR | 0.20 | Communicate with internal Purdue team regarding notice in Wisconsin cases re: effect of preliminary injunction order. | L160 | A107 | $178.00 |
|----------|-----|------|---|------|------|---------|
| 10/17/19 | SBR | 0.40 | Review and revise notice in Wisconsin cases re: effect of preliminary injunction order. | L160 | A103 | $356.00 |

$8,366.00

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | BLW | 0.20 | Correspond with A. Weaver, P. LaFata & W. Sachse regarding media (0.2). | L190 | A108 | $183.00 |
| 10/01/19 | DDO | 0.70 | Review (0.3) and circulate (0.1) VT order dismissing case; update client and team re same (0.3) (VT .7). | L190 | A104 | $623.00 |
| 10/01/19 | DDO | 0.60 | Review and revise Chaos declaration (.6). | L190 | A103 | $534.00 |
| 10/01/19 | DDO | 0.70 | Review mandamus petition and MDL filings (.7). | L190 | A111 | $623.00 |
| 10/01/19 | DDO | 0.10 | Provide info for trial list (NJ .1). | L190 | A111 | $89.00 |
| 10/01/19 | DDO | 0.30 | Confer with M. Gorney regarding outline for motion to exclude Chen (WA .3). | L190 | A111 | $267.00 |
| 10/01/19 | DDO | 0.40 | Review amendment to MDL proposed order (0.3); arrange for proposed order with amendments to be circulated (0.1). | L190 | A111 | $356.00 |
| 10/01/19 | DDO | 1.80 | Communicate with S. Baker counsel regarding deposition request, provide information regarding state's position on Purdue discovery, amended complaint and conference transcript (1.0); review Lowne deposition for Baker references (0.8) (RI 1.8). | L190 | A111 | $1,602.00 |
| 10/01/19 | EWS | 0.10 | Correspond with internal team regarding state court trials (0.1) | L190 | A105 | $91.50 |
| 10/01/19 | LNZ | 1.50 | Revise filings tracking charts (1.5). | L190 | A103 | $1,155.00 |
| 10/02/19 | BLW | 0.40 | Conference with H. Coleman, P. LaFata, D. Gentin Stock, D. O'Gorman & L. Zanello regarding declaration/strategy (0.4). | L190 | A105 | $366.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/02/19 | BLW | 0.60 | Participate in weekly telephone conference with client & co-counsel regarding status/strategy (0.6). | L190 | A106 | $549.00 |
|----------|-----|------|----|------|------|---------|
| 10/02/19 | DDO | 0.50 | Review opposition to motion to extend regarding stay for municipalities cases (0.3); coordinate call with co-defendants regarding severance in appeals (0.2) (CT .5). | L190 | A111 | $445.00 |
| 10/02/19 | DDO | 1.30 | Review complaints and identify Sackler complaints similar to Purdue complaints (DE .8; RI .5). | L190 | A111 | $1,157.00 |
| 10/02/19 | DDO | 1.10 | Review response to PI motion by MA municipalities (MA 1.1). | L190 | A111 | $979.00 |
| 10/02/19 | DDO | 0.60 | Participate in weekly client update call (.6). | L190 | A106 | $534.00 |
| 10/02/19 | DDO | 0.40 | Participate in strategy session with Dechert team (.4). | L190 | A111 | $356.00 |
| 10/02/19 | DDO | 0.10 | Emails regarding argument date in municipality cases (MA .1). | L190 | A111 | $89.00 |
| 10/02/19 | DDO | 0.40 | Consider need to respond to motion to sever Burlington (0.2); review the transfer order (0.2) (NJ .4). | L190 | A104 | $356.00 |
| 10/02/19 | EWS | 0.40 | Correspond with internal team regarding state court proceedings (0.4 General) | L190 | A105 | $366.00 |
| 10/02/19 | EWS | 0.10 | Review, analyze notes from joint defense group call regarding state cases status/updates/to do (General 0.1) | L190 | A104 | $91.50 |
| 10/02/19 | EWS | 0.30 | Correspond with internal team regarding order staying part of MN AG case (0.2); review order (0.1). | L190 | A105 | $274.50 |
| 10/02/19 | EWS | 0.50 | Attend client update call with client and internal team regarding state court proceedings, other related issues (0.5) | L190 | A108 | $457.50 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/02/19 | LNZ | 0.90 | Update conditional transfer order tracking chart (.2); update filings tracking charts (.7). | L190 | A103 | $693.00 |
|---|---|---|---|---|---|---|
| 10/02/19 | RW | 1.00 | Create master list of non-State cases and review work to be done regarding the same (0.7); phone call with L. Cohan, N. Novy, J. Park and N. Hadaghian regarding assignment (0.3). | L190 | A101 | $565.00 |
| 10/02/19 | SR | 0.30 | Create chart of all Non-Municipal cases following attorney request (Multiple). | L190 | A101 | $60.00 |
| 10/02/19 | SR | 0.20 | Monitor docket activity. | L190 | A111 | $40.00 |
| 10/03/19 | BLW | 0.20 | Correspond with A. Weaver regarding media. | L190 | A108 | $183.00 |
| 10/03/19 | DDO | 1.40 | Complete revisions to Mahony confidentiality designations (RI 1.4). | L190 | A104 | $1,246.00 |
| 10/03/19 | DDO | 1.40 | Assist with declaration to support state law portions of response to PI motion (1.4). | L190 | A111 | $1,246.00 |
| 10/03/19 | DDO | 0.60 | Review orders in CT municipality cases (0.2); circulate same (0.2); consider implications of same (0.2) (CT .6). | L190 | A111 | $534.00 |
| 10/03/19 | EWS | 0.20 | Review correspondence regarding state court complaints (0.2 General) | L190 | A105 | $183.00 |
| 10/03/19 | JP | 0.60 | Review correspondence regarding litigation claims chart project (0.2); review cases to complete chart (0.3); confer internally with N. Hadaghian regarding claims chart project (.1). | L190 | A104 | $435.00 |
| 10/03/19 | NB | 0.10 | Participate in call with J. Tam to address administrative question related to research (.1, WA). | L190 | A105 | $49.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/19 | NH | 0.30 | Email L. Cohan regarding assessment of litigation claims asserted by non-governmental entities (all jurisdictions, 0.3). | L190 | A104 | $240.00 |
| 10/03/19 | NH | 2.40 | Review and analyze claims asserted by non-governmental entities (1.4); prepare chart reflecting such assessment (1.0) (all jurisdictions, 2.4). | L190 | A104 | $1,920.00 |
| 10/03/19 | SM | 0.70 | Coordinate internally with D. O'Gorman and S. Rosen regarding case status of Ridgefield (NJ), Newark (NJ), and Norwich (CT). (.7) | L190 | A105 | $588.00 |
| 10/04/19 | DDO | 1.20 | Review objection to PI by MA municipalities (0.8); consider need for response to address state court issues (0.4) (MA 1.2). | L190 | A104 | $1,068.00 |
| 10/04/19 | DDO | 0.20 | Review emails re MA municipality proceeding (MA .2). | L190 | A103 | $178.00 |
| 10/04/19 | DDO | 0.60 | Call with DPW team to discuss indemnity issues (.6). | L190 | A111 | $534.00 |
| 10/04/19 | DDO | 1.80 | Research and draft declaration re state court issues (1.2); analyze state court actions against the Sacklers (0.6). | L190 | A111 | $1,602.00 |
| 10/04/19 | DDO | 2.50 | Review and analyze PI opposition briefs and pleading for underlying state law issues, and underlying factual issues involved in these litigations (2.5). | L190 | A104 | $2,225.00 |
| 10/04/19 | DDO | 0.90 | Review emails re need to assist with project to respond to objection by Trustee related to allegations in state court actions regarding employees (.9). | L190 | A111 | $801.00 |
| 10/04/19 | EWS | 0.40 | Review and analyze correspondence regarding state court updates (0.4 General) | L190 | A105 | $366.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/04/19 | EWS | 0.60 | Internal team call regarding bankruptcy issues related to state court litigation (0.6) | L190 | A105 | $549.00 |
| 10/04/19 | LNZ | 0.70 | Revise conditional transfer order tracking chart (.2); revise filings tracking charts (.5). | L190 | A103 | $539.00 |
| 10/04/19 | LNZ | 1.00 | Review emails regarding filings (1.0). | L190 | A104 | $770.00 |
| 10/04/19 | NH | 2.60 | Review and analyze litigation claims in non-municipality cases (1.8); prepare chart of claims (0.8) (all jurisdictions, 2.6). | L190 | A104 | $2,080.00 |
| 10/04/19 | SM | 0.40 | Communicate with local counsel in NJ and VT regarding case deadlines (.4) | L190 | A107 | $336.00 |
| 10/04/19 | SR | 1.70 | Create multiple charts of cases that name the Sackler's following attorney request (Multiple). | L190 | A111 | $340.00 |
| 10/05/19 | DDO | 0.70 | Provide information related to indemnity issues (.7). | L190 | A111 | $623.00 |
| 10/05/19 | DDO | 2.50 | Assist with research regarding state law issues (1.3); draft declaration regarding same (1.2). | L190 | A111 | $2,225.00 |
| 10/05/19 | DDO | 3.50 | Review and analyze PI opposition briefs and pleading for underlying state law issues, and underlying factual issues involved in these various state court litigations (3.5). | L190 | A111 | $3,115.00 |
| 10/05/19 | JP | 5.10 | Review and pull 40 federal complaints and summarize causes of action and case information to complete claims chart project. | L190 | A104 | $3,697.50 |
| 10/06/19 | DDO | 1.50 | Review and analyze PI opposition briefs and pleading for underlying state law issues, and underlying factual issues involved in these various state court litigations (1.5). | L190 | A104 | $1,335.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/19 | DDO | 1.70 | Review and revise declaration regarding state court action (1.2); gather additional information to support affidavit (0.5). | L190 | A111 | $1,513.00 |
| 10/06/19 | EWS | 0.10 | Correspondence with internal team regarding current employees (0.1) | L190 | A105 | $91.50 |
| 10/06/19 | JP | 6.10 | Review and pull 43 additional federal complaints and summarize causes of action and case information to complete litigation claims chart project. | L190 | A104 | $4,422.50 |
| 10/06/19 | LNZ | 0.10 | Revise litigation charts (.1). | L190 | A103 | $77.00 |
| 10/07/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/07/19 | DDO | 0.30 | Review emails and Solicit input from the team regarding severance issues (CT .3). | L190 | A111 | $267.00 |
| 10/07/19 | DDO | 3.40 | Gather information regarding PI reply (0.6); assist with draft of PI reply related to state court issues (2.8). | L190 | A111 | $3,026.00 |
| 10/07/19 | EWS | 0.20 | Correspond internally regarding state case updates (0.2) | L190 | A105 | $183.00 |
| 10/07/19 | JP | 6.10 | Review and pull 40 additional federal complaints, including supplemental amended complaints, and regarding causes of action and case information to complete litigation claims chart project. | L190 | A104 | $4,422.50 |
| 10/07/19 | LBC | 0.50 | Draft response to requests for service waivers in light of bankruptcy (.5). | L190 | A103 | $427.50 |
| 10/08/19 | BLW | 0.10 | Correspond with S. Rosen regarding consumer complaint (0.1, AZ). | L190 | A105 | $91.50 |
| 10/08/19 | DDO | 0.10 | Confirm transfer of Township of Brock case (NJ .1) | L190 | A111 | $89.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | DDO | 0.40 | Confer with S. Matthews regarding NJ hearing and need to adjourn date (0.2); review update and discuss scheduling issues (0.2) (NJ .4). | L190 | A111 | $356.00 |
| 10/08/19 | DDO | 0.90 | Participate in call with defense counsel regarding severance motion (0.5); discuss same with Wiggin team and co defendants (0.4) (CT .9). | L190 | A111 | $801.00 |
| 10/08/19 | DDO | 0.50 | Participate in weekly Dechert team call (.5). | L190 | A111 | $445.00 |
| 10/08/19 | DDO | 0.40 | Confer with J. Tam regarding motion to exclude and assist with revisions (WA .4) . | L190 | A111 | $356.00 |
| 10/08/19 | DDO | 1.40 | Review decision denying individuals MTD (MA 1.4). | L190 | A104 | $1,246.00 |
| 10/08/19 | DDO | 1.50 | Review and analyze potential redactions for congressional production (1.5). | L190 | A104 | $1,335.00 |
| 10/08/19 | EWS | 0.80 | Attend call with client regarding impact of bankruptcy issues on state court litigation (0.4 General); correspond with internal team regarding state court litigation updates (0.2); correspond with internal team, WI AG local counsel and opposing counsel re re-scheduling status conference (0.2) | L190 | A108 | $732.00 |
| 10/08/19 | LBC | 1.50 | Respond to various questions from internal team and local counsel concerning ongoing litigation and responses to motions and discovery requests in light of stay (1.5). | L190 | A107 | $1,282.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | LBC | 2.00 | Update case tracking charts to account for all recent remands, removals, and new complaints to identify location of all current non-MDL litigation in preparation for ruling on preliminary injunctive relief. | L190 | A103 | $1,710.00 |
| 10/08/19 | RW | 3.90 | Draft claims chart for counsel. | L190 | A103 | $2,203.50 |
| 10/09/19 | DDO | 1.20 | Review and consider implications of letters and filings on behalf of the MA AG (1.2). | L190 | A104 | $1,068.00 |
| 10/09/19 | DDO | 0.20 | Review motion to extend response time in CT (CT .2). | L190 | A104 | $178.00 |
| 10/09/19 | DDO | 0.60 | Review decision regarding R. Gasdia (0.5); send to client (0.1) (MA .6). | L190 | A104 | $534.00 |
| 10/09/19 | DDO | 0.40 | Confer with team and defense counsel regarding upcoming argument in the MA municipality case (MA .4) | L190 | A111 | $356.00 |
| 10/09/19 | DDO | 0.70 | Confer with team and individual counsel regarding implications of decision in the case against the individuals (MA .7). | L190 | A111 | $623.00 |
| 10/09/19 | EWS | 0.60 | Review internal correspondence regarding state court case updates (0.4); review correspondence regarding recent bankruptcy filings re state cases (0.2). | L190 | A105 | $549.00 |
| 10/09/19 | LNZ | 0.80 | Review emails regarding filings (.8). | L190 | A104 | $616.00 |
| 10/09/19 | LNZ | 1.20 | Revise conditional transfer order tracking chart (.2); revise filings tracking chart (1.0). | L190 | A103 | $924.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | MG | 0.60 | Communicate with client regarding: former employees named in AL hospital action in connection with initial pleadings and removal analysis and communicate with co-defendants regarding: same (AL). | L190 | A106 | $534.00 |
| 10/10/19 | BLW | 0.10 | Correspond with L. Zanello regarding stay status (0.1). | L190 | A105 | $91.50 |
| 10/10/19 | BLW | 0.30 | Review emails from A. Weaver regarding media (0.3). | L190 | A108 | $274.50 |
| 10/10/19 | DDO | 1.20 | Review request for letters rogatory and research regarding Philips Hyman firm (0.8); advise team and client of same (0.4). | L190 | A111 | $1,068.00 |
| 10/10/19 | EWS | 0.20 | Correspond with local counsel regarding stay of MN AG case (0.2) | L190 | A108 | $183.00 |
| 10/10/19 | EWS | 0.50 | Communicate with internal team regarding state court updates and related issues (0.2); review recent filings regarding implications for state court cases (0.3) | L190 | A105 | $457.50 |
| 10/10/19 | LNZ | 0.20 | Revise filings tracking chart (.1); revise conditional transfer order tracking chart (.1). | L190 | A103 | $154.00 |
| 10/11/19 | BLW | 0.10 | Review emails from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/11/19 | DDO | 0.40 | Review position of unsecured creditors re injunction (.4). | L190 | A104 | $356.00 |
| 10/11/19 | DDO | 0.60 | Review emails from the team regarding bankruptcy hearing and issuance of PI (.6). | L190 | A111 | $534.00 |
| 10/11/19 | EWS | 0.80 | Correspond with internal team regarding bankruptcy court proceedings regarding state court litigation (0.6); correspond regarding MN AG filings (0.2) | L190 | A108 | $732.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/11/19 | LNZ | 0.20 | Communicate with Dechert team regarding filings tracking cart (.1). | L190 | A105 | $154.00 |
|---|---|---|---|---|---|---|
| 10/11/19 | LNZ | 0.40 | Revise conditional transfer order tracking chart (.2); revise filings tracking chart (.2). | L190 | A103 | $308.00 |
| 10/11/19 | MG | 0.50 | Review/analyze transcript of NY coordinated litigation hearing on motions to dismiss (0.3); discussions regarding bankruptcy/litigation status (0.2) (NY). | L190 | A104 | $445.00 |
| 10/13/19 | DDO | 0.20 | Correspond with Dechert team regarding MA answer status (MA .2). | L190 | A111 | $178.00 |
| 10/14/19 | BLW | 0.20 | Review email from A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 10/14/19 | DDO | 0.70 | Review PI entered by bankruptcy court (.7). | L190 | A111 | $623.00 |
| 10/14/19 | DDO | 1.40 | Draft letter advising RI court of stay (1.0); confer with Dechert team regarding same (0.4) (RI 1.4). | L190 | A111 | $1,246.00 |
| 10/14/19 | DDO | 0.30 | Share MA injunction with co-defendants in the MA AG case (0.2); confer with J Porter regarding same (.1). | L190 | A111 | $267.00 |
| 10/14/19 | DDO | 0.70 | Review pro se RI complaint and share with the client and family counsel (0.5); follow up regarding removal by Teva (0.2) (RI .7). | L190 | A104 | $623.00 |
| 10/14/19 | DDO | 0.40 | Coordinate with CT local counsel regarding need to advise co-defendants and court regarding injunction (CT .4). | L190 | A111 | $356.00 |
| 10/14/19 | DDO | 0.80 | Review removal papers and draft language regarding Purdue bankruptcy (0.6); confer with the team regarding same (0.2). | L190 | A104 | $712.00 |
| 10/14/19 | DDO | 0.60 | Review and revise status letter to DE (DE .6). | L190 | A104 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | DDO | 0.40 | Gather info to share with MA team and coordinate with T. Blank and J. Olsson (.4). | L190 | A111 | $356.00 |
| 10/14/19 | DDO | 0.60 | Participate in call with MA defense team regarding argument in municipalities case (MA .6). | L190 | A111 | $534.00 |
| 10/14/19 | DDO | 0.60 | Participate in call with Dechert team to discuss hearing and PI (.7). | L190 | A111 | $534.00 |
| 10/14/19 | EWS | 2.00 | Participate in call with internal team regarding state case implications of bankruptcy injunction order (0.7); correspond with internal team members regarding filings in WI and IL state court cases (0.4); correspond with internal team regarding MN AG proposed submission to court re injunction order (0.7); communicate related materials with internal team re newly published study (0.2). | L190 | A105 | $1,830.00 |
| 10/14/19 | LNZ | 0.20 | Revise tracking charts (.2). | L190 | A103 | $154.00 |
| 10/14/19 | SR | 0.60 | Review Motions for Letters Rogatory filed by State of Rhode Island (0.3); prepare list of entities that have been served that are subject to the injunction in preparation for letter to court (0.3) (RI). | L190 | A101 | $120.00 |
| 10/15/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/15/19 | BLW | 1.20 | Participate in weekly telephone conference with client & co-counsel regarding status/strategy (1.0); follow-up conference with M. Cheffo, S. Birnbaum, H. Coleman, P. LaFata, D. Gentin Stock, D. O'Gorman & L. Zanello regarding same (0.2). | L190 | A106 | $1,098.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Init. | Hours | Description | | | Amount |
|------|-------|-------|-------------|---|---|--------|
| 10/15/19 | DDO | 0.50 | Participate in call with co-defendants in MA municipality case (MA .5). | L190 | A111 | $445.00 |
| 10/15/19 | DDO | 1.30 | Participate in weekly client update call (1.3). | L190 | A111 | $1,157.00 |
| 10/15/19 | DDO | 0.80 | Review and revise letter to the DE court and arrange to be sent (DE .8). | L190 | A103 | $712.00 |
| 10/15/19 | DDO | 0.90 | Review and revise letter to the RI court and arrange to be send (RI .9). | L190 | A103 | $801.00 |
| 10/15/19 | DDO | 0.30 | Correspond with Dechert team regarding MA municipality response to the letter to the court (MA .3). | L190 | A111 | $267.00 |
| 10/15/19 | DDO | 1.10 | Review and revise letter to the MA court re injunction (MA1.1). | L190 | A103 | $979.00 |
| 10/15/19 | DDO | 0.40 | Revise language re consent to removal (NJ .4). | L190 | A103 | $356.00 |
| 10/15/19 | EWS | 1.70 | Participate in call with client, internal team regarding developments in MDL and state court cases related to bankruptcy proceedings (1.0); communications with opposing counsel, local counsel and internal team regarding injunction-related filings in IL AG, MN AG, WI AG and IL Consolidated cases (0.7) | L190 | A108 | $1,555.50 |
| 10/15/19 | LBC | 0.50 | Update case tracking charts with recent removals, remands, transfers, and new complaints (.5). | L190 | A103 | $427.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | LBC | 3.00 | Respond to various internal requests concerning notices of bankruptcy to be filed in pending state court actions, including review of draft notices (1); respond to requests for all briefing and orders related to motions to dismiss in state court actions involving non-governmental entities (2). | L190 | A105 | $2,565.00 |
| 10/15/19 | LNZ | 1.10 | Revise tracking chart (.9); revise conditional transfer order tracking chart (.2). | L190 | A103 | $847.00 |
| 10/16/19 | ARP | 0.20 | Correspond with Dechert team regarding injunction (0.1); follow-up regarding same (0.1) (0.2, DC). | L190 | A105 | $171.00 |
| 10/16/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/16/19 | DDO | 0.20 | Review and circulate letter from N Kelly (RI .2). | L190 | A103 | $178.00 |
| 10/16/19 | DDO | 0.30 | Update counsel for third parties re status of RI case (RI .3). | L190 | A111 | $267.00 |
| 10/16/19 | DDO | 0.80 | Circulate letter to pro se claimant to bankruptcy and family counsel (0.3); review comments from bankruptcy counsel (0.5) (RI .8). | L190 | A111 | $712.00 |
| 10/16/19 | DDO | 0.70 | Draft letter to Judge Moukawsher re preliminary injunction (CT .7). | L190 | A103 | $623.00 |
| 10/16/19 | DDO | 0.50 | Revise and obtain approval for language to include in removal petition (NJ .5). | L190 | A111 | $445.00 |
| 10/16/19 | DDO | 0.90 | Conferences and correspondence regarding issues related to court's request to attend a status conference and emails re same (MA .9). | L190 | A111 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | EWS | 0.30 | Review and analyze recent bankruptcy court filings for possible effect on state court litigation (0.1); review summary of recent Oklahoma hearing (0.1); review and analyze weekly joint defense group notes regarding state court cases (0.1) | L190 | A104 | $274.50 |
| 10/16/19 | LNZ | 0.30 | Revise tracking chart (.3). | L190 | A103 | $231.00 |
| 10/16/19 | MG | 0.50 | Communicate with co-defendants regarding: status of Purdue defendants in NY coordinated proceedings (0.2) and regarding: upcoming deadlines and events (0.3). | L190 | A108 | $445.00 |
| 10/16/19 | SR | 0.60 | Create chart of cases with Notices of Preliminary Injunctions filed (0.3); compile notices to update chart (0.3) (Multiple). | L190 | A111 | $120.00 |
| 10/17/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/17/19 | DDO | 0.80 | Participate in call with bankruptcy counsel to discuss State Court status conference (0.6); develop talking points with T. Blank (0.2) (MA .8). | L190 | A111 | $712.00 |
| 10/17/19 | DDO | 0.90 | Revise notice of stay to reflect applicability to appeals (0.7); confer with J. Babbin regarding same (0.2) (CT .9). | L190 | A103 | $801.00 |
| 10/17/19 | DDO | 1.10 | Revise letter regarding notice to court in NJ AG case (0.8); conduct follow up regarding same and need to wait for amended order (0.3) (NJ 1.1). | L190 | A104 | $979.00 |
| 10/17/19 | DDO | 0.60 | Review proposed amended order and list of additional states agreeing to be bound (.6). | L190 | A104 | $534.00 |
| 10/17/19 | DDO | 0.20 | Provide case status info to third parties (RI .2). | L190 | A111 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/17/19 | DDO | 0.80 | Review portions of hearing transcript related to MA municipality cases (MA .8). | L190 | A104 | $712.00 |
|---|---|---|---|---|---|---|
| 10/17/19 | EWS | 0.40 | Correspond with internal team, Wisconsin counsel regarding submission to WI AG court (0.2), upcoming hearing in IL Consolidated cases (0.2). | L190 | A108 | $366.00 |
| 10/17/19 | MG | 0.40 | Communicate internally regarding: response to NY Department of Financial Services subpoena (NY). | L190 | A105 | $356.00 |
| 10/17/19 | MG | 0.30 | Communicate with co-defendants regarding: NY case transfers (0.1) and regarding: case management issues in NY coordinated litigation (0.2). | L190 | A108 | $267.00 |
| 10/17/19 | SR | 0.30 | Review appellate docket reports in Connecticut to compile pleadings for updates to case filed (CT). | L190 | A110 | $60.00 |
| 10/18/19 | ARP | 0.40 | Correspond with Dechert team regarding stipulation to adjourn initial scheduling conference (0.2); follow-up regarding same (0.2) (0.4, DC). | L190 | A105 | $342.00 |
| 10/18/19 | ARP | 0.30 | Review and analyze Praecipe regarding notice of amended preliminary injunction (0.3, DC). | L190 | A104 | $256.50 |
| 10/18/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/18/19 | DDO | 0.40 | Review draft notices of PI to CT appellate court and court handling AG Case (CT .4). | L190 | A104 | $356.00 |
| 10/18/19 | DDO | 1.60 | Draft letter regarding Mahony confidentiality designations (1.1); consider issues related to whether to make designations with the team and counsel for Mahony (0.5) (RI 1.6). | L190 | A103 | $1,424.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

Municipality Suits

| 10/18/19 | EWS | 0.30 | Communicate with internal team regarding confidentiality issues in light of bankruptcy injunction (0.2), report from IL Coordinated actions hearing (0.1) | L190 | A105 | $274.50 |
|---|---|---|---|---|---|---|
| 10/18/19 | MG | 0.40 | Monitor and review docket filings and correspondence regarding: discovery and scheduling in NY (0.2); coordinated matter and communicate with Dechert litigation counsel regarding same (0.2) (NY). | L190 | A104 | $356.00 |
| 10/18/19 | SR | 0.80 | Review complaints and claim letters to create chart of cases against Purdue filed before 2017 (Multiple). | L190 | A111 | $160.00 |
| 10/21/19 | ARP | 0.30 | Strategize regarding draft consent motion and stipulation to adjourn initial scheduling conference (0.1); correspondence with counsel regarding same (0.1); follow-up regarding same (0.1) (0.3, DC). | L190 | A107 | $256.50 |
| 10/21/19 | ARP | 0.40 | Review, analyze, and revise draft consent motion and stipulation to adjourn initial scheduling conference (0.4, DC). | L190 | A103 | $342.00 |
| 10/21/19 | BLW | 0.20 | Review email from A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 10/21/19 | DDO | 0.30 | Follow up regarding need for notice of PI in Cumberland case (NJ .3). | L190 | A111 | $267.00 |
| 10/21/19 | EWS | 0.20 | Communicate with internal team regarding Illinois Public Risk Fund hearing and denial of consolidation (0.2). | L190 | A105 | $183.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/19 | LBC | 1.00 | Update case tracking chart with removals, remands, transfer orders, and newly filed complaints and coordinate filing of notices of preliminary injunction where necessary (1). | L190 | A103 | $855.00 |
| 10/21/19 | MG | 0.40 | Communicate with outside counsel regarding: NY Department of Financial Services (DFS) subpoenas (0.3); communications with DFS regarding: same (0.1) (NY). | L190 | A108 | $356.00 |
| 10/22/19 | ARP | 0.40 | Manage filing of stipulation to adjourn initial scheduling conference (0.4, DC). | L190 | A101 | $342.00 |
| 10/22/19 | BLW | 0.10 | Correspond with S. Havell regarding consumer complaint (0.1, AZ). | L190 | A107 | $91.50 |
| 10/22/19 | DDO | 0.40 | Review and finalize letter to pro se plaintiff (0.2); conduct follow up regarding Teva plans for removal (0.2) (MA .4). | L190 | A111 | $356.00 |
| 10/22/19 | DDO | 0.30 | Follow up regarding RI intent to abide by the injunction in light of third party discovery request (RI .3). | L190 | A111 | $267.00 |
| 10/22/19 | DDO | 0.60 | Review and circulate letter from DE regarding stay and possible severance (DE .6). | L190 | A104 | $534.00 |
| 10/22/19 | DDO | 1.80 | Review state of NJ amicus brief seeking decision related to AG case (1.3); raise potential violation of stay with team (0.5) (NJ 1.8). | L190 | A104 | $1,602.00 |
| 10/22/19 | DDO | 0.40 | Review and approve notice of PI in Cumberland case (0.2); arrange for service and filing of same (0.2) (NJ .4). | L190 | A104 | $356.00 |
| 10/22/19 | DDO | 0.10 | Review order regarding Burlington case (NJ .1). | L190 | A104 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | DDO | 0.30 | Follow up with state counsel (0.1); finalize letter to the court regarding injunction (0.2) (NJ .3). | L190 | A111 | $267.00 |
| 10/22/19 | LNZ | 0.30 | Revise conditional transfer order tracking chart (.3). | L190 | A104 | $231.00 |
| 10/22/19 | MG | 0.50 | Communicate with Dechert team regarding NY Department of Financial Services supboena (0.3); confer with outside counsel regarding: same and regarding: subpoenas to individuals (0.2) (NY). | L190 | A105 | $445.00 |
| 10/23/19 | BLW | 0.30 | Review emails from A. Weaver and S. Birnbaum regarding media (0.3). | L190 | A108 | $274.50 |
| 10/23/19 | DDO | 0.90 | Confer with bankruptcy counsel regarding potential violation of PI (0.5); review activity in various states (0.2); circulate relevant documents to Dechert team (0.2). | L190 | A111 | $801.00 |
| 10/23/19 | LBC | 0.60 | Correspond with counsel for co-defendants concerning status of bankruptcy proceedings and preliminary injunction (.6). | L190 | A107 | $513.00 |
| 10/23/19 | LNZ | 1.00 | Revise tracking charts (0.6) and conditional transfer order tracking charts (0.4). | L190 | A103 | $770.00 |
| 10/24/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 10/24/19 | DDO | 0.60 | Review filings related to NJ AG case (.6). | L190 | A104 | $534.00 |
| 10/24/19 | DDO | 0.20 | Follow up regarding delivery of notice of PI to pro se plaintiff and need to inform bankruptcy court (MA .2). | L190 | A111 | $178.00 |
| 10/24/19 | DDO | 0.50 | Participate in call regarding Rhode Island (RI .5). | L190 | A111 | $445.00 |
| 10/24/19 | DDO | 0.40 | Provide case information to DPW at their request (.4). | L190 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Init | Hrs | Description | | | Amount |
|------|------|-----|-------------|---|---|--------|
| 10/24/19 | LBC | 0.30 | Correspond with Dechert team concerning request from bankruptcy counsel for attorney general action filings in various states (.3). | L190 | A105 | $256.50 |
| 10/24/19 | RW | 1.80 | Draft third party protective order (CA, 1.8) | L190 | A103 | $1,017.00 |
| 10/24/19 | RW | 0.20 | Meet with J. Tam to discuss next steps in cases. | L190 | A105 | $113.00 |
| 10/25/19 | ARP | 0.30 | Correspond with court regarding consent motion and proposed order (0.2); follow-up regarding same (0.1) (0.3, DC). | L190 | A108 | $256.50 |
| 10/25/19 | DDO | 0.50 | Gather info for bankruptcy counsel in preparation for the Nov 6 hearing. | L190 | A104 | $445.00 |
| 10/25/19 | DDO | 0.60 | Follow up regarding delivery of letter to Heden regarding new case and review emails from pro se plaintiff (RI .6). | L190 | A111 | $534.00 |
| 10/25/19 | DDO | 0.40 | Review and comment on draft stipulation in Cumberland case (NJ .4). | L190 | A104 | $356.00 |
| 10/25/19 | LBC | 0.40 | Discussion with counsel for M.Timney concerning recently filed Alabama action and status of bankruptcy proceedings (.4). | L190 | A107 | $342.00 |
| 10/25/19 | RW | 1.80 | Draft protective order for third party (1.7); email draft to J. Lee (0.1) (CA, 1.8) | L190 | A103 | $1,017.00 |
| 10/28/19 | DDO | 0.70 | Prepare summary of state litigation (0.5); follow up regarding status of request for extension in MA cases (0.2) (MA .7). | L190 | A103 | $623.00 |
| 10/28/19 | DDO | 0.30 | Review letter in DE AG case (0.2); emails regarding status of stay (0.1) (DE .3). | L190 | A104 | $267.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/19 | DDO | 1.30 | Review Heden emails (0.6); respond to same (0.2); follow up regarding request to accept service (0.1) and respond (0.1); confer with co-defendants and bankruptcy counsel regarding removal plan (0.3) (RI 1.3). | L190 | A104 | $1,157.00 |
| 10/28/19 | DDO | 0.80 | Revise stipulation regarding adjournment in Cumberland case (0.4); confer with the team regarding same (0.2); solicit input from bankruptcy counsel (0.2) (NJ .8). | L190 | A111 | $712.00 |
| 10/28/19 | SM | 0.80 | Communicate with bankruptcy counsel regarding Heden (.2); communicate with joint defense group regarding Cumberland County (.3); communicate with bankruptcy counsel regarding same (.1); communicate with MA AG regarding case management (.2) | L190 | A107 | $672.00 |
| 10/29/19 | ARP | 0.20 | Correspond internally regarding consent motion to adjourn scheduling conference (0.2, DC). | L190 | A105 | $171.00 |
| 10/29/19 | BLW | 0.20 | Review email from A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 10/29/19 | DDO | 0.70 | Provide summary of state court litigation and information on anticipated litigation activities if stay is lifted. | L190 | A111 | $623.00 |
| 10/29/19 | DDO | 0.60 | Revise removal petition regarding citizenship of Purdue entities (RI .6). | L190 | A103 | $534.00 |
| 10/29/19 | DDO | 0.20 | Follow up regarding extension of MA deadlines in light of stay and injunction (ma .2). | L190 | A111 | $178.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/29/19 | DDO | 2.30 | Research and gather information regarding status of individual cases for project to evaluate nature of claims and defenses (1.9); confer with counsel at JHA regarding same (0.4). | L190 | A111 | $2,047.00 |
| 10/29/19 | DDO | 1.20 | Review state of RI motion to reconsider decision regarding claims data (1.0); circulate same to Dechert team (0.2) (RI 1.2). | L190 | A104 | $1,068.00 |
| 10/29/19 | DDO | 0.80 | Provide assistance to bankruptcy counsel regarding joint defense agreement (0.5); solicit input from Dechert team regarding same (0.3). | L190 | A111 | $712.00 |
| 10/29/19 | EWS | 0.20 | Review, draft correspondence and related materials regarding state court developments and status (0.2) | L190 | A105 | $183.00 |
| 10/29/19 | MG | 0.50 | Confer with Dechert team regarding status of various individual personal injury cases (0.2); review/revise summary regarding same (0.3) (all). | L190 | A105 | $445.00 |
| 10/29/19 | SR | 0.40 | Search email archives, case files and document retention database to identify Joint Defense Agreement between Purdue and family members and family members that entered into agreement following attorney request (Multiple). | L190 | A101 | $80.00 |
| 10/29/19 | SR | 0.60 | Create chart of all class actions and cases initiated by individuals following attorney request (Multiple). | L190 | A101 | $120.00 |
| 10/30/19 | ARP | 0.10 | Review and analyze order regarding consent motion; follow-up regarding scheduling (0.1, DC). | L190 | A104 | $85.50 |
| 10/30/19 | BLW | 0.10 | Review email from D. O'Gorman re: joint defense agreement. | L190 | A105 | $91.50 |
| 10/30/19 | BLW | 0.40 | Review various emails from A. Weaver re: media. | L190 | A108 | $366.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/19 | BLW | 0.10 | Correspond with L. Sixkiller, C. Ricarte & R. Silbert re: consumer complaints. (AZ) | L190 | A103 | $91.50 |
| 10/30/19 | DDO | 0.20 | Provide information requested by bankruptcy counsel | L190 | A111 | $178.00 |
| 10/30/19 | DDO | 0.90 | Review VT court order (0.3) and motion to reconsider (0.3); review service issues (0.3) (VT). | L190 | A104 | $801.00 |
| 10/30/19 | DDO | 1.10 | Review case law and analysis re motion to reconsider (0.8); discuss same with co-counsel (0.2); determine how to respond (0.1) (RI). | L190 | A104 | $979.00 |
| 10/30/19 | DDO | 0.20 | Review stipulation regarding adjournment of case management conference (NJ) | L190 | A104 | $178.00 |
| 10/30/19 | DDO | 0.30 | Gather information requested by bankruptcy counsel regarding joint defense agreement | L190 | A104 | $267.00 |
| 10/30/19 | DDO | 0.20 | Provide sample language to team regarding Purdue status in light of bankruptcy | L190 | A105 | $178.00 |
| 10/30/19 | DDO | 0.40 | Revise spreadsheet (0.2); provide info to JHA regarding status of individual cases (0.2). | L190 | A103 | $356.00 |
| 10/30/19 | LBC | 0.50 | Communicate internally regarding responses to requests for consents to removals and extension requests in pending state court litigation. | L190 | A105 | $427.50 |
| 10/30/19 | LNZ | 0.60 | Revise tracking charts (.6). | L190 | A103 | $462.00 |
| 10/30/19 | SR | 1.10 | Review docket reports of old cases against Purdue to identify judgments and other court filings needed for attorney review (Multiple). | L190 | A111 | $220.00 |
| 10/31/19 | BLW | 0.10 | Review email from A. Weaver re: media. | L190 | A108 | $91.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/19 | BLW | 1.50 | Review email from R. Silbert re: claims process/strategy (1.1); telephone conference with H. Freiwald re: same (0.3); correspond with S. Birnbaum, S. Vasser, & H. Freiwald re: same (0.1). | L190 | A106 | $1,372.50 |
| 10/31/19 | DDO | 0.30 | Review RI orders regarding motion to extend (RI .3). | L190 | A104 | $267.00 |
| 10/31/19 | DDO | 0.60 | Correspond with Dechert team re scheduling for RI motion (RI .6) | L190 | A111 | $534.00 |
| 10/31/19 | DDO | 0.30 | Correspond with VT counsel re issues regarding motion to reinstate (VT .3). | L190 | A111 | $267.00 |
| 10/31/19 | DDO | 0.50 | Review email and related research re VT dismissal (VT .5). | L190 | A111 | $445.00 |
| 10/31/19 | DDO | 0.20 | Provide counsel list to the client (.2) | L190 | A106 | $178.00 |
| 10/31/19 | DDO | 0.40 | Review (0.3) and circulate (0.1) order re severance in CT municipality cases. | L190 | A104 | $356.00 |
| 10/31/19 | SR | 0.10 | Prepare necessary paperwork for M. Cheffo for removal of pro hac vice admission in Oklahoma state court (OK). | L190 | A101 | $20.00 |
| 10/31/19 | SR | 0.40 | Review additional docket reports of old cases against Purdue to identify judgments and other court filings needed for attorney review (Multiple). | L190 | A111 | $80.00 |

$142,927.00

SUBTOTAL

EXHIBIT 3-F
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | MIG | 2.00 | Draft motion to exclude H. Chen opinions (WA 2.0). | L210 | A103 | $1,280.00 |
| 10/01/19 | MIG | 0.40 | Communicate with W. Sachse and outside counsel regarding upcoming hearing on motions to dismiss (MD 0.4). | L210 | A107 | $256.00 |
| 10/01/19 | ST | 2.50 | Draft answer to amended complaint (N.M.) | L210 | A103 | $500.00 |
| 10/02/19 | ASC | 2.10 | Compare State of Illinois's original and amended complaints (IL, 2.1). | L210 | A104 | $1,732.50 |
| 10/02/19 | MIG | 2.70 | Research Washington case law for Frye motion to exclude opinions of H. Chen (WA 2.7). | L210 | A102 | $1,728.00 |
| 10/03/19 | ND | 5.40 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,971.00 |
| 10/04/19 | ND | 5.00 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,825.00 |
| 10/07/19 | JST | 0.20 | Review/analyze and strategize regarding court order regarding severance (0.2, AK AG). | L210 | A104 | $178.00 |
| 10/07/19 | JST | 0.20 | Review/analyze and strategize regarding distributors' position regarding severance (0.2, AK AG). | L210 | A104 | $178.00 |
| 10/07/19 | MIG | 3.60 | Draft and revise motion to exclude H. Chen's opinions (WA 3.6). | L210 | A103 | $2,304.00 |
| 10/07/19 | ND | 2.50 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $912.50 |
| 10/07/19 | ST | 0.50 | Draft chart of market share of ARCOS data (CT) | L210 | A103 | $100.00 |
| 10/08/19 | MIG | 3.70 | Draft and revise motion to exclude opinions of H. Chen (WA 3.7). | L210 | A103 | $2,368.00 |

EXHIBIT 325P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | MIG | 4.90 | Research Washington case law on standards applicable under Frye (WA 4.9). | L210 | A102 | $3,136.00 |
| 10/08/19 | ND | 7.10 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $2,591.50 |
| 10/09/19 | MIG | 4.80 | Review and revise motion to exclude H. Chen (WA 4.8). | L210 | A103 | $3,072.00 |
| 10/09/19 | ND | 5.40 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,971.00 |
| 10/09/19 | PAL | 0.20 | Review proposed stipulation (GA). | L210 | A104 | $178.00 |
| 10/09/19 | ST | 5.30 | Draft answer to amended complaint (N.M.) | L210 | A103 | $1,060.00 |
| 10/10/19 | MIG | 1.40 | Revise motion to exclude H. Chen (WA 1.4). | L210 | A103 | $896.00 |
| 10/10/19 | ND | 3.10 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,131.50 |
| 10/10/19 | PAL | 0.20 | Review proposed joint-pleading regarding complaint (MS). | L210 | A104 | $178.00 |
| 10/10/19 | ST | 2.50 | Draft answer to amended complaint (N.M.) | L210 | A103 | $500.00 |
| 10/11/19 | BLW | 0.10 | Correspond with H. Coleman regarding AZ Supreme Court case (0.1, AZ). | L210 | A105 | $91.50 |
| 10/11/19 | ND | 3.40 | Draft and revise answer to Massachusetts Attorney General Complaint (MA). | L210 | A103 | $1,241.00 |
| 10/11/19 | ST | 3.60 | Draft answer to amended complaint (N.M.) | L210 | A103 | $720.00 |
| 10/14/19 | JST | 0.20 | Review/analyze preliminary injunction order (0.2, SDNY). | L210 | A104 | $178.00 |
| 10/14/19 | SR | 0.60 | Compile complaints requested by counsel for co-defendant needed for D&O Notices (Multiple). | L210 | A101 | $120.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/14/19 | ST | 7.70 | Draft answer to amended complaint (N.M.) | L210 | A103 | $1,540.00 |
|---|---|---|---|---|---|---|
| 10/15/19 | JST | 0.30 | Communicate in firm regarding motion to intervene and class action complaint (0.3, TN AG). | L210 | A105 | $267.00 |
| 10/15/19 | JST | 0.20 | Communicate with counsel for defendants regarding motion to intervene and class action complaint (0.2, TN AG & Rhodes). | L210 | A108 | $178.00 |
| 10/15/19 | JST | 0.70 | Review/analyze motion to intervene and class action complaint (0.7, TN AG & Rhodes). | L210 | A104 | $623.00 |
| 10/15/19 | ST | 4.00 | Draft answer to amended complaint (N.M.) | L210 | A103 | $800.00 |
| 10/16/19 | JST | 0.30 | Review/analyze bankruptcy pleadings for State Court litigation (0.3, SDNY). | L210 | A104 | $267.00 |
| 10/17/19 | BLW | 0.10 | Review email from L. Zanello regarding Singing River complaint (0.1, MS). | L210 | A105 | $91.50 |
| 10/17/19 | LP | 1.80 | Research, review and analyze multiple documents in preparation to respond to amended complaint (CA, 1.8). | L210 | A104 | $657.00 |
| 10/17/19 | PAL | 0.40 | Review complaint (MS). | L210 | A104 | $356.00 |
| 10/21/19 | JST | 0.10 | Communicate with co-defense counsel regarding plaintiffs' amended complaint (0.1, MO/Jefferson and Franklin). | L210 | A108 | $89.00 |
| 10/21/19 | JST | 0.40 | Review/analyze plaintiffs' amended complaint (0.4, MO/Jefferson and Franklin). | L210 | A104 | $356.00 |
| 10/24/19 | SR | 0.40 | Compile multiple complaints filed by Attorney Generals for transmittal to Davis Polk following their request (Multiple). | L210 | A111 | $80.00 |
| 10/25/19 | PAL | 0.20 | Review proposed revision to status report (TN). | L210 | A104 | $178.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/19 | SR | 2.20 | Compile additional complaints filed by attorney generals following request from Davis Polk (1.4); review previously transmitted complaints to identify unredacted complaints that need to be included in file transfer (0.8) (Multiple). | L210 | A111 | $440.00 |
| 10/28/19 | LNZ | 0.10 | Communicate with joint defense group regarding Nevada reply brief (.1). | L210 | A107 | $77.00 |
| 10/28/19 | LNZ | 0.10 | Revise Nevada reply brief (.1). | L210 | A103 | $77.00 |
| 10/28/19 | SR | 0.10 | Revise citation following attorney request in connection with the Status Report to be filed in the Staubus case (TN). | L210 | A101 | $20.00 |
| 10/29/19 | PAL | 0.20 | Review motion to intervene (OK). | L210 | A104 | $178.00 |
| 10/29/19 | PAL | 0.20 | Review response to severance (AK). | L210 | A104 | $178.00 |
| 10/30/19 | LNZ | 0.10 | Communicate with joint defense group regarding Mississippi removal (.1). | L210 | A108 | $77.00 |
| 10/30/19 | LNZ | 0.20 | Revise Mississippi removal (.2). | L210 | A103 | $154.00 |
| 10/31/19 | PAL | 0.10 | Review appellate orders (CT). | L210 | A104 | $89.00 |

$39,170.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | BLW | 0.60 | Correspond with P. LaFata regarding draft Coleman declaration (0.3); revise same (0.3). | L220 | A103 | $549.00 |
| 10/01/19 | BLW | 0.10 | Correspond with D. O'Gorman regarding order dismissing case without prejudice (0.1, VT). | L220 | A105 | $91.50 |
| 10/01/19 | PAL | 0.20 | Communicate with Dechert counsel regarding strategy on interim stay of discovery and motion deadlines (WA). | L220 | A105 | $178.00 |
| 10/01/19 | PAL | 0.20 | Communicate with Dechert team regarding challenges to litigation stays (MD, AZ). | L220 | A105 | $178.00 |
| 10/02/19 | BLW | 0.10 | Correspond with E. Snapp regarding stay order (0.1, MN). | L220 | A105 | $91.50 |
| 10/04/19 | BLW | 0.40 | Correspond with J. Tam & R. Rosenberg regarding Dunaway pleadings (0.4, TN). | L220 | A105 | $366.00 |
| 10/04/19 | BLW | 1.00 | Review WA opposition to motion for/to preliminary injunction (0.5); correspond with H. Coleman, J. Tam, P. LaFata, M. Kim, S. Birnbaum & T. Adams regarding same (0.5) (1.0, WA). | L220 | A104 | $915.00 |
| 10/04/19 | BLW | 0.80 | Review multi-state governmental entities opposition to motion for/to preliminary injunction (0.5); correspond with H. Coleman, P. LaFata, et al. regarding same (0.3). | L220 | A104 | $732.00 |
| 10/05/19 | BLW | 0.30 | Correspond with H. Coleman, M. Cusker & S. Vasser regarding DelConte deposition (0.3). | L220 | A105 | $274.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/05/19 | BLW | 1.20 | Correspond with R. Rosenberg regarding Dunaway pleadings (0.4, TN); draft rider regarding same (0.4); correspond with H. Coleman, P. LaFata, J. Tam & R. Rosenberg regarding same (0.4) (0.8, TN). | L220 | A105 | $1,098.00 |
|---|---|---|---|---|---|---|
| 10/05/19 | MG | 1.20 | Review and analyze PI opposition briefs and pleadings in underlying state actions (0.7); assist with analysis of factual issues involved in state litigations, including NY and NH (0.5). | L220 | A104 | $1,068.00 |
| 10/07/19 | BLW | 0.40 | Correspond with H. Coleman & P. LaFata regarding draft Coleman declaration (0.4). | L220 | A105 | $366.00 |
| 10/07/19 | BLW | 0.60 | Correspond with W. Sachse regarding draft fact response (0.6). | L220 | A105 | $549.00 |
| 10/07/19 | BLW | 0.70 | Correspond with J. Tam, S. Roitman, S. Vasser, et al. regarding draft reply on motion for/to preliminary injunction (0.3); review and update same (0.4). | L220 | A104 | $640.50 |
| 10/07/19 | BLW | 0.50 | Correspond with H. Coleman, M. Kim, J. Tam, S. Birnbaum, E. Snapp, et al. regarding draft Washington response (0.5). | L220 | A105 | $457.50 |
| 10/07/19 | MG | 0.70 | Review and provide comments on PI reply and supporting declaration regarding: litigation activities (0.5); conferences regarding: same (0.2). | L220 | A104 | $623.00 |
| 10/08/19 | BLW | 0.80 | Correspond with S. Roitman, S. Vasser, & W. Sachse regarding draft reply on motion for/to preliminary injunction (0.1); review and analysis of same (0.2); emails from/to P. LaFata, S. Birnbaum & D. Gentin Stock regarding Coleman declaration (0.5). | L220 | A104 | $732.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | MG | 0.50 | Communicate with Dechert team regarding upcoming PI hearing and response to objecting States' statements regarding: NY matter. | L220 | A105 | $445.00 |
| 10/10/19 | BLW | 1.50 | Review and analyze AZ opposition to motion for/to preliminary injunction (0.1, AZ); review and analyze Coleman declaration (0.2); review and analyze omnibus reply on motion for/to preliminary injunction (0.9); review and analyze R. Sackler family brief regarding same (0.2); emails from/to D. O'Gorman & P. LaFata regarding Massachusetts letters regarding same (0.1). | L220 | A104 | $1,372.50 |
| 10/10/19 | PAL | 0.30 | Review proposed reply and order regarding hearing on preliminary relief (IA). | L220 | A104 | $267.00 |
| 10/11/19 | BLW | 0.90 | Correspond with H. Coleman, M. Cheffo, P. LaFata, J. Tam, W. Sachse & S. Roitman regarding preliminary injunction hearing (0.9). | L220 | A105 | $823.50 |
| 10/11/19 | MG | 0.50 | Communicate with Dechert team regarding: bankruptcy hearing regarding: PI motion and strategy regarding: 3-week stay (0.3); communications with courts regarding: same (0.2). | L220 | A105 | $445.00 |
| 10/14/19 | BLW | 0.90 | Correspond with T. Adams, H. Coleman, et al. regarding notice to court (0.3, WA); review and analysis of PI order (0.3); correspond with T. Blank, H. Coleman, M. Cheffo, S. Birnbaum & D. O'Gorman regarding same (0.2, MA); review and analysis of correspondence from T. Wolf regarding preliminary injunction (0.1, PA). | L220 | A107 | $823.50 |

DESCHERT 325P

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/14/19 | BLW | 0.10 | Correspond with S. Havell & L. Sixkiller regarding PHV/PI (0.1, AZ). | L220 | A107 | $91.50 |
|---|---|---|---|---|---|---|
| 10/14/19 | BLW | 0.10 | Correspond with W. Harbison, J. Tam & H. Coleman regarding PI (0.1, TN). | L220 | A107 | $91.50 |
| 10/14/19 | BLW | 0.90 | Confer with Purdue team regarding PI implications & implementation (0.7); correspond with M. Cusker & W. Sachse regarding same (0.2). | L220 | A105 | $823.50 |
| 10/14/19 | BLW | 0.20 | Review email from H. Coleman regarding UCC stipulation (0.1); review analysis of same (0.1). | L220 | A104 | $183.00 |
| 10/14/19 | JMK | 0.20 | Review and revise W. Sachse's draft letter update to administrative law judge regarding bankruptcy stay (Utah administrative proceeding) | L220 | A104 | $128.00 |
| 10/15/19 | BLW | 0.40 | Correspond with M. Cusker regarding correspondence to the court (0.1, NY); email from J. Olsson, B. Kaswan, et al. regarding correspondence to the court (0.3, MA). | L220 | A105 | $366.00 |
| 10/15/19 | BLW | 0.10 | Correspond with L. Sixkiller regarding PI (0.1, AZ). | L220 | A107 | $91.50 |
| 10/15/19 | PAL | 0.30 | Communicate with Dechert counsel regarding preliminary injunction (TN). | L220 | A105 | $267.00 |
| 10/15/19 | PAL | 0.30 | Review notices of injunction (MN, IA, NY, TN) | L220 | A103 | $267.00 |
| 10/16/19 | BLW | 0.10 | Correspond with D. O'Gorman, P. LaFata, W. Sachse, C. Power & L. Zanello regarding joint notification of PI (0.1, NJ). | L220 | A105 | $91.50 |
| 10/16/19 | BLW | 0.10 | Correspond with E. Snapp & H. Coleman regarding PI (0.1, MN). | L220 | A105 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | BLW | 0.20 | Email from D. O'Gorman regarding new complaint/notice of stay-PI (0.2, RI). | L220 | A105 | $183.00 |
| 10/16/19 | BLW | 0.40 | Correspond with T. Blank & D. O'Gorman regarding 10/18/19 status conference with the court (0.3, MA); review email from T. Blank regarding notice of voluntary standstill (0.1, MA). | L220 | A105 | $366.00 |
| 10/16/19 | BLW | 1.20 | Review 10/11/19 hearing transcript (1.2). | L220 | A104 | $1,098.00 |
| 10/16/19 | BLW | 0.10 | Review email from D. O'Gorman regarding notice of PI (0.1, RI). | L220 | A105 | $91.50 |
| 10/16/19 | JMK | 0.10 | Speak with R. Rosenberg and send her copy of letter update sent to court regarding preliminary injunction (Utah administrative proceeding) | L220 | A105 | $64.00 |
| 10/16/19 | PAL | 0.30 | Review notices of preliminary injunction in various states. | L220 | A104 | $267.00 |
| 10/17/19 | BLW | 0.10 | Review email from J. Tam regarding notice of PI (0.1, TN). | L220 | A105 | $91.50 |
| 10/17/19 | BLW | 2.70 | Review and analyze 10/11/19 hearing transcript (2.4); correspond with H. Coleman regarding same (0.1); review email from D. O'Gorman regarding revised PI order (0.1); review McClammy declaration regarding same (0.1). | L220 | A104 | $2,470.50 |
| 10/18/19 | BLW | 0.10 | Review email from E. Snapp regarding stay order (0.1, WI). | L220 | A105 | $91.50 |
| 10/18/19 | BLW | 0.30 | Review and analyze amended preliminary injunction order (0.3). | L220 | A104 | $274.50 |
| 10/18/19 | BLW | 0.10 | Correspond with J. Tam, H. Coleman & L. Zanello regarding PI (0.1). | L220 | A105 | $91.50 |
| 10/21/19 | PAL | 0.30 | Draft notice regarding preliminary injunction and status conference (SC). | L220 | A103 | $267.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/22/19 | PAL | 0.20 | Revew stay and injunction for discovery (RI). | L220 | A104 | $178.00 |
| 10/23/19 | JST | 0.20 | Communicate with local counsel regarding preliminary injunction (0.2, OR AG). | L220 | A108 | $178.00 |
| 10/23/19 | JST | 0.10 | Communicate with local counsel regarding preliminary injunction (0.1, OK). | L220 | A108 | $89.00 |
| 10/24/19 | BLW | 0.10 | Correspond with J. Tam and P. LaFata regarding PI/experts (0.1, TN). | L220 | A105 | $91.50 |
| 10/25/19 | PAL | 0.10 | Communicate with Dechert team regarding notice of bankruptcy in new cases. | L220 | A105 | $89.00 |
| 10/28/19 | BLW | 0.10 | Correspond with J. Tam and R. Rosenberg regarding status report (0.1, TN). | L220 | A105 | $91.50 |
| 10/31/19 | BLW | 1.30 | Review and analyze AZ notice of constitutional challenge and objection to PI (0.7, AZ); review and analyze correspondence to Judge Drain and Purdue response to AZ motion for leave (0.6, AZ). | L220 | A104 | $1,189.50 |

$22,840.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | EWS | 0.10 | Correspond with opposing and joint defense counsel regarding IL consolidated cases October 18 hearing (0.1) | L230 | A108 | $91.50 |
| 10/01/19 | PAL | 0.20 | Prepare status report (NY). | L230 | A103 | $178.00 |
| 10/02/19 | EWS | 0.10 | Correspondence regarding upcoming hearing in WI AG case (0.1) | L230 | A108 | $91.50 |
| 10/03/19 | MG | 0.40 | Plan and prepare for upcoming status conference (0.1); conferences regarding same (0.1); review State AG submissions regarding same (0.2) (NY). | L230 | A101 | $356.00 |
| 10/03/19 | SR | 0.60 | Review and compile materials needed for attorney reference in preparation for upcoming conference in the New York Coordinated litigation (NY). | L230 | A101 | $120.00 |
| 10/04/19 | MG | 0.60 | Plan and prepare for status conference (0.2); confer with Dechert counsel regarding same (0.2); review submission regarding trial bifurcation in connection with same (0.2) (NY). | L230 | A101 | $534.00 |
| 10/04/19 | SR | 0.30 | Create table of contents for binders in preparation of upcoming court conference in connection with the New York Coordinated litigation (NY). | L230 | A101 | $60.00 |
| 10/06/19 | MG | 1.50 | Plan and prepare for status conference and motions hearing in AG and county actions (0.8); confer with Dechert litigation counsel and client regarding same (0.4); review pleadings regarding same (0.3) (NY). | L230 | A101 | $1,335.00 |

DESCHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | MG | 5.50 | Prepare for and attend NY status conference and hearing on motions to dismiss and other motions (4.8); confer with DWP and Dechert litigation team regarding same in connection with PI reply (0.7) (NY). | L230 | A109 | $4,895.00 |
| 10/07/19 | MSC | 8.70 | Attend court ordered hearing and conference in NY AG and county suits (3.5); prepare for same (0.5); prepare report regarding: same (0.5); evaluate issues regarding: same (1.0); evaluate issues regarding: filings and correspondence (2.6); conferences with defense counsel (0.6). | L230 | A109 | $10,875.00 |
| 10/09/19 | EWS | 0.40 | Correspond with opposing counsel, local counsel regarding upcoming status conference (0.2); attend call regarding same (0.2). | L230 | A108 | $366.00 |
| 10/09/19 | PAL | 0.20 | Communicate with counsel regarding hearing on entry of judgment (OK). | L230 | A107 | $178.00 |
| 10/09/19 | PAL | 0.20 | Communicate with co-counsel regarding hearing on judgment (OK). | L230 | A108 | $178.00 |
| 10/16/19 | SBR | 0.20 | Communicate with opposing counsel re: hearing in Illinois action re: Purdue bankruptcy. | L230 | A107 | $178.00 |
| 10/17/19 | ASC | 0.70 | Participate in conference call with co-defendants re: strategy for 10/18 hearing before Judge Walker in Illinois Coordinated Action (IL, 0.7). | L230 | A108 | $577.50 |
| 10/17/19 | SBR | 1.20 | Review transcript of Preliminary Injunction motion in preparation for Illinois hearing. | L230 | A104 | $1,068.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/19 | SBR | 0.20 | Participate in conference with opposing counsel re: strategy for hearing in Illinois coordinated action. | L230 | A107 | $178.00 |
| 10/17/19 | SBR | 0.70 | Participate in conference with co-defendants re: strategy for hearing in Illinois coordinated action re: Purdue bankruptcy. | L230 | A107 | $623.00 |
| 10/18/19 | ASC | 1.50 | Attend hearing before Judge Walker in Illinois Coordinated Action to discuss case management in light of Purdue's bankruptcy (1.0); prepare written summary of same (0.5) (IL, 1.5). | L230 | A109 | $1,237.50 |
| 10/18/19 | DDO | 0.50 | Dial in to status conference by MA Judge Saunders (MA .5). | L230 | A109 | $445.00 |
| 10/18/19 | SBR | 2.00 | Attend hearing re: impact of Purdue bankruptcy in Illinois Coordinated litigation. | L230 | A109 | $1,780.00 |
| 10/18/19 | SBR | 1.10 | Review and analyze transcript of preliminary injunction hearing in preparation for Illinois Coordinated Action hearing on issues relating to Purdue bankruptcy. | L230 | A104 | $979.00 |
| 10/18/19 | SBR | 1.50 | Prepare for hearing in Illinois coordinated litigation re: impact of Purdue bankruptcy. | L230 | A101 | $1,335.00 |
| 10/21/19 | SBR | 0.30 | Communicate with Dechert team regarding hearing in Illinois Risk Fund case. | L230 | A105 | $267.00 |

$27,926.00

SUBTOTAL

# DESCRIPTION OF LEGAL SERVICES
## October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | ASC | 1.80 | Revise draft motion to dismiss State of Illinois's complaint (IL, 1.8). | L240 | A104 | $1,485.00 |
| 10/01/19 | FS | 1.20 | Prepare for motions argument (MD, 1.2). | L240 | A101 | $1,098.00 |
| 10/01/19 | JST | 0.60 | Strategize regarding motion for summary judgment (0.6, WA AG). | L240 | A101 | $534.00 |
| 10/01/19 | NB | 3.90 | Conduct legal research into immunity issue for opposition hearing (3.90, WA). | L240 | A102 | $1,911.00 |
| 10/02/19 | ASC | 2.90 | Conduct legal research in preparation for hearing on State of Washington's renewed motion for partial summary judgment dismissing Purdue's affirmative defenses (WA, 2.9). | L240 | A102 | $2,392.50 |
| 10/02/19 | FS | 7.70 | Prepare for oral argument (MD, 7.7). | L240 | A101 | $7,045.50 |
| 10/02/19 | JST | 0.20 | Confer in firm regarding motion for summary judgment (0.2, WA AG). | L240 | A101 | $178.00 |
| 10/02/19 | NB | 1.60 | Research immunity doctrines (1.6, WA). | L240 | A102 | $784.00 |
| 10/02/19 | NB | 0.10 | Call with A. Cooney to discuss additional immunity research (.1, WA). | L240 | A105 | $49.00 |
| 10/02/19 | NB | 0.90 | Draft and organize summary of the immunity research (0.9, WA). | L240 | A103 | $441.00 |
| 10/03/19 | FS | 1.30 | Prepare for motions hearing (MD, 1.3). | L240 | A101 | $1,189.50 |
| 10/03/19 | JST | 0.20 | Strategize regarding plaintiff's motion to amend complaint (0.2, TN/Shelby). | L240 | A101 | $178.00 |
| 10/03/19 | NB | 0.80 | Draft summary of further governmental immunity research. | L240 | A103 | $392.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/03/19 | NB | 1.20 | Research governmental immunity for opposition hearing. (1.2, WA) | L240 | A102 | $588.00 |
|---|---|---|---|---|---|---|
| 10/04/19 | NB | 1.20 | Complete draft of governmental immunity research summary (1.2, WA). | L240 | A103 | $588.00 |
| 10/07/19 | ASC | 0.50 | Review summary of government immunity caselaw in preparation for hearing on State of Washington's renewed motion for partial summary judgment (WA, 0.5). | L240 | A104 | $412.50 |
| 10/07/19 | JST | 0.20 | Communicate in firm regarding summary judgment motions (0.2, WA AG). | L240 | A105 | $178.00 |
| 10/07/19 | NB | 0.60 | Revise draft of research summary (0.6, WA). | L240 | A103 | $294.00 |
| 10/08/19 | NAN | 4.90 | Washington: Call with H. Freiwald, J. Tam regarding strategy for Dr. Ballantyne's Frye motion (0.4); review and analyze Dr. Ballantyne's transcript (4.0); communicate with R. Rosenberg and M. Gorny regarding Washington Frye motions (0.5). | L240 | A102 | $3,552.50 |
| 10/08/19 | NB | 1.30 | Research governmental immunity doctrine (WA, 1.3). | L240 | A102 | $637.00 |
| 10/08/19 | NB | 0.50 | Revise governmental immunity summary based on feedback (WA, 0.5). | L240 | A103 | $245.00 |
| 10/08/19 | PAL | 0.40 | Review rulings on dispositive motions (MA). | L240 | A104 | $356.00 |
| 10/08/19 | RW | 1.00 | Research project for J. Harrington regarding Daubert motion (WA, 1.0) | L240 | A102 | $565.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/19 | ASC | 0.50 | Review summary of government immunity caselaw in preparation for hearing on State of Washington's renewed motion for partial summary judgment (WA, 0.5). | L240 | A101 | $412.50 |
| 10/09/19 | JST | 0.50 | Confer in firm regarding summary judgment (0.5, WA AG). | L240 | A105 | $445.00 |
| 10/09/19 | NAN | 11.60 | Washington: review Dr. Ballantyne's transcript and other Frye/Daubert motions in Washington and the MDL (3.3); draft Ballantyne Frye motion outline (4.8); discussions with M. Gorny and B. McAnaney regarding strategy for Ballantyne Frye motion (0.7); review and analyze Washington law regarding Frye standard (2.8). | L240 | A102 | $8,410.00 |
| 10/09/19 | PAL | 0.20 | Review precedent regarding motion to strike (AK). | L240 | A102 | $178.00 |
| 10/09/19 | PAL | 0.30 | Communicate with co-defense counsel regarding motion to strike (AK). | L240 | A107 | $267.00 |
| 10/10/19 | ASC | 3.10 | Revise draft motion to dismiss State of Illinois's complaint (IL, 3.1). | L240 | A103 | $2,557.50 |
| 10/10/19 | BLW | 0.10 | Communicate with P. LaFata & T. Adams regarding order on motion for/to strike McKesson defenses; review and analysis of same (0.1, WA). | L240 | A104 | $91.50 |
| 10/10/19 | BLW | 0.50 | Review and analyze order denying directors/executives' motion to dismiss (0.3, MA); review and analyze order denying executives' partial joinder in Gasdia motion to dismiss (0.1, MA); review and analyze order denying Gasdia motion to dismiss (0.1, MA). | L240 | A104 | $457.50 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/10/19 | JST | 0.40 | Communicate in firm regarding motion for summary judgment (0.4, WA AG). | L240 | A105 | $356.00 |
| 10/10/19 | JST | 0.80 | Review/analyze research for motion for summary judgment (0.8, WA AG). | L240 | A104 | $712.00 |
| 10/10/19 | JST | 0.70 | Review/draft/revise motion for summary judgment (0.7, WA AG). | L240 | A103 | $623.00 |
| 10/10/19 | NB | 3.70 | Research topic in immunity for opposition hearing. | L240 | A102 | $1,813.00 |
| 10/10/19 | NB | 3.70 | Research governmental immunity doctrine (WA, 3.7). | L240 | A102 | $1,813.00 |
| 10/10/19 | NB | (3.70) | Research topic in immunity for opposition hearing. | L240 | A102 | ($1,813.00) |
| 10/11/19 | ASC | 0.40 | Phone call with N. Becker to discuss legal research re: government immunity in preparation for hearing on State of Washington's renewed motion for partial summary judgment (WA, 0.4). | L240 | A105 | $330.00 |
| 10/11/19 | ASC | 2.70 | Finalize motion to dismiss State of Illinois's complaint (IL, 2.7). | L240 | A103 | $2,227.50 |
| 10/11/19 | JST | 0.50 | Strategize regarding summary judgment motion (0.5, WA AG). | L240 | A101 | $445.00 |
| 10/11/19 | NAN | 6.80 | Washington: draft Frye motion (6.0); correspondences with H. Freiwald, J. Tam, and B. Wolff regarding Frye strategy (0.8). | L240 | A102 | $4,930.00 |
| 10/11/19 | NB | 0.40 | Discuss state of current immunity research with A. Cooney. | L240 | A105 | $196.00 |
| 10/11/19 | NB | 2.30 | Research topics related to immunity (WA, 2.3). | L240 | A102 | $1,127.00 |
| 10/13/19 | NAN | 0.10 | Washington: Internal discussions and correspondence with H. Freiwald regarding continued work on Ballantyne Frye motion next week. | L240 | A102 | $72.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/14/19 | JST | 0.20 | Review motion to strike defenses (0.2, AK AG). | L240 | A104 | $178.00 |
|---|---|---|---|---|---|---|
| 10/14/19 | MIG | 0.80 | Participate in strategy call with manufacturer defendants to discuss Anne Arundel motion to dismiss hearing (MD 0.8). | L240 | A101 | $512.00 |
| 10/14/19 | NB | 3.60 | Conduct research regarding immunity (WA, 3.60). | L240 | A102 | $1,764.00 |
| 10/15/19 | NAN | 6.60 | Draft Ballantyne's Frye motion (4.7); research Washington law (1.2); review local counsel's memorandum (0.7). | L240 | A102 | $4,785.00 |
| 10/15/19 | NB | 1.80 | Draft summary of immunity research (WA, 1.8). | L240 | A102 | $882.00 |
| 10/15/19 | NB | 1.80 | Research immunity issue (WA, 1.8). | L240 | A102 | $882.00 |
| 10/23/19 | JST | 0.20 | Communicate in firm regarding footnote for co-defendants' brief (0.2, MO/Jefferson & Franklin). | L240 | A105 | $178.00 |
| 10/31/19 | BLW | 0.70 | Review email from S. Birnbaum re: memorandum on motion to dismiss & motion for summary judgment rulings. | L240 | A104 | $640.50 |

$60,566.00

SUBTOTAL

OCTOBER 2019
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | AES | 3.20 | Draft and revise Reply to Nevada AG's Response to Purdue's Suggestion of Bankruptcy (2.0); prepare exhibits to same (1.2) (NV, 3.2) | L250 | A103 | $2,848.00 |
| 10/01/19 | EWS | 0.10 | Review correspondences, related materials regarding Vermont dismissal (0.1) | L250 | A105 | $91.50 |
| 10/01/19 | MG | 0.80 | Review and revise draft joint status report for upcoming status conference (0.4); conferences internally regarding same (0.2); conferences with co-defendants regarding same (0.2) (NY). | L250 | A103 | $712.00 |
| 10/01/19 | PAL | 0.70 | Communicate with counsel regarding non-party motion to unseal documents (OK). | L250 | A107 | $623.00 |
| 10/02/19 | CNP | 0.20 | Identify Minnesota as an example of a State AG case in which Sackler Defendants were added to the case on a delay, in support of bankruptcy court filings. | L250 | A103 | $160.00 |
| 10/02/19 | JST | 0.10 | Communicate with plaintiffs regarding stipulations regarding severance (0.1, TN/Staubus, Effler, and Dunaway). | L250 | A108 | $89.00 |
| 10/02/19 | JST | 0.30 | Draft/revise stipulations regarding severance (0.3, TN/Staubus ,Effler, and Dunaway). | L250 | A103 | $267.00 |
| 10/02/19 | LBC | 0.60 | Attend weekly Manufacturer joint defense group call to discuss various pending deadlines and to address questions concerning Purdue's bankruptcy petition and effect on removals and other case-specific deadlines. | L250 | A107 | $513.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/19 | LNZ | 0.50 | Revise response to Nevada attorney general's response to automatic stay (.5). | L250 | A103 | $385.00 |
| 10/02/19 | MG | 0.50 | Review draft joint status report (0.3); communicate with M. Cheffo, S. Birnbaum, and H. Coleman regarding same and regarding upcoming status conference (0.2) (NY). | L250 | A104 | $445.00 |
| 10/02/19 | PAL | 0.20 | Communicate with local counsel regarding motion on the protective order (OK). | L250 | A107 | $178.00 |
| 10/02/19 | SM | 0.70 | Call with L. Cohan regarding Manchester case (.1); call with S. Rosen regarding same (.2); draft Manchester notice of bankruptcy (.4) | L250 | A101 | $588.00 |
| 10/02/19 | SM | 2.90 | Review Vermont dismissal order (.3); review R. Sackler RI answer (1.1); review correspondence with RI AG regarding discovery issues (.2); review Union County NJ filings (.5); review Coleman declaration regarding ongoing litigation (.2); review MA motion for extension (.3); review Engelsen demand letter (.3) | L250 | A104 | $2,436.00 |
| 10/03/19 | DDO | 0.40 | Review City of Newark motion to vacate and identify numerous inaccuracies. | L250 | A104 | $356.00 |
| 10/03/19 | FS | 0.10 | Participate in call with Iowa counsel regarding response to motion to lift stay (IA, 0.1). | L250 | A107 | $91.50 |
| 10/03/19 | JST | 0.40 | Draft and revise motion regarding schedule (0.4, WA AG). | L250 | A103 | $356.00 |
| 10/03/19 | JST | 0.30 | Communicate with plaintiff (0.1); conduct research regarding stipulations regarding severance (0.2) (0.3, TN/Staubus, Effler, and Dunaway). | L250 | A108 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/03/19 | LBC | 0.50 | Internally correspond concerning drafts of motions and stipulations for severance to be filed in state courts (.5). | L250 | A105 | $427.50 |
| 10/03/19 | LBC | 0.50 | Review drafts of supplemental removal notices (0.2); draft relevant language regarding Purdue's bankruptcy and recent severance orders (0.3) (TX, 0.5). | L250 | A103 | $427.50 |
| 10/03/19 | MHK | 3.60 | Outline and conduct research for motion to amend case schedule (WA, 3.6). | L250 | A101 | $2,772.00 |
| 10/03/19 | SM | 0.90 | Review and revise response to Engelsen demand letter (.9, MA) | L250 | A103 | $756.00 |
| 10/03/19 | SM | 3.40 | Review New Haven appellate case filings and court rulings (.9); review Trenton motion to vacate (0.6); strategize internally regarding same (0.6); review Scott&Scott opposition to PI motions (0.7); confer with T. Blank regarding same (0.6) | L250 | A104 | $2,856.00 |
| 10/04/19 | AES | 0.50 | Revise potential filing responding to NV AG response to Statement of Bankruptcy (NV .5). | L250 | A103 | $445.00 |
| 10/04/19 | CNP | 0.70 | Participate in Dechert team bankruptcy impact status call. | L250 | A103 | $560.00 |
| 10/04/19 | CNP | 2.20 | Prepare chart summarizing revisions to Minnesota AG Amended Complaint allegations directed at Sackler Defendants. | L250 | A103 | $1,760.00 |
| 10/04/19 | EWS | 0.40 | Internal communications regarding WA AG filings regarding continuation of state court litigation (0.4) | L250 | A105 | $366.00 |
| 10/04/19 | EWS | 0.90 | Review Takata decision regarding impact on state opioids litigation (0.9) | L250 | A105 | $823.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/04/19 | EWS | 0.20 | Review and analyze correspondence with internal team, related materials regarding state court litigation issues (0.2 General) | L250 | A105 | $183.00 |
| 10/04/19 | KV | 1.30 | Pull articles cited in draft Motion to Dismiss for A. Patel. (1.3) (Washington D.C.) | L250 | A111 | $260.00 |
| 10/04/19 | LBC | 0.60 | Attend internal call to discuss work streams for reply in support of motion for preliminary injunction. | L250 | A105 | $513.00 |
| 10/04/19 | LBC | 6.30 | Review various state court complaints (2.3); compile information pertaining to allegations against non-debtor entities and individuals for reply in support of preliminary injunction (3.2); revise case tracking charts detailing latest removals, remands, MDL transfer orders, and new complaints (.8). | L250 | A103 | $5,386.50 |
| 10/04/19 | LNZ | 2.30 | Revise bankruptcy declaration (1.0); compile documents for same (.3); prepare analysis on same (1.0). | L250 | A103 | $1,771.00 |
| 10/04/19 | MHK | 2.90 | Draft motion to amend case schedule (WA, 2.9). | L250 | A101 | $2,233.00 |
| 10/04/19 | PAL | 0.30 | Review proposed response to motion to modify protective order (OK). | L250 | A104 | $267.00 |
| 10/05/19 | EWS | 1.60 | Review, analyze and draft correspondence with internal team regarding legal issues related to potential injunction regarding WA AG litigation (0.9); review, analyze transcript and other materials regarding same (0.7). | L250 | A105 | $1,464.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Init | Hrs | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/05/19 | JHL | 0.40 | Review and analyze the complaint filed by the California attorney general against Purdue Pharma, with a focus on identifying allegations against Purdue Pharma and R. Sackler that are identical or similar. | L250 | A104 | $356.00 |
| 10/05/19 | JHL | 0.90 | Draft a chart to support evidence for an affidavit in bankruptcy court. | L250 | A103 | $801.00 |
| 10/05/19 | JST | 0.20 | Communicate in firm regarding research for preliminary injunction reply (0.2, SDNY). | L250 | A105 | $178.00 |
| 10/05/19 | JST | 1.40 | Communicate in firm regarding insert regarding Washington case for preliminary injunction reply (1.4, SDNY). | L250 | A105 | $1,246.00 |
| 10/05/19 | JST | 0.50 | Draft/revise declaration in support of preliminary injunction reply (0.5, SDNY). | L250 | A103 | $445.00 |
| 10/06/19 | JST | 0.80 | Communicate in firm regarding insert regarding Washington case for preliminary injunction reply (0.8, SDNY). | L250 | A105 | $712.00 |
| 10/06/19 | JST | 1.20 | Review/draft/revise declaration in support of preliminary injunction reply (1.2, SDNY). | L250 | A103 | $1,068.00 |
| 10/07/19 | AES | 2.40 | Revise potential response and supporting exhibits to NV AG's response to Suggestion of Bankruptcy (NV 2.4) | L250 | A103 | $2,136.00 |
| 10/07/19 | DDO | 2.30 | Review and revise motion to exclude expert (WA 2.3). | L250 | A103 | $2,047.00 |
| 10/07/19 | DDO | 0.30 | Follow up with local counsel regarding need to respond to CT response to motion to stay (CT .3). | L250 | A111 | $267.00 |
| 10/07/19 | JST | 0.20 | Confer in firm regarding preliminary injunction reply (0.2, SDNY). | L250 | A105 | $178.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | JST | 0.80 | Draft/revise preliminary injunction reply (0.8, SDNY). | L250 | A103 | $712.00 |
| 10/07/19 | LBC | 2.00 | Review draft of reply in support of preliminary injunction (2). | L250 | A104 | $1,710.00 |
| 10/07/19 | LBC | 3.20 | Compile information relating to various ongoing litigation against non-debtor entities and individuals for reply in support of preliminary injunction (2.5); review removal notice for Burleson County action and provide relevant language regarding Purdue reservation of rights in light of bankruptcy and severance (.7). | L250 | A103 | $2,736.00 |
| 10/07/19 | MHK | 1.70 | Draft motion to amend case schedule (WA, 1.7). | L250 | A101 | $1,309.00 |
| 10/07/19 | SM | 0.70 | Review MA municipalities submissions (.7) | L250 | A104 | $588.00 |
| 10/08/19 | AES | 3.80 | Review and analyze Plaintiff NV AG's opposition to pending motions to dismiss and related supporting papers (NV, 3.8) | L250 | A104 | $3,382.00 |
| 10/08/19 | DDO | 1.10 | Review of final draft of PI reply related to state court issues (1.1). | L250 | A104 | $979.00 |
| 10/08/19 | DDO | 0.50 | Review and comment on motion re hearing date on response to motion to stay (CT .5). | L250 | A103 | $445.00 |
| 10/08/19 | JHL | 0.10 | Correspond with local Idaho counsel, K. Duke, regarding correspondence from plaintiffs' counsel regarding the impact of the bankruptcy stay on motions pending in Idaho courts. | L250 | A107 | $89.00 |
| 10/08/19 | JST | 0.30 | Review/analyze preliminary injunction reply (0.3, SDNY). | L250 | A104 | $267.00 |
| 10/08/19 | MHK | 2.00 | Edit motion to amend case schedule (WA, 2.0). | L250 | A101 | $1,540.00 |
| 10/08/19 | PAL | 0.20 | Review ruling on motion regarding protective order (OK). | L250 | A104 | $178.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/19 | PAL | 0.20 | Communicate with in-house counsel regarding ruling on motion regarding protective order (OK). | L250 | A106 | $178.00 |
| 10/08/19 | SM | 1.10 | Review proposed CT AG motion (0,6); coordinate with local counsel regarding same (.3); review correspondence with CT AG regarding extension motion (.2). | L250 | A104 | $924.00 |
| 10/09/19 | DDO | 1.50 | Review and revise Frye motion (WA 1.5). | L250 | A104 | $1,335.00 |
| 10/09/19 | JST | 0.40 | Confer in firm regarding case schedule (0.4, WA AG). | L250 | A105 | $356.00 |
| 10/09/19 | JST | 2.10 | Draft/revise motion regarding case schedule (2.1, WA AG). | L250 | A103 | $1,869.00 |
| 10/09/19 | MHK | 3.40 | Edit motion to amend schedule and draft declaration (WA, 3.4). | L250 | A101 | $2,618.00 |
| 10/10/19 | DDO | 0.80 | Review and revise Daubert motion (0.5); communicate with Dechert team regarding same (0.3) (WA .8). | L250 | A104 | $712.00 |
| 10/10/19 | EWS | 0.20 | Correspond with internal team regarding WA AG expert motions (0.2) | L250 | A105 | $183.00 |
| 10/10/19 | FS | 0.60 | Revise reply in support of motion for extension (IA, 0.6). | L250 | A103 | $549.00 |
| 10/10/19 | FS | 2.40 | Analyze and comment on expert briefing strategy and draft briefs (WA, 2.4). | L250 | A103 | $2,196.00 |
| 10/10/19 | FS | 0.20 | Correspond with co-counsel regarding Iowa filing (IA, 0.2). | L250 | A107 | $183.00 |
| 10/10/19 | JST | 1.30 | Review/draft/revise motion to exclude Dr. Enzian (1.3, WA AG). | L250 | A103 | $1,157.00 |
| 10/10/19 | SM | 1.50 | Review RI AG documents (.6); review Hyman Phelps documents (.4); strategize internally regarding same (.2); review MA AG case filings (.3) | L250 | A104 | $1,260.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/19 | BLW | 1.20 | Correspond with H. Freiwald & N. Novy regarding motion for/to preclude Ballantyne (1.2, WA). | L250 | A105 | $1,098.00 |
| 10/11/19 | DDO | 0.80 | Provide input regarding Frye motions (WA .8) | L250 | A103 | $712.00 |
| 10/11/19 | JST | 0.30 | Communicate in firm regarding motion to exclude Dr. Chen (0.3, WA AG). | L250 | A105 | $267.00 |
| 10/11/19 | JST | 0.70 | Strategize and communicate in firm regarding motions to exclude Dr. Ballantyne and related legal issues (0.7, WA AG). | L250 | A105 | $623.00 |
| 10/11/19 | JST | 0.20 | Confer in firm regarding motion to exclude Dr. Enzian (0.2, WA AG). | L250 | A105 | $178.00 |
| 10/11/19 | JST | 0.90 | Draft/revise motion to exclude Dr. Enzian (0.9, WA AG). | L250 | A103 | $801.00 |
| 10/11/19 | SM | 1.20 | Review RI proposed order and strategize internally regarding same (.3); review RI AG, NJ and MA filings (.9); | L250 | A104 | $1,008.00 |
| 10/12/19 | EWS | 0.20 | Communicate with local counsel and internal team regarding preliminary injunction filings in state courts (0.2) | L250 | A108 | $183.00 |
| 10/13/19 | EWS | 0.30 | Communications with internal team regarding preliminary injunction filings in state courts (0.3) | L250 | A105 | $274.50 |
| 10/13/19 | RW | 0.80 | Draft notice of bankruptcy for two active CA cases (0.6); email to J. Lee for review (0.2) (CA, 0.8). | L250 | A105 | $452.00 |
| 10/14/19 | ASC | 0.30 | Communicate with E. Snapp and local counsel re: notice of bankruptcy preliminary injunction order (WI, 0.3). | L250 | A105 | $247.50 |
| 10/14/19 | ASC | 0.90 | Communicate with E. Snapp, S. Roitman, and local counsel re: notice of bankruptcy preliminary injunction order (IL, 0.9). | L250 | A105 | $742.50 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/19 | FS | 2.30 | Prepare and revise state-court submissions regarding injunction (various, 2.3). | L250 | A103 | $2,104.50 |
| 10/14/19 | JST | 0.10 | Communicate in firm regarding draft notice of preliminary injunction (0.1, OR AG). | L250 | A105 | $89.00 |
| 10/14/19 | JST | 0.10 | Communicate with local counsel regarding draft notice of preliminary injunction (0.1, SD AG). | L250 | A108 | $89.00 |
| 10/14/19 | JST | 0.20 | Draft/revise notice of preliminary injunction (0.2, TN/Shelby). | L250 | A103 | $178.00 |
| 10/14/19 | JST | 0.20 | Communicate with local counsel regarding draft notice of preliminary injunction (0.2, TN cases). | L250 | A108 | $178.00 |
| 10/14/19 | JST | 0.10 | Communicate with local counsel regarding draft notice of preliminary injunction (0.1, AK AG). | L250 | A108 | $89.00 |
| 10/14/19 | JST | 0.10 | Communicate with local counsel regarding draft notice of preliminary injunction (0.1, MO cases). | L250 | A108 | $89.00 |
| 10/14/19 | LNZ | 1.50 | Draft notices of injunction (1.5). | L250 | A103 | $1,155.00 |
| 10/14/19 | LNZ | 0.10 | Review proposed order regarding Mississippi motion to sever (.1). | L250 | A104 | $77.00 |
| 10/14/19 | MG | 1.40 | Draft letter to NY court regarding: bankruptcy court preliminary injunction hearing and order (1.0); confer with co-defendants and the State regarding: same (0.4) (NY). | L250 | A103 | $1,246.00 |
| 10/14/19 | MG | 0.70 | Confer with Dechert team regarding: preliminary injunction hearing, order, and case status and regarding: notices to state courts regarding: same (0.3), review drafts regarding: same (0.4) (all). | L250 | A105 | $623.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/14/19 | PAL | 0.20 | Review proposed court letter regarding preliminary injunction (NY). | L250 | A104 | $178.00 |
|---|---|---|---|---|---|---|
| 10/14/19 | RW | 1.00 | Coordinate with M. Ekas regarding creating list of entities to file notice of bankruptcy order (0.4); prepare outline for spreadsheet regarding the same (0.3); compile documents with needed information (0.3) (CA, 1.0) | L250 | A105 | $565.00 |
| 10/14/19 | RW | 1.20 | Correspond with ID and AZ local counsel regarding filing notice of Bankruptcy order, follow up on questions from local counsel (ID, 0.8); (AZ, 0.4) | L250 | A105 | $678.00 |
| 10/14/19 | RW | 0.50 | Incorporate J. Lee comments to notices we intend to file (CA, 0.5). | L250 | A103 | $282.50 |
| 10/14/19 | RW | 1.00 | Correspond with P. LaFata, M. Gonzalez and D. O'Gorman regarding non-party agency subpoena of Purdue and discuss how to respond (0.6); correspond with J. Lee regarding the same (0.2); review correspondence with agency to summarize what's happened to date (0.2) (CA, 1.0) | L250 | A105 | $565.00 |
| 10/15/19 | ASC | 1.50 | Prepare notices of bankruptcy preliminary injunction order (IL, 1.5). | L250 | A103 | $1,237.50 |
| 10/15/19 | BLW | 0.20 | Correspond with J. Tam & H. Coleman regarding motion for/to intervene (0.2, TN). | L250 | A105 | $183.00 |
| 10/15/19 | CNP | 0.50 | Review draft Motion to Dismiss the Master Amended Complaint (South Carolina Coordinated Municipalities). | L250 | A103 | $400.00 |
| 10/15/19 | DDO | 0.80 | Review and circulate opposition to motion to sever (CT .8). | L250 | A103 | $712.00 |
| 10/15/19 | FS | 0.40 | Revise Maryland submission regarding stay (MD, 0.4). | L250 | A103 | $366.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | JST | 0.10 | Review draft notices of preliminary injunctions (0.1, TN cases). | L250 | A104 | $89.00 |
| 10/15/19 | JST | 0.10 | Communicate with local counsel regarding notices of preliminary injunction (0.1, TN cases) | L250 | A108 | $89.00 |
| 10/15/19 | JST | 0.20 | Draft/revise notices of preliminary injunction order (0.2, OR AG). | L250 | A103 | $178.00 |
| 10/15/19 | JST | 0.10 | Communicate in firm regarding preliminary injunction order (0.1, AK AG). | L250 | A105 | $89.00 |
| 10/15/19 | JST | 0.10 | Review notice of preliminary injunction order (0.1, AK AG). | L250 | A104 | $89.00 |
| 10/15/19 | LNZ | 1.00 | Revise notices of preliminary injunction (1.0). | L250 | A103 | $770.00 |
| 10/15/19 | RW | 1.50 | Coordinate, review and sign off on filings of notice of preliminary injunction in active cases (CA, 1.5) | L250 | A101 | $847.50 |
| 10/15/19 | SM | 3.20 | Research and draft response to Heden (RI) complaint (2.6); Communicate with D. O'Gorman and client regarding same and revise (.6) | L250 | A103 | $2,688.00 |
| 10/15/19 | SM | 2.20 | Review bankruptcy PI order (.3); review proposed Cumberland County response (.4); review/revise RI letter to Judge Gibney and related exhibits (.6); review Heden (RI) pro se complaint (.5); review/revise letter to MA CT regarding injunction (.4) | L250 | A104 | $1,848.00 |
| 10/16/19 | ASC | 1.10 | Prepare letter to the court re: bankruptcy preliminary injunction order (WI, 1.1). | L250 | A103 | $907.50 |
| 10/16/19 | ASC | 0.80 | Finalize and assist with service of notices re: bankruptcy preliminary injunction order (IL, 0.8). | L250 | A103 | $660.00 |
| 10/16/19 | BLW | 0.10 | Review amended proposed bankruptcy CMO (0.1). | L250 | A104 | $91.50 |

## PURDUE P
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/19 | BLW | 0.20 | Correspond with D. O'Gorman regarding removal language (0.2). | L250 | A105 | $183.00 |
| 10/16/19 | CNP | 1.10 | Review and revise draft Motion to Dismiss the Master Amended Complaint (South Carolina Coordinated Municipalities) | L250 | A103 | $880.00 |
| 10/16/19 | DDO | 0.70 | Review and revise letter to court in NJ action re PI (0.5); confer with AG counsel regarding same (0.2) (NJ .7). | L250 | A103 | $623.00 |
| 10/16/19 | DDO | 1.20 | Draft notice re injunction to the CT appellate court (0.9); emails with the team re strategy (0.3) (CT 1.2). | L250 | A103 | $1,068.00 |
| 10/16/19 | EWS | 0.60 | Correspond with internal team, state's counsel, Minnesota local counsel re submission of PI order to MN court (0.4); correspond with internal team, local counsel regarding submission of PI order to IL consolidated cases court (0.2) | L250 | A108 | $549.00 |
| 10/16/19 | KV | 0.40 | Review notice filed by Dr. Sackler's counsel in D.C. Superior Court (0.2); distribute notice to team (0.1); load docket entry to electronic database (0.1) (.40) (Washington, DC). | L250 | A111 | $80.00 |
| 10/16/19 | PAL | 0.20 | Review report on judgment hearing (OK). | L250 | A104 | $178.00 |
| 10/16/19 | RW | 0.90 | Review, research, communicate with P. LaFata (0.2); draft letter responding to third party subpoena (0.7) (CA, 0.9). | L250 | A103 | $508.50 |
| 10/16/19 | SM | 0.90 | Draft and revise NJ AG letter to judge | L250 | A103 | $756.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/16/19 | SM | 3.40 | Review Sackler RI AG notice of preliminary injunction (.2); review and revise Heden letter (.4) review MA AG submissions (.8); review CT appellate responses to motion to sever (1.1); review CT letter regarding injunction (.2); review RI AG letter to judge (.3); review CT appellate PI notice (.4) | L250 | A104 | $2,856.00 |
| 10/17/19 | ASC | 0.40 | Finalize and assist with service of notice re: bankruptcy preliminary injunction order (WI, 0.4). | L250 | A103 | $330.00 |
| 10/17/19 | JST | 0.40 | Draft/revise, strategize, and communicate in firm regarding notice of preliminary injunction (0.4, TN/Takoma). | L250 | A105 | $356.00 |
| 10/17/19 | JST | 0.10 | Communicate in firm regarding notices of preliminary injunction (0.1, MO). | L250 | A105 | $89.00 |
| 10/17/19 | SM | 0.90 | Review and revise NJ AG letter regarding preliminary injunction (.6); review and revise CT AG notice (.3) | L250 | A103 | $756.00 |
| 10/17/19 | SM | 1.40 | Review NJ AG case filings (.2); review MA muni case filings (.9); review CT appellate case filings (.3). | L250 | A104 | $1,176.00 |
| 10/18/19 | CNP | 0.30 | Review draft letter from the State to the Court alerting the Court of the bankruptcy court preliminary injunction (0.2); circulate notes to the team (0.1) (MN AG 0.2). | L250 | A103 | $240.00 |
| 10/18/19 | DDO | 0.50 | Review amended order and revised letter to NJ judge regarding same (0.3); communicate with NJ AG counsel (0.2) (NJ .5). | L250 | A104 | $445.00 |
| 10/18/19 | EWS | 0.30 | Communicate with opposing counsel, local counsel and internal team regarding submission of PI order to MN AG court (0.3) | L250 | A108 | $274.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/19 | EWS | 0.20 | Communicate with local counsel and internal team regarding stay of WI AG case (0.2) | L250 | A108 | $183.00 |
| 10/18/19 | JST | 0.30 | Draft/revise footnote regarding bankruptcy for codefendants' brief (0.3, TN/Shelby). | L250 | A103 | $267.00 |
| 10/18/19 | JST | 0.30 | Confer in firm regarding and draft/revise footnote regarding bankruptcy for codefendants' motion (0.3, OK). | L250 | A105 | $267.00 |
| 10/18/19 | JST | 0.20 | Confer in firm regarding notices of preliminary injunction (0.2, MO). | L250 | A105 | $178.00 |
| 10/18/19 | KV | 0.40 | Review praecipe filed by D.C. Attorney General in D.C. Superior Court (0.2); provide summary of the filing to the team (0.2). (DC, .40) | L250 | A111 | $80.00 |
| 10/18/19 | LNZ | 0.30 | Revise notices of preliminary injunction (.3). | L250 | A103 | $231.00 |
| 10/18/19 | MG | 0.30 | Communicate with co-defendants in SC coordinated proceeding regarding: filing of notice of injunction and supervise preparation of same (SC). | L250 | A108 | $267.00 |
| 10/18/19 | SM | 0.40 | Revise NJ AG letter to judge (.3); Call with D. O'Gorman regarding same (.1) | L250 | A103 | $336.00 |
| 10/18/19 | SM | 0.60 | Review amended preliminary injunction order (.6) | L250 | A104 | $504.00 |
| 10/21/19 | ASC | 1.80 | Attend hearing on Janssen's Motion to Consolidate (1.0); prepare written summary of same (0.8) (IL, 1.8). | L250 | A109 | $1,485.00 |
| 10/21/19 | CNP | 1.20 | Prepare Notices of Preliminary Injunction for filing (1.0); circulate to local counsel (0.2) (South Carolina). | L250 | A103 | $960.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/19 | DDO | 0.50 | Follow up with state counsel (0.2); revise letter to the court regarding injunction (0.3) (NJ .5). | L250 | A103 | $445.00 |
| 10/21/19 | JST | 0.10 | Finalize and communicate with local counsel regarding notice of preliminary injunction (0.1, OR AG). | L250 | A108 | $89.00 |
| 10/21/19 | LNZ | 0.70 | Review notices of preliminary injunction (.3); review opposition to motion to vacate (.2); review Nevada response to notice of preliminary injunction (.1); review order dismissing Nevada writ because of removal (.1). | L250 | A104 | $539.00 |
| 10/21/19 | MA | 3.30 | Draft consent motion to adjourn initial scheduling conference (DC AG) | L250 | A103 | $1,864.50 |
| 10/22/19 | ASW | 0.50 | Review and revise correspondence regarding state court filings and orders (0.3); evaluate response regarding notice of bankruptcy (0.2) (NV, 0.5). | L250 | A104 | $457.50 |
| 10/22/19 | JST | 0.20 | Communicate in firm regarding notices of preliminary injunction (0.2, MO). | L250 | A105 | $178.00 |
| 10/22/19 | KV | 1.00 | File Consent Motion and Proposed Order to Adjourn Initial Scheduling Conference in D.C. Superior Court (.60); draft email to Judge's chambers pursuant to local rules (.20); send filed Consent Motion and Proposed Order to Adjourn Initial Scheduling Conference to other counsel pursuant to certificate of service (.20). (Washington, D.C.) | L250 | A111 | $200.00 |
| 10/22/19 | MA | 0.30 | Edit Consent Motion (0.1) (DC AG); prepare same for filing (0.1); correspond with related parties (0.1). | L250 | A103 | $169.50 |

DECLERT JP

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/22/19 | SM | 1.80 | Review RI requests for letters rogatory and strategize internally regarding same (.6); review NJ AG amicus brief (0.9); strategize internally regarding same (0.3). | L250 | A104 | $1,512.00 |
|---|---|---|---|---|---|---|
| 10/22/19 | SM | 2.40 | Draft/revise Heden letter and exhibits (1.3); draft/revise Cumberland County NJ preliminary injunction notice and exhibits (1.1) | L250 | A103 | $2,016.00 |
| 10/23/19 | DDO | 0.40 | Finalize notice to bankruptcy court in pro se case (MA .4). | L250 | A103 | $356.00 |
| 10/23/19 | KV | 0.10 | Load filed docket entry to Box and iManage. (.10) (Washington DC). | L250 | A111 | $20.00 |
| 10/23/19 | LBC | 1.50 | Update case tracking chart with recent removals, remands, MDL transfer orders, and newly filed cases. | L250 | A103 | $1,282.50 |
| 10/23/19 | LNZ | 0.10 | Review West Virginia objection notice (.1). | L250 | A104 | $77.00 |
| 10/23/19 | SM | 1.10 | Review McKesson MA correspondence (.3); review McKesson RI correspondence (.2); review RI AG requests for letters rogatory (.4); review RI AG recent filings (.2) | L250 | A104 | $924.00 |
| 10/23/19 | SM | 0.80 | Revise (0.7) and send (0.1) Heden (RI) letter. | L250 | A103 | $672.00 |
| 10/24/19 | ASC | 0.70 | Review motion to consolidate and transfer McLean County case (IL, 0.7). | L250 | A104 | $577.50 |
| 10/24/19 | LBC | 2.50 | Revise case tracking charts for counsel with recent remands, removals, MDL transfer orders, and newly filed cases for purposes of monitoring current location of all active litigation. | L250 | A103 | $2,137.50 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/19 | SM | 0.50 | Monitor service of Heden letter (0.3); coordinate with D. O'Gorman regarding same (0.2). | L250 | A105 | $420.00 |
| 10/24/19 | SM | 0.50 | Review RI AG case filings. | L250 | A104 | $420.00 |
| 10/25/19 | SM | 0.20 | Research regarding Heden letter | L250 | A102 | $168.00 |
| 10/25/19 | SM | 1.20 | Review Cumberland County NJ notice of removal (0.3); strategize internally regarding same (0.2); review RI AG revised requests for letters rogatory (.4); review Heden correspondence (.3). | L250 | A104 | $1,008.00 |
| 10/28/19 | JST | 0.30 | Communicate in firm regarding co-defendants' status report (0.3, TN/Staubus). | L250 | A105 | $267.00 |
| 10/28/19 | SM | 0.70 | Review Heden letter service (.2); review Cumberland County notice (.3); review Heden correspondence (.2) | L250 | A104 | $588.00 |
| 10/29/19 | LBC | 1.10 | Respond to requests concerning personal injury cases pending against Shareholders (.6); respond to requests concerning consent to removals (.5). | L250 | A107 | $940.50 |
| 10/29/19 | SM | 2.30 | Research for response to RI AG motion for relief (2.3) | L250 | A102 | $1,932.00 |
| 10/29/19 | SM | 0.30 | Revise Heden removal notice (.3) | L250 | A103 | $252.00 |
| 10/29/19 | SM | 1.90 | Review RI AG motion for relief and related documents and pleadings (1.9) | L250 | A104 | $1,596.00 |
| 10/30/19 | KV | 0.50 | Review order filed by Judge in the D.C. Superior Court matter (0.2); provide summary of Judge's order to team (0.2); send updated calendar reminder for Initial Scheduling Conference which was moved pursuant to Judge's order (0.1). (Washington D.C., 0.5). | L250 | A111 | $100.00 |
| 10/30/19 | SM | 1.10 | Review 10/30 VT opinion and related VT AG motion (1.1) | L250 | A104 | $924.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/30/19 | SM | 1.60 | Review prior pleading and outline possible response to RI AG motion for relief (1.6) | L250 | A101 | $1,344.00 |
| 10/30/19 | SM | 4.40 | Research for VT AG response to 10/30 order (1.6); research for RI AG response to motion for relief (2.8) | L250 | A102 | $3,696.00 |
| 10/31/19 | SM | 2.90 | Research regarding VT AG order and possible response (2.9) | L250 | A102 | $2,436.00 |
| 10/31/19 | SM | 1.00 | Review RI AG motion to extend (.3); review CT supreme court orders (.3); review RI AG correspondence regarding motion (.4) | L250 | A104 | $840.00 |

$143,138.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | MHY | 0.70 | Confer with co-defendants on status of various document reviews and discovery efforts in multiple states. | L310 | A107 | $623.00 |
| 10/02/19 | EWS | 0.20 | Review, analyze correspondence with internal team and Washington counsel (0.1); review related materials re WA AG affirmative discovery and stay (0.1). | L310 | A108 | $183.00 |
| 10/02/19 | MHK | 1.80 | Address outstanding discovery issues (WA, 1.8). | L310 | A101 | $1,386.00 |
| 10/02/19 | PAL | 0.30 | Communicate with counsel regarding protective order for response to document subpoena (NY). | L310 | A107 | $267.00 |
| 10/03/19 | PAL | 0.10 | Research issues for protective order agreement in response to document subpoena (NY). | L310 | A102 | $89.00 |
| 10/03/19 | PAL | 0.30 | Draft and revise protective order agreement in response to document subpoena (NY). | L310 | A103 | $267.00 |
| 10/03/19 | PAL | 0.20 | Communicate with client regarding protective order agreement in response to document subpoena (NY). | L310 | A106 | $178.00 |
| 10/04/19 | MG | 0.50 | Communicate with counsel for NY Dep't of Financial Services regarding: subpoena and confidentiality issues (0.3); confer with Dechert litigation counsel regarding same. | L310 | A108 | $445.00 |
| 10/04/19 | MHY | 0.40 | Correspond with team re WA discovery responses. | L310 | A105 | $356.00 |
| 10/04/19 | PAL | 0.20 | Communicate with counsel regarding response to document subpoena (NY). | L310 | A105 | $178.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

_____

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/19 | PAL | 0.20 | Communicate with adverse counsel regarding document subpoena (NY). | L310 | A107 | $178.00 |
| 10/07/19 | MHY | 1.00 | Participate in multi-state discovery call. | L310 | A105 | $890.00 |
| 10/07/19 | PAL | 1.10 | Communicate with co-defense counsel and counsel regarding discovery strategy in various states. | L310 | A107 | $979.00 |
| 10/08/19 | FS | 3.70 | Analyze Maryland's responses to discovery (2.7); develop response plan (1.0) (MD, 3.7). | L310 | A104 | $3,385.50 |
| 10/08/19 | FS | 0.20 | Communicate with team regarding response to Maryland's discovery (MD, 0.2). | L310 | A107 | $183.00 |
| 10/08/19 | PAL | 0.20 | Communicate with Dechert team regarding response to subpoena (TN). | L310 | A105 | $178.00 |
| 10/08/19 | PAL | 0.30 | Communicate with co-defense counsel regarding response to subpoena (TN). | L310 | A107 | $267.00 |
| 10/09/19 | MIG | 2.00 | Review and analyze production of documents from Maryland Attorney General's office (MD 2.0). | L310 | A104 | $1,280.00 |
| 10/09/19 | PAL | 0.20 | Communicate with in-house counsel regarding subpoena for company discovery (IL). | L310 | A106 | $178.00 |
| 10/09/19 | PAL | 0.30 | Communicate with non-party counsel regarding subpoena for company discovery (IL). | L310 | A107 | $267.00 |
| 10/14/19 | MHY | 0.60 | Participate in joint defense call regarding status of discovery efforts in multiple states. | L310 | A105 | $534.00 |
| 10/14/19 | PAL | 0.30 | Review document subpoena and preliminary injunction (NY). | L310 | A104 | $267.00 |
| 10/15/19 | PAL | 0.20 | Review document subpoena (NY). | L310 | A104 | $178.00 |
| 10/15/19 | PAL | 0.10 | Communicate with discovery team regarding preliminary injunction (WA). | L310 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | PAL | 0.20 | Communicate with co-defense counsel regarding document analysis strategy in various states. | L310 | A108 | $178.00 |
| 10/17/19 | MHY | 0.50 | Finalize and organize notes on all pending discovery requests for potential later use. | L310 | A104 | $445.00 |
| 10/17/19 | PAL | 0.30 | Communicate with counsel regarding strategy in response to document requests (NY, CA). | L310 | A107 | $267.00 |
| 10/17/19 | PAL | 0.30 | Review document subpoenas (NY, CA). | L310 | A104 | $267.00 |
| 10/17/19 | PAL | 0.10 | Communicate with Dechert counsel and co-counsel regarding discovery (PA). | L310 | A105 | $89.00 |
| 10/18/19 | MHK | 1.10 | Address outstanding discovery issues (WA, 1.1). | L310 | A101 | $847.00 |
| 10/18/19 | PAL | 0.20 | Review proposed production in response to discovery request (CA). | L310 | A104 | $178.00 |
| 10/18/19 | PAL | 0.20 | Correspond with counsel and co-defense counsel regarding objections to discovery (CA). | L310 | A105 | $178.00 |
| 10/18/19 | PAL | 0.20 | Draft letter and objections to discovery (CA). | L310 | A103 | $178.00 |
| 10/18/19 | RW | 2.00 | Coordinate review and input edits for subpoena response (1.4); coordinate, review and sign off document for service (0.6) (CA, 2.0). | L310 | A104 | $1,130.00 |
| 10/22/19 | PAL | 0.50 | Communicate with non-party counsel regarding strategy for response to subpoena (NY). | L310 | A107 | $445.00 |
| 10/23/19 | BLW | 0.10 | Review email from D. O'Gorman regarding revised letters rogatory (0.1, RI). | L310 | A105 | $91.50 |
| 10/29/19 | PAL | 0.50 | Review motion to reconsider order to compel (RI). | L310 | A104 | $445.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

$17,564.00

SUBTOTAL

# DEBTOR 325P
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | MHY | 0.50 | Respond to questions from document review team on coding of WA document production. | L320 | A105 | $445.00 |
| 10/01/19 | SR | 1.30 | Upload incoming document production from the State of Rhode Island (RI). | L320 | A110 | $260.00 |
| 10/02/19 | BLW | 0.10 | Communicate with T. Adams, P. LaFata & H. Freiwald regarding hard drive (0.1, WA). | L320 | A107 | $91.50 |
| 10/02/19 | SR | 0.90 | Upload incoming document production from the State of Rhode Island (RI). | L320 | A110 | $180.00 |
| 10/07/19 | BLW | 0.10 | Correspond with C. Smith, S. Birnbaum & P. LaFata regarding Endo discovery request (0.1, TN). | L320 | A108 | $91.50 |
| 10/07/19 | BLW | 0.10 | Review email from L. Cohan regarding state court discovery (0.1). | L320 | A105 | $91.50 |
| 10/08/19 | BLW | 0.10 | Review email from J. Tam regarding TN AG/Endo document requests (0.1, TN). | L320 | A105 | $91.50 |
| 10/09/19 | SR | 1.20 | Upload incoming document production from the state of Rhode Island (RI). | L320 | A110 | $240.00 |
| 10/10/19 | BLW | 0.10 | Review email from P. LaFata regarding Endo document requests (0.1, TN). | L320 | A105 | $91.50 |
| 10/10/19 | RW | 0.80 | Draft meet and confer summary letter for call with CA Dept. of Insurance regarding their subpoena (0.6); email letter to their counsel regarding the same (0.2) (CA, 0.8). | L320 | A103 | $452.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | | Hours | Description | | | Amount |
|------|------|------|-------------|------|------|--------|
| 10/15/19 | RW | 1.00 | Correspond with P. LaFata, M. Cusker Gonzales and J. Lee regarding third party government subpoena and strategy (0.4); review email from government lawyer (0.6) (CA, 1.0) | L320 | A105 | $565.00 |
| 10/17/19 | MHY | 0.50 | Oversee termination of WA review of plaintiff produced documents, including status review to understand where project was being left off and address outstanding reviewer issues to close out matters. | L320 | A107 | $445.00 |
| 10/21/19 | BLW | 0.20 | Correspond with D. O'Gorman, H. Coleman, P. LaFata, M. Cheffo & S. Birnbaum regarding letters rogatory (0.2, RI). | L320 | A105 | $183.00 |
| 10/22/19 | SR | 0.20 | Review case files for production letters and search email archives to identify prefixes used in document productions in the Staubus case (TN). | L320 | A111 | $40.00 |
| 10/29/19 | RW | 0.10 | Correspond with J. Lee regarding third party subpoena. | L320 | A105 | $56.50 |

$3,324.00

SUBTOTAL

# DECHERT LLP

## DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | DDO | 2.10 | Review confidentiality designations for Mahony deposition (RI 2.1). | L330 | A111 | $1,869.00 |
| 10/01/19 | JST | 0.50 | Strategize and communicate in firm regarding confidentiality issues (0.5, WA AG). | L330 | A105 | $445.00 |
| 10/01/19 | RW | 6.30 | Create template of outstanding depositions designations (0.8); review depositions (0.7) and email J. Tam (0.2) regarding same; designate Chen deposition (2.5); review Ballantyne (0.7), Banta-Green (0.6) and Deane (0.6) depositions (WA, 6.3). | L330 | A104 | $3,559.50 |
| 10/01/19 | SR | 0.10 | Upload additional deposition transcript and exhibits for transmittal to the DOJ (Multiple). | L330 | A101 | $20.00 |
| 10/02/19 | BLW | 0.10 | Correspond with R. Navarro regarding final deposition transcript/errata review (0.1, WA). | L330 | A108 | $91.50 |
| 10/02/19 | DDO | 0.30 | Follow-up with Wiggin team regarding RI discovery obligations (RI .3). | L330 | A111 | $267.00 |
| 10/02/19 | DDO | 0.20 | Review email (0.1); confer with Baker's counsel re deposition request (0.1) (RI .2). | L330 | A104 | $178.00 |
| 10/02/19 | JST | 0.40 | Confer in firm regarding confidentiality issues (0.4, WA AG). | L330 | A105 | $356.00 |
| 10/02/19 | JST | 1.10 | Review depositions and documents that WA AG intends to cite in bankruptcy proceedings (1.1, WA AG). | L330 | A104 | $979.00 |
| 10/02/19 | RW | 5.20 | Review Chen and Hall depositions (4.3); communicate with Dechert team regarding the same (0.9) (WA, 5.2). | L330 | A104 | $2,938.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/19 | SR | 0.20 | Upload additional deposition transcripts and exhibits for transmittal to the DOJ (Multiple). | L330 | A111 | $40.00 |
| 10/02/19 | ST | 0.20 | Communicate with court reporters regarding transcript from depositions of R. McElderry and R. Navarro (WA) | L330 | A108 | $40.00 |
| 10/03/19 | BLW | 0.50 | Review MA municipalities' opposition to motion for/to preliminary injunction (0.3); review NV municipalities opposition to motion for/to preliminary injunction (0.1); correspond with H. Coleman regarding same (0.1). | L330 | A107 | $457.50 |
| 10/03/19 | BLW | 0.10 | Correspond with R. Navarro regarding deposition transcript (0.1, WA). | L330 | A107 | $91.50 |
| 10/03/19 | JST | 0.20 | Communicate in firm regarding confidentiality issues (0.2, WA AG). | L330 | A104 | $178.00 |
| 10/03/19 | JST | 0.90 | Review/analyze depositions for confidentiality issues (0.9, WA AG). | L330 | A104 | $801.00 |
| 10/03/19 | MHY | 0.60 | Analyze search results for R. Shah, WA proposed witness, to respond to questions from review team. | L330 | A104 | $534.00 |
| 10/03/19 | RW | 4.70 | Review depositions for designations (4.2); communicate internally regarding the same (0.5) (WA, 4.7). | L330 | A104 | $2,655.50 |
| 10/03/19 | SK | 3.50 | Review and analyze documents for deposition preparation of R. Shah (WA). | L330 | A104 | $1,277.50 |
| 10/04/19 | BLW | 0.50 | Correspond with T. Adams, P. LaFata, J. Tam, C. Sarchio, R. Weissman & J. Beatty regarding confidentiality designations/deposition excerpts (0.5, WA). | L330 | A107 | $457.50 |

DECEMBER 2019
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| 10/04/19 | DDO | 2.10 | Review Del Conte deposition to assist with response to the PI re state court issues (2.1). | L330 | A104 | $1,869.00 |
| 10/04/19 | RW | 3.70 | Review depositions for confidential information (3.0); respond to emails regarding the same (0.3); draft email for H. Coleman regarding the same (0.4) (WA, 3.7). | L330 | A104 | $2,090.50 |
| 10/07/19 | ASC | 1.10 | Review materials from Cornerstone Analytics in preparation for deposition of State of Washington's expert G. Joyce (WA, 1.1). | L330 | A104 | $907.50 |
| 10/07/19 | ASC | 0.20 | Phone call with E. Snapp and J. Newmark to discuss deposition preparation for State of Washington's expert G. Joyce (WA, 0.2). | L330 | A101 | $165.00 |
| 10/08/19 | ASC | 0.60 | Prepare summary of conference call with Cornerstone Analytics in preparation for deposition of State of Washington's expert G. Joyce (WA, 0.6). | L330 | A101 | $495.00 |
| 10/08/19 | ASC | 1.30 | Participate in conference call with Cornerstone Analytics in preparation for deposition of State of Washington's expert G. Joyce (WA, 1.3). | L330 | A107 | $1,072.50 |
| 10/08/19 | DDO | 0.30 | Consider confidentiality designations for expert dep (WA .3). | L330 | A111 | $267.00 |
| 10/08/19 | MHK | 0.70 | Review McElderry deposition transcript for errata (WA, 0.7). | L330 | A101 | $539.00 |
| 10/08/19 | RW | 0.20 | Respond to emails regarding deposition designations (WA, 0.2) | L330 | A105 | $113.00 |
| 10/08/19 | SK | 4.00 | Review and analyze documents for deposition preparation of R. Shah (WA). | L330 | A104 | $1,460.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/08/19 | ST | 0.20 | Communicate with A. Stanton regarding exhibits from depositions of R. McElderry and R. Navarro (WA) | L330 | A107 | $40.00 |
|---|---|---|---|---|---|---|
| 10/09/19 | MHY | 0.30 | Participate in telephone conference with J. Tam re: analysis of WA plaintiffs' 30b6 topics. | L330 | A105 | $267.00 |
| 10/09/19 | MHY | 1.00 | Analyze WA plaintiffs' 30b6 deposition topics to prep for meet and confer. | L330 | A104 | $890.00 |
| 10/10/19 | MIG | 0.60 | Revise confidentiality designations for E. Mahony deposition (RI 0.6). | L330 | A103 | $384.00 |
| 10/14/19 | JCN | 0.70 | Prepare for deposition of Dr. Kessler (0.7). | L330 | A101 | $598.50 |
| 10/15/19 | MHK | 3.10 | Review McElderry deposition transcript for errata (WA, 3.1). | L330 | A101 | $2,387.00 |
| 10/15/19 | PAL | 0.40 | Communicate with potential witness regarding deposition demand (OH). | L330 | A108 | $356.00 |
| 10/16/19 | PAL | 0.30 | Correspond with co-defense counsel regarding deposition scope of former employee (OH). | L330 | A107 | $267.00 |
| 10/17/19 | JCN | 0.90 | Draft outline for deposition of Dr. Kessler (0.9) | L330 | A103 | $769.50 |
| 10/17/19 | PAL | 0.20 | Communicate with non-party counsel regarding depositions (WA). | L330 | A107 | $178.00 |
| 10/17/19 | PAL | 0.30 | Communicate with plaintiff counsel regarding deposition (OH). | L330 | A108 | $267.00 |
| 10/18/19 | BLW | 0.60 | Correspond with D. O'Gorman, P. LaFata, S. Birnbaum & J. Tam regarding deposition confidentiality designations (0.6, RI). | L330 | A105 | $549.00 |
| 10/18/19 | JST | 0.20 | Communicate in firm regarding plaintiff's request for deposition (0.2, CA). | L330 | A105 | $178.00 |

**EXHIBIT 25P**

## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/18/19 | MHK | 0.80 | Communicate with McElderry regarding deposition transcript (0.4); draft errata regarding same (0.4) (WA, 0.8). | L330 | A101 | $616.00 |
|---|---|---|---|---|---|---|
| 10/18/19 | MIG | 1.30 | Draft letter regarding tolling of confidentiality designation deadline for Mahony deposition in Rhode Island case (RI 1.3). | L330 | A103 | $832.00 |
| 10/18/19 | PAL | 2.20 | Review deposition transcript (WA). | L330 | A104 | $1,958.00 |
| 10/21/19 | ST | 0.40 | Communicate with A. Stanton regarding transcripts and exhibits from depositions of G. Snook and J. Hart (WA). | L330 | A107 | $80.00 |

$36,831.00

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/08/19 | MHK | 0.40 | Review and edit motion to exclude Chen (WA, 0.4). | L340 | A104 | $308.00 |
| 10/11/19 | ASC | 1.10 | Conduct legal research re: rebuttal expert reports (WA, 1.1). | L340 | A102 | $907.50 |
| 10/14/19 | BLW | 0.10 | Correspond with H. Freiwald regarding D. Kessler (0.1). | L340 | A105 | $91.50 |
| 10/14/19 | BLW | 0.10 | Correspond with expert team regarding cancelation of weekly calls (0.1). | L340 | A105 | $91.50 |
| 10/18/19 | BLW | 0.10 | Review email from J. Rice regarding Kessler emails (0.1). | L340 | A104 | $91.50 |
| 10/22/19 | BLW | 0.10 | Correspond with J. Tam regarding Staubus expert reports (0.1, TN). | L340 | A105 | $91.50 |
| 10/24/19 | BLW | 0.70 | Participate in telephone conference with R. Silbert, D. Gentin Stock & H. Freiwald regarding expert issues (0.7). | L340 | A106 | $640.50 |

SUBTOTAL $2,222.00

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | BLW | 0.30 | Correspond with J. Tam regarding proposed extensions (0.3, WA). | L350 | A105 | $274.50 |
| 10/01/19 | JST | 1.00 | Strategize regarding motions to exclude experts (1.0, WA AG). | L350 | A101 | $890.00 |
| 10/02/19 | JST | 0.20 | Confer in firm regarding motions to exclude experts (0.2, WA AG). | L350 | A101 | $178.00 |
| 10/07/19 | BLW | 1.40 | Correspond with T. Adams regarding Frye/ER 702/Hamilton (0.4) (Wash. 2019); review same (0.7); emails from/to H. Freiwald & J. Tam regarding expert motions (0.3) (1.4, WA). | L350 | A104 | $1,281.00 |
| 10/07/19 | CS | 0.30 | Review materials regarding motion to strike Dr. Courtwright. | L350 | A104 | $325.50 |
| 10/07/19 | JST | 1.00 | Review research regarding motions to exclude experts under Washington law (1.0, WA AG). | L350 | A101 | $890.00 |
| 10/07/19 | JST | 0.90 | Review/draft/revise motion to exclude H. Chen (0.9, WA AG). | L350 | A103 | $801.00 |
| 10/07/19 | JST | 0.90 | Communicate in firm regarding motion to exclude plaintiff's experts (0.9, WA AG). | L350 | A105 | $801.00 |
| 10/08/19 | JST | 0.60 | Prepare for conference regarding motion to exclude Ballantyne (0.6, WA AG). | L350 | A101 | $534.00 |
| 10/08/19 | JST | 0.40 | Confer in firm regarding motion to exclude Ballantyne (0.4, WA AG). | L350 | A105 | $356.00 |
| 10/08/19 | JST | 0.20 | Confer in firm regarding motions to exclude experts (0.2, WA AG). | L350 | A105 | $178.00 |
| 10/08/19 | JST | 1.00 | Draft/revise motion to exclude Chen (1.0, WA AG). | L350 | A103 | $890.00 |
| 10/10/19 | JST | 0.10 | Strategize and confer in firm regarding motion to exclude Enzian (0.1, WA AG). | L350 | A105 | $89.00 |

**DESCRIPTION OF LEGAL SERVICES**
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/19 | JST | 0.20 | Strategize and confer in firm regarding Hillyer and Huisinga (0.2, WA AG). | L350 | A105 | $178.00 |
| 10/10/19 | JST | 0.50 | Review and comment on draft motion to exclude Chen (0.5, WA AG). | L350 | A104 | $445.00 |
| 10/29/19 | BLW | 0.20 | Correspond with D. O'Gorman, H. Coleman and S. Birnbaum regarding motion for/to from claims data order (0.2, RI). | L350 | A105 | $183.00 |

$8,294.00

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/19 | MR | 1.50 | Address third-party request for exception to protective order entered in Oklahoma Attorney General action. | L390 | A111 | $1,372.50 |
| 10/02/19 | DAT | 0.60 | Review and organize documents in case file (MD, .6). | L390 | A111 | $120.00 |
| 10/02/19 | DAT | 0.40 | Review and organize documents in case file (PA, .4). | L390 | A111 | $80.00 |
| 10/03/19 | DAT | 0.90 | Review and organize documents in case file (PA, .9) | L390 | A111 | $180.00 |
| 10/03/19 | DAT | 1.00 | Review and organize documents in case file (TX, 1.) | L390 | A111 | $200.00 |
| 10/04/19 | DAT | 1.30 | Review and organize documents in case file (TX, 1.3). | L390 | A111 | $260.00 |
| 10/04/19 | MR | 1.00 | Address third-party request for exception to protective order entered in Oklahoma Attorney General action. | L390 | A111 | $915.00 |
| 10/07/19 | DAT | 0.30 | Review and organize documents in case file (PA, .3) | L390 | A111 | $60.00 |
| 10/07/19 | DDO | 0.20 | Review discovery notices in RI case (RI .2). | L390 | A104 | $178.00 |
| 10/07/19 | JHL | 0.20 | Draft a summary of a teleconference with J. Gleeman, counsel for the California Department of Insurance, during which an investigative subpoena served by CDI to Purdue Pharma was discussed. | L390 | A103 | $178.00 |
| 10/07/19 | JHL | 0.40 | Plan and prepare for a teleconference with J. Gleeman, counsel for the California Department of Insurance (CDI), to discuss an investigative subpoena served by CDI to Purdue Pharma. | L390 | A101 | $356.00 |

DECEMBER 25P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | JHL | 0.10 | Correspond with J. Gleeman, counsel for the California Department of Insurance, regarding the Department's investigation of Purdue Pharma. | L390 | A108 | $89.00 |
| 10/07/19 | JHL | 0.50 | Participate in a teleconference with J. Gleeman, counsel for the California Department of Insurance (CDI), to discuss an investigative subpoena served by CDI to Purdue Pharma. | L390 | A108 | $445.00 |
| 10/07/19 | JST | 0.10 | Communicate with client regarding discovery (0.1, TN AG). | L390 | A108 | $89.00 |
| 10/07/19 | JST | 0.30 | Confer in firm regarding discovery and confidentiality issues (0.3, TN AG). | L390 | A105 | $267.00 |
| 10/08/19 | JHL | 0.20 | Draft a letter to J. Gleeman, counsel for the California Department of Insurance (CDI), regarding the CDI's investigation of Purdue Pharma. | L390 | A101 | $178.00 |
| 10/08/19 | MBT | 0.30 | MD - Download document productions with related review to confirm sets (0.1); prepare FTP transfer of the same to Ankura (0.1); communicate with Ankura regarding the same (0.1). | L390 | A104 | $109.50 |
| 10/10/19 | DAT | 0.30 | Review and organize documents in case file (TX, .3). | L390 | A111 | $60.00 |
| 10/10/19 | DAT | 0.30 | Review and organize documents in case file (NV, .3). | L390 | A111 | $60.00 |
| 10/10/19 | DAT | 0.20 | Review and organize documents in case file (WV, .2). | L390 | A111 | $40.00 |
| 10/10/19 | DAT | 0.10 | Review and organize documents in case file (GA, .1). | L390 | A111 | $20.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/10/19 | JHL | 0.40 | Review, revise, and further draft a letter to J. Gleeman, counsel for the California Department of Insurance (CDI), regarding the CDI's investigative subpoena served to Purdue Pharma. | L390 | A103 | $356.00 |
| 10/10/19 | JHL | 0.20 | Draft a detailed email message to C. Ricarte and M. Tobak, regarding the October 7, 2019 meet-and-confer California Department of Insurance (CDI), regarding the CDI's investigation of Purdue Pharma. | L390 | A106 | $178.00 |
| 10/11/19 | MBT | 0.50 | NY - Download document productions (0.1); review sets to confirm (0.1); prepare third party database transfers of the same to Ankura for future review (0.2); emails regarding the same (0.1). | L390 | A104 | $182.50 |
| 10/14/19 | DDO | 0.50 | Review discovery stip with unsecured creditors committee (.5). | L390 | A104 | $445.00 |
| 10/15/19 | DAT | 0.30 | Review and organize documents in case file (WV, .3). | L390 | A111 | $60.00 |
| 10/15/19 | DAT | 0.60 | Review and organize documents in case file (TX, .3). | L390 | A111 | $120.00 |
| 10/15/19 | DDO | 0.90 | Revise letter notifying pro se litigant that actions are stayed and service if defective (.9). | L390 | A111 | $801.00 |
| 10/15/19 | DDO | 0.70 | Identify preexisting information to assist with discovery to the creditors committee (.7). | L390 | A111 | $623.00 |
| 10/15/19 | MBT | 0.30 | NY - Download and prepare FTP claw-back production request with follow-up review to confirm in workspace (0.2); emails regarding the same (0.1). | L390 | A104 | $109.50 |
| 10/16/19 | DAT | 1.00 | Review and organize documents in case file (PA, 1.). | L390 | A111 | $200.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/19 | DAT | 0.20 | Review and organize documents in case file (MD, .2). | L390 | A111 | $40.00 |
| 10/17/19 | DAT | 0.60 | Review and organize documents in case file (NV, .6). | L390 | A111 | $120.00 |
| 10/17/19 | DAT | 1.00 | Review and organize documents in case file (PA, 1.). | L390 | A111 | $200.00 |
| 10/17/19 | DAT | 1.00 | Review and organize documents in case file (TX, 1.). | L390 | A111 | $200.00 |
| 10/17/19 | DC | 3.00 | Conduct targeted search and review of documents referenced in CA complaint. | L390 | A102 | $1,095.00 |
| 10/18/19 | DAT | 1.20 | Review and organize documents in case file (PA, 1.2). | L390 | A111 | $240.00 |
| 10/18/19 | JHL | 0.80 | Review, revise, and further draft a letter to J. Gleeman, counsel for the California Department of Insurance (CDI), regarding the production of Purdue Pharma documents in response to the CDI's investigative subpoena. | L390 | A103 | $712.00 |
| 10/21/19 | DAT | 0.30 | Review and organize documents in case file (NV, .3). | L390 | A111 | $60.00 |
| 10/21/19 | DAT | 0.30 | Review and organize documents in case file (GA, .3). | L390 | A111 | $60.00 |
| 10/21/19 | DDO | 1.50 | Review third party discovery served by the State (0.5); determine whether violation of injunction is imminent (0.4);  research nature of relationship with third parties (0.4); communicate with AG regarding same (0,2) (RI 1.5). | L390 | A104 | $1,335.00 |
| 10/21/19 | LBC | 0.70 | Attend weekly Manufacturer state court discovery coordination call (.7). | L390 | A108 | $598.50 |
| 10/22/19 | DAT | 0.90 | Review and organize documents in case file (TX, .9 ). | L390 | A111 | $180.00 |
| 10/22/19 | DAT | 0.60 | Review and organize documents in case file (NV, .6). | L390 | A111 | $120.00 |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/19 | LBC | 0.50 | Respond to inquiries from new Track 2 defendants concerning access to discovery materials from Track 1 (.5). | L390 | A108 | $427.50 |
| 10/23/19 | DAT | 0.50 | Review and organize documents in case file (TX, .5). | L390 | A111 | $100.00 |
| 10/23/19 | DAT | 2.40 | Review and organize documents in case file (PA, 2.4). | L390 | A111 | $480.00 |
| 10/23/19 | MBT | 1.00 | NY – Download and prepare third party site transfers of multiple productions to Ankura for future review (0.5); review, prepare and send clawback notices and related instructions to Ankura (0.5). | L390 | A104 | $365.00 |
| 10/24/19 | DAT | 0.50 | Review and organize documents in case file (TX, .5) | L390 | A111 | $100.00 |
| 10/24/19 | DAT | 0.70 | Review and organize documents in case file (NV, .7) | L390 | A111 | $140.00 |
| 10/24/19 | DAT | 0.20 | Review and organize documents in case file (MD, .2) | L390 | A111 | $40.00 |
| 10/24/19 | DAT | 2.00 | Review and organize documents in case file (PA, 2.) | L390 | A111 | $400.00 |
| 10/25/19 | DDO | 0.30 | Review draft letter regarding DE discovery (DE .3). | L390 | A104 | $267.00 |
| 10/25/19 | JCN | 0.10 | Draft email correspondence regarding claims data (0.1). | L390 | A103 | $85.50 |
| 10/28/19 | DAT | 0.50 | Review and organize documents in case file (.5, PA) | L390 | A111 | $100.00 |
| 10/29/19 | MBT | 0.50 | NY - Correspond with Ankura regarding claw-backs (0.3); initiate FTP transfer of NYAG_006 for loading to the workspace for future review (0.2). | L390 | A104 | $182.50 |
| 10/30/19 | JHL | 0.30 | Review a draft confidentiality agreement to be proposed opposing counsel as part of the California Department of Insurance investigation into Purdue Pharma. | L390 | A104 | $267.00 |

EXHIBIT 3-P
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/30/19 | JST | 0.10 | Communicate in firm and with local counsel regarding discovery (0.1, WA AG). | L390 | A105 | $89.00 |

$16,336.00

SUBTOTAL

**DECLERCK L.P**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | EWS | 0.30 | Correspond with local counsel and internal team regarding WA AG use of R. McElderry deposition (0.3) | L410 | A108 | $274.50 |
| 10/04/19 | EWS | 0.20 | Correspond with internal team and local counsel regarding WA AG confidentiality designation issues regarding R. McElderry deposition (0.2) | L410 | A108 | $183.00 |
| | | | | | | $457.50 |
| | | | SUBTOTAL | | | |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | HSF | 3.50 | Review MDL transcript in preparation for potential D. Kessler expert deposition (WAS, 3.5). | L420 | A104 | $3,815.00 |
| 10/02/19 | CC | 0.40 | Pull article for Daniel Goldberg-Gradess (WA) | L420 | A102 | $74.00 |
| 10/02/19 | HSF | 3.50 | Review ROI and other documents cited in D. Kessler expert report for possible deposition use (WAS, 3.5). | L420 | A104 | $3,815.00 |
| 10/02/19 | JCN | 0.90 | Telephone call with consulting expert to prepare for deposition of plaintiff expert Dr. Kessler (0.9). | L420 | A108 | $769.50 |
| 10/03/19 | EWS | 0.20 | Review research regarding WA AG expert standards (0.2) | L420 | A105 | $183.00 |
| 10/03/19 | HSF | 1.00 | Review D. Kessler deposition in preparation for potential deposition (WAS,1.0). | L420 | A104 | $1,090.00 |
| 10/04/19 | EWS | 0.10 | Correspond with Dechert team regarding G. Joyce supplemental/rebuttal report (WA 0.1) | L420 | A105 | $91.50 |
| 10/04/19 | HSF | 4.50 | Review D. Kessler deposition transcript (1.5); prepare for potential deposition (3.0) (WAS, 4.5). | L420 | A104 | $4,905.00 |
| 10/06/19 | HSF | 1.50 | Review D. Kessler deposition transcript (0.6); prepare for potential deposition (0.9) (WAS, 1.5). | L420 | A104 | $1,635.00 |
| 10/07/19 | DG | 0.80 | Review recently published journal articles regarding chronic opioid therapy (0.6), send relevant article to L. Zanello (0.1) (0.7, all states); review notes from recent manufacturer state discovery team call (0.1, all states). | L420 | A102 | $452.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/19 | EWS | 0.40 | Correspond with Dechert team regarding G. Joyce supplemental expert report (0.4 WA) | L420 | A105 | $366.00 |
| 10/07/19 | HSF | 0.30 | Communicate internally regarding approach regarding Ballantyne Daubert briefing (WAS, .30). | L420 | A105 | $327.00 |
| 10/07/19 | HSF | 4.50 | Review and revise Lembke deposition outline based on additional review of report citations (WAS, 4.5). | L420 | A103 | $4,905.00 |
| 10/08/19 | EWS | 2.40 | Participate in call with Cornerstone and internal team (0.6); correspondence, related materials regarding G. Joyce WA AG supplemental report (1.8) (WA, 2.4) | L420 | A108 | $2,196.00 |
| 10/08/19 | HSF | 1.00 | Review additional documents related to Lembke opinion in connection with potential deposition (WAS, 1.0). | L420 | A104 | $1,090.00 |
| 10/08/19 | HSF | 0.50 | Communicate with briefing team regarding Ballantyne Frye challenge (WAS, .50). | L420 | A105 | $545.00 |
| 10/10/19 | HSF | 0.50 | Review Washington Frye case law (WAS, .50). | L420 | A104 | $545.00 |
| 10/10/19 | HSF | 1.50 | Review and comment on outline for Ballantyne brief (WAS, 1.5). | L420 | A104 | $1,635.00 |
| 10/10/19 | HSF | 0.80 | Communicate with Dechert team regarding strategy for Frye briefing for various experts (WAS, .80). | L420 | A105 | $872.00 |
| 10/10/19 | HSF | 0.30 | Participate in expert client call with Dechert team. | L420 | A105 | $327.00 |
| 10/10/19 | HSF | 0.30 | Communicate with Dechert team regarding potential extension of Frye briefing deadline if stay is not issued (WAS, .30). | L420 | A105 | $327.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| 10/11/19 | JCN | 0.50 | Correspond with Washington AG case experts team regarding motion to exclude plaintiff expert witnesses (0.5). | L420 | A107 | $427.50 |
| 10/16/19 | DG | 0.60 | Review news coverage of recent court rulings to assess impact on expert witnesses (all cases). | L420 | A102 | $339.00 |
| 10/16/19 | HSF | 4.50 | Review additional witness-specific materials (2.8); revise and supplement Lembke deposition outline (1.7) (WAS, 4.5). | L420 | A104 | $4,905.00 |
| 10/17/19 | HSF | 0.20 | Correspond with N. Novy regarding Ballantyne summary judgment draft (WAS, .20). | L420 | A105 | $218.00 |
| 10/17/19 | HSF | 4.30 | Revise and supplement Lembke deposition outline (WAS, 4.3). | L420 | A103 | $4,687.00 |
| 10/21/19 | HSF | 3.50 | Revise Lembke outline incorporating additional reliance data sources (WAS, 3.5). | L420 | A103 | $3,815.00 |
| 10/22/19 | HSF | 4.00 | Review FDA communication detailed timeline relied on in Kessler report for newly-raised marketing/DDMAC arguments (WAS, 4.0). | L420 | A104 | $4,360.00 |
| 10/25/19 | DG | 0.60 | Review recently published articles relevant to opioids and chronic pain (all cases). | L420 | A102 | $339.00 |

$49,055.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | SR | 1.50 | Review and revise H. Coleman's Declaration in Support of Purdue's Request for Preliminary Injunction (0.6); prepare all exhibits in preparation for upcoming filing (0.9) (SDNY). | L430 | A101 | $300.00 |
| 10/02/19 | ACC | 0.20 | Review status report (0.2, NY). | L430 | A104 | $128.00 |
| 10/02/19 | RMR | 1.00 | Draft stipulation for severance in Effler action (0.5, TN); correspond with J. Tam, S. Roitman, and R. Lu regarding revised Fayette county notice of removal (0.5, OH). | L430 | A103 | $725.00 |
| 10/02/19 | RW | 1.50 | Research issue on expert reports (1.2); email findings to J. Newmark, E. Snapp, A. Cooney and M. Kim (0.3) (WA, 1.5). | L430 | A102 | $847.50 |
| 10/03/19 | RMR | 2.40 | Correspond with M. Gorney regarding Frye briefs (0.5); draft Dr. Enzian Frye brief (1.9) (WA). | L430 | A103 | $1,740.00 |
| 10/03/19 | SR | 0.90 | Revise and prepare additional exhibits to H. Coleman's Declaration in Support of Purdue's Request for Preliminary Injunction (SDNY). | L430 | A101 | $180.00 |
| 10/04/19 | RMR | 1.80 | Revise Oklahoma County notice of removal (0.4); circulate to E. Puig and P. Rodney (0.1) (0.5, OK); draft Dr. Enzian Frye brief (0.8) (1.3, WA). | L430 | A103 | $1,305.00 |
| 10/04/19 | RW | 3.00 | Research case law in response to bankruptcy motion to overrule stay/state law issues (2.6); email with Dechert team regarding the same (0.4) (WA, 3.0). | L430 | A102 | $1,695.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/04/19 | SR | 0.50 | Research regarding basis for citation in preparation of possible filing (0.4); communicate with R. Weissman regarding same (0.1) (WA). | L430 | A102 | $100.00 |
|---|---|---|---|---|---|---|
| 10/07/19 | EWS | 0.20 | Correspond with internal team regarding WA AG expert motions (0.2) | L430 | A105 | $183.00 |
| 10/07/19 | JH | 1.90 | Review and analyze MDL briefing and opinions regarding Liebman motion to exclude (1.6); correspond with Dechert team regarding research in preparation for brief (0.3). (Washington) | L430 | A104 | $1,624.50 |
| 10/07/19 | RMR | 6.30 | Prepare Enzian Frye motion (5.3, WA); assist M. Kim and P. Lafata with brief citations (1.0, WA). | L430 | A103 | $4,567.50 |
| 10/08/19 | EWS | 0.20 | Review order and correspondence regarding affirmative defenses. | L430 | A104 | $183.00 |
| 10/08/19 | JH | 3.10 | Analyze potential Liebman motion to exclude including review of documents and legal standard for Washington action (2.7); call with J. Tam regarding potential Liebman motion to exclude (0.4). (WA, 3.1) | L430 | A104 | $2,650.50 |
| 10/08/19 | PAL | 0.40 | Communicate with co-defense counsel regarding motions to strike defenses (WA, AK). | L430 | A107 | $356.00 |
| 10/08/19 | RMR | 4.40 | Draft Enzian Frye motion (4.4, WA). | L430 | A103 | $3,190.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/10/19 | BLW | 1.10 | Correspond with J. Tam, D. O'Gorman, H. Coleman, M. Gorny, H. Freiwald et al. regarding motion to exclude Plaintiff's experts (0.6, WA); telephone conference with H. Freiwald & D. Gentin Stock regarding same (0.2, WA); conference with H. Coleman regarding same (0.2, WA); conference with H. Freiwald regarding same (0.1). | L430 | A105 | $1,006.50 |
| 10/10/19 | JCN | 0.10 | Discuss motions with J. Tam (0.1). | L430 | A105 | $85.50 |
| 10/10/19 | NAN | 7.10 | Washington: Draft and revise Frye outline for J. Ballantyne (2.3); internal discussions with B. McAnaney and H. Freiwald regarding outline (0.6); draft Frye motion (4.2). | L430 | A103 | $5,147.50 |
| 10/10/19 | RMR | 12.60 | Correspond with J. Tam and N. Novy  (0.8) regarding and draft (11.8) Enzian Frye motion (WA). | L430 | A103 | $9,135.00 |
| 10/11/19 | RMR | 3.30 | Draft Enzian Frye motion (2.5); correspond with N. Novy and J. Tam regarding same (0.5) (3.0 WA); draft suggestion of bankruptcy and automatic stay for Phyllis Cass case (0.3, MO). | L430 | A103 | $2,392.50 |
| 10/14/19 | CAW | 0.40 | Confer with opposing counsel regarding preliminary injunction. | L430 | A108 | $308.00 |
| 10/14/19 | CAW | 0.70 | Confer internally regarding upcoming VA hearing and various motions. | L430 | A105 | $539.00 |
| 10/14/19 | CAW | 2.80 | Draft notice filings regarding the preliminary injunction for various state court cases. | L430 | A103 | $2,156.00 |
| 10/14/19 | CAW | 0.30 | Confer with local counsel regarding hearing and strategy in VA. | L430 | A108 | $231.00 |
| 10/14/19 | NAN | 1.50 | Washington: research Washington law for Ballantyne's Frye motion. | L430 | A102 | $1,087.50 |

EXHIBIT B
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/19 | CAW | 2.30 | Prepare notices of federal preliminary injunction for filing. | L430 | A103 | $1,771.00 |
| 10/16/19 | NAN | 8.20 | WA: draft Frye motion to exclude marketing opinions of J. Ballantyne | L430 | A103 | $5,945.00 |
| 10/16/19 | RMR | 2.20 | Correspond with J. Tam and J. Harbison regarding (0.5) and draft notice of preliminary injunction order (1.7) for Takoma Regional Hospital matter (TN). | L430 | A103 | $1,595.00 |
| 10/17/19 | RMR | 0.50 | Finalize Takoma Regional Hospital Notice of Federal Preliminary Injunction Order (TN). | L430 | A103 | $362.50 |
| 10/17/19 | RW | 3.00 | Review newly filed AG complaint and follow up items (CA, 3.0) | L430 | A104 | $1,695.00 |
| 10/17/19 | SR | 0.20 | Review docket reports to obtain counsel for Andrew Stokes in preparation for Notice of Preliminary Injunction Order in connection with the Takoma Hospital litigation (E.D. Tenn.). | L430 | A101 | $40.00 |
| 10/18/19 | RMR | 0.30 | Correspond with J. Burns and E. Way regarding notices of preliminary injunction order (OK). | L430 | A105 | $217.50 |
| 10/18/19 | RMR | 2.80 | Correspond with J. Tam and E. Puig regarding (0.2) and revise (1.3) motions for extensions in Le Flore and Logan Counties (1.5, OK); correspond with J. Tam (0.3) regarding and draft (1.0) notices of preliminary injunction order for Phyllis Cass and Cynthia Drake actions (1.3, MO). | L430 | A103 | $2,030.00 |
| 10/21/19 | RMR | 1.80 | Correspond with J. Tam and E. Way regarding and review notices of preliminary injunction order for several OK actions (1.0, OK); draft notice of preliminary injunction for Thlopthocco Tribal Town action (0.8, OK). | L430 | A103 | $1,305.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| 10/22/19 | SR | 0.30 | Prepare exhibits to letter Keith D. Heden in connection with his civil complaint filed against Purdue (RI). | L430 | A101 | $60.00 |
|---|---|---|---|---|---|---|
| 10/23/19 | RMR | 0.60 | Correspond with E. Way regarding filings in OK actions (0.1, OK); correspond with J. Tam and J. Cohen regarding related parties referenced in Takoma Regional Hospital case (0.5, TN). | L430 | A107 | $435.00 |
| 10/24/19 | RMR | 1.10 | Correspond with J. Tam (0.2) regarding and revise (0.9) Le Flore County notice of removal (OK). | L430 | A103 | $797.50 |
| 10/25/19 | RMR | 0.40 | Revise Le Flore County, Texas County, and Logan County supplemental notices of removal (0.3, OK); review and correspond with E. Puig regarding Logan County notice of removal (0.1; OK). | L430 | A103 | $290.00 |
| 10/28/19 | RMR | 1.20 | Revise status report for Staubus action (1.2, TN). | L430 | A103 | $870.00 |

$59,277.00

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/05/19 | TTS | 0.30 | Pull documents from case docket for M. Kim. (WA) | L440 | A102 | $55.50 |
| 10/25/19 | TTS | 0.20 | Article pulls (4) for D. Goldberg-Gradess. All cases. | L440 | A102 | $37.00 |
| | | | | | | $92.50 |
| | | | SUBTOTAL | | | |

**DECLERT 325P**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | ACC | 0.30 | Review binder contents for court conference (0.3, NY). | L450 | A101 | $192.00 |
| 10/03/19 | FS | 5.00 | Attend motion to dismiss hearing (MD, 5.0). | L450 | A109 | $4,575.00 |
| 10/03/19 | FS | 0.70 | Participate in strategy discussions with counsel for co-defendants (MD, 0.7). | L450 | A107 | $640.50 |
| 10/03/19 | FS | 0.30 | Prepare email summary of motions hearing for client and team (MD, 0.3). | L450 | A106 | $274.50 |
| 10/11/19 | JST | 0.40 | Communicate in firm regarding preliminary injunction hearing and ruling (0.4, SDNY). | L450 | A105 | $356.00 |
| 10/18/19 | JEO | 1.30 | Attend status conference in MA Municipality and MA AG cases regarding Judge Drain's preliminary injunction order. (1.3, MA) | L450 | A109 | $832.00 |

$6,870.00

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/17/19 | BLW | 0.10 | Review email from J. Tam regarding post-trial hearing (0.1, OK). | L460 | A105 | $91.50 |
| 10/28/19 | BLW | 0.20 | Correspond with J. Tam and H. Coleman regarding amicus brief (0.2, OK). | L460 | A105 | $183.00 |
| | | | | | | $274.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/15/19 | BLW | 0.10 | Review email from D. O'Gorman regarding opposition to motion for/to sever Purdue (0.1, CT). | L510 | A105 | $91.50 |
| 10/31/19 | BLW | 0.10 | Review email from D. O'Gorman re: ruling on motion for/to sever. | L510 | A105 | $91.50 |
| | | | | | | $183.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/22/19 | BLW | 0.10 | Review email from D. O'Gorman regarding AG amicus brief (0.1, NJ). | L520 | A105 | $91.50 |
| | | | | | | $91.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442957

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442953 |
| MATTER NO. | 166857 |

FED. ID. 23-1425587

# DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:    Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $777.75 |
| **20% discount** | **($155.55)** |
| | $622.20 |
| **TOTAL AMOUNT DUE:** | **$622.20** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP

## DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| F. Sachse | Partner | 457.50 | 1.70 | 777.75 |
| | **TOTALS** | | **1.70** | **$777.75** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/03/19 | FS | 1.70 | Non-working return travel from Maryland hearing (MD, 1.7). | B195 | A111 | $777.75 |
| | | | | | | $777.75 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

**PLEASE MAKE YOUR CHECK PAYABLE TO**

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442953

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos

CLIENT & MATTER NO: _____ 399631-166857

CLIENT NAME: _____ Purdue Pharma L.P.

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 13, 2019

INVOICE NO. _____ 1442955

MATTER NO. _____ 166856

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$11,276.00** |
| **20% discount** | **($2,255.20)** |
| | **$9,020.80** |
| | |
| **TOTAL AMOUNT DUE:** | **$9,020.80** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 675.00 | 14.20 | 9,585.00 |
| S. Roitman | Counsel | 445.00 | 3.20 | 1,424.00 |
| D. Gentin Stock | Counsel | 445.00 | 0.60 | 267.00 |
| **TOTALS** | | | **18.00** | **$11,276.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | SLB | 3.00 | Travel to NY from Washington DC. | B195 | A104 | $2,025.00 |
| 10/11/19 | DGS | 0.60 | Travel to and from bankruptcy court. | B195 | A111 | $267.00 |
| 10/11/19 | SLB | 1.20 | Travel to Bankruptcy court. | B195 | A104 | $810.00 |
| 10/20/19 | SBR | 2.00 | Travel to Cleveland for MDL Trial. | B195 | A104 | $890.00 |
| 10/21/19 | SBR | 1.20 | Travel from MDL trial. | B195 | A104 | $534.00 |
| 10/24/19 | SLB | 5.00 | Travel to Phoenix, AZ | B195 | A101 | $3,375.00 |
| 10/25/19 | SLB | 5.00 | Travel back to NY from AZ. | B195 | A111 | $3,375.00 |
| | | | | | | $11,276.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442955

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos

CLIENT & MATTER NO: _____ 399630-166856 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442958 |
| MATTER NO. | 394684 |

FED. ID. 23-1425587

## DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $12,350.50 |
| 5% discount | ($212.55) |
| | $12,137.95 |
| **TOTAL AMOUNT DUE:** | $12,137.95 |

PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 9.70 | 8,099.50 |
| S. Snyder | Patent Agent | 545.00 | 7.80 | 4,251.00 |
| | **TOTALS** | | **17.50** | **$12,350.50** |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
### October 31, 2019

<u>General Patent Matters</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | SBA | 3.50 | Review claims for Korea. | L120 | A101 | $2,922.50 |
| 10/03/19 | SBA | 2.50 | Review Korea claims. | L120 | A101 | $2,087.50 |
| 10/07/19 | SBA | 3.70 | Prepare for teleconference with Mr. Inz regarding claims in Korea (2.7); teleconference with Mr. Inz regarding same (1.0). | L120 | A101 | $3,089.50 |
| 10/07/19 | SES | 3.00 | Study four granted claim sets in Korea directed to low ABUK oxycodone (0.5); analyze and provide comments on claims (1.0); consider new potential claim sets for filing (0.5); discuss strategies with S. Abrams; discuss strategies with R. Inz (0.1). | L120 | A104 | $1,635.00 |
| 10/21/19 | SES | 2.00 | Develop claims for Korean continuation applications; review issued and pending claims and comments from foreign associate in Korea. | L120 | A103 | $1,090.00 |
| 10/28/19 | SES | 2.80 | (Low ABUK Korea) Develop comprehensive claim set for Korea. | L120 | A103 | $1,526.00 |

$12,350.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>December 13, 2019</u>

STATEMENT REFERENCE NO: _____ <u>1442958</u>

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

| FOR DECHERT USE ONLY | FOR FINANCE USE ONLY |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-394684 | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 13, 2019

INVOICE NO. _____ 1442959

MATTER NO. _____ 169596

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
       CODONE
       MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$7,909.00** |
| 5% discount | (**$395.45**) |
| | **$7,513.55** |
| | |
| **TOTAL AMOUNT DUE:** | **$7,513.55** |

---

**PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 545.00 | 12.20 | 6,649.00 |
| S. Breland | Legal Assistant | 300.00 | 4.20 | 1,260.00 |
| | **TOTALS** | | **16.40** | **$7,909.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

### (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/22/19 | SES | 3.80 | Study Xtampza label (1.0); study references related to preparation of Xtampza (0.8); work on developing product and process claims directed to pyre oxycodone base (1.5); search the specification for support of proposed claims (0.3); consider additional claim sets to pursue (0.2). | L120 | | $2,071.00 |
| 10/24/19 | SES | 1.00 | Discuss claiming strategies with S. Abrams (0.5); work on developing new claim set (0.5). | L120 | | $545.00 |
| 10/26/19 | SES | 4.40 | Draft two claim sets for continuation applications (2.0); search specification for claim support (0.4); review labels of competitors (1.0); review patents assigned to competitors (1.0). | L120 | | $2,398.00 |
| 10/28/19 | SES | 3.00 | Discuss draft claims sets with S. Abrams (0.5); revise draft claim sets (0.7); consider potential 112 issues (1.0); search specification for support of additional claim elements (0.8). | L120 | | $1,635.00 |

SUBTOTAL $6,649.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/16/19 | STB | 2.70 | (484C3) Review file (0.7); prepare letter to client regarding Notice to File Corrected Application Papers 0.5); attention to downloading same (0.1); discuss same with S. Snyder (0.1); finalize letter and forward same to client (0.2); prepare letter to client regarding Filing Receipt (0.5); attention to downloading same (0.1); discuss same with S. Snyder (0.1); finalize letter and forward same to client (0.2); organize correspondence and prosecution history (0.2). | P260 | | $810.00 |
| 10/30/19 | STB | 1.50 | (484C3) Review of communication from Maiwald regarding filing particulars for application (0.5); obtain application filing particulars, information disclosure statement data (0.5); prepare letter to Maiwald enclosing same (0.5). | P260 | | $450.00 |
| | | | | | | $1,260.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442959

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ lcampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

<u>**Please use the following instructions if you choose to wire funds:**</u>

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
## LLP

| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442960 |
| MATTER NO. | 168318 |

FED. ID. 23-1425587

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$842.50** |
| 5% discount | **($42.13)** |
| | **$800.37** |

| | |
|---|---|
| **TOTAL AMOUNT DUE:** | **$800.37** |

---

**PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 300.00 | 2.30 | 690.00 |
| **TOTALS** | | | **2.80** | **$842.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/04/19 | STB | 0.80 | (478D2) Review correspondence from Maiwald regarding request for status of additional continuing application (0.3); discuss same with B. Hackman (0.3); prepare communication to Maiwald regarding status of same (0.2). | P260 | A110 | $240.00 |
| 10/18/19 | DM | 0.30 | Review Notice of Publication received from U.S. Patent Office (0.1); communicate same to B. Hackman (0.1); update same in calendar database (0.1). | P260 | A101 | $91.50 |
| 10/31/19 | DM | 0.20 | Review email from Korean foreign associate forwarding cited prior art (0.1);; docket Information Disclosure Statement (0.1). | P260 | A101 | $61.00 |
| 10/31/19 | STB | 1.50 | (478D2) Review file (0.5); prepare draft Information Disclosure Statement (1.0). | P260 | A103 | $450.00 |
| | | | | | | $842.50 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ December 13, 2019 |
| | STATEMENT REFERENCE NO: _____ 1442960 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

**FOR DECHERT USE ONLY**          **FOR FINANCE USE ONLY**

ATTORNEY NAME: _____          TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____          CHECK#: _____

CLIENT & MATTER NO: ____ 379612-168318 ____          DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |
| Account No. 759527772 | 153 East 53rd St | |
| ABA Number 021272655 | New York, NY 10022 | |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 13, 2019

INVOICE NO. _____ 1442961

MATTER NO. _____ 168216

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
      ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$842.50** |
| 5% discount | **($42.13)** |
| | **$800.37** |
| | |
| **TOTAL AMOUNT DUE:** | **$800.37** |

---

PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 300.00 | 2.30 | 690.00 |
| | **TOTALS** | | **2.80** | **$842.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/04/19 | DM | 0.30 | Review Notice of Publication received from U.S. Patent Office (0.1); communicate same to B. Hackman (0.1); update same in calendar database (0.1). | P260 | | $91.50 |
| 10/04/19 | STB | 0.80 | (478D1) Review of correspondence from Maiwald regarding request for status of additional continuing application (0.3); discuss same with B. Hackman (0.3); prepare communication to Maiwald regarding status of same (0.2). | P260 | | $240.00 |
| 10/31/19 | DM | 0.20 | Review email from Korean foreign associate forwarding cited prior art (0.1); docket Information Disclosure Statement (0.1). | P260 | | $61.00 |
| 10/31/19 | STB | 1.50 | (478D1) Review file (0.5); prepare draft Information Disclosure Statement (1.0). | P260 | | $450.00 |
| | | | | | | $842.50 |
| | | | | SUBTOTAL | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442961

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442962 |
| MATTER NO. | 165625 |

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481US) (16-MT-0003US03) Treatment and Prevention of Slee
isorders

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $1,230.00 |
| 5% discount | ($61.50) |
| | $1,168.50 |
| **TOTAL AMOUNT DUE:** | $1,168.50 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 4.10 | 1,230.00 |
| | **TOTALS** | | **4.10** | **$1,230.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | STB | 4.10 | (481US) Review file (0.4); prepare letter to client regarding Notice of Acceptance of Application (0.4); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1); review file (0.4); prepare letter to client regarding Updated Filing Receipt (0.4); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1); review of file (0.4); prepare letter to client regarding Response to the Notice of Insufficiency (0.4); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1); review of file (0.4); prepare letter to client regarding Notice of Publication of Application (0.5); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1). | P260 | A103 | $1,230.00 |

|  |  |  | SUBTOTAL |  |  | $1,230.00 |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ <u>December 13, 2019</u>

STATEMENT REFERENCE NO: _____ 1442962

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165625 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

<u>**Please use the following instructions if you choose to wire funds:**</u>

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
### LLP

| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442963 |
| MATTER NO. | 162738 |

FED. ID. 23-1425587

## DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   Crystal Form A

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$1,050.00** |
| 5% discount | **($52.50)** |
| | **$997.50** |
| | |
| **TOTAL AMOUNT DUE:** | **$997.50** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 1.00 | 690.00 |
| S. Breland | Legal Assistant | 300.00 | 1.20 | 360.00 |
| | **TOTALS** | | **2.20** | **$1,050.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

Crystal Form A

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/08/19 | BMH | 0.50 | Review prior correspondence and information provided by G. Whitesides of Purdue relating to a potential application for overactive bladder treatment with the '957 compound in preparation for a call with W. Yang. | P260 | A104 | $345.00 |
| 10/09/19 | BMH | 0.50 | Review prior correspondence and information provided by M. Zhou of Purdue relating to a potential application for anti-hypertension treatment with the '957 compound (0.1); conference with W. Yang regarding the additional potential uses of the '957 compounds 0.1); prepare email to W. Yang regarding prior correspondence with M. Zhou (0.1). | P260 | A104 | $345.00 |
| 10/28/19 | STB | 1.20 | (502USP1) Review file (0.5); prepare letter to client regarding upcoming due date for foreign filing docket item, discuss same with B. Hackman (0.6); finalize and forward same to client (0.1). | P260 | A103 | $360.00 |

SUBTOTAL                                                                    $1,050.00



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442963

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos

CLIENT & MATTER NO: __ 379612-162738

CLIENT NAME: _____ Purdue Pharma L.P.

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442964 |
| MATTER NO. | 156278 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $1,571.50 |
| 5% discount | ($78.58) |
| | $1,492.92 |
| **TOTAL DISBURSEMENTS:** | 300.00 |
| **TOTAL AMOUNT DUE:** | $1,792.92 |

PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

**DISBURSEMENTS:**

Filing Fees and Related                    300.00

**TOTAL DISBURSEMENTS:**                    **$300.00**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| B. | Hackman | Associate | 690.00 | 0.40 | 276.00 |
| D. | Marks | Legal Assistant | 305.00 | 1.10 | 335.50 |
| S. | Breland | Legal Assistant | 300.00 | 3.20 | 960.00 |
| | | **TOTALS** | | **4.70** | **$1,571.50** |

DESJARDIN & SALP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/19 | STB | 1.10 | (477C1) Review file (0.4); prepare letter to client regarding filing of Continuation application and related documents, discuss same with B. Hackman (0.4); finalize and forward same to client (0.1); organization of prosecution history and correspondence (0.2). | P260 | A103 | $330.00 |
| 10/04/19 | DM | 0.50 | Create application record (0.2); review application papers as filed enter same into calendar database (0.3). | P260 | A101 | $152.50 |
| 10/09/19 | DM | 0.60 | Review and audit Filing Receipt and Notice of Missing Parts received from U.S. Patent Office (0.2); communicate same to C. Morales (0.2), update same in calendar database (0.2). | P260 | A101 | $183.00 |
| 10/14/19 | STB | 2.10 | (477C1) Review file (0.3); prepare letter to client regarding Filing Receipt (0.3); attention to downloading same (0.1); discuss same with B. Hackman (0.1); finalize letter and forward same to client (0.1); review of file (0.3); prepare letter to client regarding Notice to File Missing Parts (0.3); attention to downloading same (0.1); discuss same with B. Hackman (0.3); finalize letter and forward same to client (0.1); organize of correspondence and prosecution history (0.1). | P260 | A103 | $630.00 |
| 10/18/19 | BMH | 0.40 | Review the answers to questions provided by Rhodes's process chemists (0.2); conference with S. Abrams regarding the responses (0.2). | P260 | A104 | $276.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
|      |      |       |             |           |               | $1,571.50 |
|      |      |       | SUBTOTAL    |           |               |        |



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ <u>December 13, 2019</u> |
| | STATEMENT REFERENCE NO: _____ <u>1442964</u> |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| | |
|---|---|
| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ <u>Icampos</u> _____ | CHECK#: _____ |
| CLIENT & MATTER NO: ___ <u>379612-156278</u> ___ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ <u>Purdue Pharma L.P.</u> ___ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 13, 2019 |
| INVOICE NO. | 1442965 |
| MATTER NO. | 148501 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsatur
      d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $3,765.50 |
| 5% discount | ($188.28) |
| | $3,577.22 |
| **TOTAL DISBURSEMENTS:** | 1,400.00 |
| **TOTAL AMOUNT DUE:** | $4,977.22 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

**DISBURSEMENTS:**

Filing Fees and Related                                      1,400.00

**TOTAL DISBURSEMENTS:**                         **$1,400.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 2.10 | 1,449.00 |
| S. Snyder | Patent Agent | 545.00 | 3.70 | 2,016.50 |
| S. Breland | Legal Assistant | 300.00 | 1.00 | 300.00 |
| | **TOTALS** | | **6.80** | **$3,765.50** |

DESCRIPTION OF LEGAL SERVICES
October 31, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/10/19 | SES | 3.70 | Prepare for phone conference with B. Koch and R. Inz to discuss potential claims for divisional application (0.7); review specification for support of claims (0.5); develop potential new claims (0.5); discuss strategies with B. Koch and R. Inz (0.5); participate in phone conference with B. Koch and R. Inz (0.5); study materials provided by B. Koch (1.0). | L120 | A104 | $2,016.50 |

$2,016.50

SUBTOTAL

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/19 | BMH | 2.10 | Analyze the materials on the noroxymorphone hydrogenation reaction provided by the process team (1.2); prepare a list of questions related to preparing a claim set based on the low-ABUK naloxone application (0.9). | P260 | A104 | $1,449.00 |
| 10/02/19 | STB | 1.00 | (477US) Prepare draft letter to client regarding filing of Petition for Extension of Time (0.7); discuss same with B. Hackman (0.1); finalize and forward same to client (0.1); organization of prosecution history and correspondence (0.1). | P260 | A103 | $300.00 |

SUBTOTAL                                                                                   $1,749.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO
**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442965

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-148501 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 13, 2019

INVOICE NO. _____ 1442966

MATTER NO. _____ 165651

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR
PREPARING
CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$32,449.00** |
| 5% discount | (**$27.60**) |
| | **$32,421.40** |
| **TOTAL AMOUNT DUE:** | **$32,421.40** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 38.20 | 31,897.00 |
| B. Hackman | Associate | 690.00 | 0.80 | 552.00 |
| | **TOTALS** | | **39.00** | **$32,449.00** |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

October 31, 2019

(484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/04/19 | SBA | 2.50 | Prepare claims for continuation application. | L120 | A101 | $2,087.50 |
| 10/08/19 | SBA | 3.50 | Review Chapman patent, issues claims and file history regarding potential new claims. | L120 | A104 | $2,922.50 |
| 10/10/19 | SBA | 4.50 | Prepare for and have teleconference with Mr. Inz, Koch and Snyder regarding proposed claims (2.5); follow-up with Dr. Snyder regarding same (2.0). | L120 | A101 | $3,757.50 |
| 10/11/19 | SBA | 4.00 | Prepare claims for continuation application; review XTAMPZA label. | L120 | A101 | $3,340.00 |
| 10/15/19 | SBA | 4.00 | Prepare claims for continuation application. | L120 | A101 | $3,340.00 |
| 10/17/19 | SBA | 2.80 | Prepare claims for continuation application. | L120 | A101 | $2,338.00 |
| 10/17/19 | SBA | 2.80 | Prepare claims for continuation application. | L120 | A111 | $2,338.00 |
| 10/24/19 | SBA | 3.80 | Prepare claims for continuation application; teleconference with Dr. Snyder regarding same. | L120 | A101 | $3,173.00 |
| 10/28/19 | SBA | 4.50 | Review and revise claims for continuation application (3.0); teleconference with Dr. Snyder regarding same (1.5). | L120 | A104 | $3,757.50 |
| 10/30/19 | SBA | 2.00 | Revise claims. | L120 | A101 | $1,670.00 |
| 10/31/19 | SBA | 3.80 | Review and revise claims (2.1); teleconference with Dr. Snyder regarding same (1.7). | L120 | A104 | $3,173.00 |

$31,897.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2019

**(484C2) (PPLP Ref. 04-NC-0132US35) PROCESS FOR PREPARING OXY**

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/11/19 | BMH | 0.80 | Conference with S. Abrams regarding Collegium's xtampza and review public information on xtampza. | P260 | A103 | $552.00 |
| | | | | | | $552.00 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 13, 2019

STATEMENT REFERENCE NO: _____ 1442966

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: ____ 379612-165651 ____

CLIENT NAME: _____ Purdue Pharma L.P. ____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

## EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 88.19 | 88.19 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25051060 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 88.19 | 88.19 | - Included | |
| | | | | | | | | |
| 10/01/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 159.52 | 159.52 | Westlaw Search Fees Performed BY; | 25051072 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 159.52 | 159.52 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/02/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 45.83 | 45.83 | Taxi Fare - VENDOR: Elite Car Service 9/26/19 | 24953981 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 45.83 | 45.83 | COLEMAN 176 BROADWAY | |
| | | Voucher=2617340 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 7407.98 | |
| | | | | | | | | |
| 10/02/2019 | 984225 | Rebecca Haneiko | 600 | 1.00 | 1.50 | 1.50 | Binding September 25, 2019 22742 | 24954192 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.50 | 1.50 | | |
| | | | | | | | | |
| 10/02/2019 | 953650 | Friedrich-Wilhelm Sachse | 415 | 1.00 | 473.00 | 473.00 | Train Fare | 25011453 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 473.00 | 473.00 | - Attendance at hearing in Hunt Valley, MD - | |
| | | Voucher=2620643 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/02/2019 | 953650 | Friedrich-Wilhelm Sachse | 260 | 1.00 | 195.20 | 195.20 | Hotel | 25011454 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 195.20 | 195.20 | - Attendance at hearing in Hunt Valley, MD - | |
| | | Voucher=2620643 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/02/2019 | 953650 | Friedrich-Wilhelm Sachse | 425 | 1.00 | 31.00 | 31.00 | Taxi Fare | 25011455 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 31.00 | 31.00 | - Attendance at hearing in Hunt Valley, MD - | |
| | | Voucher=2620643 Paid | | | | | Vendor=Friedrich-Wilhelm Sachse  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/02/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 67.01 | 67.01 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051047 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 67.01 | 67.01 | - Included | |
| | | | | | | | | |
| 10/02/2019 | 983021 | Alex E. Spjute | 519 | 1.00 | 46.63 | 46.63 | Westlaw Search Fees Performed BY; SPJUTE,ALEX - | 25051071 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 46.63 | 46.63 | Included | |
| | | | | | | | | |
| 10/02/2019 | 983729 | Jenna C. Newmark | 012 | 1.00 | 17.05 | 17.05 | Meals - Individual | 25088173 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 17.05 | 17.05 | - Working late - 10/02/2019 | |
| | | Voucher=2630944 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 64.10 | |
| | | | | | | | | |
| 10/02/2019 | 983729 | Jenna C. Newmark | 425 | 1.00 | 14.65 | 14.65 | Taxi Fare | 25088174 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 14.65 | 14.65 | - Working late - 10/02/2019 | |
| | | Voucher=2630944 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 64.10 | |
| | | | | | | | | |
| 10/03/2019 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 24955499 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 42.35 | 42.35 | 9/17/19 GOLDBERG 99 HILLSIDE AVE | |
| | | Voucher=2617373 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/03/2019 | 981636 | Janet Peros | 635 | 1.00 | 17.07 | 17.07 | Federal Express Charges Federal Express; | 24961208 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 17.07 | 17.07 | Tracking # 776468830749 Shipped To: Attn: Steve | |
| | | | | | | | | |
| 10/03/2019 | 979458 | Mary H. Kim | 519 | 1.00 | 108.87 | 108.87 | Westlaw Search Fees Performed BY; KIM,MARY - | 25051069 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 108.87 | 108.87 | Included | |
| | | | | | | | | |
| 10/04/2019 | 979058 | Erik W. Snapp | 016 | 1.00 | 1,294.25 | 1,294.25 | Transcripts - VENDOR: Golkow Litigation | 24959036 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1,294.25 | 1,294.25 | Services INVOICE NO. 403497 - ROBERT MCELDERRY | |
| | | Voucher=2617547 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/04/2019 | 983371 | Jae H. Lee | 021 | 1.00 | 96.50 | 96.50 | Filing Fees and Related - VENDOR: One Legal, | 24959257 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 96.50 | 96.50 | Inc. NOTICE OF STAY OF PROCEEDINGS - | |
| | | Voucher=2617595 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 96.50 | |
| | | | | | | | | |
| 10/04/2019 | 983371 | Jae H. Lee | 021 | 1.00 | 22.20 | 22.20 | Filing Fees and Related - VENDOR: One Legal, | 24959258 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 22.20 | 22.20 | Inc. NOTICE OF STAY OF PROCEEDINGS - | |
| | | Voucher=2617596 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 22.20 | |
| | | | | | | | | |
| 10/04/2019 | 981029 | Monica I. Gorny | 600 | 4.00 | 1.50 | 6.00 | Binding September 30, 2019 22829 | 24960012 |
| 12/13/2019 | | Invoice=1442957 | | 4.00 | 1.50 | 6.00 | | |
| | | | | | | | | |
| 10/04/2019 | 982000 | Daniel Goldberg-Gradess | 045 | 1.00 | 30.00 | 30.00 | Legal Publication Expense | 25047922 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 30.00 | 30.00 | Opioid Use in Long-Term Care article for Daniel | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/04/2019 | 981000 | Jon E. Olsson | 604 | 1.00 | 6.80 | 6.80 | Postage | 25048493 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 6.80 | 6.80 | | |
| | | | | | | | | |
| 10/05/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 41.76 | 41.76 | Meals- Business Conferences | 25016967 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 41.76 | 41.76 | Invoice 3196616, Order 2020259483 - Type: Meals | |
| | | Voucher=2621473 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc.  Balance= | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/05/2019 | 981000 | Jon E. Olsson | 519 | 1.00 | 115.92 | 115.92 | Westlaw Search Fees Performed BY; OLSSON,JON - | 25051054 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 115.92 | 115.92 | Included | |
| | | | | | | | | |
| 10/05/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 0.12 | 0.12 | DOCKET FEES BLaw Trans: DRE - Bankr. D. D | 25064120 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 0.12 | 0.12 | 1:17-bk-11375 | |
| | | | | | | | | |
| 10/05/2019 | 980689 | Taylor T. Southworth | 532 | 1.00 | 6.55 | 6.55 | DOCKET FEES BLaw Trans: DRE - Bankr. S.D. | 25064121 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 6.55 | 6.55 | 7:19-ap-08289 | |
| | | | | | | | | |
| 10/06/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 39.99 | 39.99 | Meals- Business Conferences | 25016968 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 39.99 | 39.99 | Invoice 3196616, Order 2020271211 - Type: Meals | |
| | | Voucher=2621473 Paid | | | | | Vendor=SeamlessWeb Professional Solutions, Inc. Balance= | |
| | | | | | | | | |
| 10/07/2019 | 980109 | Rachel M. Rosenberg | 011 | 1.00 | 30.00 | 30.00 | Overtime Dinner Expense | 24966818 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 30.00 | 30.00 | - Working late expense - 10/07/2019 | |
| | | Voucher=2618915 Paid | | | | | Vendor=Rachel M. Rosenberg  Balance= .00  Amount= 40.12 | |
| | | | | | | | | |
| 10/07/2019 | 980109 | Rachel M. Rosenberg | 425 | 1.00 | 10.12 | 10.12 | Taxi Fare | 24966819 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 10.12 | 10.12 | - Working late expense - 10/07/2019 | |
| | | Voucher=2618915 Paid | | | | | Vendor=Rachel M. Rosenberg  Balance= .00  Amount= 40.12 | |
| | | | | | | | | |
| 10/07/2019 | 981431 | Sarah Magen | 519 | 1.00 | 29.40 | 29.40 | Westlaw Search Fees Performed BY; MAGEN,SARAH - | 25051052 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.40 | 29.40 | Included | |
| | | | | | | | | |
| 10/07/2019 | 981000 | Jon E. Olsson | 519 | 1.00 | 129.81 | 129.81 | Westlaw Search Fees Performed BY; OLSSON,JON - | 25051055 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 129.81 | 129.81 | Included | |
| | | | | | | | | |
| 10/07/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 1,386.73 | 1,386.73 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25051061 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1,386.73 | 1,386.73 | - Included | |
| | | | | | | | | |
| 10/07/2019 | 981636 | Janet Peros | 519 | 1.00 | 37.00 | 37.00 | Westlaw Search Fees Performed BY; PEROS,JANET - | 25051068 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 37.00 | 37.00 | Included | |
| | | | | | | | | |
| 10/07/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 205.77 | 205.77 | Westlaw Search Fees Performed BY; | 25051073 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 205.77 | 205.77 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/07/2019 | 980109 | Rachel M. Rosenberg | 519 | 1.00 | 29.40 | 29.40 | Westlaw Search Fees Performed BY; | 25051080 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.40 | 29.40 | ROSENBERG,RACHEL - Included | |
| | | | | | | | | |
| 10/08/2019 | 984136 | Michelle Ekas | 032 | 1.00 | 50.97 | 50.97 | Meals- Business Conferences - VENDOR: | 24961808 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 50.97 | 50.97 | Specialty's Cafe & Bakery, Inc. MEETING PURDUE | |
| | | Voucher=2617938 Paid | | | | | Vendor=Specialty's Cafe & Bakery, Inc.  Balance= .00 | |
| | | | | | | | | |
| 10/08/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 10.04 | 10.04 | Taxi Fare | 25012187 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 10.04 | 10.04 | - Uber and meal expenses incurred while | |
| | | Voucher=2621010 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 74.59 | |
| | | | | | | | | |
| 10/08/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 30.00 | 30.00 | Meals - Individual | 25012188 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 30.00 | 30.00 | - Uber and meal expenses incurred while | |
| | | Voucher=2621010 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 74.59 | |
| | | | | | | | | |
| 10/08/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 162.19 | 162.19 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25051062 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 162.19 | 162.19 | - Included | |
| | | | | | | | | |
| 10/08/2019 | 983729 | Jenna C. Newmark | 519 | 1.00 | 29.63 | 29.63 | Westlaw Search Fees Performed BY; NEWMARK,JEN | 25051066 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.63 | 29.63 | - Included | |
| | | | | | | | | |
| 10/08/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 146.98 | 146.98 | Westlaw Search Fees Performed BY; | 25051074 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 146.98 | 146.98 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/08/2019 | 980327 | Robyn M. McAllen Broughton | 532 | 1.00 | 4.69 | 4.69 | DOCKET FEES BLaw Trans: DRE - C.D. | 25064119 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 4.69 | 4.69 | 2:18-cv-03662 | |
| | | | | | | | | |
| 10/08/2019 | 983729 | Jenna C. Newmark | 425 | 1.00 | 15.35 | 15.35 | Taxi Fare | 25088175 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 15.35 | 15.35 | - Working late - 10/08/2019 | |
| | | Voucher=2630944 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 64.10 | |
| | | | | | | | | |
| 10/08/2019 | 983729 | Jenna C. Newmark | 012 | 1.00 | 17.05 | 17.05 | Meals - Individual | 25088176 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 17.05 | 17.05 | - Working late - 10/08/2019 | |
| | | Voucher=2630944 Paid | | | | | Vendor=Jenna C. Newmark  Balance= .00  Amount= 64.10 | |
| | | | | | | | | |
| 10/09/2019 | 982000 | Daniel Goldberg-Gradess | 425 | 1.00 | 42.35 | 42.35 | Taxi Fare - VENDOR: Vital Transportati | 24965117 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 42.35 | 42.35 | 9/18/19 GOLDBERG 99 HILLSIDE AVE | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=2618375 Paid | | | | | Vendor=Vital Transportation, Inc.  Balance= .00  Amount= | |
| 10/09/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 10.42 | 10.42 | Taxi Fare | 25012185 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 10.42 | 10.42 | - Uber and meal expenses incurred while | |
| | | Voucher=2621010 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 74.59 | |
| 10/09/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 24.13 | 24.13 | Meals - Individual | 25012186 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 24.13 | 24.13 | - Uber and meal expenses incurred while | |
| | | Voucher=2621010 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 74.59 | |
| 10/09/2019 | 981029 | Monica I. Gorny | 519 | 1.00 | 361.38 | 361.38 | Westlaw Search Fees Performed BY; GORNY,MONICA | 25051063 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 361.38 | 361.38 | - Included | |
| 10/09/2019 | 983729 | Jenna C. Newmark | 519 | 1.00 | 29.63 | 29.63 | Westlaw Search Fees Performed BY; NEWMARK,JEN | 25051067 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.63 | 29.63 | - Included | |
| 10/09/2019 | 979458 | Mary H. Kim | 519 | 1.00 | 27.22 | 27.22 | Westlaw Search Fees Performed BY; KIM,MARY - | 25051070 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 27.22 | 27.22 | Included | |
| 10/09/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 264.56 | 264.56 | Westlaw Search Fees Performed BY; | 25051075 |
| | | Invoice=1442957 | | 1.00 | 264.56 | 264.56 | MCANANEY,BENJAMIN - Included | |
| 10/10/2019 | 983368 | Sam Rosen | 016 | 1.00 | 572.00 | 572.00 | Transcripts - VENDOR: Jennifer Philie REQUEST | 24968758 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 572.00 | 572.00 | FOR EXPEDITED TRANSCRIPT | |
| | | Voucher=2619588 Paid | | | | | Vendor=Jennifer Philie  Balance= .00  Amount= 572.00 | |
| 10/10/2019 | 983368 | Sam Rosen | 016 | 1.00 | 520.00 | 520.00 | Transcripts - VENDOR: Eric M Fuchsman OCTOBER | 24968909 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 520.00 | 520.00 | 7, 2019 ORAL ARGUMENTS | |
| | | Voucher=2619605 Paid | | | | | Vendor=Eric M Fuchsman  Balance= .00  Amount= 520.00 | |
| 10/10/2019 | 982872 | Caitlin Davis | 635 | 1.00 | 19.18 | 19.18 | Federal Express Charges Federal Express; | 24991572 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 19.18 | 19.18 | Tracking # 776665165177 Shipped To: Jennifer | |
| 10/10/2019 | 980109 | Rachel M. Rosenberg | 011 | 1.00 | 27.90 | 27.90 | Overtime Dinner Expense | 25012237 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 27.90 | 27.90 | - Working late expenses - 10/10/2019 | |
| | | Voucher=2621029 Paid | | | | | Vendor=Rachel M. Rosenberg  Balance= .00  Amount= 38.67 | |
| 10/10/2019 | 980109 | Rachel M. Rosenberg | 425 | 1.00 | 10.77 | 10.77 | Taxi Fare | 25012238 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 10.77 | 10.77 | - Working late expenses - 10/10/2019 | |
| | | Voucher=2621029 Paid | | | | | Vendor=Rachel M. Rosenberg  Balance= .00  Amount= 38.67 | |
| 10/10/2019 | 983388 | Hayden A. Coleman | 260 | 1.00 | 523.93 | 523.93 | Hotel | 25029990 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 523.93 | 523.93 | - preliminary injunction hearing in BK court - | |
| | | Voucher=2622884 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 536.68 | |
| 10/10/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 74.69 | 74.69 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051048 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 74.69 | 74.69 | - Included | |
| 10/10/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 29.40 | 29.40 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25051057 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.40 | 29.40 | - Included | |
| 10/10/2019 | 983378 | Jonathan S. Tam | 519 | 1.00 | 34.07 | 34.07 | Westlaw Search Fees Performed BY; TAM,JONATHAN | 25051064 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 34.07 | 34.07 | - Included | |
| 10/10/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 562.63 | 562.63 | Westlaw Search Fees Performed BY; | 25051076 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 562.63 | 562.63 | MCANANEY,BENJAMIN - Included | |
| 10/10/2019 | 980109 | Rachel M. Rosenberg | 519 | 1.00 | 29.40 | 29.40 | Westlaw Search Fees Performed BY; | 25051081 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.40 | 29.40 | ROSENBERG,RACHEL - Included | |
| 10/10/2019 | 982872 | Caitlin Davis | 604 | 1.00 | 25.50 | 25.50 | Postage | 25079264 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 25.50 | 25.50 | | |
| 10/11/2019 | 983388 | Hayden A. Coleman | 415 | 1.00 | 12.75 | 12.75 | Train Fare | 25029991 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 12.75 | 12.75 | - preliminary injunction hearing in BK court - | |
| | | Voucher=2622884 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 536.68 | |
| 10/11/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 29.40 | 29.40 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25051061 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.40 | 29.40 | - Included | |
| 10/11/2019 | 983378 | Jonathan S. Tam | 519 | 1.00 | 27.22 | 27.22 | Westlaw Search Fees Performed BY; TAM,JONATHAN | 25051065 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 27.22 | 27.22 | - Included | |
| 10/11/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 58.79 | 58.79 | Westlaw Search Fees Performed BY; | 25051077 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 58.79 | 58.79 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/14/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 39.60 | 39.60 | Taxi Fare - VENDOR: Elite Car Service | 24979523 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 39.60 | 39.60 | 10/05/2019, Coleman, 176 Broadway | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| | | | | | | | | |
| 10/14/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | 59.36 | 59.36 | Taxi Fare - VENDOR: Elite Car Service | 24979526 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 59.36 | 59.36 | 10/06/2019, Cusker Gonzalez, Leave between 2 | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| | | | | | | | | |
| 10/14/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 117.05 | 117.05 | Taxi Fare - VENDOR: Elite Car Service | 24979590 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 117.05 | 117.05 | 10/10/2019, Coleman,  White plains, ny | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| | | | | | | | | |
| 10/14/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 80.50 | 80.50 | Courier Services - VENDOR: Breakaway Courier | 24979628 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 80.50 | 80.50 | Boston, Inc. 9/25, 9/30 SUFFOLK SUPERIOR | |
| | | Voucher=2619992 Paid | | | | | Vendor=Breakaway Courier Boston, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/14/2019 | 983729 | Jenna C. Newmark | 045 | 1.00 | 37.00 | 37.00 | Legal Publication Expense | 25047923 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 37.00 | 37.00 | Most fatal opioid overdoses are not caused by | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/14/2019 | 983729 | Jenna C. Newmark | 045 | 1.00 | 40.00 | 40.00 | Legal Publication Expense | 25047924 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 40.00 | 40.00 | Public Health Reports - OnlineFirst- The | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/14/2019 | 983729 | Jenna C. Newmark | 045 | 1.00 | 0.37 | 0.37 | Legal Publication Expense | 25047925 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 0.37 | 0.37 | Most fatal opioid overdoses are not caused by | |
| | | Voucher=2625902 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/14/2019 | 983360 | Lindsay N. Zanello | 519 | 1.00 | 29.63 | 29.63 | Westlaw Search Fees Performed BY; | 25051050 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 29.63 | 29.63 | ZANELLO,LINDSAY - Included | |
| | | | | | | | | |
| 10/14/2019 | 981000 | Jon E. Olsson | 087 | 1.00 | 32.00 | 32.00 | Courier Services - VENDOR: Breakaway Courier | 25149081 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 32.00 | 32.00 | Boston, Inc. 9/16 SUFFOLK SUPERIOR COURTHOUSE | |
| | | Voucher=2619992 Paid | | | | | Vendor=Breakaway Courier Boston, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/15/2019 | 984136 | Michelle Ekas | 635 | 1.00 | 20.96 | 20.96 | Federal Express Charges Federal Express; | 25023857 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 20.96 | 20.96 | Tracking # 776727122739 Shipped To: Hon. | |
| | | | | | | | | |
| 10/15/2019 | 984136 | Michelle Ekas | 538 | 7.00 | 30.00 | 210.00 | Staff Overtime Charges - Secretary | 25033705 |
| 12/13/2019 | | Invoice=1442957 | | 7.00 | 30.00 | 210.00 | | |
| | | | | | | | | |
| 10/15/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 235.17 | 235.17 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25051059 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 235.17 | 235.17 | - Included | |
| | | | | | | | | |
| 10/16/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 22.20 | 22.20 | Filing Fees and Related - VENDOR: One Lega | 25011054 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 22.20 | 22.20 | Inc. NOTICE OF RULING - COMPLEX | |
| | | Voucher=2620523 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 22.20 | |
| | | | | | | | | |
| 10/16/2019 | 970579 | Laurelynn S. De Luca | 064 | 1.00 | 84.71 | 84.71 | Supplies - VENDOR: Blue Bird Office Suppl | 25011315 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 84.71 | 84.71 | ACCT # 4638 - REDWELLS | |
| | | Voucher=2620605 Paid | | | | | Vendor=Blue Bird Office Supplies  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/16/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 9.99 | 9.99 | Taxi Fare | 25029190 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 9.99 | 9.99 | - Dinner & Uber expenses incurred while | |
| | | Voucher=2622585 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 25.02 | |
| | | | | | | | | |
| 10/16/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 15.03 | 15.03 | Meals - Individual | 25029191 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 15.03 | 15.03 | - Dinner & Uber expenses incurred while | |
| | | Voucher=2622585 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 25.02 | |
| | | | | | | | | |
| 10/16/2019 | 980327 | Robyn M. McAllen Broughton | 519 | 1.00 | 73.85 | 73.85 | Westlaw Search Fees Performed BY; M | 25051049 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 73.85 | 73.85 | - Included | |
| | | | | | | | | |
| 10/16/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 571.06 | 571.06 | Westlaw Search Fees Performed BY; | 25051051 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 571.06 | 571.06 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/17/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | 34.25 | 34.25 | Filing Fees and Related - VENDOR: One Lega | 25018121 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 34.25 | 34.25 | Inc. NOTICE OF BANKRUPTCY COURT RULING | |
| | | Voucher=2621614 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 34.25 | |
| | | | | | | | | |
| 10/17/2019 | 981000 | Jon E. Olsson | 519 | 1.00 | 108.11 | 108.11 | Westlaw Search Fees Performed BY; OLSSON,JON - | 25051056 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 108.11 | 108.11 | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/17/2019 | 982022 | Rebecca E. Weissman | 021 | 1.00 | -34.25 | -34.25 | Reversal from Void Check Number: 1252263 | 25123844 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | -34.25 | -34.25 | Bank ID: 01CITI Voucher ID: 2621614 | |
| | | Voucher=2634870 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount=-34.25 | |
| | | | | | | | | |
| 10/18/2019 | 980863 | Benjamin F. McAnaney | 519 | 1.00 | 58.79 | 58.79 | Westlaw Search Fees Performed BY; | 25051079 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 58.79 | 58.79 | MCANANEY,BENJAMIN - Included | |
| | | | | | | | | |
| 10/23/2019 | 977003 | Steven B. Singer | 576 | 1.00 | 94.27 | 94.27 | Lexis/Legal Research Performed By: SINGER, | 25032461 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 94.27 | 94.27 | STEVEN.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 94.27 | 94.27 | Lexis/Legal Research Performed By: | 25032462 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 94.27 | 94.27 | ROBYN.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 3.81 | 3.81 | Lexis/Legal Research Performed By: | 25032463 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 3.81 | 3.81 | ROBYN.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 188.53 | 188.53 | Lexis/Legal Research Performed By: | 25032464 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 188.53 | 188.53 | ROBYN.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 100.93 | 100.93 | Lexis/Legal Research Performed By: | 25032465 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 100.93 | 100.93 | ROBYN.  Service & Type of Charges (US MEDICAL | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 2.86 | 2.86 | Lexis/Legal Research Performed By: | 25032466 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 2.86 | 2.86 | ROBYN.  Service & Type of Charges (US NEWS - | |
| | | | | | | | | |
| 10/23/2019 | 980327 | Robyn M. McAllen Broughton | 576 | 1.00 | 252.33 | 252.33 | Lexis/Legal Research Performed By: | 25032467 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 252.33 | 252.33 | ROBYN.  Service & Type of Charges (US | |
| | | | | | | | | |
| 10/23/2019 | 984069 | Claudia Cohen | 576 | 1.00 | 94.27 | 94.27 | Lexis/Legal Research Performed By: COHEN, | 25032468 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 94.27 | 94.27 | CLAUDIA.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 984069 | Claudia Cohen | 576 | 1.00 | 3.81 | 3.81 | Lexis/Legal Research Performed By: COHEN, | 25032469 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 3.81 | 3.81 | CLAUDIA.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 982120 | Adam Peskowitz | 576 | 1.00 | 1.90 | 1.90 | Lexis/Legal Research Performed By: PESKOWITZ, | 25032470 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.90 | 1.90 | ADAM.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 981636 | Janet Peros | 576 | 1.00 | 5.71 | 5.71 | Lexis/Legal Research Performed By: PEROS, | 25032471 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 5.71 | 5.71 | JANET.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 981636 | Janet Peros | 576 | 1.00 | 191.46 | 191.46 | Lexis/Legal Research Performed By: PEROS, | 25032472 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 191.46 | 191.46 | JANET.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 981636 | Janet Peros | 576 | 1.00 | 17.14 | 17.14 | Lexis/Legal Research Performed By: PEROS, | 25032473 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 17.14 | 17.14 | JANET.  Service & Type of Charges (US NEWS - | |
| | | | | | | | | |
| 10/23/2019 | 981636 | Janet Peros | 576 | 1.00 | 20.00 | 20.00 | Lexis/Legal Research Performed By: PEROS, | 25032474 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 20.00 | 20.00 | JANET.  Service & Type of Charges (US NEWS - | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 78.08 | 78.08 | Lexis/Legal Research Performed By: KRELLNER, | 25032475 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 78.08 | 78.08 | KELLY.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 1.90 | 1.90 | Lexis/Legal Research Performed By: KRELLNER, | 25032476 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.90 | 1.90 | KELLY.  Service & Type of Charges (US STATUTORY | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 20.95 | 20.95 | Lexis/Legal Research Performed By: KRELLNER, | 25032477 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 20.95 | 20.95 | KELLY.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 3.81 | 3.81 | Lexis/Legal Research Performed By: KRELLNER, | 25032478 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 3.81 | 3.81 | KELLY.  Service & Type of Charges (US STATUTORY | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 191.46 | 191.46 | Lexis/Legal Research Performed By: KRELLNER, | 25032479 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 191.46 | 191.46 | KELLY.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 980727 | Kelly A. Krellner | 576 | 1.00 | 15.24 | 15.24 | Lexis/Legal Research Performed By: KRELLNER, | 25032480 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 15.24 | 15.24 | KELLY.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| 10/23/2019 | 982000 | Daniel Goldberg-Gradess | 576 | 1.00 | 1.90 | 1.90 | Lexis/Legal Research Performed By: | 25032481 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.90 | 1.90 | GOLDBERG-GRADESS, DANIEL.  Service & Type of | |
| | | | | | | | | |
| 10/23/2019 | 982000 | Daniel Goldberg-Gradess | 576 | 1.00 | 95.22 | 95.22 | Lexis/Legal Research Performed By: | 25032482 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 95.22 | 95.22 | GOLDBERG-GRADESS, DANIEL.  Service & Type of | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/23/2019 | 982000 | Daniel Goldberg-Gradess | 576 | 1.00 | 2,837.03 | 2,837.03 | Lexis/Legal Research Performed By: | 25032483 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 2,837.03 | 2,837.03 | GOLDBERG-GRADESS, DANIEL.  Service & Type of | |
| | | | | | | | | |
| 10/23/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 94.27 | 94.27 | Lexis/Legal Research Performed By: WARD, CORY. | 25032484 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 94.27 | 94.27 | Service & Type of Charges (LEXIS ADVANCE - | |
| | | | | | | | | |
| 10/23/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 383.81 | 383.81 | Lexis/Legal Research Performed By: WARD, CORY. | 25032485 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 383.81 | 383.81 | Service & Type of Charges (US COURT DOCUMENTS - | |
| | | | | | | | | |
| 10/23/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 95.22 | 95.22 | Lexis/Legal Research Performed By: WARD, CORY. | 25032486 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 95.22 | 95.22 | Service & Type of Charges (US MOTIONS - DOC | |
| | | | | | | | | |
| 10/23/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 1.90 | 1.90 | Lexis/Legal Research Performed By: WARD, CORY. | 25032487 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.90 | 1.90 | Service & Type of Charges (US CASES - DOC | |
| | | | | | | | | |
| 10/23/2019 | 981431 | Sarah Magen | 604 | 1.00 | 32.25 | 32.25 | Postage | 25079267 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 32.25 | 32.25 | | |
| | | | | | | | | |
| 10/24/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 87.40 | 87.40 | Courier Services - VENDOR: County Legal | 25034004 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 87.40 | 87.40 | Service, Inc. 9/16/19 LA SUPERIOR COURT | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 86.60 | 86.60 | Courier Services - VENDOR: County Legal | 25034005 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 86.60 | 86.60 | Service, Inc. 9/16/19 LA SUPERIOR COURT | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 12.50 | 12.50 | Courier Services - VENDOR: County Legal | 25034006 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 12.50 | 12.50 | Service, Inc. 9/16/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 12.50 | 12.50 | Courier Services - VENDOR: County Legal | 25034007 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 12.50 | 12.50 | Service, Inc. 9/16/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 85.00 | 85.00 | Courier Services - VENDOR: County Legal | 25034008 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 85.00 | 85.00 | Service, Inc. 9/17/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 15.00 | 15.00 | Courier Services - VENDOR: County Legal | 25034009 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 15.00 | 15.00 | Service, Inc. 9/17/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 65.00 | 65.00 | Courier Services - VENDOR: County Legal | 25034018 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 65.00 | 65.00 | Service, Inc. 9/23/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 973361 | Cynthia A. Burlington | 087 | 1.00 | 12.50 | 12.50 | Courier Services - VENDOR: County Legal | 25034019 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 12.50 | 12.50 | Service, Inc. 9/23/19 LASC COMPLEX | |
| | | Voucher=2623615 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/24/2019 | 979416 | Cory A. Ward | 576 | 1.00 | 1.63 | 1.63 | Lexis/Legal Research Performed By: WARD, CORY. | 25067492 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.63 | 1.63 | Service & Type of Charges (US CASES - DOC | |
| | | | | | | | | |
| 10/25/2019 | 980689 | Taylor T. Southworth | 018 | 1.00 | 35.95 | 35.95 | Research Fees | 25112775 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 35.95 | 35.95 | Article purchase for D. Goldberg-Gradess. All | |
| | | Voucher=2633566 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/26/2019 | 980689 | Taylor T. Southworth | 018 | 1.00 | 54.00 | 54.00 | Research Fees | 25112774 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 54.00 | 54.00 | Article purchase for D. Goldberg-Gradess. All | |
| | | Voucher=2633566 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/28/2019 | 981000 | Jon E. Olsson | 016 | 1.00 | 38.00 | 38.00 | Transcripts | 25112776 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 38.00 | 38.00 | transcript | |
| | | Voucher=2633566 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/29/2019 | 981431 | Sarah Magen | 519 | 1.00 | 111.00 | 111.00 | Westlaw Search Fees Performed BY; MAGEN,SARAH - | 25051053 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 111.00 | 111.00 | Included | |
| | | | | | | | | |
| 10/30/2019 | 983371 | Jae H. Lee | 087 | 1.00 | 125.00 | 125.00 | Courier Services - VENDOR: Free Wheelin | 25043020 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 125.00 | 125.00 | Attorney Service SERVICE OF PROCESS - LETTER TO | |
| | | Voucher=2624343 Paid | | | | | Vendor=Free Wheelin Attorney Service  Balance= .00  Amount= | |
| | | | | | | | | |
| 10/30/2019 | 977743 | Lindsey B. Cohan | 519 | 1.00 | 49.71 | 49.71 | Westlaw Search Fees Performed BY; COHAN,LINDS | 25051051 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 49.71 | 49.71 | - Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/31/2019 | 983368 | Sam Rosen | 604 | 1.00 | 1.15 | 1.15 | Postage | 25054217 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 1.15 | 1.15 | | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 576 | 1.00 | 161.77 | 161.77 | Lexis/Legal Research Performed By: COONEY, | 25067490 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 161.77 | 161.77 | ALISON.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 576 | 1.00 | 3.27 | 3.27 | Lexis/Legal Research Performed By: COONEY, | 25067491 |
| 12/13/2019 | | Invoice=1442957 | | 1.00 | 3.27 | 3.27 | ALISON.  Service & Type of Charges (US CASES - | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 16,338.10 | 133 records | |
| | | BILLED TOTALS:     BILL: | | | | 16,338.10 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 16,338.10 | 133 records | |
| | | GRAND TOTAL:     BILL: | | | | 16,338.10 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/11/2019 | 983371 | Jae H. Lee | 175 | 1.00 | 3,600.00 | 3,600.00 | Consultants Fees - VENDOR: Reisetter Health | 24978115 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 3,600.00 | 3,600.00 | Services, Inc. HOURLY EXPERT CONSULTING | |
| | | Voucher=2619715 Unpaid | | | | | Vendor=Reisetter Health Services, Inc.  Balance= 3600.00 | |
| | | | | | | | | |
| 10/11/2019 | 983371 | Jae H. Lee | 175 | 1.00 | 13,588.91 | 13,588.91 | Consultants Fees - VENDOR: Robert Navarro | 24978116 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 13,588.91 | 13,588.91 | DOCUMENT REVIEW, CONFERENCE CALLS IN | |
| | | Voucher=2619716 Unpaid | | | | | Vendor=Robert Navarro  Balance= 13588.91  Amount= 13588.91 | |
| | | | | | | | | |
| 10/11/2019 | 983361 | Bert L. Wolff | 175 | 1.00 | 2,126.25 | 2,126.25 | Consultants Fees - VENDOR: Fredrick M Bjomberg | 24978117 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 2,126.25 | 2,126.25 | PHONE CALLS/EMAILS, DEPSOITION PREP SEPTEMBER | |
| | | Voucher=2619717 Unpaid | | | | | Vendor=Fredrick M Bjomberg  Balance= 2126.25  Amount= | |
| | | | | | | | | |
| 10/11/2019 | 924570 | Hope S. Freiwald | 175 | 1.00 | 7,625.00 | 7,625.00 | Consultants Fees - VENDOR: Sheila Weiss | 24978246 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 7,625.00 | 7,625.00 | RESEARCH AND CONSULTING SERVICES SEPTEMBER 2019 | |
| | | Voucher=2619719 Unpaid | | | | | Vendor=Sheila Weiss  Balance= 7625.00  Amount= 7625.00 | |
| | | | | | | | | |
| 10/11/2019 | 983388 | Hayden A. Coleman | 015 | 1.00 | 90,826.97 | 90,826.97 | Temporary Employee Expense - VENDOR: Beacon | 24978248 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 90,826.97 | 90,826.97 | Hill Staffing Group LLC PURDUE DOCUMENT REVIEW | |
| | | Voucher=2619721 Unpaid | | | | | Vendor=Beacon Hill Staffing Group LLC  Balance= 90826.97 | |
| | | | | | | | | |
| 10/11/2019 | 983388 | Hayden A. Coleman | 015 | 1.00 | 58,411.75 | 58,411.75 | Temporary Employee Expense - VENDOR: Beacon | 24978249 |
| 12/13/2019 | | Invoice=1442954 | | 1.00 | 58,411.75 | 58,411.75 | Hill Staffing Group LLC PURDUE DOCUMENT REVIEW | |
| | | Voucher=2619723 Unpaid | | | | | Vendor=Beacon Hill Staffing Group LLC  Balance= 58411.75 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 176,178.88 | 6 records | |
| | | BILLED TOTALS:     BILL: | | | | 176,178.88 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 176,178.88 | 6 records | |
| | | GRAND TOTAL:     BILL: | | | | 176,178.88 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 300.00 | 300.00 | Filing Fees and Related - VENDOR: U.S. Patent | 24960422 |
| 12/13/2019 | | Invoice=1442964 | | 1.00 | 300.00 | 300.00 | and Trademark BASIC FILING FEE - UTILITY | |
| | | Voucher=2617751 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 300.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 300.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 300.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 300.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/01/2019 | 983330 | Sheila L Birnbaum | 415 | 1.00 | 680.00 | 680.00 | Train Fare | 24967508 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 680.00 | 680.00 | - meeting in DC - 10/01/2019 | |
| | | Voucher=2619195 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1394.01 | |
| 10/01/2019 | 983330 | Sheila L Birnbaum | 260 | 1.00 | 372.41 | 372.41 | Hotel | 24967509 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 372.41 | 372.41 | - meeting in DC - 10/01/2019 - 10/01/2019 | |
| | | Voucher=2619195 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1394.01 | |
| 10/01/2019 | 983330 | Sheila L Birnbaum | 032 | 1.00 | 326.60 | 326.60 | Meals- Business Conferences | 24967510 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 326.60 | 326.60 | - meeting in DC - Attendees: Sheila L Birnbaum | |
| | | Voucher=2619195 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1394.01 | |
| 10/02/2019 | 979663 | Nicolas A. Novy | 012 | 1.00 | 28.82 | 28.82 | Meals - Individual | 24966740 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 28.82 | 28.82 | - Dinner and Uber expenses incurred while | |
| | | Voucher=2618881 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 44.86 | |
| 10/02/2019 | 979663 | Nicolas A. Novy | 425 | 1.00 | 16.04 | 16.04 | Taxi Fare | 24966741 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 16.04 | 16.04 | - Dinner and Uber expenses incurred while | |
| | | Voucher=2618881 Paid | | | | | Vendor=Nicolas A. Novy  Balance= .00  Amount= 44.86 | |
| 10/02/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 15.00 | 15.00 | Taxi Fare | 24967511 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 15.00 | 15.00 | - meeting in DC - 10/02/2019 | |
| | | Voucher=2619195 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1394.01 | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 519 | 1.00 | 145.07 | 145.07 | Westlaw Search Fees Performed BY; COHAN,LINDS | 25051042 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 145.07 | 145.07 | - Included | |
| 10/07/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | 125.50 | 125.50 | Taxi Fare | 24967528 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 125.50 | 125.50 | - Uber from Opioid hearing in Suffolk County, | |
| | | Voucher=2619205 Paid | | | | | Vendor=Mara C. Cusker Gonzalez  Balance= .00  Amount= 125.50 | |
| 10/08/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 51.76 | 51.76 | Taxi Fare | 25046098 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 51.76 | 51.76 | - working late cab - office to home - | |
| | | Voucher=2625539 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 115.57 | |
| 10/08/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 30.00 | 30.00 | Meals - Individual | 25046100 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 30.00 | 30.00 | - working late cab - office to home - | |
| | | Voucher=2625539 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 115.57 | |
| 10/09/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 35.25 | 35.25 | Taxi Fare - VENDOR: Elite Car Service 10/01/ | 24967844 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 35.25 | 35.25 | BIRNBAUM PENN STATION | |
| | | Voucher=2619395 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9623.77 | |
| 10/09/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 37.92 | 37.92 | Taxi Fare - VENDOR: Elite Car Service 10/02/ | 24967850 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 37.92 | 37.92 | BIRNBAUM 1095 6TH AVE | |
| | | Voucher=2619395 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9623.77 | |
| 10/09/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 35.40 | 35.40 | Taxi Fare - VENDOR: Elite Car Service 10/02/ | 24967858 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 35.40 | 35.40 | BIRNABUM 450 LEXINGTON AVE | |
| | | Voucher=2619395 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 9623.77 | |
| 10/09/2019 | 979663 | Nicolas A. Novy | 519 | 1.00 | 109.15 | 109.15 | Westlaw Search Fees Performed BY; NOVY,NICOLAS | 25051041 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 109.15 | 109.15 | - Included | |
| 10/10/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 611.60 | 611.60 | Air Fare | 25046093 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 611.60 | 611.60 | - Travel to CLE for Trial - 10/10/2019 | |
| | | Voucher=2625538 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1165.18 | |
| 10/11/2019 | 983377 | Paul A. LaFata | 604 | 1.00 | 0.65 | 0.65 | Postage | 25079261 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 0.65 | 0.65 | | |
| 10/11/2019 | 983377 | Paul A. LaFata | 604 | 1.00 | 1.60 | 1.60 | Postage | 25079262 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 1.60 | 1.60 | | |
| 10/14/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 67.01 | 67.01 | Taxi Fare - VENDOR: Elite Car Service | 24979508 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 67.01 | 67.01 | 10/03/2019, Chieffo, no show | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| 10/14/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 193.41 | 193.41 | Taxi Fare - VENDOR: Elite Car Service | 24979540 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 193.41 | 193.41 | 10/07/2019, Cheffo, central ISLIP, NY | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| 10/14/2019 | 983358 | Mara C. Cusker Gonzalez | 425 | 1.00 | 154.10 | 154.10 | Taxi Fare - VENDOR: Elite Car Service | 24979550 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 154.10 | 154.10 | 10/07/2019, Cusker Gonzlez, Central Islip, ny | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| | | | | | | | | |
| 10/14/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 113.93 | 113.93 | Taxi Fare - VENDOR: Elite Car Service | 24979617 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 113.93 | 113.93 | 10/11/2019, Birnbaum, White Plains, NY | |
| | | Voucher=2619988 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 12537.87 | |
| | | | | | | | | |
| 10/14/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 160.99 | 160.99 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051043 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 160.99 | 160.99 | - Included | |
| | | | | | | | | |
| 10/15/2019 | 983951 | Alison S. Cooney | 425 | 1.00 | 17.10 | 17.10 | Taxi Fare | 25030155 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 17.10 | 17.10 | - Cab and meal - 10/15/2019 | |
| | | Voucher=2622941 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 41.63 | |
| | | | | | | | | |
| 10/15/2019 | 983951 | Alison S. Cooney | 012 | 1.00 | 24.53 | 24.53 | Meals - Individual | 25030156 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 24.53 | 24.53 | - Cab and meal - 10/15/2019 | |
| | | Voucher=2622941 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 41.63 | |
| | | | | | | | | |
| 10/15/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 33.81 | 33.81 | Taxi Fare | 25046099 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 33.81 | 33.81 | - working late cab - office to home - | |
| | | Voucher=2625539 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 115.57 | |
| | | | | | | | | |
| 10/15/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 313.48 | 313.48 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051044 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 313.48 | 313.48 | - Included | |
| | | | | | | | | |
| 10/15/2019 | 971561 | Kathleen N. Massey | 604 | 1.00 | 0.50 | 0.50 | Postage | 25079260 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 0.50 | 0.50 | | |
| | | | | | | | | |
| 10/15/2019 | 983377 | Paul A. LaFata | 604 | 1.00 | 0.50 | 0.50 | Postage | 25079263 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 0.50 | 0.50 | | |
| | | | | | | | | |
| 10/16/2019 | 980863 | Benjamin F. McAnaney | 425 | 1.00 | 10.26 | 10.26 | Taxi Fare | 25029517 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 10.26 | 10.26 | - Cab Expense for Working Late on 10/16/2019. | |
| | | Voucher=2622674 Paid | | | | | Vendor=Benjamin F. McAnaney  Balance= .00  Amount= 10.26 | |
| | | | | | | | | |
| 10/16/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 8.30 | 8.30 | Taxi Fare | 25046060 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 8.30 | 8.30 | - attend meeting at Davis Polk - 10/16/2019 | |
| | | Voucher=2625524 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 24.60 | |
| | | | | | | | | |
| 10/16/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 16.30 | 16.30 | Taxi Fare | 25046061 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 16.30 | 16.30 | - attend meeting at Davis Polk - 10/16/2019 | |
| | | Voucher=2625524 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 24.60 | |
| | | | | | | | | |
| 10/20/2019 | 983390 | Sara B. Roitman | 260 | 1.00 | 429.89 | 429.89 | Hotel | 25046094 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 429.89 | 429.89 | - Travel to CLE for Trial - 10/20/2019 - | |
| | | Voucher=2625538 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1165.18 | |
| | | | | | | | | |
| 10/20/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 38.40 | 38.40 | Meals - Individual | 25046095 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 38.40 | 38.40 | - Travel to CLE for Trial - 10/20/2019 | |
| | | Voucher=2625538 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1165.18 | |
| | | | | | | | | |
| 10/20/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 40.29 | 40.29 | Meals - Individual | 25046096 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 40.29 | 40.29 | - Travel to CLE for Trial - 10/20/2019 | |
| | | Voucher=2625538 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1165.18 | |
| | | | | | | | | |
| 10/20/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 45.00 | 45.00 | Taxi Fare | 25046097 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 45.00 | 45.00 | - Travel to CLE for Trial - 10/20/2019 | |
| | | Voucher=2625538 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1165.18 | |
| | | | | | | | | |
| 10/20/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 36.00 | 36.00 | Taxi Fare | 25088088 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 36.00 | 36.00 | - Travel to Cleveland for MDL Trial - | |
| | | Voucher=2630917 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 188.75 | |
| | | | | | | | | |
| 10/21/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 63.34 | 63.34 | Taxi Fare | 25088086 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 63.34 | 63.34 | - Travel to Cleveland for MDL Trial - | |
| | | Voucher=2630917 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 188.75 | |
| | | | | | | | | |
| 10/21/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 81.06 | 81.06 | Taxi Fare | 25088087 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 81.06 | 81.06 | - Travel to Cleveland for MDL Trial - | |
| | | Voucher=2630917 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 188.75 | |
| | | | | | | | | |
| 10/21/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 8.35 | 8.35 | Meals - Individual | 25088089 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 8.35 | 8.35 | - Travel to Cleveland for MDL Trial - | |
| | | Voucher=2630917 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 188.75 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 474.27 | 474.27 | Lexis/Legal Research Performed By: KADOURA, | 25032455 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 474.27 | 474.27 | JUSTIN.  Service & Type of Charges (LEXIS | |
| | | | | | | | | |
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 95.22 | 95.22 | Lexis/Legal Research Performed By: KADOURA, | 25032456 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 95.22 | 95.22 | JUSTIN.  Service & Type of Charges (US COURT | |
| | | | | | | | | |
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 100.93 | 100.93 | Lexis/Legal Research Performed By: KADOURA, | 25032457 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 100.93 | 100.93 | JUSTIN.  Service & Type of Charges (US FORMS - | |
| | | | | | | | | |
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 1.90 | 1.90 | Lexis/Legal Research Performed By: KADOURA, | 25032458 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 1.90 | 1.90 | JUSTIN.  Service & Type of Charges (US | |
| | | | | | | | | |
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 193.37 | 193.37 | Lexis/Legal Research Performed By: KADOURA, | 25032459 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 193.37 | 193.37 | JUSTIN.  Service & Type of Charges (US MOTIONS | |
| | | | | | | | | |
| 10/23/2019 | 980990 | Justin M. Kadoura | 576 | 1.00 | 3.81 | 3.81 | Lexis/Legal Research Performed By: KADOURA, | 25032460 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 3.81 | 3.81 | JUSTIN.  Service & Type of Charges (US | |
| | | | | | | | | |
| 10/24/2019 | 983330 | Sheila L Birnbaum | 105 | 1.00 | 1,529.74 | 1,529.74 | Air Fare | 25046055 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 1,529.74 | 1,529.74 | - meeting with Arizona AG and client - | |
| | | Voucher=2625523 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1930.39 | |
| | | | | | | | | |
| 10/24/2019 | 983330 | Sheila L Birnbaum | 260 | 1.00 | 246.53 | 246.53 | Hotel | 25046056 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 246.53 | 246.53 | - meeting with Arizona AG and client - | |
| | | Voucher=2625523 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1930.39 | |
| | | | | | | | | |
| 10/24/2019 | 983330 | Sheila L Birnbaum | 012 | 1.00 | 99.17 | 99.17 | Meals - Individual | 25046057 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 99.17 | 99.17 | - meeting with Arizona AG and client - | |
| | | Voucher=2625523 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1930.39 | |
| | | | | | | | | |
| 10/24/2019 | 983330 | Sheila L Birnbaum | 084 | 1.00 | 14.95 | 14.95 | Telephone | 25046058 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 14.95 | 14.95 | - meeting with Arizona AG and client - | |
| | | Voucher=2625523 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1930.39 | |
| | | | | | | | | |
| 10/24/2019 | 983330 | Sheila L Birnbaum | 425 | 1.00 | 40.00 | 40.00 | Taxi Fare | 25046059 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 40.00 | 40.00 | - meeting with Arizona AG and client - | |
| | | Voucher=2625523 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 1930.39 | |
| | | | | | | | | |
| 10/25/2019 | 983377 | Paul A. LaFata | 084 | 1.00 | 33.00 | 33.00 | Telephone | 25046083 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 33.00 | 33.00 | - internet access to work - 10/25/2019 | |
| | | Voucher=2625533 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 33.00 | |
| | | | | | | | | |
| 10/25/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 23.79 | 23.79 | Taxi Fare | 25070568 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 23.79 | 23.79 | - Working late - 10/25/2019 | |
| | | Voucher=2629047 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 46.93 | |
| | | | | | | | | |
| 10/30/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 7.47 | 7.47 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051045 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 7.47 | 7.47 | - Included | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 117.84 | 117.84 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25051046 |
| 12/13/2019 | | Invoice=1442956 | | 1.00 | 117.84 | 117.84 | - Included | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 7,461.31 | 54 records | |
| | | BILLED TOTALS:    BILL: | | | | 7,461.31 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 7,461.31 | 54 records | |
| | | GRAND TOTAL:    BILL: | | | | 7,461.31 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 1,400.00 | 1,400.00 | Filing Fees and Related - VENDOR: U.S. Patent | 24960421 |
| 12/13/2019 | | Invoice=1442965 | | 1.00 | 1,400.00 | 1,400.00 | and Trademark EXTENSION FOR RESPONSE W/IN 3RD | |
| | | Voucher=2617751 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,400.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,400.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,400.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,400.00 | | |