Objection Deadline: January 24, 2020 at 4:00 p.m. (Prevailing Eastern Time)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF SECOND MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al*. |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2019 through November 30, 2019 |
| Amount of Compensation Requested: | $651,784.42 |
| Less 20% Holdback: | $130,356.88 |
| Net of Holdback: | $521,427.54 |
| Amount of Expense Reimbursement Requested: | $6,114.39 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $527,541.93 |

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this second monthly statement (the "**Second Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from November 1, 2019 through November 30, 2019 (the "**Second Monthly Period**"). By this Second Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $527,541.93, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.    Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Second Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly billing rate of Skadden timekeepers during the Second Monthly Period is approximately $938.90.[4]

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]    In addition to the volume discount, the total amount sought for fees and expenses ($657,898.81) reflects voluntary reductions for this period of $9,108.78 in fees and $5,768.92 in expenses, for an overall voluntary reduction of 2%. Skadden reserves the right to request these amounts.

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Second Monthly Period.

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Second Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Second Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Second Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Second Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Second Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, NY 10036-6745, Attn: Arik Preis, Email: apreis@akingump.com and Sara L. Brauner, Email: sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn: Justin R. Alberto and Daniel N. Brogan, Email: jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the "**Notice Parties**").

7.      Objections to this Second Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg

(Jennifer.Bragg@skadden.com), 155 North Wacker Drive, Chicago, Illinois 60606, Attn.:

Patrick Fitzgerald (Patrick.Fitzgerald@skadden.com), One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark (Anthony.Clark@skadden.com), and

525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden

(Jennifer.Madden@skadden.com) no later than January 24, 2020 at 4:00 p.m. (Prevailing Eastern

Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the specific

amount of fees or expenses at issue.

8.      If no objections to this Second Monthly Statement are received by the Objection

Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses

identified in this Second Monthly Statement.

9.      To the extent that an objection to this Second Monthly Statement is received on or

before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second

Monthly Statement to which the objection is directed and promptly pay the remainder of the fees

and expenses in the percentages set forth above. To the extent such objection is not resolved, it

shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Remainder of Page Intentionally Left Blank]*

Dated: New York, New York
January 10, 2019

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

*/s/ Julie E. Cohen*
Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Julie E. Cohen
4 Times Square
New York, New York 10036
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## <u>EXHIBIT A</u>

**COMPENSATION BY PROFESSIONAL PERSON**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**NOVEMBER 1, 2019 - NOVEMBER 30, 2019**

| **NAME** | **YEAR OF ADMISSION** | **RATE** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| **PARTNER** | | | | |
| John T. Bentivoglio | 1994 | $1,375.05 | 12.90 | $ 17,738.19 |
| Jennifer L. Bragg | 1996 | 1,375.05 | 81.00 | 111,379.11 |
| Anthony W. Clark | 1984 | 1,375.05 | 7.70 | 10,587.90 |
| Patrick Fitzgerald | 1986 | 1,539.85 | 46.40 | 71,449.14 |
| Maya P. Florence | 2004 | 1,122.70 | 134.60 | 151,115.42 |
| Noelle M. Reed | 1998 | 1,375.06 | 3.00 | 4,125.17 |
| William Ridgway | 2006 | 1,122.70 | 29.80 | 33,456.46 |
| R. Ryan Stoll | 1990 | 1,375.05 | 19.80 | 27,226.01 |
| | | | | |
| | **TOTAL PARTNER** | | **335.20** | **$427,077.40** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $999.10 | 81.60 | $ 81,526.56 |
| John Boyle | 1996 | 1,000.00 | 9.50 | 9,500.00 |
| Daniel S. Mayerfeld | 2003 | 999.10 | 3.40 | 3,396.94 |
| | | | | |
| | **TOTAL COUNSEL** | | **94.50** | **$ 94,423.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $509.85 | 33.00 | $ 16,825.06 |
| Elizabeth L. Berry | 2016 | 731.30 | 1.10 | 804.43 |
| Amanda H. Chan | 2019 | 427.45 | 34.90 | 14,918.05 |
| Douglas J. DeBaugh | 2015 | 885.80 | 0.90 | 797.22 |
| Immanuel R. Foster | 2014 | 885.80 | 12.70 | 11,249.66 |
| Timothy M. Frey | 2010 | 993.95 | 33.10 | 32,899.78 |
| Christopher M. Halbohn | 2018 | 509.85 | 3.10 | 1,580.54 |
| Emily Hellman | 2017 | 731.30 | 28.60 | 20,915.18 |
| Drew M. Horwood | 2017 | 612.85 | 2.00 | 1,225.70 |
| Corbin D. Houston | 2017 | 612.85 | 6.50 | 3,983.55 |
| Gail E. Lee | 2014 | 921.85 | 0.80 | 737.48 |
| Jennifer Madden | 2010 | 993.95 | 11.30 | 11,231.68 |
| Noha K. Moustafa | 2016 | 839.45 | 70.20 | 58,929.42 |
| William S. O'Hare | 2013 | 952.75 | 2.00 | 1,905.50 |
| Sterling M. Paulson | 2018 | 509.85 | 16.90 | 8,616.48 |
| Kathleen Shelton | 2019 | 509.85 | 65.90 | 33,599.17 |
| | | | | |
| | **TOTAL ASSOCIATE** | | **323.00** | **$220,218.90** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Jessica E. Davis | N/A | $226.60 | 9.00 | $ 2,039.40 |
| William R. Fieberg | N/A | 396.55 | 2.30 | 912.07 |
| John Hewson | N/A | 309.00 | 30.20 | 9,331.80 |
| Rachel Redman | N/A | 396.55 | 8.00 | 3,172.43 |
| Feimei Zeng | N/A | 226.60 | 5.60 | 1,268.96 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **55.10** | **$ 16,724.66** |

| | | | |
|---|---|---|---|
| **TOTAL** | | **807.80** | **$758,444.46** |
| **VOLUME DISCOUNT** | | | **$106,660.04** |
| **TOTAL FEES** | | | **$651,784.42** |

**BLENDED HOURLY RATE**     $938.90

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROJECT CATEGORY SUMMARY**
**NOVEMBER 1, 2019 - NOVEMBER 30, 2019**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 659.90 | $623,337.84 |
| Various Texas Actions | 36.00 | $23,814.48 |
| OIG Issues | 5.50 | $6,854.67 |
| Retention/Fee Matter | 106.40 | $104,437.47 |
| **TOTAL** | **807.80** | **$758,444.46** |
| **VOLUME DISCOUNT** | | **$106,660.04** |
| **TOTAL FEES** | | **$651,784.42** |

## **EXHIBIT C**

**EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**NOVEMBER 1, 2019 - NOVEMBER 30, 2019**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color | $3,115.20 |
| Local Travel | $177.84 |
| Out-Of-Town Travel | $2,625.68 |
| Business Meals | $48.80 |
| Courier & Express Carriers (e.g., Federal Express) | $55.25 |
| Other | $91.62 |
| **TOTAL** | **$6,114.39** |

# **EXHIBIT D**

## **TIME DETAIL**

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Purdue Pharma L.P.                                    December 27, 2019
1 Stamford Forum                                      Bill No.:  1793829
201 Tresser Blvd
Stamford, Connecticut   06901                         TIN:  13-1777230
Attn:  Marc Kesselman
       Senior Vice President & General Counsel

| | | | |
|---|---|---|---|
| **PLEASE REMIT TO:** | | | |
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY 10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1793829 |

      FOR PROFESSIONAL SERVICES rendered through
November 30, 2019 with respect to the DOJ matter
..................................................$623,337.84


Volume Fee Discount                              ($87,660.00)

Total Fees                                       $535,677.84


### CHARGES AND DISBURSEMENTS

      Reproduction                      $3,115.20
      Courier/Express/Postage               55.25
      Business Travel & Lodging          2,803.52
      Business Meals                       140.42


                                        $  6,114.39


                                        $541,792.23


PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B01A

**Bill No: 1793829**
**SCHEDULE OF ATTORNEY TIME**
**THROUGH 11/30/19**

<u>DOJ</u>

| <u>**Partner**</u>: | <u>**Hours**</u> |
|---|---|
| J.T. Bentivoglio | 9.80 |
| J.L. Bragg | 76.10 |
| P. Fitzgerald | 45.50 |
| M.P. Florence | 132.80 |
| W. Ridgway | 29.80 |
| R. Stoll | 19.80 |

| <u>**Counsel**</u>: | |
|---|---|
| M.S. Bailey | 44.30 |

| <u>**Associate**</u>: | |
|---|---|
| W.A. Bejan | 33.00 |
| A.H. Chan | 34.90 |
| D.J. DeBaugh | 0.90 |
| I.R. Foster | 12.70 |
| T.M. Frey | 33.10 |
| E. Hellman | 28.60 |
| D.M. Horwood | 2.00 |
| C.D. Houston | 6.50 |
| G.E. Lee | 0.80 |
| N.K. Moustafa | 28.40 |
| S.M. Paulson | 16.90 |
| K. Shelton | 65.90 |

| <u>**Legal Assistant**</u>: | |
|---|---|
| W.R. Fieberg | 2.30 |
| J. Hewson | 30.20 |
| F. Zeng | 5.60 |

|  | 659.90 |
|---|---|

CH19

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                         Bill Date: 12/27/19
**DOJ**                                                                        Bill Number: 1793829

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 11/04/19 | 0.80 | REVIEW EMAILS AND MATERIALS RE: DAMAGES ANALYSIS AND RESPONSE TO SDNY (0.8). |
| BENTIVOGLIO JT | 11/06/19 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: DAMAGES ANALYSIS AND OTHER DOJ RESOLUTION ISSUES (0.7). |
| BENTIVOGLIO JT | 11/07/19 | 1.00 | REVIEW DRAFT RESPONSE TO DOJ RE: RESOLUTION ISSUES (0.3); REVIEW DRAFT RESPONSE TO SDNY RE: SAME (0.3); REVIEW EMAILS RE: DOJ RESOLUTION ISSUES (0.2). |
| BENTIVOGLIO JT | 11/08/19 | 2.40 | PARTICIPATE IN DOJ STRATEGY CALL WITH J. BRAGG AND M. FLORENCE (1.2); REVIEW DOJ POLICIES AND PRONOUNCEMENTS IN CONNECTION WITH RESOLUTION ISSUES (1.2). |
| BENTIVOGLIO JT | 11/11/19 | 0.70 | RESEARCH AND ANALYZE DOJ CASES RE: RESOLUTION ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND CLIENT FEEDBACK (0.4). |
| BENTIVOGLIO JT | 11/12/19 | 1.10 | REVIEW REVISED MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); CALL WITH M. FLORENCE RE: SAME (0.3). |
| BENTIVOGLIO JT | 11/15/19 | 1.00 | REVIEW CORRESPONDENCE RE: RESOLUTION ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.8). |
| BENTIVOGLIO JT | 11/18/19 | 1.50 | ATTEND MEETING WITH B. ROSEN, W. NORDWIND AND J. BRAGG RE: DOJ MATTER (1.5). |
| BENTIVOGLIO JT | 11/20/19 | 0.30 | REVIEW AND ANALYZE INTERNAL SKADDEN EMAILS RE: DEVELOPMENTS AND NEXT STEPS IN DOJ MATTER (0.3). |
| BENTIVOGLIO JT | 11/27/19 | 0.30 | REVIEW MATERIALS RE: DEVELOPMENTS WITH DOJ AND PROPOSED NEXT STEPS (0.3). |

**9.80**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/01/19 | 3.60 | PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS, W. NORDWIND, J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: SDNY RESPONSE (0.5); REVIEW AND REVISE SDNY RESPONSE (0.8); CONFER WITH SDNY RE: DOJ ISSUES (0.8); CONFER WITH CLIENT RE: SDNY CALL (0.4); CONFER WITH P. FITZGERALD RE: RESOLUTION ISSUES (0.4); REVIEW ANALYSIS RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.7). |
| BRAGG JL | 11/04/19 | 3.80 | PARTICIPATE IN CONFERENCE CALL WITH J. COHEN RE: WITNESS PREP (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: DAMAGES ANALYSIS (0.4); PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: SDNY RESPONSE (0.6); PREPARE FOR CALL WITH U.S. ATTORNEY'S OFFICE RE: THIRD-PARTY SUBPOENAS (0.1); PARTICIPATE IN CALL WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.5); PREPARE FOR CONFERENCE CALL WITH DOJ RE: DOCUMENT PRODUCTION ISSUES (0.1); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.5); REVIEW AND REVISE SDNY RESPONSE (0.8); CONFER WITH D. GITNER RE: WITNESS PREP AND DOCUMENT ISSUES (0.3). |
| BRAGG JL | 11/05/19 | 3.90 | PREPARE REVISIONS TO DAMAGES MODELS (0.8); PREPARE REVISIONS TO SDNY RESPONSE (1.1); CONFER WITH J. COHEN RE: DOJ ISSUES (0.4); REVIEW MATERIALS RE: WITNESS PREP IN CONNECTION WITH INVESTIGATIONS (1.0); CONFER WITH M. FLORENCE RE: DAMAGES ISSUES AND SDNY LETTER (0.6); CALL WITH P. FITZGERALD RE: LEGAL STRATEGY (0.1). |
| BRAGG JL | 11/06/19 | 8.10 | PREPARE FOR MEETING WITH J. COHEN RE: WITNESS PREP (0.5); PARTICIPATE IN MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5); REVIEW WITNESS PREP MATERIALS IN CONNECTION WITH INVESTIGATIONS (1.7); CONFER WITH OUTSIDE COUNSEL FOR WITNESS RE: INVESTIGATION ISSUES (0.3); CONFER WITH CLIENT RE: SAME (0.3); CONFER WITH M. FLORENCE RE: REVISIONS TO SDNY LETTER (0.6) ANALYZE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (1.1); CALL WITH J. ADAMS, M. FLORENCE AND P. FITZGERALD RE: DOJ STRATEGY (0.4); CONFER WITH T. FREY AND M. FLORENCE RE: DAMAGES ANALYSIS (0.7). |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/07/19 | 5.60 | PARTICIPATE IN DOJ UPDATE CONFERENCE CALL (0.5); PARTICIPATE IN PRINCIPALS UPDATE CONFERENCE CALL (1.0); PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: SDNY LETTER AND RESOLUTION ISSUES (0.8); PREPARE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (2.0); PREPARE FOR BOARD MEETING (0.7); REVISE SDNY RESPONSE LETTER (0.6). |
| BRAGG JL | 11/08/19 | 5.30 | PREPARE FOR DOJ STRATEGY CALL (0.1); PARTICIPATE IN DOJ STRATEGY CALL WITH M. FLORENCE AND J. BENTIVOGLIO (1.2); REVIEW AND REVISE SDNY RESPONSE LETTER (1.5); PREPARE FOR BOARD MEETING (1.0); DEVELOP OUTLINE IN CONNECTION WITH DOJ INVESTIGATION AND NEXT STEPS (1.5). |
| BRAGG JL | 11/11/19 | 6.50 | PREPARE FOR BOARD MEETING (2.4); ATTEND BOARD MEETING (3.6); CONFER WITH M. FLORENCE RE: RESOLUTION AND COLLATERAL ISSUES (0.5). |
| BRAGG JL | 11/12/19 | 2.40 | PARTICIPATE IN INTERNAL CONFERENCE CALL TO DISCUSS DOJ RESOLUTION ISSUES AND NEXT STEPS (1.0); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); ANALYZE ISSUES RE: DOJ DOCUMENT REQUEST (0.6). |
| BRAGG JL | 11/13/19 | 1.00 | RESEARCH AND ANALYZE DOJ RESOLUTION AND COLLATERAL ISSUES (0.6); CONFER WITH J. BUCHOLTZ RE: DOJ STRATEGY (0.4). |
| BRAGG JL | 11/14/19 | 7.30 | REVIEW WITNESS PREP MATERIALS (2.0); PREPARE FOR AND ATTEND MEETING WITH J. COHEN RE: WITNESS PREP AND DOJ ISSUES (4.5); CALL WITH M. KESSELMAN RE: DOJ ISSUES (0.5); CALL WITH PAUL WEISS RE: DOJ ISSUES (0.3). |
| BRAGG JL | 11/15/19 | 4.70 | CONFER WITH B. ROSEN RE: DEA ISSUES (0.7); PREPARE FOR MEETING WITH S. MCBRIDE RE: WITNESS PREP AND INVESTIGATION ISSUES (1.2): PREPARE FOR DOJ CALL (0.4); PARTICIPATE IN DOJ CALL RE: DISCOVERY REQUESTS (0.7); CALL WITH PAUL WEISS RE: DOJ ISSUES (0.4); CALL WITH DAVIS POLK RE: SDNY MEETING PREP (0.5); CONFER WITH M. FLORENCE RE: RESOLUTION ISSUES (0.4); PARTICIPATE IN WEEKLY INTERNAL SKADDEN CALL (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 11/18/19 | 6.30 | REVIEW DEA CORRESPONDENCE IN PREPARATION FOR MEETING WITH B. ROSEN (1.0); ATTEND MEETING WITH B. ROSEN, W. NORDWIND AND J. BENTIVOGLIO RE: DOJ MATTER (1.2); PREPARE FOR MEETING WITH S. MCBRIDE RE: WITNESS PREP AND INVESTIGATION ISSUES (0.9); ATTEND MEETING WITH S. MCBRIDE RE: SAME (2.5); PARTICIPATE IN CONFERENCE CALL WITH COUNSEL FOR THIRD-PARTY WITNESS RE: DOJ DOCUMENT REQUEST (0.4); CONFER WITH M. FLORENCE AND P. FITZGERALD RE: DOJ RESOLUTION ISSUES AND DAMAGES ANALYSIS (0.3). |
| BRAGG JL | 11/19/19 | 2.20 | CALL WITH S. ROITMAN RE: DOJ RESOLUTION ISSUES AND WORK PRODUCT (0.5); REVIEW MATERIALS RE: SAME (0.7); PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: STATUS OF VARIOUS DOJ WORKSTREAMS (0.6); CALL WITH J. ADAMS AND M. FLORENCE RE: DOJ WORKSTREAMS (0.4). |
| BRAGG JL | 11/20/19 | 2.90 | CALL WITH P. FITZGERALD, M. FLORENCE AND R. STOLL RE: RESOLUTION ISSUES (0.4); CONFER WITH DAVIS POLK, PURDUE AND CO-COUNSEL RE: RESOLUTION AND CORPORATE STRUCTURE ISSUES (1.0); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); CONFER WITH R. SILBERT RE: DOJ ISSUES (0.5). |
| BRAGG JL | 11/21/19 | 4.10 | MEET WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.2); CONFER WITH M. HUEBNER, M. KESSELMAN AND P. FITZGERALD RE: UCC AND DOJ ISSUES (0.6); REVIEW RESEARCH AND PREPARE FOR MEETING WITH DOJ (1.5); PARTICIPATE IN CONFERENCE CALL WITH J. PORTER RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.5); CONFER WITH P. FITZGERALD AND W. RIDGWAY RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/22/19 | 3.60 | REVIEW WORK PRODUCT IN CONNECTION WITH SDNY RESPONSE (0.6); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INVESTIGATION (0.5); PARTICIPATE IN FOLLOW-UP CALL WITH J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ CALL (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ CALL (0.5); PREPARE NOTES OF DOJ CALL (0.4); PARTICIPATE IN CONFERENCE CALL WITH J. COHEN RE: STATUS OF REPRESENTATIONS (0.3); PARTICIPATE IN CONFERENCE CALL WITH C. RICARTE RE: SAME (0.3); PARTICIPATE IN CONFERENCE CALL WITH WITNESS RE: SAME (0.3); CALL G. PETRILLO RE: SAME (0.2). |
| BRAGG JL | 11/25/19 | 2.80 | MEET WITH CLIENT AND CO-COUNSEL RE: LEGAL STRATEGY AND DOJ ISSUES (2.0); CALL WITH J. BUCHOLTZ AND P. FITZGERALD RE: SAME (0.3); PARTICIPATE IN INTERNAL SKADDEN CALL RE: DOJ STRATEGY (0.5). |
| BRAGG JL | 11/26/19 | 2.00 | PARTICIPATE IN WEEKLY LITIGATION CALL (1.0); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0). |
| | | **76.10** | |
| FITZGERALD P | 11/01/19 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7). |
| FITZGERALD P | 11/02/19 | 0.60 | PREPARE REVISIONS TO MATERIALS RE: RESOLUTION ISSUES (0.6). |
| FITZGERALD P | 11/03/19 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 11/04/19 | 0.20 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| FITZGERALD P | 11/05/19 | 1.80 | CALL WITH M.J. WHITE RE: LEGAL STRATEGY (0.3); CALL WITH J. BUCHOLTZ RE: SAME (0.2); CALL WITH J. BRAGG RE: STRATEGY (0.1); PARTICIPATE IN WEEKLY LITIGATION UPDATE CALL (0.3); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9). |
| FITZGERALD P | 11/06/19 | 0.40 | CALL WITH J. ADAMS, M. FLORENCE AND J. BRAGG RE: DOJ STRATEGY (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/07/19 | 3.10 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, M. FLORENCE AND J. BUCHOLTZ RE: DOJ UPDATE (0.4); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); CALL WITH M.J. WHITE AND J. BUCHOLTZ RE: LEGAL STRATEGY (0.6); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.1). |
| FITZGERALD P | 11/08/19 | 3.30 | CONFERENCE CALL WITH M.K. MONAGHAN RE: DOJ ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ RE: SAME (0.3); REVIEW SDNY SUBMISSION (0.4); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: DOJ ISSUES (1.0); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.2); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0). |
| FITZGERALD P | 11/09/19 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 11/10/19 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.3); PARTICIPATE IN CONFERENCE CALL WITH CLIENT RE: STRATEGY (0.4). |
| FITZGERALD P | 11/11/19 | 5.10 | PREPARE FOR BOARD MEETING (0.8); PARTICIPATE IN BOARD MEETING (3.6); FOLLOW-UP CALL WITH M. HERRINGTON AND M. FLORENCE RE: SAME (0.3); REVIEW AND REVISE WORK PRODUCT RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.4). |
| FITZGERALD P | 11/12/19 | 2.10 | PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ, J. BRAGG AND M. FLORENCE RE: DOJ WORKSTREAM (0.6); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (0.4); PARTICIPATE IN COMMON DEFENSE STATUS CALL (0.5). |
| FITZGERALD P | 11/13/19 | 1.10 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.1). |
| FITZGERALD P | 11/14/19 | 1.30 | PARTICIPATE IN DOJ STRATEGY CALL WITH M. KESSELMAN, J. BUCHOLTZ, J. BRAGG AND M. FLORENCE (0.9); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 11/15/19 | 1.80 | PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE RE: STRATEGY (0.3); PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ AND M. FLORENCE RE: STRATEGY AND CASE ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ, M. FLORENCE AND J. ADAMS RE: STRATEGY AND CASE ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: STATUS (0.2); PARTICIPATE IN WEEKLY INTERNAL SKADDEN CONFERENCE CALL (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |
| FITZGERALD P | 11/17/19 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 11/18/19 | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH G. PETRILLO RE: STRATEGY AND DOJ UPDATE (0.1); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| FITZGERALD P | 11/19/19 | 0.70 | REVIEW AND ANALYZE MATERIALS RE: INVESTIGATION DEVELOPMENT (0.3); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INVESTIGATION ISSUES (0.1); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 11/20/19 | 3.90 | CONFER WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, J. BRAGG, M. FLORENCE AND M. HUEBNER RE: DOJ WORKSTREAMS (1.1); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); CALL WITH M. KESSELMAN, C. RICARTE, R. HOFF AND M. FLORENCE RE: RE: PRIVILEGE ISSUES (0.7); PREPARE MATERIALS RE: POTENTIAL DOJ RESOLUTION (1.1). |
| FITZGERALD P | 11/21/19 | 1.50 | CALL WITH J. PORTER RE: LEGAL STRATEGY (0.2); CALL WITH M. KESSELMAN, M. HUEBNER, J. BRAGG AND M. FLORENCE RE: UCC AND DOJ ISSUES (0.4); CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG AND W. RIDGWAY RE: FACT INVESTIGATION ISSUES (IN PART)(0.2); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/22/19 | 1.50 | CALL WITH DOJ RE: RESOLUTION ISSUES (0.5); FOLLOW-UP CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ STRATEGY (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, J. ADAMS, SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ UPDATE (0.5). |
| FITZGERALD P | 11/23/19 | 0.20 | ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.2). |
| FITZGERALD P | 11/25/19 | 5.80 | CALL WITH J. BUCHOLTZ AND J. BRAGG RE: DOJ STRATEGY (0.3); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN,  J. ADAMS, J. BUCHOLTZ, M. FLORENCE AND J. BRAGG RE: LEGAL STRATEGY AND DOJ ISSUES (2.2); PARTICIPATE IN CONFERENCE CALL WITH M.J. WHITE, M.K. MONAGHAN, D. SARRATT, T. WELLS, D. BROWN, R. FINZI, J. BUCHOLTZ, M. KESSELMAN, J. ADAMS, R. BROWN, A. DACUNHA, M. FLORENCE AND J. BRAGG RE: LEGAL STRATEGY AND DOJ ISSUES (0.8); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: DOJ STRATEGY (0.7); PARTICIPATE IN CONFERENCE CALL WITH M.J. WHITE AND M. KESSELMAN  RE: UPDATE (1.0); REVIEW AND ANALYZE MATERIALS RE: POTENTIAL DOJ RESOLUTION (0.8). |
| FITZGERALD P | 11/26/19 | 3.80 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM, DAVIS POLK, PJT PARTNERS, J. BUCHOLTZ AND J. ADAMS RE: SDNY PRESENTATION (1.5); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL RE: DOJ UPDATE AND LITIGATION MATTERS (1.0); ATTEND WEEKLY LITIGATION UPDATE CALL WITH DECHERT, SKADDEN TEAM AND CLIENT (0.4); PARTICIPATE IN CONFERENCE CALL WITH M.J. WHITE RE: DOJ REQUESTS (0.4); ATTEND STATUS UPDATE CALL WITH OUTSIDE COUNSEL (0.1); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH BANKRUPTCY MATTER (0.4). |
| FITZGERALD P | 11/27/19 | 0.90 | CORRESPOND WITH DAVIS POLK RE: BANKRUPTCY ISSUES AND LEGAL STRATEGY (0.2); ADDRESS DOCUMENT PRIVILEGE ISSUE (0.2); CORRESPOND WITH DOJ RE: INVESTIGATION ISSUES (0.5). |

D02

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/30/19 | 1.30 | REVIEW AND ANALYZE LEGAL PRECEDENT IN CONNECTION WITH DOJ INVESTIGATION (0.6); REVIEW WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES (0.4); REVIEW AND ANALYZE DAMAGES ISSUES (0.3). |
| | | **45.50** | |
| FLORENCE MP | 11/01/19 | 3.80 | REVISE DRAFT SDNY LETTER RE: BANKRUPTCY ISSUES (3.4); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.4). |
| FLORENCE MP | 11/01/19 | 1.20 | PREPARE FOR CALL RE: RESPONSE TO SDNY LETTER AND REGULATORY ANALYSIS (0.7); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: SAME (0.5). |
| FLORENCE MP | 11/01/19 | 1.50 | CONFER WITH R. HOFF RE: RESPONSES TO DOJ DISCOVERY REQUESTS (0.9); CORRESPOND WITH DOJ RE: DOJ INQUIRIES AND PRIVILEGE ISSUES (0.3); CORRESPOND WITH DOJ TEAM RE: PRODUCTION OF UCC MATERIALS (0.3). |
| FLORENCE MP | 11/02/19 | 1.70 | REVISE DRAFT RESPONSE LETTER TO SDNY (1.7). |
| FLORENCE MP | 11/03/19 | 0.50 | REVIEW AND ANALYZE RESEARCH RE: REGULATORY REQUIREMENTS (0.5). |
| FLORENCE MP | 11/04/19 | 3.80 | REVISE DRAFT RESPONSE TO SDNY REQUESTS (2.8); CONFERENCE CALL WITH J. BRAGG RE: SAME (0.3); CONFERENCE CALL WITH J. BUCHOLTZ RE: SAME (0.7). |
| FLORENCE MP | 11/04/19 | 2.30 | PREPARE FOR CALL RE: DOJ PRODUCTION REQUESTS (0.9); PARTICIPATE IN CONFERENCE CALL WITH DOJ AND U.S. ATTORNEY'S OFFICE RE: SAME (0.5); PREPARE FOR CALL RE: THIRD-PARTY SUBPOENAS (0.4); PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.5). |
| FLORENCE MP | 11/04/19 | 1.20 | PREPARE FOR WEEKLY DISCOVERY CALL (0.4); PARTICIPATE IN WEEKLY DISCOVERY CONFERENCE CALL (0.5); CONFER WITH R. HOFF RE: SAME (0.3). |
| FLORENCE MP | 11/04/19 | 1.20 | ANALYZE DOCUMENTS RE: DOJ RESOLUTION ISSUES AND PREPARE RESPONSE (1.2). |
| FLORENCE MP | 11/05/19 | 0.30 | CONFER WITH J. ADAMS RE: DRAFT RESPONSE TO SDNY LETTER (0.3). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/05/19 | 2.20 | REVIEW AND ANALYZE MATERIALS RE: DAMAGES ANALYSIS AND RESOLUTION ISSUES (0.5); CORRESPOND WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.7); CONFER WITH T. FREY RE: ANALYSIS OF SAME (0.4); REVIEW MATERIALS FOR WITNESS PREP SESSION (0.6). |
| FLORENCE MP | 11/05/19 | 3.20 | REVISE DRAFT RESPONSE TO SDNY LETTER (3.2). |
| FLORENCE MP | 11/05/19 | 1.30 | CORRESPOND WITH PURDUE DISCOVERY TEAM RE: PROPOSED SEARCH TERMS AND ANALYZE SAME (0.7); CORRESPOND WITH PURDUE DISCOVERY TEAM RE: REVIEW OF MATERIALS RE: SUBPOENA RECIPIENT (0.6). |
| FLORENCE MP | 11/06/19 | 0.90 | PREPARE FOR UPDATE CALL RE: DOJ STRATEGY (0.5); PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS, J. BRAGG AND P. FITZGERALD RE: DOJ STRATEGY (0.4). |
| FLORENCE MP | 11/06/19 | 3.30 | PREPARE FOR MEETING WITH J. COHEN TO DISCUSS WITNESS PREP (0.8); PARTICIPATE IN MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5). |
| FLORENCE MP | 11/06/19 | 1.20 | CONFER WITH T. FREY AND W. BEJAN RE: DAMAGES ANALYSIS (0.5); REVIEW DRAFT ANALYSIS (0.7). |
| FLORENCE MP | 11/06/19 | 1.00 | CONFER WITH DAVIS POLK RE: DRAFT SDNY LETTER RESPONSE (0.5); CONFER WITH PJT PARTNERS AND J. BUCHOLTZ RE: SAME (0.5). |
| FLORENCE MP | 11/06/19 | 2.50 | REVISE DRAFT RESPONSE TO SDNY LETTER (2.5). |
| FLORENCE MP | 11/07/19 | 0.50 | CONFER WITH R. HOFF RE: DOJ DISCOVERY REQUESTS (0.5). |
| FLORENCE MP | 11/07/19 | 4.80 | REVISE DRAFT RESPONSE TO SDNY LETTER AND INCORPORATE EDITS TO SAME (4.8). |
| FLORENCE MP | 11/07/19 | 1.20 | PREPARE FOR WEEKLY STRATEGY CALL (0.2); PARTICIPATE IN WEEKLY STRATEGY CONFERENCE CALL WITH CLIENT, DECHERT, DAVIS POLK AND WILMER HALE (1.0). |
| FLORENCE MP | 11/07/19 | 0.70 | PREPARE FOR CALL RE: DOJ STRATEGY (0.3); PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/08/19 | 1.50 | PREPARE FOR DOJ STRATEGY CALL (0.3); PARTICIPATE IN DOJ STRATEGY CALL WITH J. BRAGG AND J. BENTIVOGLIO (1.2). |
|---|---|---|---|
| FLORENCE MP | 11/08/19 | 1.00 | PREPARE FOR CALL RE: PRIVILEGE REVIEW (0.3); PARTICIPATE IN CONFERENCE CALL WITH R. HOFF AND OUTSIDE COUNSEL RE: SAME (0.7). |
| FLORENCE MP | 11/08/19 | 1.00 | PARTICIPATE IN WEEKLY STRATEGY CONFERENCE CALL WITH P. FITZGERALD, R. STOLL AND W. RIDGWAY (1.0). |
| FLORENCE MP | 11/08/19 | 5.10 | REVISE, FINALIZE AND TRANSMIT RESPONSE TO SDNY LETTER (5.1). |
| FLORENCE MP | 11/10/19 | 0.80 | PARTICIPATE IN CALL WITH CLIENT IN PREPARATION FOR BOARD MEETING (0.4); PREPARE FOLLOW-UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 11/11/19 | 0.90 | PREPARE FOR WEEKLY DISCOVERY CONFERENCE CALL (0.1); PARTICIPATE IN WEEKLY DISCOVERY CONFERENCE CALL (0.5); CONFER WITH R. HOFF IN PREPARATION FOR SAME (0.3). |
| FLORENCE MP | 11/11/19 | 0.60 | PARTICIPATE IN JOINT DEFENSE CONFERENCE CALL WITH M. HERRINGTON RE: STRATEGY AND UPDATE (0.3); CORRESPOND WITH CLIENT RE: SAME (0.3). |
| FLORENCE MP | 11/11/19 | 4.20 | REVIEW AND REVISE MATERIALS RE: POTENTIAL RESOLUTION AND COLLATERAL ISSUES (3.8); CORRESPOND WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (0.4). |
| FLORENCE MP | 11/12/19 | 0.80 | PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT (0.8). |
| FLORENCE MP | 11/12/19 | 1.00 | REVIEW AND ANALYZE DOCUMENTS RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (1.0). |
| FLORENCE MP | 11/12/19 | 2.40 | PREPARE FOR CONFERENCE CALL RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (0.6); PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: SAME (1.0); CORRESPOND WITH DAVIS POLK AND PJT PARTNERS RE: SDNY MEETING (0.8). |
| FLORENCE MP | 11/12/19 | 0.60 | CONFER WITH J. BENTIVOGLIO RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.6). |

13

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/12/19 | 3.00 | CONFER WITH R. HOFF RE: RESPONSE TO DOJ DISCOVERY (0.6); CORRESPOND WITH DOJ RE: PROPOSED SEARCH TERMS (0.4); REVIEW AND ANALYZE DRAFT SEARCH TERMS FOR DOJ DISCOVERY REQUESTS (0.8); REVIEW STATUS OF OUTSTANDING DOJ DISCOVERY REQUESTS AND PLAN NEXT STEPS (1.2). |
| FLORENCE MP | 11/12/19 | 1.30 | PREPARE ANALYSIS OF DAMAGES ISSUES (1.3). |
| FLORENCE MP | 11/13/19 | 0.90 | PREPARE FOR INTERNAL CONFERENCE CALL RE: DOJ STRATEGY (0.5); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.4). |
| FLORENCE MP | 11/13/19 | 0.90 | PARTICIPATE IN CONFERENCE CALL WITH J. BUCHOLTZ RE: DOJ STRATEGY (0.4); ANALYZE LEGAL STRATEGY AND PLAN FOR DOJ WORKSTREAM (0.5). |
| FLORENCE MP | 11/13/19 | 2.40 | DEVELOP OUTLINE IN CONNECTION WITH DOJ INVESTIGATION (2.4). |
| FLORENCE MP | 11/13/19 | 0.80 | PREPARE ANALYSIS OF DAMAGES ISSUES (1.3). |
| FLORENCE MP | 11/13/19 | 1.10 | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH REGULATORY AND RESOLUTION ISSUES (1.1). |
| FLORENCE MP | 11/14/19 | 4.50 | PARTICIPATE IN MEETING WITH J. COHEN, J. BRAGG AND M. BAILEY RE: WITNESS PREP AND DOJ ISSUES (4.5). |
| FLORENCE MP | 11/14/19 | 1.40 | PREPARE FOR CALL RE: DOJ RESOLUTION ISSUES AND STRATEGY (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN RE: DOJ RESOLUTION ISSUES AND STRATEGY (0.5); FOLLOW UP CORRESPONDENCE WITH J. ADAMS AND TEAM RE: SAME (0.8). |
| FLORENCE MP | 11/14/19 | 0.90 | CONFER WITH R. HOFF RE: DOJ SUBPOENA (0.3); PARTICIPATE IN JOINT DEFENSE CALL WITH PAUL WEISS RE: DOJ SUBPOENA REQUESTS (0.5); ANALYZE ISSUES RE: DOJ MATTERS (0.1). |
| FLORENCE MP | 11/14/19 | 0.80 | CORRESPOND WITH P. FITZGERALD, J. BRAGG AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES AND LEGAL STRATEGY (0.6); CORRESPOND WITH SKADDEN TEAM RE: DOJ INQUIRY (0.2). |
| FLORENCE MP | 11/15/19 | 0.60 | PREPARE FOR CALL RE: SDNY MEETING PREPARATION (0.1); PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, J. BUCHOLTZ, PJT PARTNERS AND DAVIS POLK RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/15/19 | 0.80 | PREPARE FOR WEEKLY SKADDEN STRATEGY CONFERENCE CALL (0.4); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CONFERENCE CALL (0.4). |
| FLORENCE MP | 11/15/19 | 0.90 | PREPARE FOR CALL WITH DOJ RE: DISCOVERY REQUESTS (0.2); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: DISCOVERY REQUESTS (0.7). |
| FLORENCE MP | 11/15/19 | 0.50 | PREPARE FOR CONFERENCE CALL WITH DOJ AND U.S. ATTORNEYS' OFFICES RE: INVESTIGATION ISSUES (0.3); PARTICIPATE IN CALL WITH DOJ AND U.S. ATTORNEYS' OFFICES RE: SAME (0.2). |
| FLORENCE MP | 11/15/19 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: STATUS OF DOJ DISCOVERY REQUESTS (0.9). |
| FLORENCE MP | 11/15/19 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD, J. BUCHOLTZ AND J. ADAMS RE: DOJ CALL (1.1); CONFER WITH J. BRAGG RE: SAME (0.4). |
| FLORENCE MP | 11/15/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH C. RICARTE, R. HOFF AND DAVIS POLK RE: DOJ DOCUMENT PRODUCTIONS (1.0). |
| FLORENCE MP | 11/18/19 | 1.50 | PARTICIPATE IN WEEKLY DISCOVERY CONFERENCE CALL (1.0); CONFER WITH R. HOFF IN PREPARATION FOR SAME (0.5). |
| FLORENCE MP | 11/18/19 | 0.80 | REVIEW AND ANALYZE PROPOSED DOJ SEARCH TERMS (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH DOJ RE: DOCUMENTS RESPONSIVE TO DISCOVERY REQUESTS (0.3). |
| FLORENCE MP | 11/18/19 | 2.50 | PARTICIPATE IN MEETING WITH S. MCBRIDE RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5). |
| FLORENCE MP | 11/18/19 | 0.90 | PREPARE WORK PRODUCT RE: DAMAGES ISSUES (0.9). |
| FLORENCE MP | 11/18/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 11/18/19 | 1.10 | REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH REGULATORY AND RESOLUTION ISSUES (0.5); CORRESPOND WITH DAVIS POLK AND PJT PARTNERS RE: RESOLUTION ISSUES (0.3); REVIEW MATERIALS RE: DOJ RESOLUTION AND COLLATERAL ISSUES (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/19/19 | 1.10 | PREPARE FOR CALL RE: STATUS OF DOJ MATTERS (0.3); PARTICIPATE IN CONFERENCE CALL WITH J. ADAMS AND J. BRAGG RE: SAME (0.4); CONFER WITH J. BRAGG IN PREPARATION FOR SAME (0.4). |
| FLORENCE MP | 11/19/19 | 0.70 | CONFER WITH DOJ RE: INVESTIGATION ISSUES (0.2); CORRESPOND WITH SKADDEN TEAM AND J. BUCHOLTZ RE: SAME (0.5). |
| FLORENCE MP | 11/19/19 | 1.50 | CONFER WITH R. HOFF RE: PRIVILEGE REVIEW (0.6); ANALYZE RESULTS OF PRIVILEGE REVIEW TO DATE (0.4); CORRESPOND WITH CLIENT RE: SAME (0.5). |
| FLORENCE MP | 11/19/19 | 1.20 | REVIEW AND ANALYZE DOJ REVISED SEARCH TERMS (0.6); PREPARE EMAIL TO DOJ RE: SAME (0.3); CONFER WITH R. HOFF RE: SAME (0.3). |
| FLORENCE MP | 11/20/19 | 5.50 | PARTICIPATE IN CONFERENCE CALL WITH R. HOFF AND PURDUE DISCOVERY TEAM RE: DOJ SEARCH TERMS (0.8); PREPARE FOR CALL WITH CLIENT, DAVIS POLK AND J. BUCHOLTZ RE: INVESTIGATION INQUIRIES (0.5); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, DAVIS POLK AND J. BUCHOLTZ RE: SAME (1.0); CONFER WITH SKADDEN TEAM RE: SAME (0.5); PREPARE FOR WEEKLY STEERING COMMITTEE CALL WITH CLIENT RE: LEGAL STRATEGY AND UPDATE (1.0); PARTICIPATE IN WEEKLY CONFERENCE CALL WITH CLIENT (1.0); PREPARE FOR CALL RE: ONGOING PRIVILEGE REVIEW (0.4); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, C. RICARTE AND R. HOFF RE: SAME (1.0). |
| FLORENCE MP | 11/20/19 | 1.00 | CORRESPOND WITH CLIENT, SKADDEN TEAM AND J. BUCHOLTZ RE: SCHEDULE AND AGENDA FOR DOJ STRATEGY MEETING (0.7); CORRESPOND WITH R. HOFF RE: PRIVILEGE REVIEW (0.3). |
| FLORENCE MP | 11/21/19 | 1.00 | CONFER WITH J. BRAGG RE: DOJ WORKSTREAMS AND ASSIGNMENTS (1.0). |
| FLORENCE MP | 11/21/19 | 2.80 | PREPARE WORK PRODUCT RE: DAMAGES ISSUES (2.8). |
| FLORENCE MP | 11/21/19 | 0.70 | PREPARE FOR CONFERENCE CALL RE: BANKRUPTCY ISSUES (0.2); PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK AND M. KESSELMAN RE: BANKRUPTCY ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/21/19 | 2.30 | REVIEW WORK PRODUCT RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.4); REVIEW REMARKS FROM BANKRUPTCY HEARING (0.9). |
| FLORENCE MP | 11/21/19 | 1.70 | CORRESPOND WITH DOJ RE: DOCUMENT REQUESTS (0.4); CONFER WITH SKADDEN TEAM RE: DOJ OUTREACH AND REQUESTS (0.7); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND WORK PRODUCT (0.6). |
| FLORENCE MP | 11/22/19 | 2.70 | PREPARE FOR DOJ CALL (0.2); PARTICIPATE IN CONFERENCE CALL WITH DOJ RE: INVESTIGATION (0.5); PARTICIPATE IN FOLLOW-UP CALL WITH J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: DOJ CALL (0.5); PREPARE FOR DEBRIEF CALL WITH CLIENT (0.5); PARTICIPATE IN CONFERENCE CALL WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND M. FLORENCE RE: DOJ CALL (0.5); CORRESPOND WITH SKADDEN TEAM RE: STATUS OF DOJ FOLLOW-UP ITEMS (0.5). |
| FLORENCE MP | 11/22/19 | 0.80 | PARTICIPATE IN JOINT DEFENSE CALL RE: PRIVILEGE REVIEW (0.5); PREPARE INTERNAL CORRESPONDENCE RE: SAME (0.3). |
| FLORENCE MP | 11/22/19 | 0.70 | CONFER WITH SKADDEN TEAM RE: RESEARCH ISSUES (0.4); REVIEW CORRESPONDENCE RE: INVESTIGATION ISSUES (0.3). |
| FLORENCE MP | 11/24/19 | 0.50 | PREPARE FOR VIDEOCONFERENCE WITH M. KESSELMAN AND J. ADAMS RE: LEGAL STRATEGY (0.5). |
| FLORENCE MP | 11/25/19 | 2.50 | CONTINUE PREPARATION FOR VIDEOCONFERENCE WITH CLIENT RE: LEGAL STRATEGY (0.5); PARTICIPATE IN VIDEOCONFERENCE WITH M. KESSELMAN, J. ADAMS, J. BUCHOLTZ, P. FITZGERALD AND J. BRAGG RE: LEGAL STRATEGY (2.0). |
| FLORENCE MP | 11/25/19 | 3.10 | PREPARE WORK PRODUCT RE: RESOLUTION ISSUES AND LEGAL STRATEGY (3.1). |
| FLORENCE MP | 11/25/19 | 0.80 | PARTICIPATE IN CONFERENCE CALL WITH DEBEVOISE AND PAUL WEISS RE: DOJ MATTER STATUS (0.8). |
| FLORENCE MP | 11/25/19 | 1.50 | REVIEW DRAFT SLIDE DECK IN PREPARATION FOR MEETING RE: SDNY ISSUES (0.7); CONFER WITH A. CHAN RE: SAME (0.3); REVIEW DRAFT WORK PRODUCT IN PREPARATION FOR CALL RE: BANKRUPTCY ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/25/19 | 0.70 | PARTICIPATE IN SKADDEN CONFERENCE CALL RE: LEGAL STRATEGY AND DOJ WORKSTREAMS (0.7). |
| FLORENCE MP | 11/26/19 | 1.20 | PARTICIPATE IN CONFERENCE CALL WITH PJT PARTNERS, DAVIS POLK, J. BUCHOLTZ AND J. ADAMS RE: BANKRUPTCY ISSUES (0.6); CORRESPOND WITH CLIENT RE: STATUS OF DOJ PRODUCTIONS (0.6). |
| FLORENCE MP | 11/26/19 | 2.10 | PARTICIPATE IN SDNY WORKING GROUP MEETING WITH PJT PARTNERS, DAVIS POLK, J. BUCHOLTZ AND J. ADAMS (1.5); ANALYZE MATERIALS FOR SDNY MEETING (0.6). |
| FLORENCE MP | 11/26/19 | 1.40 | REVIEW RECENT PRESENTATIONS TO UCC (0.9); REVIEW RESEARCH RE: INVESTIGATION ISSUES AND CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FLORENCE MP | 11/26/19 | 1.70 | PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL WITH CLIENT (0.7); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CONFERENCE CALL (1.0). |
| FLORENCE MP | 11/26/19 | 1.00 | REVIEW AND ANALYZE LEGAL RESEARCH AND APPLICABLE PRECEDENT RE: INVESTIGATION ISSUES (1.0). |
| FLORENCE MP | 11/27/19 | 0.40 | CORRESPOND WITH R. HOFF RE: DOJ PRODUCTION AND TRANSMITTAL LETTER (0.4). |
| FLORENCE MP | 11/27/19 | 0.50 | CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: PRIVILEGE ISSUES (0.5). |
| | | **132.80** | |
| RIDGWAY W | 11/01/19 | 0.80 | REVIEW PRIVILEGE ISSUES AND ANALYZE PROTOCOL (0.5); CORRESPOND INTERNALLY RE: FACTUAL DEVELOPMENT (0.3). |
| RIDGWAY W | 11/05/19 | 0.40 | REVIEW AND ANALYZE SDNY SUBMISSION (0.4). |
| RIDGWAY W | 11/06/19 | 1.60 | CONFER WITH SKADDEN TEAM MEMBERS RE: DOJ RESOLUTION ISSUES (0.4); ANALYZE DOJ REQUESTS (0.7); CORRESPOND INTERNALLY RE: WORK PRODUCT CONCERNING  RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 11/07/19 | 1.20 | CONFER INTERNALLY RE: DAMAGES ANALYSIS (0.6); ANALYZE WORK PRODUCT RE: DAMAGES ISSUES (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 11/08/19 | 1.40 | REVIEW DAMAGES ANALYSIS (0.4) CONFER WITH SKADDEN TEAM RE: DOJ UPDATE (1.0). |
|---|---|---|---|
| RIDGWAY W | 11/11/19 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (0.3); REVIEW WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (0.7). |
| RIDGWAY W | 11/12/19 | 0.60 | REVIEW AND PREPARE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (0.6). |
| RIDGWAY W | 11/13/19 | 1.70 | CORRESPOND INTERNALLY RE: DOJ REQUEST (0.4); PREPARE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (1.0); CONFER WITH SKADDEN TEAM RE: DOJ DOCUMENT REQUESTS (0.3). |
| RIDGWAY W | 11/14/19 | 1.80 | REVIEW DOCUMENT REQUESTS FROM DOJ (0.2); CORRESPOND INTERNALLY RE: REQUEST FROM U.S. ATTORNEY'S OFFICE (0.3); PREPARE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (1.3). |
| RIDGWAY W | 11/15/19 | 1.70 | PREPARE FOR DOJ CALL RE: DOCUMENT REQUESTS (0.2); PARTICIPATE IN DOJ CONFERENCE CALL RE: SAME (0.7); CONFER WITH SKADDEN TEAM RE: STRATEGY AND PENDING PROJECTS (0.8). |
| RIDGWAY W | 11/18/19 | 0.60 | ANALYZE ISSUES IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (0.6). |
| RIDGWAY W | 11/19/19 | 0.70 | REVIEW MATERIALS RE: INVESTIGATION ISSUES AND DISCOVERY REQUESTS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| RIDGWAY W | 11/20/19 | 3.00 | CONFER INTERNALLY RE: DOJ RESOLUTION ISSUES (0.6); REVISE WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (2.4). |
| RIDGWAY W | 11/21/19 | 3.40 | CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3); CORRESPOND INTERNALLY RE: ADDITIONAL DISCOVERY REQUESTS (0.3); PREPARE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (2.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/22/19 | 2.70 | CONFER WITH SKADDEN TEAM RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (0.3); CORRESPOND WITH SKADDEN TEAM RE: ISSUES IDENTIFIED IN INVESTIGATION (0.3); PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (2.1). |
| RIDGWAY W | 11/24/19 | 1.20 | REVIEW AND PREPARE MATERIALS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.2). |
| RIDGWAY W | 11/25/19 | 3.60 | CONFER WITH DECHERT RE: FACT ISSUES IDENTIFIED IN INVESTIGATION (1.0); CONFER WITH J. PORTER RE: DOJ INQUIRY (0.5); PARTICIPATE IN INTERNAL SKADDEN CONFERENCE CALL RE: DOJ STRATEGY (0.8); REVIEW WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (0.9); ANALYZE LEGAL STRATEGY (0.4). |
| RIDGWAY W | 11/26/19 | 1.50 | CORRESPOND WITH SKADDEN TEAM RE: LEGAL ISSUES IDENTIFIED IN INVESTIGATION (0.5); REVISE MATERIALS RE: DOJ RESOLUTION ISSUES AND NEXT STEPS (1.0). |
| RIDGWAY W | 11/27/19 | 0.90 | CONDUCT LEGAL ANALYSIS RE: RELEVANT LEGAL PRECEDENT IN CONNECTION WITH RESOLUTION ISSUES (0.9). |
| | | **29.80** | |
| STOLL R | 11/01/19 | 0.80 | REVIEW ANALYSIS OF FACT ISSUES RAISED IN INVESTIGATION (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: OUTSTANDING DOJ ISSUES (0.2). |
| STOLL R | 11/04/19 | 0.60 | CORRESPOND WITH U.S. ATTORNEY'S OFFICE RE: DISCOVERY REQUESTS (0.1); PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: SAME (0.5). |
| STOLL R | 11/05/19 | 1.70 | REVIEW DRAFT SDNY RESPONSE LETTER (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6); PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL (0.5). |
| STOLL R | 11/07/19 | 0.80 | PARTICIPATE IN INTERNAL CONFERENCE CALL RE: OUTSTANDING ASSIGNMENT AND STRATEGY ISSUES (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| STOLL R | 11/08/19 | 2.20 | PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE RE: INVESTIGATION ISSUES (1.0); CORRESPOND INTERNALLY RE: SAME (0.2); PARTICIPATE IN WEEKLY STRATEGY CONFERENCE CALL WITH P. FITZGERALD, M. FLORENCE AND W. RIDGWAY (1.0). |
| STOLL R | 11/11/19 | 0.80 | CORRESPOND WITH SKADDEN TEAM RE: SDNY RESPONSE (0.8). |
| STOLL R | 11/18/19 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: OUTSTANDING DOJ ISSUES (0.3); ANALYZE LEGAL RESEARCH RE: SAME (0.4). |
| STOLL R | 11/19/19 | 1.70 | CORRESPOND WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); ANALYZE LEGAL RESEARCH RE: SAME (1.0). |
| STOLL R | 11/20/19 | 2.20 | PARTICIPATE IN CONFERENCE CALLS AND PREPARE CORRESPONDENCE RE: DOJ RESOLUTION ISSUES (0.3); ANALYZE RESEARCH RE: SAME (0.3); PARTICIPATE IN CONFERENCE CALL WITH P. FITZGERALD, M. FLORENCE AND J. BRAGG RE: RESOLUTION ISSUES (0.4); PARTICIPATE IN CONFERENCE CALL RE: RESOLUTION AND BANKRUPTCY ISSUES (1.0); RESEARCH RE: DOJ RESPONSES (0.2). |
| STOLL R | 11/21/19 | 1.20 | DRAFT RESPONSES TO DOJ RE: AREAS OF INQUIRY (0.6); PREPARE CORRESPONDENCE TO SKADDEN TEAM RE: SAME (0.6). |
| STOLL R | 11/22/19 | 1.80 | CORRESPOND WITH SKADDEN TEAM RE: DOJ CONFERENCE CALL AND NEXT STEPS (0.6); ANALYZE LEGAL RESEARCH RE: SAME (0.6); CORRESPOND WITH SKADDEN TEAM RE: ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| STOLL R | 11/25/19 | 2.60 | PARTICIPATE IN SKADDEN TEAM CALL RE: LEGAL STRATEGY AND DOJ WORKSTREAMS (0.7); ANALYZE RESEARCH AND PREPARE REVISIONS TO WORK PRODUCT IN CONNECTION WITH DOJ RESOLUTION ISSUES AND NEXT STEPS (1.0); CORRESPOND WITH SKADDEN TEAM AND PARTICIPATE IN CONFERENCE CALLS RE: SAME (0.9). |
| STOLL R | 11/26/19 | 2.70 | PARTICIPATE IN WEEKLY LITIGATION CONFERENCE CALL WITH DECHERT AND CO-COUNSEL (0.6); PREPARE ANALYSIS OF FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

                                    19.80

**Total Partner**                   313.80

| | | | |
|---|---|---|---|
| BAILEY MS | 11/01/19 | 2.40 | CALL WITH N. MOUSTAFA RE: PREPARATION FOR FURTHER MEETINGS WITH J. COHEN (0.2); REVIEW DOCUMENTS IN CONNECTION WITH WITNESS PREP (0.5); CORRESPOND WITH K. SHELTON, N. MOUSTAFA AND CLIENT RE: SAME (0.5); REVIEW STATUTES AND REGULATIONS RE: REGULATORY ISSUES RELATING TO DOJ INVESTIGATION (1.0); CORRESPOND WITH A. CHAN RE: SAME (0.2). |
| BAILEY MS | 11/04/19 | 4.80 | CORRESPOND WITH SKADDEN TEAM RE: FACT DEVELOPMENT FOR DOJ INQUIRY (0.1); REVIEW AND PREPARE REVISIONS TO OUTLINE FOR J. COHEN WITNESS PREP (3.6); CORRESPOND WITH A. CHAN AND E. HELLMAN RE: SAME (0.3); CORRESPOND WITH T. FREY RE: SAME (0.1); CORRESPOND WITH K. SHELTON AND N. MOUSTAFA RE: J. COHEN REPRESENTATIONS (0.4); PREPARE EMAIL TO J. BRAGG RE: SAME (0.3). |
| BAILEY MS | 11/05/19 | 3.20 | REVIEW AND CONTINUE REVISIONS TO OUTLINE FOR J. COHEN WITNESS PREP SESSION (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH K. SHELTON RE: J. COHEN REPRESENTATIONS (0.1); REVIEW AND PREPARE EDITS TO WORK PRODUCT IN CONNECTION WITH J. COHEN BRIEFING (2.5). |
| BAILEY MS | 11/06/19 | 8.00 | REVIEW CALL NOTES AND MATERIALS IN PREPARATION FOR BRIEFING WITH J. COHEN (3.0): CALLS AND CORRESPONDENCE WITH E. HELLMAN, A. CHAN AND N. MOUSTAFA RE: SAME (0.6); CORRESPOND WITH T. FREY RE: SAME (0.2); CORRESPOND WITH J. BRAGG RE: J. COHEN REPRESENTATIONS (0.4); ATTEND MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5); COORDINATE REVIEW OF WITNESS MATERIALS AND FORMULATE LEGAL STRATEGY RE: SAME (0.7); CORRESPOND WITH N. MOUSTAFA, J. HEWSON, AND E. HELLMAN RE: PREPARATION FOR NEXT BRIEFING WITH J. COHEN (0.6). |
| BAILEY MS | 11/08/19 | 0.30 | REVIEW HR AND COMPLIANCE FILES IN CONNECTION WITH WITNESS PREP (0.2); COORDINATE WITNESS PREP WORKSTREAM (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 11/11/19 | 0.80 | ORGANIZE WITNESS PREP WORKSTREAMS (0.3); CORRESPOND WITH A. CHAN AND E. HELLMAN RE: SAME (0.1); PREPARE FOR BRIEFING WITH J. COHEN RE: WITNESS PREP (0.3); CORRESPOND WITH J. BRAGG RE: SAME (0.1). |
| BAILEY MS | 11/12/19 | 6.50 | REVIEW MATERIALS AND PREPARE OUTLINE FOR NEXT J. COHEN BRIEFING RE: WITNESS PREP AND INVESTIGATION ISSUES (5.7); CORRESPOND WITH AND PARTICIPATE IN CONFERENCE CALLS WITH SKADDEN TEAM RE: SAME (0.8). |
| BAILEY MS | 11/13/19 | 5.80 | REVIEW MATERIALS AND PREPARE OUTLINE RE: WITNESS PREP AND INVESTIGATION ISSUES (4.8); CORRESPOND WITH AND PARTICIPATE IN CONFERENCE CALLS WITH SKADDEN TEAM RE: FOLLOW UP ISSUES FROM REVIEW (0.8); CORRESPOND WITH J. BRAGG AND M. FLORENCE RE: J. COHEN BRIEFING (0.2). |
| BAILEY MS | 11/14/19 | 5.70 | REVIEW MATERIALS AND PREPARE OUTLINE FOR J. COHEN BRIEFING (0.8); CORRESPOND WITH SKADDEN TEAM MEMBERS RE: SAME (0.4); PARTICIPATE IN J. COHEN MEETING (4.5). |
| BAILEY MS | 11/15/19 | 1.70 | PREPARE FOR BRIEFING WITH S. MCBRIDE (1.5); CORRESPOND WITH K. SHELTON RE: SAME (0.2). |
| BAILEY MS | 11/17/19 | 1.10 | REVIEW MATERIALS AND PREPARE OUTLINE FOR BRIEFING WITH S. MCBRIDE RE: KEY ISSUES AND WITNESS PREP (1.1). |
| BAILEY MS | 11/18/19 | 3.50 | CALL WITH K. SHELTON RE: PREPARATION FOR MEETING WITH S. MCBRIDE (0.1); EMAILS WITH K. SHELTON AND J. HEWSON RE: SAME (0.1); PREPARE FOR MEETING WITH S. MCBRIDE RE: WITNESS PREP ISSUES (0.9); PARTICIPATE IN MEETING WITH S. MCBRIDE RE: SAME (2.0); REVIEW AND REVISE SEARCH TERMS RE: DOJ PRODUCTION REQUESTS (0.4). |
| BAILEY MS | 11/19/19 | 0.20 | REVIEW REVISED DOJ REPRESENTATION LIST AND EMAILS WITH CLIENT RE: SAME (0.2). |
| BAILEY MS | 11/25/19 | 0.30 | CORRESPOND WITH T. FREY AND K. SHELTON RE: WITNESS PREP AND FACT ISSUES IDENTIFIED IN INVESTIGATIONS (0.3). |

**44.30**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Total Counsel**                    44.30

| | | | |
|---|---|---|---|
| BEJAN WA | 11/02/19 | 1.80 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.8). |
| BEJAN WA | 11/03/19 | 5.60 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (5.6). |
| BEJAN WA | 11/04/19 | 3.80 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (3.8). |
| BEJAN WA | 11/06/19 | 6.70 | CONDUCT DATA REVIEW RE: DOJ RESOLUTION ISSUES (6.7). |
| BEJAN WA | 11/07/19 | 4.80 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (4.8). |
| BEJAN WA | 11/07/19 | 3.40 | REVIEW DATA RE: DOJ RESOLUTION ISSUES (3.4). |
| BEJAN WA | 11/13/19 | 1.00 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.0). |
| BEJAN WA | 11/14/19 | 2.40 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (2.4). |
| BEJAN WA | 11/16/19 | 3.50 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (3.5). |
| | | **33.00** | |
| CHAN AH | 11/01/19 | 3.70 | CONDUCT FACTUAL DEVELOPMENT RE: DOJ RESOLUTION ISSUES (3.7). |
| CHAN AH | 11/02/19 | 1.70 | WORK ON OVERVIEW OF FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (1.7). |
| CHAN AH | 11/04/19 | 4.50 | REVISE OVERVIEW OF FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (4.5). |
| CHAN AH | 11/05/19 | 1.70 | REVISE OVERVIEW OF FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (1.7). |
| CHAN AH | 11/06/19 | 2.50 | CONDUCT FOLLOW-UP RESEARCH ON FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (2.5). |
| CHAN AH | 11/07/19 | 0.10 | PERFORM RESEARCH RE: DOJ RESOLUTION ISSUES (0.1). |
| CHAN AH | 11/08/19 | 7.00 | REVIEW AND ANALYZE FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (7.0). |
| CHAN AH | 11/11/19 | 6.10 | REVIEW AND ANALYZE FACTUAL BACKGROUND RE: DOJ RESOLUTION ISSUES (6.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 11/11/19 | 0.10 | PERFORM SEARCHES FOR ADDITIONAL DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.1). |
| CHAN AH | 11/12/19 | 5.40 | PERFORM SEARCHES FOR ADDITIONAL DOCUMENTS RE: DOJ RESOLUTION ISSUES (5.4). |
| CHAN AH | 11/13/19 | 0.20 | REVIEW DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.2). |
| CHAN AH | 11/14/19 | 0.90 | REVIEW DOCUMENTS FOR POTENTIAL SEARCH TERMS (0.9). |
| CHAN AH | 11/15/19 | 0.40 | RESEARCH POLICIES AND PROCEDURES RE: POTENTIAL DOJ RESOLUTION (0.4). |
| CHAN AH | 11/18/19 | 0.40 | IDENTIFY SEARCH TERMS IN CONNECTION WITH DOJ REQUESTS (0.4). |
| CHAN AH | 11/25/19 | 0.20 | DISCUSS DOJ MEETING PREPARATION WITH M. FLORENCE (0.2). |
| | | **34.90** | |
| DEBAUGH DJ | 11/12/19 | 0.90 | COMMUNICATE WITH M. BAILEY RE: FACTUAL DEVELOPMENT FOR J. COHEN MEETING (0.9). |
| | | **0.90** | |
| FOSTER IR | 11/22/19 | 2.10 | PERFORM LEGAL RESEARCH FOR M. FLORENCE RE: ISSUE RAISED BY DOJ (2.1). |
| FOSTER IR | 11/24/19 | 1.70 | CONTINUE TO PERFORM LEGAL RESEARCH FOR M. FLORENCE RE: ISSUE RAISED BY DOJ (1.7). |
| FOSTER IR | 11/25/19 | 2.80 | CONTINUE TO PERFORM LEGAL RESEARCH FOR M. FLORENCE RE: ISSUE RAISED BY DOJ (2.8). |
| FOSTER IR | 11/26/19 | 2.90 | CONTINUE TO PERFORM LEGAL RESEARCH FOR M. FLORENCE RE: ISSUE RAISED BY DOJ (1.8); PREPARE CORRESPONDENCE TO M. FLORENCE TO PROVIDE UPDATE (1.1). |
| FOSTER IR | 11/27/19 | 1.00 | PERFORM FOLLOW-UP LEGAL RESEARCH FOR M. FLORENCE AND P. FITZGERALD RE: ISSUE RAISED BY DOJ (1.0). |
| FOSTER IR | 11/30/19 | 2.20 | PERFORM ADDITIONAL FOLLOW-UP LEGAL RESEARCH FOR M. FLORENCE AND P. FITZGERALD RE: ISSUE RAISED BY DOJ (2.2). |
| | | **12.70** | |

D02

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| FREY TM | 11/01/19 | 4.80 | DRAFT PROPOSED SEARCH TERMS AND LIST OF CUSTODIANS IN RESPONSE TO DISCOVERY REQUESTS (4.8). |
| FREY TM | 11/04/19 | 0.50 | REVIEW AND ANALYZE DOCUMENTS RE: GOVERNMENT INQUIRY (0.5). |
| FREY TM | 11/04/19 | 0.70 | ANALYZE ISSUES RELATED TO ASSERTION OF PRIVILEGE OVER THIRD PARTY PRODUCTIONS (0.7). |
| FREY TM | 11/05/19 | 8.40 | ANALYZE FACTUAL BACKGROUND MATERIALS RE: POTENTIAL DOJ RESOLUTION (6.8); CONFER WITH M. FLORENCE RE: DAMAGES ANALYSIS (0.4); DRAFT PROTOCOL FOR PRIVILEGE REVIEW (1.2). |
| FREY TM | 11/06/19 | 3.00 | ANALYZE DATA RELATED TO FACT DEVELOPMENT ISSUES IN CONNECTION WITH POTENTIAL DOJ RESOLUTION (1.5); DRAFT SUMMARY OF POTENTIAL DAMAGES ISSUES (1.5). |
| FREY TM | 11/07/19 | 8.50 | ANALYZE DATA RELATED TO DAMAGES ISSUES (8.0); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| FREY TM | 11/12/19 | 0.50 | ANALYZE ISSUES RELATED TO WITNESS PREP (0.5). |
| FREY TM | 11/15/19 | 0.90 | PREPARE FOR CALL WITH DOJ RE: SEARCH TERMS (0.4); CORRESPOND WITH DOJ RE: SEARCH TERMS (0.5). |
| FREY TM | 11/19/19 | 0.90 | ANALYZE ISSUES RELATED TO ENTITIES NAMED IN SUBPOENA (0.9). |
| FREY TM | 11/21/19 | 0.40 | ANALYZE ISSUES RELATED TO POTENTIAL DAMAGES ANALYSIS (0.4). |
| FREY TM | 11/22/19 | 2.50 | ANALYZE ISSUES RE: POTENTIAL DOJ RESOLUTION (2.5). |
| FREY TM | 11/25/19 | 1.60 | ANALYZE FACT DEVELOPMENT RE: ISSUES RAISED IN DOJ INVESTIGATION (1.6). |
| FREY TM | 11/26/19 | 0.40 | ANALYZE ISSUES RE: POTENTIAL DAMAGES (0.4). |
| | | **33.10** | |
| HELLMAN E | 11/01/19 | 0.30 | CONFER WITH A. CHAN RE: J. COHEN MEETING PREPARATION (0.3). |
| HELLMAN E | 11/01/19 | 2.00 | CONDUCT SEARCHES TO REVIEW DOCUMENT FOR J. COHEN MEETING PREPARATION (2.0). |
| HELLMAN E | 11/03/19 | 3.50 | REVIEW DOCUMENTS TO DRAFT OUTLINE FOR J. COHEN MEETING (3.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 11/04/19 | 5.90 | DRAFT AND REVISE OUTLINE FOR J. COHEN MEETING (5.9). |
| HELLMAN E | 11/04/19 | 0.10 | DRAFT UPDATE TO M. BAILEY RE: J. COHEN MEETING PREPARATION (0.1). |
| HELLMAN E | 11/05/19 | 0.10 | CONFER WITH M. BAILEY RE: J. COHEN MEETING OUTLINE (0.1). |
| HELLMAN E | 11/05/19 | 2.60 | REVISE OUTLINE FOR J. COHEN MEETING (2.6). |
| HELLMAN E | 11/05/19 | 1.00 | CONDUCT SEARCHES FOR J. COHEN MEETING PREPARATION (1.0). |
| HELLMAN E | 11/06/19 | 0.30 | CONFER WITH M. BAILEY RE: J. COHEN MEETING (0.3). |
| HELLMAN E | 11/06/19 | 1.60 | CONDUCT SEARCHES AND REVIEW DOCUMENT TO PREPARE MATERIALS FOR MEETING WITH J. COHEN (1.6). |
| HELLMAN E | 11/11/19 | 1.40 | CONDUCT SEARCHES AND REVIEW DOCUMENTS TO PREPARE FOR J. COHEN MEETING (1.4). |
| HELLMAN E | 11/12/19 | 3.30 | CONDUCT FOLLOW-UP REVIEW OF DOCUMENTS FOR J. COHEN MEETING PREPARATION. |
| HELLMAN E | 11/12/19 | 0.50 | CONFER WITH D. HORWOOD RE: J. COHEN MEETING PREPARATION (0.5). |
| HELLMAN E | 11/12/19 | 1.00 | PREPARE CORRESPONDENCE TO M. BAILEY RE: J. COHEN MEETING PREPARATION (1.0). |
| HELLMAN E | 11/13/19 | 1.30 | REVIEW DOCUMENTS TO REVISE OUTLINE FOR J. COHEN MEETING (1.3). |
| HELLMAN E | 11/13/19 | 1.50 | REVIEW DOCUMENTS TO REVISE OUTLINE FOR J. COHEN MEETING (1.5). |
| HELLMAN E | 11/14/19 | 0.80 | REVISE OUTLINE FOR J. COHEN MEETING (0.8). |
| HELLMAN E | 11/18/19 | 0.40 | PREPARE SEARCH TERM LIST TO RESPOND TO DOJ REQUEST (0.4). |
| HELLMAN E | 11/19/19 | 1.00 | DRAFT SEARCH TERMS FOR DOJ REQUEST (1.0). |
| | | **28.60** | |
| HORWOOD DM | 11/01/19 | 0.40 | CONTINUE REVIEWING DOCUMENTS AND IDENTIFYING NEW SEARCH TERMS FOR UPCOMING PRODUCTION (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HORWOOD DM | 11/11/19 | 0.80 | LOCATE AND ANALYZE ADDITIONAL DOCUMENTS RE: FACT DEVELOPMENT RELATED TO POTENTIAL DOJ RESOLUTION (0.8). |
| HORWOOD DM | 11/12/19 | 0.80 | ANALYZE DOCUMENTS RE: FACT DEVELOPMENT RELATED TO POTENTIAL DOJ RESOLUTION (0.8). |
| | | **2.00** | |
| HOUSTON CD | 11/01/19 | 0.90 | DRAFT EMAIL SUMMARIZING RESULTS OF RESEARCH RE: FACT DEVELOPMENT RELATED TO POTENTIAL DOJ RESOLUTION (0.9). |
| HOUSTON CD | 11/04/19 | 0.40 | CONTINUE REVIEWING DOCUMENTS RE: INVESTIGATION ISSUES (0.4). |
| HOUSTON CD | 11/05/19 | 3.10 | CONTINUE REVIEWING DOCUMENTS RE: INVESTIGATION ISSUES (3.1). |
| HOUSTON CD | 11/06/19 | 0.40 | DRAFT EMAIL TO SKADDEN TEAM SUMMARIZING RESULTS OF DOCUMENT REVIEW (0.4). |
| HOUSTON CD | 11/08/19 | 0.40 | CONTINUE REVIEW OF DOCUMENTS IN PREPARATION FOR WITNESS PREP MEETING (0.4). |
| HOUSTON CD | 11/11/19 | 0.50 | DRAFT SUMMARY OF REVIEW OF FACTUAL BACKGROUND RE: MEETING WITH J. COHEN (0.5). |
| HOUSTON CD | 11/12/19 | 0.50 | CORRESPOND WITH M. BAILEY RE: FACTUAL DEVELOPMENT FOR MEETING WITH J. COHEN (0.5). |
| HOUSTON CD | 11/18/19 | 0.30 | CORRESPOND WITH TEAM RE: FACTUAL DEVELOPMENT FOR MEETING WITH J. COHEN (0.3). |
| | | **6.50** | |
| LEE GE | 11/12/19 | 0.80 | REVIEW HISTORICAL INVESTIGATION DOCUMENTS TO ANSWER QUESTIONS RELATED TO TIMELINE (0.8). |
| | | **0.80** | |
| MOUSTAFA NK | 11/01/19 | 2.40 | CONDUCT FACTUAL DEVELOPMENT AND ANALYSIS IN PREPARATION FOR MEETING WITH J. COHEN (2.4). |
| MOUSTAFA NK | 11/03/19 | 3.20 | DRAFT OUTLINE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (3.2). |
| MOUSTAFA NK | 11/04/19 | 3.50 | CONDUCT REVIEW OF DOCUMENTS RE: FACTUAL DEVELOPMENT IN CONNECTION WITH WITNESS PREP (3.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 11/04/19 | 5.20 | DRAFT OUTLINE OF FACTUAL DEVELOPMENT IN PREPARATION FOR MEETING WITH J. COHEN (5.2). |
| MOUSTAFA NK | 11/05/19 | 0.40 | REVIEW AND ANALYZE FACTUAL BACKGROUND IN PREPARATION FOR MEETING WITH J. COHEN (0.4). |
| MOUSTAFA NK | 11/06/19 | 1.80 | DRAFT OUTLINE OF FACTUAL DEVELOPMENT IN PREPARATION FOR MEETING WITH J. COHEN (1.5); CORRESPOND INTERNALLY RE: SAME (0.3). |
| MOUSTAFA NK | 11/11/19 | 2.50 | PREPARE OUTLINE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (2.5). |
| MOUSTAFA NK | 11/12/19 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: INVESTIGATIONS (1.0); DRAFT OUTLINES FOR MEETING WITH J. COHEN RE:  SAME (2.5); DRAFT EMAILS TO K. SHELTON AND M. BAILEY RE: SAME (0.3). |
| MOUSTAFA NK | 11/12/19 | 1.50 | PREPARE OUTLINE FOR MEETING WITH J. COHEN RE: WITNESS PREP AND INVESTIGATION ISSUES (1.1); DRAFT CORRESPONDENCE TO K. SHELTON AND M. BAILEY RE: SAME (0.4). |
| MOUSTAFA NK | 11/13/19 | 2.40 | CONDUCT REVIEW OF DOCUMENTS IN PREPARATION FOR J. COHEN MEETING (0.8); DRAFT CORRESPONDENCE TO M. BAILEY RE: FINDINGS (0.3); REVIEW AND REVISE OUTLINES FOR MEETING WITH J. COHEN (1.3). |
| MOUSTAFA NK | 11/17/19 | 1.20 | REVIEW AND ANALYZE OUTLINE IN PREPARATION FOR MEETING WITH J. COHEN RE: INVESTIGATION ISSUES (1.2). |
| MOUSTAFA NK | 11/26/19 | 0.50 | REVIEW AND ANALYZE MATERIALS RE: WITNESS PREP MEETINGS (0.5). |
| | | **28.40** | |
| PAULSON SM | 11/01/19 | 2.20 | REVIEW AND ANALYZE DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (2.2). |
| PAULSON SM | 11/01/19 | 3.20 | DRAFT LIST OF PROPOSED CUSTODIANS AND SEARCH TERMS RE: DOJ INQUIRIES (3.2). |
| PAULSON SM | 11/01/19 | 0.40 | REVIEW AND ANALYZE MATERIALS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| PAULSON SM | 11/02/19 | 3.10 | REVIEW AND ANALYZE DOCUMENTS RE: FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (3.1). |
| PAULSON SM | 11/02/19 | 0.60 | REVIEW CHRONOLOGIES AND RELEVANT FACT ISSUES IDENTIFIED IN DOJ INVESTIGATION (0.6). |
| PAULSON SM | 11/04/19 | 1.90 | RESEARCH ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE RE: THIRD-PARTY ISSUES (1.9). |
| PAULSON SM | 11/05/19 | 5.10 | RESEARCH ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE RE: THIRD-PARTY ISSUES (5.1). |
| PAULSON SM | 11/05/19 | 0.40 | DRAFT DOCUMENT REVIEW PROTOCOL SECTION RE: PRIVILEGE (0.4). |
| | | **16.90** | |
| SHELTON K | 11/01/19 | 0.10 | CORRESPOND WITH N. MOUSTAFA RE: WITNESS PREP ISSUES (0.1). |
| SHELTON K | 11/01/19 | 3.00 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (3.0). |
| SHELTON K | 11/04/19 | 6.30 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (6.3). |
| SHELTON K | 11/05/19 | 2.00 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (2.0). |
| SHELTON K | 11/06/19 | 1.20 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (1.2). |
| SHELTON K | 11/07/19 | 0.50 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (0.5). |
| SHELTON K | 11/08/19 | 4.00 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (4.0). |
| SHELTON K | 11/10/19 | 0.50 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (0.5). |
| SHELTON K | 11/11/19 | 7.20 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (7.2). |
| SHELTON K | 11/12/19 | 6.00 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (6.0). |
| SHELTON K | 11/13/19 | 8.60 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (8.6). |
| SHELTON K | 11/14/19 | 7.30 | REVISE OUTLINE RE: MEETING WITH J. COHEN (7.3). |
| SHELTON K | 11/15/19 | 9.00 | REVISE OUTLINE RE: MEETING WITH J. COHEN (9.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SHELTON K | 11/16/19 | 2.50 | REVISE MATERIALS RE: MEETING WITH J. COHEN (2.5). |
| SHELTON K | 11/18/19 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: WITNESS PREP AND INVESTIGATION ISSUES (0.7). |
| SHELTON K | 11/18/19 | 5.10 | REVISE OUTLINE IN CONNECTION WITH WITNESS PREP (5.1). |
| SHELTON K | 11/18/19 | 0.10 | COMMUNICATE WITH E. HELLMAN RE: SEARCH TERMS FOR DOJ (0.1). |
| SHELTON K | 11/18/19 | 1.30 | PREPARE SEARCH TERMS FOR DOJ IN RESPONSE TO INQUIRIES (1.3). |
| SHELTON K | 11/19/19 | 0.30 | REVISE CLIENT REPRESENTATION LIST FOR DOJ (0.3). |
| SHELTON K | 11/26/19 | 0.20 | ANALYZE DOCUMENTS RE: WITNESS PREP AND INVESTIGATION ISSUES (0.2). |
| | | **65.90** | |
| **Total Associate** | | **263.70** | |
| FIEBERG WR | 11/05/19 | 1.20 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| FIEBERG WR | 11/15/19 | 0.60 | UPDATE DOJ TASK LIST (0.6). |
| FIEBERG WR | 11/22/19 | 0.50 | UPDATE DOJ TASK LIST (0.5). |
| | | **2.30** | |
| HEWSON J | 11/01/19 | 0.70 | UPDATE WITNESS PREP DOCUMENTS INDEX (0.7). |
| HEWSON J | 11/01/19 | 0.20 | ASSEMBLE FOR ATTORNEY REVIEW SEARCHABLE VERSIONS OF RELEVANT DOCUMENTS (0.2). |
| HEWSON J | 11/01/19 | 0.90 | ASSEMBLE FOR ATTORNEY REVIEW CASES AND COURT OPINIONS RE: POTENTIAL DOJ RESOLUTION (0.9). |
| HEWSON J | 11/04/19 | 4.70 | ASSEMBLE DOCUMENTS CITED IN WITNESS INTERVIEW OUTLINE AND UPDATE WITNESS PREP OUTLINE (4.7). |
| HEWSON J | 11/05/19 | 8.70 | PREPARE WITNESS PREP DOCUMENT COMPILATIONS AND DISTRIBUTE TO SKADDEN TEAM (8.7). |
| HEWSON J | 11/06/19 | 0.20 | LOCATE, PULL AND DISTRIBUTE REQUESTED PRODUCED DOCUMENTS FROM INTERNAL IMAGING DATABASE TO AUTHORIZING ATTORNEY (0.2). |
| HEWSON J | 11/06/19 | 2.10 | UPDATE WITNESS INTERVIEW PREP DOCUMENTS AND INDEX (2.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HEWSON J | 11/08/19 | 0.20 | CONVERT AND DISTRIBUTE PRE-BILLING DOCUMENTS FOR ATTORNEY REVIEW (0.2). |
| HEWSON J | 11/08/19 | 0.20 | UPDATE INTERNAL DOCUMENTS MANAGEMENT DATABASE WITH LATEST MATERIALS FOR WITNESS PREP (0.2). |
| HEWSON J | 11/12/19 | 2.10 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS INTERVIEW PREP DOCUMENTS (2.1). |
| HEWSON J | 11/12/19 | 1.10 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP FOLLOW-UP DOCUMENTS (1.1). |
| HEWSON J | 11/13/19 | 4.80 | ASSIST WITH ASSEMBLY AND DISTRIBUTION OF WITNESS PREP MATERIALS (4.8). |
| HEWSON J | 11/14/19 | 0.10 | ASSEMBLE FOR ATTORNEY REVIEW REQUESTED DOCUMENT FROM INTERNAL IMAGING DATABASE (0.1). |
| HEWSON J | 11/14/19 | 0.20 | COORDINATE WITH N.Y. OFFICE RE: DELIVERY AND DISTRIBUTION OF WITNESS PREP DOCUMENTS (0.2). |
| HEWSON J | 11/15/19 | 0.10 | REVIEW DOCUMENTS ON INTERNAL REVIEW DATABASE FOR PRODUCED VERSIONS OF MATERIALS (0.1). |
| HEWSON J | 11/18/19 | 3.50 | ASSEMBLE AND DISTRIBUTE WITNESS PREP DOCUMENTS (3.5). |
| HEWSON J | 11/19/19 | 0.10 | ASSEMBLE OCTOBER PRE-BILLING INFORMATION FOR ATTORNEY REVIEW (0.1). |
| HEWSON J | 11/25/19 | 0.30 | UPLOAD WITNESS DOCUMENTS TO FTP SITE FOR COUNSEL REVIEW (0.3). |
| | | **30.20** | |
| ZENG F | 11/05/19 | 3.50 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREP BINDERS FOR MEETING (3.5). |
| ZENG F | 11/06/19 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW WITNESS PREPARATION OUTLINE MATERIALS (1.5). |
| ZENG F | 11/12/19 | 0.40 | ASSIST WITH PREPARATION OF WITNESS MATERIALS (0.4). |
| ZENG F | 11/18/19 | 0.20 | ASSIST WITH PREPARATION OF WITNESS INTERVIEW MATERIALS (0.2). |
| | | **5.60** | |
| **Total Legal Assistant** | | **38.10** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**MATTER TOTAL**                                    <u>659.90</u>

D02

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Purdue Pharma L.P.                                December 27, 2019
1 Stamford Forum                                 Bill No.:   1794316
201 Tresser Blvd
Stamford, Connecticut   06901                    TIN:  13-1777230
Attn:  Marc Kesselman
       Senior Vice President & General Counsel

| **PLEASE REMIT TO:** | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1794316 |

        FOR PROFESSIONAL SERVICES rendered through
November 30, 2019 with respect to the OIG Issues
matter..............................................$6,854.67


Volume Fee Discount                                      ($963.97)


                                                        $5,890.70

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

                                                                    B01A

**Bill No: 1794316**
**SCHEDULE OF ATTORNEY TIME**
**THROUGH 11/30/19**

### OIG ISSUES

| **Partner**: | **Hours** |
|---|---|
| J.T. Bentivoglio | 3.10 |
| J.L. Bragg | 1.30 |
| | |
| **Associate**: | |
| E.L. Berry | 1.10 |
| | |
| | 5.50 |

CH19

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**OIG Issues**

**Bill Date: 12/27/19**
**Bill Number: 1794316**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BENTIVOGLIO JT | 11/04/19 | 1.00 | PREPARE FOR CLIENT CALL RE: DOJ UPDATE AND HHS/OIG ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND OTHERS RE: DOJ UPDATE AND HHS/OIG ISSUES (0.7). |
| BENTIVOGLIO JT | 11/11/19 | 0.70 | REVIEW WORK PRODUCT RE: COMPLIANCE ISSUES (0.7). |
| BENTIVOGLIO JT | 11/20/19 | 0.50 | ANALYZE RESEARCH RE GOVERNMENT ENFORCEMENT ACTIONS AND GUIDANCE RE: COMPLIANCE ISSUES (0.5). |
| BENTIVOGLIO JT | 11/22/19 | 0.90 | REVIEW PRIOR WORK PRODUCT RE: COMPLIANCE ISSUES (0.3); CALL WITH M. FELTZ AND C. GEORGE RE: COMPLIANCE ISSUES (0.6). |
| | | **3.10** | |
| BRAGG JL | 11/01/19 | 0.50 | PREPARE FOR CLIENT CALL RE: DOJ ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ, C. GEORGE AND E. BERRY RE: SAME (0.4). |
| BRAGG JL | 11/04/19 | 0.80 | PREPARE FOR CLIENT CALL RE: DOJ UPDATE AND HHS/OIG ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: SAME (0.7). |
| | | **1.30** | |
| **Total Partner** | | **4.40** | |
| BERRY EL | 11/01/19 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, M. FELTZ AND C. GEORGE RE: DOJ ISSUES (0.4). |
| BERRY EL | 11/04/19 | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, J. BENTIVOGLIO, M. FELTZ AND C. GEORGE RE: DOJ UPDATE AND HHS/OIG ISSUES (0.7). |
| | | **1.10** | |
| **Total Associate** | | **1.10** | |
| **MATTER TOTAL** | | **5.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                              Bill Date: 12/27/19
**OIG Issues**                                                     Bill Number: 1794316

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BENTIVOGLIO JT | 11/04/19 | 1.00 | PREPARE FOR CLIENT CALL RE: DOJ UPDATE AND HHS/OIG ISSUES (0.3); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND OTHERS RE: DOJ UPDATE AND HHS/OIG ISSUES (0.7). |
| BENTIVOGLIO JT | 11/11/19 | 0.70 | REVIEW WORK PRODUCT RE: COMPLIANCE ISSUES (0.7). |
| BENTIVOGLIO JT | 11/20/19 | 0.50 | ANALYZE RESEARCH RE: GOVERNMENT ENFORCEMENT ACTIONS AND GUIDANCE RE: COMPLIANCE ISSUES (0.5). |
| BENTIVOGLIO JT | 11/22/19 | 0.90 | REVIEW PRIOR WORK PRODUCT RE: COMPLIANCE ISSUES (0.3); CALL WITH M. FELTZ AND C. GEORGE RE: COMPLIANCE ISSUES (0.6). |
| | | **3.10** | |
| BRAGG JL | 11/01/19 | 0.50 | PREPARE FOR CLIENT CALL RE: DOJ ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ, C. GEORGE AND E. BERRY RE: SAME (0.4). |
| BRAGG JL | 11/04/19 | 0.80 | PREPARE FOR CLIENT CALL RE: DOJ UPDATE AND HHS/OIG ISSUES (0.1); PARTICIPATE IN CONFERENCE CALL WITH M. FELTZ AND C. GEORGE RE: SAME (0.7). |
| | | **1.30** | |
| **Total Partner** | | **4.40** | |
| BERRY EL | 11/01/19 | 0.40 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, M. FELTZ AND C. GEORGE RE: DOJ ISSUES (0.4). |
| BERRY EL | 11/04/19 | 0.70 | PARTICIPATE IN CONFERENCE CALL WITH J. BRAGG, J. BENTIVOGLIO, M. FELTZ AND C. GEORGE RE: DOJ UPDATE AND HHS/OIG ISSUES (0.7). |
| | | **1.10** | |
| **Total Associate** | | **1.10** | |
| **MATTER TOTAL** | | **5.50** | |

D02

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Purdue Pharma L.P.                                    December 27, 2019
1 Stamford Forum                                      Bill No.:  1794315
201 Tresser Blvd
Stamford, Connecticut  06901                          TIN:  13-1777230
Attn:  Marc Kesselman
       Senior Vice President & General Counsel

| **PLEASE REMIT TO:** | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1794315 |

　　　　FOR PROFESSIONAL SERVICES rendered through
November 30, 2019 with respect to the Various
Texas Actions matter...................................$23,814.48


Volume Fee Discount                                          ($3,349.03)


                                                            $20,465.45

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

                                                                      B01A

**Bill No: 1794315**
**SCHEDULE OF ATTORNEY TIME**
**THROUGH 11/30/19**

**VARIOUS TEXAS ACTIONS**

| **Partner**: | **Hours** |
|---|---|
| N.M. Reed | 3.00 |
| | |
| **Counsel**: | |
| J. Boyle | 9.50 |
| D.S. Mayerfeld | 3.40 |
| | |
| **Associate**: | |
| C.M. Halbohn | 3.10 |
| | |
| **Legal Assistant**: | |
| J.E. Davis | 9.00 |
| R. Redman | 8.00 |
| | |
| | 36.00 |

CH19

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                      Bill Date: 12/27/19
**Various Texas Actions**                                                   Bill Number: 1794315

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 11/01/19 | 0.20 | REVIEW AND ANALYZE FILINGS IN TEXAS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 11/04/19 | 0.70 | REVIEW AND ANALYZE MULTIPLE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.7). |
| REED NM | 11/05/19 | 0.50 | CORRESPOND WITH COURT CLERK RE: CASE STATUTE (0.3); REVIEW AND ANALYZE RECENT FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 11/06/19 | 0.30 | REVIEW AND ANALYZE FILINGS AND PRESS REPORTS RE: TEXAS MATTERS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 11/08/19 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 11/11/19 | 0.30 | REVIEW AND ANALYZE TEXAS PLEADINGS FOR RELEVANCE TO PURDUE (0.3). |
| REED NM | 11/12/19 | 0.40 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.4). |
| REED NM | 11/14/19 | 0.20 | REVIEW AND ANALYZE FILINGS IN TEXAS COURTS FOR RELEVANCE TO PURDUE (0.2). |
|  |  | **3.00** |  |
| **Total Partner** |  | **3.00** |  |
| BOYLE J | 11/04/19 | 0.60 | REVIEW AND ANALYZE DOCKET CONTROL ORDERS AND FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| BOYLE J | 11/04/19 | 0.60 | REVIEW AND ANALYZE FILINGS IN TEXAS COURTS FOR RELEVANCE TO PURDUE (0.6). |
| BOYLE J | 11/04/19 | 0.20 | REVIEW AND ANALYZE CORRESPONDENCE IN BELLWETHER CASES FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 11/11/19 | 2.20 | REVIEW AND ANALYZE TEXAS COURT FILINGS AND CORRESPONDENCE FOR RELEVANCE TO PURDUE (2.2). |
| BOYLE J | 11/12/19 | 0.80 | REVIEW BEXAR COUNTY'S RESPONSES AND OBJECTIONS TO DISTRIBUTORS' REQUESTS FOR DISCLOSURE AND SECOND DOCUMENT REQUESTS (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BOYLE J | 11/13/19 | 0.40 | REVIEW AND ANALYZE WRITTEN DISCOVERY REQUESTS IN TEXAS CASES FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 11/13/19 | 0.40 | REVIEW AND ANALYZE DOCUMENT DISCOVERY REQUESTS IN TEXAS CASES FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 11/13/19 | 0.10 | REVIEW AND ANALYZE NOTICE OF HEARING ON DEFENDANT DEPOMED'S RULE 91A MOTION FOR RELEVANCE TO PURDUE (0.1). |
| BOYLE J | 11/13/19 | 0.40 | REVIEW AND ANALYZE CASE CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.4). |
| BOYLE J | 11/14/19 | 0.50 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 11/14/19 | 0.20 | REVIEW AND ANALYZE TEXAS CASE FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 11/18/19 | 0.20 | REVIEW AND ANALYZE TEXAS CASE FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 11/18/19 | 0.20 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 11/20/19 | 0.30 | REVIEW AND ANALYZE TEXAS CASE FILINGS FOR RELEVANCE TO PURDUE(0.3). |
| BOYLE J | 11/20/19 | 0.80 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 11/25/19 | 0.30 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| BOYLE J | 11/26/19 | 0.80 | REVIEW AND ANALYZE TEXAS DISCOVERY REQUESTS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 11/26/19 | 0.20 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.2). |
| BOYLE J | 11/27/19 | 0.30 | REVIEW AND ANALYZE DISCOVERY CORRESPONDENCE FOR RELEVANCE TO PURDUE (0.3). |
| | | **9.50** | |
| MAYERFELD DS | 11/12/19 | 0.50 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 11/13/19 | 0.40 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 11/14/19 | 0.40 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 11/15/19 | 0.20 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.2). |
| MAYERFELD DS | 11/18/19 | 0.40 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.4). |
| MAYERFELD DS | 11/21/19 | 0.50 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.5). |
| MAYERFELD DS | 11/25/19 | 0.70 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.7). |
| MAYERFELD DS | 11/28/19 | 0.30 | ANALYZE TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (0.3). |
| | | **3.40** | |
| **Total Counsel** | | **12.90** | |
| HALBOHN CM | 11/11/19 | 1.50 | REVIEW AND ANALYZE RECENT TEXAS FILINGS FOR POTENTIAL IMPACT ON PURDUE (1.5). |
| HALBOHN CM | 11/19/19 | 1.60 | REVIEW AND ANALYZE RECENT TEXAS FILINGS AND CORRESPONDENCE FOR POTENTIAL IMPACT ON PURDUE (1.6). |
| | | **3.10** | |
| **Total Associate** | | **3.10** | |
| DAVIS JE | 11/01/19 | 0.40 | REVIEW AND INPUT DOCUMENTS INTO CASE FILE DATABASES (0.4). |
| DAVIS JE | 11/01/19 | 0.40 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.4). |
| DAVIS JE | 11/04/19 | 0.30 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.3). |
| DAVIS JE | 11/04/19 | 0.30 | REVIEW AND INPUT DOCUMENTS INTO CASE FILE DATABASES (0.3). |
| DAVIS JE | 11/05/19 | 1.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (1.2). |
| DAVIS JE | 11/05/19 | 0.50 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.5). |
| DAVIS JE | 11/07/19 | 0.20 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

```
DAVIS JE          11/08/19      0.50   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.5).

DAVIS JE          11/08/19      0.40   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.4).

DAVIS JE          11/11/19      0.30   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.3).

DAVIS JE          11/11/19      0.20   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.2).

DAVIS JE          11/12/19      0.30   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.3).

DAVIS JE          11/13/19      0.40   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.4).

DAVIS JE          11/13/19      0.20   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.2).

DAVIS JE          11/14/19      0.40   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.4).

DAVIS JE          11/15/19      0.20   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.2).

DAVIS JE          11/15/19      0.50   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.5).

DAVIS JE          11/18/19      0.20   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.2).

DAVIS JE          11/18/19      0.10   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.1).

DAVIS JE          11/20/19      0.30   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.3).

DAVIS JE          11/22/19      0.20   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.2).

DAVIS JE          11/22/19      0.30   REVIEW AND INPUT DOCUMENTS INTO
                                       DATABASES (0.3).

DAVIS JE          11/25/19      0.30   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.3).

DAVIS JE          11/26/19      0.20   ANALYZE AND DISTRIBUTE PLEADINGS
                                       AND CORRESPONDENCE TO THE
                                       LITIGATION TEAM (0.2).
```

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DAVIS JE | 11/26/19 | 0.20 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.2). |
| DAVIS JE | 11/27/19 | 0.30 | REVIEW AND INPUT DOCUMENTS INTO DATABASES (0.3). |
| DAVIS JE | 11/27/19 | 0.20 | ANALYZE AND DISTRIBUTE PLEADINGS AND CORRESPONDENCE TO THE LITIGATION TEAM (0.2). |
| | | **9.00** | |
| REDMAN R | 11/01/19 | 0.30 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.2). |
| REDMAN R | 11/04/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 11/05/19 | 0.70 | REVIEW INCOMING FILINGS (0.2); OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 11/07/19 | 0.80 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 11/08/19 | 0.90 | REVIEW INCOMING PLEADINGS (0.3); OBTAIN CASE DOCKET SHEET (0.1); UPDATE AND ORGANIZE CASE MATERIALS (0.5). |
| REDMAN R | 11/11/19 | 0.60 | REVIEW AND ANALYZE PLEADINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 11/14/19 | 0.80 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.5). |
| REDMAN R | 11/15/19 | 0.50 | REVIEW AND ANALYZE FILINGS (0.2); UPDATE AND ORGANIZE CASE MATERIALS (0.2); OBTAIN CASE DOCKET SHEET (0.1). |
| REDMAN R | 11/18/19 | 0.50 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.3). |
| REDMAN R | 11/20/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 11/25/19 | 0.70 | REVIEW INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 11/26/19 | 0.60 | REVIEW INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.4). |
| REDMAN R | 11/27/19 | 0.40 | REVIEW INCOMING FILINGS (0.1); UPDATE AND ORGANIZE PLEADINGS AND CASE MATERIALS (0.3). |
| | | **8.00** | |

**Total Legal Assistant**          17.00

**MATTER TOTAL**          <u>**36.00**</u>

D02

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Purdue Pharma L.P.                                    December 27, 2019
1 Stamford Forum                                      Bill No.:  1794317
201 Tresser Blvd
Stamford, Connecticut  06901                          TIN:  13-1777230
Attn:  Marc Kesselman
       Senior Vice President & General Counsel

| **PLEASE REMIT TO:** | | | |
|---|---|---|---|
| By Check: | SASM & F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1794317 |

        FOR PROFESSIONAL SERVICES rendered through
November 30, 2019 with respect to the Reten-
tion/Fee Matter matter................................$104,437.47


Volume Fee Discount                                   ($14,687.04)


                                                      $89,750.43


PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B01A

**Bill No: 1794317**
**SCHEDULE OF ATTORNEY TIME**
**THROUGH 11/30/19**

**RETENTION/FEE MATTER**

| **Partner**: | **Hours** |
|---|---|
| J.L. Bragg | 3.60 |
| A.W. Clark | 7.70 |
| P. Fitzgerald | 0.90 |
| M.P. Florence | 1.80 |
| **Counsel**: | |
| M.S. Bailey | 37.30 |
| **Associate**: | |
| J. Madden | 11.30 |
| N.K. Moustafa | 41.80 |
| W.S. O'Hare | 2.00 |
| | 106.40 |

CH19

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**
**Retention/Fee Matter**

Bill Date: 12/27/19
Bill Number: 1794317

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BRAGG JL | 11/15/19 | 1.30 | CONFER WITH M. HUEBNER RE: BANKRUPTCY ISSUES (0.3); REVIEW FILING RE: BANKRUPTCY FEES (0.6); CONFER WITH P. FITZGERALD, A. CLARK AND J. MADDEN RE: BANKRUPTCY PROCESS AND ISSUES (0.4). |
| BRAGG JL | 11/16/19 | 0.50 | CONFER WITH CO-COUNSEL RE: FEE APPLICATION PLEADINGS (0.5). |
| BRAGG JL | 11/20/19 | 0.30 | CONFER WITH J. MADDEN RE: BANKRUPTCY PROCESS AND ISSUES (0.3). |
| BRAGG JL | 11/26/19 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH M. FLORENCE, P. FITZGERALD AND R. SCHNITZLER RE: SDNY QUESTIONS AND BANKRUPTCY ISSUES (1.5). |
| | | **3.60** | |
| CLARK AW | 11/04/19 | 1.10 | ANALYZE DRAFT RETENTION PAPERS (0.5); ANALYZE ISSUES RE: U.S. TRUSTEE (0.3); REVIEW AND ANALYZE RELATED CORRESPONDENCE AND COURT PAPERS (0.3). |
| CLARK AW | 11/05/19 | 0.90 | PREPARE RETENTION APPLICATION PAPERS AND RELATED CORRESPONDENCE (0.9). |
| CLARK AW | 11/08/19 | 0.60 | ANALYZE UCC INQUIRY RE: RETENTION-RELATED CORRESPONDENCE (0.6). |
| CLARK AW | 11/11/19 | 0.60 | CORRESPOND INTERNALLY RE: U.S. TRUSTEE INQUIRY (0.5); REVIEW RELATED CORRESPONDENCE (0.1). |
| CLARK AW | 11/13/19 | 0.80 | PREPARE FOR CONFERENCE CALL RE: SKADDEN/PURDUE RETENTION (0.5); PARTICIPATE IN CONFERENCE CALL WITH UCC COUNSEL (AKIN, BAYARD) AND DEBTOR COUNSEL (DAVIS POLK) RE: SAME (0.3). |
| CLARK AW | 11/13/19 | 0.40 | ANALYZE U.S. TRUSTEE OBJECTION (0.2); REVIEW RELATED COURT PAPERS AND CORRESPONDENCE (0.2). |
| CLARK AW | 11/14/19 | 0.40 | PERFORM FURTHER ANALYSIS RE: U.S. TRUSTEE OBJECTION (0.3); REVIEW RELATED CORRESPONDENCE (0.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CLARK AW | 11/15/19 | 0.80 | PERFORM FURTHER ANALYSIS RE: U.S. TRUSTEE OBJECTION AND POTENTIAL RESPONSE (0.6); REVIEW RELATED CORRESPONDENCE (0.2). |
| CLARK AW | 11/16/19 | 0.80 | PERFORM FURTHER ANALYSIS RE: U.S. TRUSTEE OBJECTION AND POTENTIAL RESPONSE (0.5); REVIEW RELATED CORRESPONDENCE AND COURT PAPERS (0.3). |
| CLARK AW | 11/17/19 | 0.40 | WORK ON FOLLOW-UP ISSUES RE: RESPONSE TO U.S. TRUSTEE OBJECTION (0.2); REVIEW RELATED CORRESPONDENCE (0.2). |
| CLARK AW | 11/18/19 | 0.60 | WORK ON ISSUES RE: U.S. TRUSTEE OBJECTION (0.3); REVIEW CORRESPONDENCE AND COURT PAPERS (0.3). |
| CLARK AW | 11/20/19 | 0.30 | REVIEW CORRESPONDENCE RE: LOGISTICS FOR MONTHLY INVOICES AND INTERIM FEE APPLICATIONS (0.3). |
| | | **7.70** | |
| FITZGERALD P | 11/04/19 | 0.30 | CONDUCT FINAL REVIEW OF DECLARATION (0.3). |
| FITZGERALD P | 11/10/19 | 0.30 | COORDINATE WITH M. HUEBNER RE: BANKRUPTCY ISSUES (0.3). |
| FITZGERALD P | 11/13/19 | 0.30 | PARTICIPATE IN CONFERENCE CALL WITH UCC COUNSEL (AKIN, BAYARD) AND DEBTOR COUNSEL (DAVIS POLK) RE: SKADDEN/PURDUE RETENTION (0.3). |
| | | **0.90** | |
| FLORENCE MP | 11/05/19 | 0.50 | REVIEW AND ANALYZE FINAL RETENTION FILINGS (0.5). |
| FLORENCE MP | 11/14/19 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: U.S. TRUSTEE INQUIRY (0.3). |
| FLORENCE MP | 11/21/19 | 0.30 | REVIEW COURT BILLING GUIDELINES (0.3). |
| FLORENCE MP | 11/26/19 | 0.30 | CORRESPOND WITH CLIENT RE: POTENTIAL TALKING POINTS FOR CALL WITH CREDITORS' COMMITTEE (0.3). |
| FLORENCE MP | 11/27/19 | 0.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FILING (0.4). |
| | | **1.80** | |
| **Total Partner** | | **14.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 11/04/19 | 0.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.9). |
| BAILEY MS | 11/05/19 | 3.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.2). |
| BAILEY MS | 11/06/19 | 0.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.4). |
| BAILEY MS | 11/11/19 | 3.50 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.5). |
| BAILEY MS | 11/12/19 | 1.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CALL WITH N. MOUSTAFA RE: SAME (0.3). |
| BAILEY MS | 11/18/19 | 0.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.6). |
| BAILEY MS | 11/20/19 | 1.30 | CORRESPOND WITH J. MADDEN AND J. BRAGG RE: RETENTION APPLICATION APPROVAL (0.2); CONFER WITH N. MOUSTAFA RE: STATUS OF FEE STATEMENT REVIEW (0.2); REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (0.7); CORRESPOND WITH J. MADDEN RE: SAME (0.2). |
| BAILEY MS | 11/21/19 | 3.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.4); CORRESPOND WITH F. MORRIS RE: SAME (0.1); CORRESPOND WITH J. MADDEN RE: SAME (0.1). |
| BAILEY MS | 11/22/19 | 2.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.7); CORRESPOND WITH J. MADDEN RE: SAME (0.2); CORRESPOND WITH J. BRAGG AND P. FITZGERALD RE: SAME (0.4). |
| BAILEY MS | 11/24/19 | 2.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.9); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |
| BAILEY MS | 11/25/19 | 8.10 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (7.4); CORRESPOND WITH F. MORRIS RE: SAME (0.4); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 11/26/19 | 8.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (7.6); CORRESPOND WITH F. MORRIS RE: SAME (0.5); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.4); CORRESPOND WITH J. BRAGG AND P. FITZGERALD RE: PREPARATION OF BANKRUPTCY FILING (0.4). |
| BAILEY MS | 11/27/19 | 1.20 | PREPARE SUMMARY OF FEE STATEMENT REVIEW FOR PARTNERS (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.7). |
| | | 37.30 | |
| **Total Counsel** | | **37.30** | |
| MADDEN J | 11/01/19 | 0.70 | CONTINUE TO REVISE MATERIALS IN PREPARATION FOR BANKRUPTCY FILING (0.7). |
| MADDEN J | 11/04/19 | 0.70 | COMMUNICATIONS WITH SKADDEN TEAM RE: RESPONSE TO U.S. TRUSTEE INQUIRIES (0.6); REVIEW U.S. TRUSTEE CORRESPONDENCE (0.1). |
| MADDEN J | 11/05/19 | 2.00 | PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: RETENTION MATERIALS (0.2); ANALYZE ISSUES RE: SAME (0.1); CALL WITH A. CLARK RE: SAME (0.2); FOLLOW-UP CALL WITH SKADDEN TEAM RE: RETENTION MATERIALS (0.2); REVISE RETENTION MATERIALS (0.7); CORRESPOND INTERNALLY RE: SAME (0.3); SUPERVISE PREPARATION OF MATERIALS FOR FILING (0.3). |
| MADDEN J | 11/12/19 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: UCC INQUIRY (0.2). |
| MADDEN J | 11/13/19 | 0.30 | REVIEW AND ANALYZE ISSUES RE: U.S. TRUSTEE OBJECTION (0.3). |
| MADDEN J | 11/13/19 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: U.S. TRUSTEE OBJECTION (0.2). |
| MADDEN J | 11/13/19 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: U.S. TRUSTEE OBJECTION (0.1). |
| MADDEN J | 11/14/19 | 0.30 | REVIEW RESEARCH RE: BANKRUPTCY ISSUES AND CORRESPOND INTERNALLY RE: SAME (0.3). |
| MADDEN J | 11/15/19 | 0.20 | CORRESPOND INTERNALLY RE: BANKRUPTCY ISSUES (0.2). |
| MADDEN J | 11/15/19 | 0.30 | CORRESPOND INTERNALLY RE: RESPONSE TO U.S. TRUSTEE (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MADDEN J | 11/16/19 | 1.30 | REVIEW RESEARCH RE: RESPONSE TO U.S. TRUSTEE (1.0); ANALYZE ISSUES RE: SAME (0.3). |
| MADDEN J | 11/16/19 | 0.20 | CORRESPOND INTERNALLY RE: RETENTION HEARING AND PLEADING (0.2). |
| MADDEN J | 11/17/19 | 0.20 | CORRESPOND INTERNALLY RE: CONTESTED MATTER PREP (0.2). |
| MADDEN J | 11/18/19 | 0.30 | CORRESPOND WITH DAVIS POLK IN ANTICIPATION OF BANKRUPTCY HEARING (0.2); CORRESPOND INTERNALLY RE: SAME (0.1). |
| MADDEN J | 11/19/19 | 1.00 | ATTEND BANKRUPTCY HEARING TELEPHONICALLY RE: SKADDEN'S RETENTION (1.0). |
| MADDEN J | 11/20/19 | 1.00 | CALL WITH SKADDEN TEAM RE: MONTHLY FEE APPLICATION MATERIALS (0.5); CORRESPOND INTERNALLY RE: RETENTION AND INTERIM COMPENSATION ISSUES (0.5). |
| MADDEN J | 11/21/19 | 1.40 | REVIEW CORRESPONDENCE RE: PREPARING MONTHLY FEE STATEMENTS (0.5); REVIEW MONTHLY FEE STATEMENT MATERIALS (0.9). |
| MADDEN J | 11/22/19 | 0.50 | CORRESPOND INTERNALLY RE: MONTHLY FEE APPLICATIONS AND REVIEW MATERIALS RE: SAME (0.5). |
| MADDEN J | 11/27/19 | 0.40 | CORRESPOND INTERNALLY RE: PREPARATION OF MONTHLY FEE MATERIALS (0.4). |
| | | **11.30** | |
| MOUSTAFA NK | 11/07/19 | 3.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (3.0). |
| MOUSTAFA NK | 11/12/19 | 1.10 | CONFER WITH M. BAILEY RE: FEE STATEMENT MATERIALS (0.3); BEGIN REVISING FEE STATEMENT MATERIALS (0.8). |
| MOUSTAFA NK | 11/18/19 | 2.40 | DRAFT EMAIL TO J. BRAGG AND SKADDEN TEAM RE: BILLING GUIDELINES (0.5); CORRESPOND WITH SKADDEN TEAM RE: STANDARDIZED BILLING PRACTICES (0.3); REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (1.6). |
| MOUSTAFA NK | 11/19/19 | 4.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (4.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 11/20/19 | 6.70 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (6.5); CORRESPOND WITH M. BAILEY RE: SAME (0.2). |
| MOUSTAFA NK | 11/21/19 | 6.60 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (6.6). |
| MOUSTAFA NK | 11/22/19 | 5.00 | CORRESPOND INTERNALLY RE: REVISIONS TO FEE STATEMENT MATERIALS (0.7); REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (4.3). |
| MOUSTAFA NK | 11/24/19 | 4.20 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (4.2). |
| MOUSTAFA NK | 11/25/19 | 3.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.5); PREPARE CORRESPONDENCE TO M. BAILEY RE: SAME (0.3). |
| MOUSTAFA NK | 11/26/19 | 2.40 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.1); DRAFT EMAIL SUMMARY RE: SAME (0.3). |
| MOUSTAFA NK | 11/27/19 | 3.00 | REVIEW AND EDIT FEE STATEMENT MATERIALS TO PREPARE FOR FILING (2.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **41.80** | |
| O'HARE WS | 11/23/19 | 0.60 | PREPARE FEE SUBMISSION (0.6). |
| O'HARE WS | 11/24/19 | 0.40 | COORDINATE REVISIONS TO FEE APPLICATION MATERIALS (0.4). |
| O'HARE WS | 11/25/19 | 1.00 | PREPARE FEE APPLICATION MATERIALS (1.0). |
| | | **2.00** | |
| **Total Associate** | | **55.10** | |
| **MATTER TOTAL** | | **106.40** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

**skadden, arps, slate, meagher & flom llp and affiliates**

**Purdue Pharma L.P.**
**DOJ**

Bill Date: 12/27/19
Bill Number: 1793829

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service (manual entries) | 11/11/19 | Sunny's Worldwide Chauffeured Transporta | 88.92 |
| Car Service (manual entries) | 11/11/19 | Sunny's Worldwide Chauffeured Transporta | 88.92 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$177.84** |
| Reproduction - color | 11/05/19 | Reprographics | 1,796.80 |
| Reproduction - color | 11/06/19 | Reprographics | 1,081.60 |
| Reproduction - color | 11/18/19 | Reprographics | 236.80 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,115.20** |
| Air/Rail Travel (external) | 09/26/19 | Lawyers Travel | -1,495.63 |
| Air/Rail Travel (external) | 10/28/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 10/29/19 | Lawyers Travel | 975.89 |
| Air/Rail Travel (external) | 11/05/19 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 11/11/19 | Lawyers Travel | 652.29 |
| Air/Rail Travel (external) | 11/25/19 | Lawyers Travel | 51.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$285.55** |
| Out-of-Town Travel | 10/15/19 | SummitQwest | 112.50 |
| Out-of-Town Travel | 10/15/19 | Stoll RR | 20.00 |
| Out-of-Town Travel | 10/16/19 | SummitQwest | 84.60 |
| Out-of-Town Travel | 10/16/19 | Stoll RR | 557.51 |
| Out-of-Town Travel | 10/16/19 | Stoll RR | 20.00 |
| Out-of-Town Travel | 10/25/19 | Florence MP | 10.00 |
| Out-of-Town Travel | 10/31/19 | Bragg JL | 1,060.52 |
| Out-of-Town Travel | 10/31/19 | Bragg JL | 185.00 |
| Out-of-Town Travel | 11/11/19 | Bragg JL | 145.00 |
| Out-of-Town Travel | 11/11/19 | Bragg JL | 145.00 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,340.13** |
| Messengers/ Courier | 11/13/19 | United Parcel Service | 19.39 |
| Messengers/ Courier | 11/22/19 | United Parcel Service | 35.86 |
| | | **TOTAL MESSENGERS/ COURIER** | **$55.25** |
| Out-of-Town Meals | 10/16/19 | Stoll RR | 40.49 |
| Out-of-Town Meals | 10/30/19 | Bragg JL | 5.33 |
| Out-of-Town Meals | 10/31/19 | Bragg JL | 2.98 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$48.80** |
| Attorney work meals | 10/30/19 | Chan AH | 31.08 |
| Attorney work meals | 10/31/19 | Paulson SM | 7.92 |
| Attorney work meals | 11/01/19 | Chan AH | 18.46 |
| Attorney work meals | 11/04/19 | Chan AH | 23.73 |
| Attorney work meals | 11/13/19 | Bailey MS | 10.43 |
| | | **TOTAL ATTORNEY WORK MEALS** | **$91.62** |
| | | **TOTAL MATTER** | **$6,114.39** |

DD01