AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com
sbrauner@akingump.com

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF SEPTEMBER 26, 2019 THROUGH OCTOBER 31, 2019**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | September 26, 2019 through October 31, 2019 |
| Fees Incurred: | **$2,674,553.00** |
| 20% Holdback: | **$534,910.60** |
| Total Compensation Less 20% Holdback: | **$2,139,642.40** |
| Monthly Expenses Incurred: | **$44,481.58** |
| Total Fees and Expenses Requested: | **$2,184,123.98** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "First Monthly Fee Statement") covering the period from September 26, 2019 through and including October 31, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [ECF No. 529]. By the First Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin

---

[2] The total amount sought for fees and expenses ($2,184,123.98) reflects (i) a voluntary reduction of $73,627.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period and (ii) a reduction of $12,646.37 in expenses incurred during the Compensation Period. Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

Gump requests (a) interim allowance and payment of compensation in the amount of $2,139,642.40 (80% of $2,674,553.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $44,481.58 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

3

## EXPENSES INCURRED
## <u>DURING THE COMPENSATION PERIOD</u>

**<u>Exhibit D</u>** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**<u>Exhibit E</u>** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## <u>NOTICE AND OBJECTION PROCEDURES</u>

Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "<u>Notice Parties</u>").

Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on January 24, 2020** (the "<u>Objection Deadline</u>"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York
January 10, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*_____
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors Purdue Pharma L.P.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Ira Dizengoff | Financial Restructuring | 1992 | $1,550.00 | 8.20 | $12,710.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,425.00 | 211.90 | $301,957.50 |
| Mitchell Hurley | Litigation | 1997 | $1,305.00 | 203.20 | $265,176.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,275.00 | 6.30 | $8,032.50 |
| Allison Miller | Corporate | 2001 | $1,250.00 | 227.40 | $284,250.00 |
| Corey Roush | Litigation | 1997 | $1,040.00 | 8.30 | $8,632.00 |
| Robert Salcido | Health | 1989 | $1,040.00 | 14.80 | $15,392.00 |
| David Vondle | Intellectual Property | 2002 | $1,020.00 | 64.10 | $65,382.00 |
| Shawn Hanson | Litigation | 1983 | $1,060.00 | 9.70 | $10,282.00 |
| Dean Chapman | Litigation | 2009 | $980.00 | 6.30 | $6,174.00 |
| **Total Partner** | | | | **906.50** | **$1,142,575.50** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | $1,125.00 | 146.30 | $164,587.50 |
| Katherine Porter | Litigation | 2011 | $960.00 | 143.90 | $138,144.00 |
| Angeline Koo | Litigation | 2005 | $940.00 | 104.10 | $97,854.00 |
| Eugene Elder | Health | 1990 | $915.00 | 23.00 | $21,045.00 |
| Erika Leon | Corporate | 2013 | $915.00 | 134.00 | $122,610.00 |
| Holli Pryor-Baze | Litigation | 1999 | $905.00 | 40.20 | $36,381.00 |
| Dennis Windscheffel | Litigation | 2004 | $905.00 | 19.30 | $17,466.50 |
| Clayton Matheson | Intellectual Property | 2010 | $885.00 | 16.70 | $14,779.50 |

1

| Jillie Richards | Litigation | 2007 | $775.00 | 35.00 | $27,125.00 |
|---|---|---|---|---|---|
| Richard R. Williams, Jr. | Litigation | 2014 | $870.00 | 69.80 | $60,726.00 |
| **Total Counsel** | | | | **775.30** | **$704,608.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Edan Lisovicz | Financial Restructuring | 2014 | $890.00 | 189.30 | $168,477.00 |
| Richard D'Amato | Litigation | 2017 | $690.00 | 44.80 | $30,912.00 |
| Jonathan Aronchick | Litigation | 2015 | $690.00 | 20.90 | $14,421.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $690.00 | 45.80 | $31,602.00 |
| Jennifer Poon | Litigation | 2016 | $690.00 | 121.70 | $83,973.00 |
| Brooks Barker | Financial Restructuring | 2018 | $660.00 | 79.50 | $52,470.00 |
| James Salwen | Financial Restructuring | 2017 | $660.00 | 157.60 | $104,016.00 |
| Nina Goepfert | Litigation | 2018 | $630.00 | 129.60 | $81,648.00 |
| Joshua Wright | International Trade | 2018 | $630.00 | 10.20 | $6,426.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $560.00 | 62.80 | $35,168.00 |
| Sudhana Bajracharya | Health | 2018 | $555.00 | 5.70 | $3,163.50 |
| Colin Phillips | Intellectual Property | 2017 | $555.00 | 37.10 | $20,590.50 |
| Sanzana Faroque | Corporate | Not yet admitted | $540.00 | 94.90 | $51,246.00 |
| Megi Belegu | Litigation | Not yet admitted | $540.00 | 52.00 | $28,080.00 |
| Anne Kolker | Litigation | 2017 | $555.00 | 32.90 | $18,259.50 |
| Rebecca Ney | Corporate | 2019 | $540.00 | 72.20 | $38,988.00 |
| Izabelle Tully | Litigation | Not yet admitted | $540.00 | 57.20 | $30,888.00 |
| McKenzie Miller | Litigation | Not yet admitted | $510.00 | 41.20 | $21,012.00 |
| Alyx Eva | Litigation | 2019 | $510.00 | 52.90 | $26,979.00 |
| **Total Associates** | | | | **1,119.00** | **$679,842.50** |

2

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Brian Bevins | Research | N/A | $265.00 | 6.30 | $1,669.50 |
| Daniel Chau | E-discovery | N/A | $355.00 | 24.30 | $8,626.50 |
| Michael Ginsborg | Research | N/A | $265.00 | 12.90 | $3,418.50 |
| Brenda Kemp | Paralegal | N/A | $355.00 | 92.40 | $32,802.00 |
| Dagmara Krasa-Berstell | Paralegal | N/A | $395.00 | 120.50 | $47,597.50 |
| Amy Laaraj | Paralegal | N/A | $335.00 | 83.10 | $27,838.50 |
| Kim La Croix | E-discovery | N/A | $355.00 | 12.70 | $4,508.50 |
| Sophia Levy | Paralegal | N/A | $235.00 | 32.20 | $7,567.00 |
| Jim Ma | E-discovery | N/A | $380.00 | 25.10 | $9,538.00 |
| Alondra Munoz | Paralegal | N/A | $205.00 | 7.30 | $1,496.50 |
| Doris Yen | Research | N/A | $265.00 | 9.30 | $2,464.50 |
| **Total Legal Assistants** | | | | **426.10** | **$147,527.00** |
| **Total Hours / Fees Requested** | | | | **3226.9** | **$2,674,553.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,098.34 | 1681.8 | $1,847,183.50 |
| Associates | $607.54 | 1,119.00 | $679,842.50 |
| Paralegals/Non-Legal Staff | $346.23 | 426.1 | $147,527.00 |
| Blended Timekeeper Rate | $828.83 | | |
| **Total Hours / Fees Incurred** | | 3226.9 | $2,674,553.00 |

3

## **Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 104.30 | $83,539.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 18.50 | $13,340.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 80.40 | $59,496.50 |
| 5 | Review/Preparation of Schedules, Statements | 5.90 | $4,649.00 |
| 6 | Retention of Professionals | 335.30 | $186,856.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 400.70 | $415,561.50 |
| 8 | Hearings and Court Matters/Court Preparation | 98.50 | $101,119.50 |
| 9 | Financial Reports and Analysis | 0.90 | $850.00 |
| 12 | General Claims Analysis/Claims Objections | 89.30 | $80,773.50 |
| 13 | Analysis of Pre-Petition Transactions | 965.20 | $734,937.50 |
| 14 | Insurance Issues | 36.90 | $34,566.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 436.50 | $426,555.00 |
| 18 | Tax Issues | 18.10 | $20,070.50 |
| 19 | Labor Issues/Employee Benefits | 32.60 | $33,059.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 81.40 | $72,027.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 11.40 | $7,931.50 |
| 25 | Travel Time | 5.00 | $5,014.00 |
| 28 | General Corporate Matters | 414.20 | $302,055.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.00 | $752.00 |
| 30 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 1.70 | $1,773.00 |
| 31 | Business Operations | 20.70 | $19,575.50 |
| 32 | Intellectual Property | 68.40 | $70,051.00 |
| | **TOTAL:** | **3,226.90** | **$2,674,553.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Invoice Number    1867351
Invoice Date      01/10/20
Client Number     101476
Matter Number     0001

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/19 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 104.30 | $83,539.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 18.50 | $13,340.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 80.40 | $59,496.50 |
| 0005 | Review/Preparation of Schedules, Statements | 5.90 | $4,649.00 |
| 0006 | Retention of Professionals | 335.30 | $186,856.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 400.70 | $415,561.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 98.50 | $101,119.50 |
| 0009 | Financial Reports and Analysis | 0.90 | $850.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 89.30 | $80,773.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 965.20 | $734,937.50 |
| 0014 | Insurance Issues | 36.90 | $34,566.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 436.50 | $426,555.00 |
| 0018 | Tax Issues | 18.10 | $20,070.50 |
| 0019 | Labor Issues/Employee Benefits | 32.60 | $33,059.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 81.40 | $72,027.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 11.40 | $7,931.50 |
| 0025 | Travel Time | 5.00 | $5,014.00 |
| 0028 | General Corporate Matters | 414.20 | $302,055.00 |

| 0029 | Intercompany Claims/Intercompany Transactions/Cash Management | 1.00 | $752.00 |
|------|------|------|------|
| 0030 | Customer, Supplier and Vendor Issues (including Critical Vendors) | 1.70 | $1,773.00 |
| 0031 | Business Operations | 20.70 | $19,575.50 |
| 0032 | Intellectual Property | 68.40 | $70,051.00 |
| | TOTAL | 3226.90 | $2,674,553.00 |

PURDUE CREDITORS COMMITTEE                                                                      Page 3
Invoice Number: 1867351                                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/26/19 | EYP | 0002 | Initial correspondence with Debtors (.7); review case background materials (1.4); calls with Akin team members re staffing and next steps (.9). | 3.00 |
| 09/26/19 | ESL | 0002 | Prepare case calendar (.8); review Debtors' Information Brief (.7) and first day materials (1.6); attend to case administration matters (.3). | 3.40 |
| 09/26/19 | BKB | 0002 | Circulate (.2) and summarize (.7) docket filings. | 0.90 |
| 09/27/19 | CWR | 0002 | Participate in UCC call re: financial advisors and investment banks. | 0.60 |
| 09/27/19 | TJS | 0002 | Review case task list (.3); revise same (.1); review discussion materials re initial case work streams (.6). | 1.00 |
| 09/27/19 | BKB | 0002 | Circulate docket filings (.5); draft summary re same (.5); attention to case administration matters (.3). | 1.30 |
| 09/28/19 | BKB | 0002 | Review several docket filings (.8); draft summary re same (1.1); revise working group list (.7). | 2.60 |
| 09/29/19 | APM | 0002 | Review background materials on Purdue Pharma. | 2.00 |
| 09/29/19 | SLB | 0002 | Confer with A. Preis re case background (.7); review case background materials and communications (1.0). | 1.70 |
| 09/29/19 | EYP | 0002 | Review case background materials (.6); confer with S. Brauner re background and next steps (.7). | 1.30 |
| 09/29/19 | CWR | 0002 | Communications re: potential efficiency and conflicts counsel as well as financial status of Sacklers and potential to identify and seek their funds. | 0.60 |
| 09/29/19 | ESL | 0002 | Revise case calendar (.2); review docket updates (.2); attend to case administration matters (.3). | 0.70 |
| 09/29/19 | BKB | 0002 | Review docket filing (.4); draft summary of same (.5). | 0.90 |
| 09/30/19 | CNM | 0002 | Review case background materials. | 0.30 |
| 09/30/19 | SLB | 0002 | Review background and case materials (3.2); review correspondence and related materials re case  issues and next steps (1.2); call with E. Lisovicz re same (.5). | 4.90 |
| 09/30/19 | CWR | 0002 | Review Ohio MDL opinions, J&J appeal/position statement, and trade press re: Sacklers to assess potential likely outcomes and impact on valuations. | 0.60 |
| 09/30/19 | ESL | 0002 | Call with S. Brauner re case issues (.5); attend to case administration matter (.3); review draft notice of appearance (.1) and comment on same (.2); emails with members of Akin team (.1) and Bayard re same (.1); review docket updates (.2). | 1.50 |
| 09/30/19 | JKC | 0002 | Review case background materials (2.5); confer with J. Salwen re case administrative matters (.2). | 2.70 |
| 09/30/19 | TJS | 0002 | Confer with J. Coleman re case logistics (.2); review case background materials (.4). | 0.60 |
| 09/30/19 | BKB | 0002 | Manage distribution list (.2); circulating background materials to new team members (.2); circulate docket filings (.3); update working group list to reflect notices of appearances (1.0); update state AG one pagers, re same (.3). | 2.00 |
| 10/01/19 | KPP | 0002 | Coordinate staffing re lit team (.9); confer with J. Salwen re same (.2). | 1.10 |
| 10/01/19 | SLB | 0002 | Review NOA (.1); correspondence with E. Lisovicz re same (.2); internal correspondence with members of FR team re case calendars and related scheduling issues (.2). | 0.50 |
| 10/01/19 | ESL | 0002 | Revise case task list (.2); review docket updates (.2); correspondence with S. Brauner re NOA (.2). | 0.60 |
| 10/01/19 | TJS | 0002 | Internal correspondence with members of FR team re case calendars, administrative work streams and next steps (.4); confer with K. Porter re same (.2); review docket updates (.7). | 1.30 |
| 10/01/19 | BKB | 0002 | Review task list (.2); circulate docket updates (.6); update WIP lists (.4); correspondence with FR team members re pending matters and | 2.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | scheduling (.5); update case calendar (.6). | |
| 10/02/19 | DK | 0002 | Confer with E. Lisovicz re drafting of pro hac vice applications for Bayard (.1); draft same (1.0); prepare notice of appearance (.6); prepare documents to be efiled (.3); file pro hacs and NOA (.6); draft email to chambers re proposed pro hac orders (.3). | 2.90 |
| 10/02/19 | KPP | 0002 | Update contact lists and distribution lists (.3); review background materials to identify various research work streams (.3). | 0.60 |
| 10/02/19 | SLB | 0002 | Multiple internal communications with members of FR team re work streams and scheduling (.6); confer with A. Preis re same (.2). | 0.80 |
| 10/02/19 | EYP | 0002 | Confer with S. Brauner re status updates and scheduling issues. | 0.20 |
| 10/02/19 | NPG | 0002 | Review case background materials. | 0.40 |
| 10/02/19 | ESL | 0002 | Meet with members of Akin FR team re task list and pending work streams (.8); review docket updates (.6); revise task list (.2); confer with D. Krasa-Berstell re Bayard pro hac applications (.1). | 1.70 |
| 10/02/19 | ESL | 0002 | finalize (.3) and attend to filing of (.3) pro hac vice applications for Bayard; draft email to chambers re same (.2). | 0.80 |
| 10/02/19 | JKC | 0002 | Meeting with FR team members regarding task list and assignments. | 0.80 |
| 10/02/19 | SDL | 0002 | Coordinate docket updates. | 0.10 |
| 10/02/19 | TJS | 0002 | Prepare for (.3) and attend (.8) meeting with Akin restructuring team members re work streams and task list. | 1.10 |
| 10/02/19 | BKB | 0002 | Meet with Akin FR team members re task list and pending work streams (.8); prep re same (.4); review task list (.1); circulate docket updates (.5); update distribution list (.3); review correspondence re same (.2). | 2.30 |
| 10/03/19 | KPP | 0002 | Meet with I. Tully, N. Goepfert and M. Belegu re case background and initial work streams (.5); review case update correspondence to Committee (.1); review analysis on second day motions from Province and Bayard (.5); revise litigation team task list (.9); update contact list and email lists (.2); review background materials, informational brief (1.5). | 3.70 |
| 10/03/19 | NPG | 0002 | Confer with M. Belegu, K. Porter and I. Tully re case background (.5); draft litigation task list (1.1). | 1.60 |
| 10/03/19 | ESL | 0002 | Review docket updates. | 0.70 |
| 10/03/19 | IRT | 0002 | Meet with K. Porter, N. Goepfert and M. Belegu re case overview. | 0.50 |
| 10/03/19 | BKB | 0002 | Update case calendar. | 0.30 |
| 10/04/19 | KPP | 0002 | Draft correspondence to Akin lit team re research issues and case admin. | 0.60 |
| 10/04/19 | SLB | 0002 | Correspondence with members of Akin FR team and Bayard and Province teams re case admin and scheduling. | 0.80 |
| 10/04/19 | NPG | 0002 | Update case background summaries. | 0.20 |
| 10/04/19 | JKC | 0002 | Review first day declaration (1.3) and case background materials (.7). | 2.00 |
| 10/04/19 | IRT | 0002 | Review first day declaration (.7); review case background materials (.6). | 1.30 |
| 10/04/19 | SDL | 0002 | Circulate data room update. | 0.40 |
| 10/04/19 | BKB | 0002 | Circulate docket filings (.2); summarize same (.8). | 1.00 |
| 10/07/19 | KPP | 0002 | Correspondence with litigation team members re research work streams and progress of same. | 0.20 |
| 10/07/19 | ESL | 0002 | Emails with Bayard, Province and Akin teams re first day motions and related issues. | 0.40 |
| 10/07/19 | SDL | 0002 | Prepare data room update. | 0.60 |
| 10/07/19 | BKB | 0002 | Update distribution list. | 0.10 |
| 10/08/19 | ALK | 0002 | Review internal correspondence from members of litigation team re status and next steps. | 0.50 |
| 10/08/19 | CBP | 0002 | Review case background materials. | 0.90 |
| 10/08/19 | ESL | 0002 | Review docket updates (.4) and update case task list (.2). | 0.60 |
| 10/08/19 | BKB | 0002 | Review (.1) and circulate (.2) docket filings. | 0.30 |
| 10/09/19 | KPP | 0002 | Organize litigation research work streams. | 0.30 |
| 10/09/19 | ETL | 0002 | Review docket updates. | 1.00 |
| 10/09/19 | BKB | 0002 | Summarize recent filings (.8) and circulate significant pleadings to Akin team (.7). | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 5
Invoice Number: 1867351                                                                 January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/10/19 | JKC | 0002 | Review recent filings (.3); circulate same to team (.2). | 0.50 |
| 10/11/19 | JKC | 0002 | Monitor docket and circulate updates. | 0.20 |
| 10/12/19 | ESL | 0002 | Update case task list (.5); review docket updates (.2). | 0.70 |
| 10/14/19 | SLB | 0002 | Review recent filings and task list. | 0.50 |
| 10/14/19 | NPG | 0002 | Update litigation task list. | 0.20 |
| 10/14/19 | DY | 0002 | Pull (.8) and circulate (.3) background materials to Akin team. | 1.10 |
| 10/15/19 | SDL | 0002 | Circulate data room update. | 0.40 |
| 10/16/19 | JKC | 0002 | Review docket filings (.6); circulate same to team (.2). | 0.80 |
| 10/16/19 | DY | 0002 | Research case background materials (.6); prepare same for attorney review (.2). | 0.80 |
| 10/17/19 | MPH | 0002 | Review docket updates. | 0.30 |
| 10/17/19 | ESL | 0002 | Review docket updates (.2); internal correspondence with members of FR team re case management matters (.5). | 0.70 |
| 10/17/19 | JKC | 0002 | Review recent filings (.4); circulate same to team (.1). | 0.50 |
| 10/17/19 | BKB | 0002 | Update case calendar. | 0.20 |
| 10/18/19 | APM | 0002 | Review docket updates (.3); attention to various administrative issues in connection with corporate work streams and next steps (.7). | 1.00 |
| 10/18/19 | ESL | 0002 | Review docket updates (.2); prepare for (.2) and attend (1.2) meeting with FR team members re status and pending case management issues; review revised case calendar (.3). | 1.90 |
| 10/18/19 | JKC | 0002 | Meet with FR team members re case management (1.2); review new docket filings (.5); circulate to Akin lit and FR teams (.1). | 1.80 |
| 10/18/19 | TJS | 0002 | Prepare for (.7) and attend (1.2) meeting with Akin FR team members re case administration matters. | 1.90 |
| 10/18/19 | BKB | 0002 | Internal conference with members of FR team re work streams (1.2); circulate docket updates (.2). | 1.40 |
| 10/20/19 | KPP | 0002 | Revise litigation task list. | 0.20 |
| 10/20/19 | NPG | 0002 | Update litigation task list. | 0.10 |
| 10/21/19 | KPP | 0002 | Update litigation task list (.3); review docket updates (.2). | 0.50 |
| 10/21/19 | EYP | 0002 | Review docket filings (.5); correspondence (.3) and calls (.4) with Debtors and meeting participants re 10/24 meeting logistics. | 1.20 |
| 10/21/19 | ESL | 0002 | Review docket updates (.2); review updated case calendar (.2). | 0.40 |
| 10/21/19 | JKC | 0002 | Review and summarize recent filings (.8) and circulate same to team (.2). | 1.00 |
| 10/21/19 | BKB | 0002 | Update case calendar. | 0.50 |
| 10/22/19 | KAT | 0002 | Review CMO re scheduling of hearings and filing of pleadings (.2); review case calendar (.1). | 0.30 |
| 10/22/19 | NPG | 0002 | Update litigation task list. | 0.30 |
| 10/22/19 | JKC | 0002 | Circulate docket updates. | 0.40 |
| 10/22/19 | SDL | 0002 | Circulate case documents. | 0.90 |
| 10/23/19 | EYP | 0002 | Calls with DPW re case administrative issues and status. | 0.60 |
| 10/23/19 | NPG | 0002 | Update litigation task list. | 0.30 |
| 10/24/19 | NPG | 0002 | Update litigation task list. | 0.30 |
| 10/24/19 | ESL | 0002 | Review docket updates (.1); review amended case management order (.2); attention to case administration matters (.2). | 0.50 |
| 10/24/19 | JKC | 0002 | Circulate docket updates. | 0.10 |
| 10/25/19 | ESL | 0002 | Confer with J. Coleman re case status and work streams. | 0.60 |
| 10/25/19 | JKC | 0002 | Prepare for (.1) and attend (.6) meeting with E. Lisovicz re status updates and task list; circulate docket updates (.2); update case calendar (.2). | 1.10 |
| 10/26/19 | SLB | 0002 | Review updated case task list (.3); review correspondence re case admin, calendars and upcoming events (.4). | 0.70 |
| 10/27/19 | SLB | 0002 | Correspondence with FR team members re case admin and scheduling. | 0.30 |
| 10/27/19 | EYP | 0002 | Review draft of updated case calendar. | 0.20 |
| 10/27/19 | ESL | 0002 | Review (.3) and revise (.7) case timeline/calendar for UCC; emails with Akin team re same (.1). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 6
Invoice Number: 1867351                                                              January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/28/19 | ESL | 0002 | Review revised case calendar/timeline for UCC (.1); further revise same (.4). | 0.50 |
| 10/28/19 | JKC | 0002 | Update case calendar with deadlines in Case Stipulation and CAHC Term Sheet. | 1.00 |
| 10/28/19 | SDL | 0002 | Circulate data room updates. | 0.40 |
| 10/29/19 | KPP | 0002 | Update project tracker re status of research streams (.3); correspondence with Akin litigation team re same (.2). | 0.50 |
| 10/29/19 | NPG | 0002 | Update litigation task list (.3) and correspond with litigation team re same (.1). | 0.40 |
| 10/29/19 | ESL | 0002 | Correspondence with members of FR team re case status and various administrative matters (.3); review task list (.1). | 0.40 |
| 10/29/19 | JKC | 0002 | Internal correspondence with members of FR team re case administration. | 0.30 |
| 10/30/19 | SLB | 0002 | Internal correspondence with members of FR team re CMO (.3); confer with DPW team re same (.2). | 0.50 |
| 10/30/19 | NPG | 0002 | Update litigation task list and discovery task list. | 0.50 |
| 10/30/19 | ESL | 0002 | Review docket updates (.2); update task list (.4). | 0.60 |
| 10/30/19 | SDL | 0002 | Circulate data room document updates. | 0.50 |
| 10/31/19 | MPH | 0002 | Call with A. Miller re project coordination and staffing. | 0.20 |
| 10/31/19 | APM | 0002 | Confer with M. Hurley re research staffing. | 0.20 |
| 10/31/19 | KPP | 0002 | Update litigation research tracker (.3); correspondence with members of litigation team re same (.2). | 0.50 |
| 10/31/19 | NPG | 0002 | Revise litigation task list (.4); correspondence with members of litigation team re same (.2). | 0.60 |
| 10/31/19 | SDL | 0002 | Review data room document updates (.8); circulate updates to Akin team (.3). | 1.10 |
| 09/30/19 | ESL | 0003 | Prepare billing memo. | 0.30 |
| 10/01/19 | TJS | 0003 | Multiple internal correspondence with members of Akin FR team and administrative staff re case admin issues and billing matters. | 0.30 |
| 10/02/19 | ESL | 0003 | Finalize billing memo (.3) and circulate to Akin team (.1). | 0.40 |
| 10/05/19 | TJS | 0003 | Review September invoice for privilege and confidentiality issues. | 0.60 |
| 10/16/19 | TJS | 0003 | Review September invoice for compliance with US Trustee guidelines. | 3.30 |
| 10/17/19 | TJS | 0003 | Review September invoice for compliance with UST guidelines. | 1.20 |
| 10/18/19 | BKB | 0003 | Review October invoice for compliance with UST guidelines and privilege issues. | 1.80 |
| 10/21/19 | ESL | 0003 | Review invoice for compliance with UST guidelines and privilege issues (.9) and draft update to billing memo for Akin team (.3). | 1.20 |
| 10/23/19 | ESL | 0003 | Review October invoice for compliance with UST guidelines and privilege issues. | 1.50 |
| 10/23/19 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 0.50 |
| 10/24/19 | JKC | 0003 | Review invoice for compliance with UST guidelines. | 0.90 |
| 10/25/19 | ESL | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.50 |
| 10/25/19 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 1.70 |
| 10/28/19 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.20 |
| 10/30/19 | SLB | 0003 | Analyze open billing issue. | 0.20 |
| 10/31/19 | TJS | 0003 | Review invoices for compliance with UST guidelines and privilege issues. | 0.90 |
| 10/19/19 | EYP | 0004 | Call with Debtors re ad hoc group fees (.4); correspondence with Kramer Levin re same (.2). | 0.60 |
| 10/21/19 | MPH | 0004 | Review ad hoc fee letter. | 0.60 |
| 10/21/19 | APM | 0004 | Review ad hoc committee fee reimbursement letter (.8); provide summary comments related to same (.3). | 1.10 |
| 10/21/19 | TJS | 0004 | Review fee letter between debtors and supporting ad hoc group. | 0.90 |

PURDUE CREDITORS COMMITTEE                                                                Page 7
Invoice Number: 1867351                                                          January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/27/19 | EYP | 0004 | Review draft ad hoc group fees motion. | 0.70 |
| 10/28/19 | MB | 0004 | Conduct research in connection with CAHC fee motion. | 0.90 |
| 10/29/19 | MPH | 0004 | Review correspondence and proposals re ad hoc fee motion (1.4); comment on same (.7). | 2.10 |
| 10/29/19 | KPP | 0004 | Review AHC fee motion (1.6) and attention to issues for research (.3); correspondence with Akin FR and litigation teams re same. | 1.90 |
| 10/29/19 | SLB | 0004 | Review AHC Fee Motion (.5); internal correspondence with members of Akin FR and Lit teams re same (.3). | 0.80 |
| 10/29/19 | MB | 0004 | Conduct research re law governing motion to assume AHC reimbursement agreement. | 2.30 |
| 10/30/19 | MPH | 0004 | Review outline re objection to AHC fee motion (2.7); confer with A. Preis re staffing and strategy re same (.3). | 3.00 |
| 10/30/19 | KPP | 0004 | Review A. Preis notes on AHC fee motion (.5); meet with members of litigation team about Ad Hoc fee objection (1.2); review materials for objection and coordinate research streams (.8); review M. Belegu research of cases for same (.3); review I. Tully summary of articles for same (.2). | 3.00 |
| 10/30/19 | EYP | 0004 | Confer with M. Hurley re opposition to CAHC CAHC fee motion. | 0.30 |
| 10/30/19 | RRW | 0004 | Review motion to assume prepetition reimbursement argument (.8); conduct legal research re same (2.3); attend litigation team meeting re same (1.2). | 4.30 |
| 10/30/19 | NPG | 0004 | Review communications and documents in advance of meeting re objection to Ad Hoc Committee Fee motion (1.5); meet with K. Porter, R. Williams, I. Tully, and M. Belegu re same (1.2); confer with I. Tully re Objection research (.1); call with J. Salwen and I. Tully re same (.2); research and draft analysis re objection to Ad Hoc Committee fee motion (2.1). | 5.10 |
| 10/30/19 | MB | 0004 | Conduct research re law governing AHC fee motion (5.7); review motion to assume AHC reimbursement agreement (.3); participate in conference with K. Porter, N. Goepfert, I. Tully, and R. Williams regarding strategy for reply to the motion to assume AHC reimbursement agreement (1.2). | 7.20 |
| 10/30/19 | IRT | 0004 | Review motion to assume prepetition reimbursement agreement with the CAHC (.8); meet with K. Porter, R. Williams, N. Goepfert, and M. Belegu re drafting objection re same (1.2); conduct research re same (6.7); confer with N. Goepfert re same (.1); call with J. Salwen and N. Goepfert re same (.2). | 9.00 |
| 10/30/19 | TJS | 0004 | Confer with N. Goepfert and I. Tully re draft opposition to supporting ad hoc group fee motion (.2); conduct research re same (.3). | 0.50 |
| 10/31/19 | KPP | 0004 | Review AHC research for fee motion objection (1.5); review objection outline (.7); additional research re same (.5). | 2.70 |
| 10/31/19 | RRW | 0004 | Draft outline for objection to motion to assume prepetition reimbursement argument (6.6); review case law re same (2.1). | 8.70 |
| 10/31/19 | NPG | 0004 | Draft analysis for objection to CAHC reimbursement motion (5.8); conduct research re same (.3). | 6.10 |
| 10/31/19 | ESL | 0004 | Review (.3) and comment on (.7) interim comp order. | 1.10 |
| 10/31/19 | MB | 0004 | Conduct research re objection to CAHC reimbursement motion (7.2); draft analysis re same (1.5). | 8.70 |
| 10/31/19 | IRT | 0004 | Draft inserts for objection to ad hoc group motion (2.7); conduct research re same (6.0). | 8.70 |
| 10/31/19 | TJS | 0004 | Review correspondence re AHC fee motion. | 0.10 |
| 10/29/19 | TJS | 0005 | Review schedules and SOFAs. | 1.70 |
| 10/30/19 | APM | 0005 | Conduct preliminary review of schedules and statements (1.2); respond to emails related to same (.3). | 1.50 |
| 10/30/19 | JKC | 0005 | Review (1.1) and circulate (.2) Statements of Financial Affairs and Schedules of Assets and Liabilities. | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/30/19 | TJS | 0005 | Review schedules and SOFAs (1.2); prepare correspondence to Akin team re same (.2). | 1.40 |
| 09/27/19 | EYP | 0006 | Correspondence with FA IB candidates (.5) and members of Akin restructuring team (.3). | 0.80 |
| 09/27/19 | ESL | 0006 | Emails with members of Akin restructuring team re financial advisor pitches (.4); emails with members of Akin team regarding Akin retention (.2); review OCP motion (.3) and revise summary for UCC re same (.3); prepare for financial advisor pitches (.6); review presentations re same (1.4). | 3.20 |
| 09/27/19 | TJS | 0006 | Review FA pitch presentations (.7); review IB pitch presentations (.3). | 1.00 |
| 09/28/19 | EYP | 0006 | Review FA (.4) and IB (.4) pitch books; correspondence with FR team members re same (.2). | 1.00 |
| 09/28/19 | ESL | 0006 | Review investment banker presentations (1.5); emails with members of Akin team and financial advisors re upcoming pitches (.5). | 2.00 |
| 09/29/19 | EYP | 0006 | Calls (1.3) and correspondence (.5) with FAs and investment bankers re pitches. | 1.80 |
| 09/29/19 | TJS | 0006 | Review correspondence with Akin administrative staff re FA/IB pitch logistics. | 0.30 |
| 09/30/19 | ESL | 0006 | Emails with financial advisors (.6) re upcoming pitches; review pitch presentations (.8); prepare for same (.8). | 2.20 |
| 09/30/19 | TJS | 0006 | Coordinate logistics re FA pitches. | 0.20 |
| 10/01/19 | MPH | 0006 | Review FA pitch books (.9); prepare for (.4) and attend (1.5) FA pitches; prepare for (.2) and attend (.3) call with UCC re same. | 3.30 |
| 10/01/19 | ISD | 0006 | Attend FA pitches (1.5); confer with A. Preis re same (.2); prepare for (.2) and attend (.3) follow-up Commitee call re same. | 2.20 |
| 10/01/19 | BRK | 0006 | Compile list of notice of appearance parties for conflicts review. | 1.50 |
| 10/01/19 | DK | 0006 | Confer with J. Salwen re AG retention application (.2); review debtors' conflicts list (1); review conflicts categories (.6); draft master conflicts review workbook (1); work on preparing lists for submission to conflicts (.8). | 3.60 |
| 10/01/19 | EYP | 0006 | Attend FA pitches (1.5); follow-up call with UCC re same (.3); confer with I. Dizengoff re same (.2). | 2.00 |
| 10/01/19 | CWR | 0006 | Participate in UCC interviews of potential financial advisors (1.5) and follow-up call with UCC (.3); review materials in preparation for same (.4). | 2.20 |
| 10/01/19 | ESL | 0006 | Prepare for (.5) and attend (1.5) FA interview pitches; follow up call with UCC re same (.3); emails with investment bankers re upcoming UCC pitches (.8); prepare for same (.4); internal correspondence with members of FR team re same (.2). | 3.70 |
| 10/01/19 | TJS | 0006 | Review FA pitch materials (2.4); correspondence with members of Akin restructuring team re FA pitches (.2); confer with D. Krasa-Berstell re conflicts check (.2). | 2.80 |
| 10/01/19 | BKB | 0006 | Prepare materials for FA pitches (.5); review pitch books (1.0). | 1.50 |
| 10/02/19 | BRK | 0006 | Monitor docket re notices of appearance (1); update list re same (.4); confer with D. Krasa-Berstell re same (.2). | 1.60 |
| 10/02/19 | DK | 0006 | Confer with B. Kemp re drafting the notice of appearance list (.2); review debtors' conflicts list and categories (1.5); update master conflicts review workbook (2.1); work on preparing lists for submission to conflicts (1); submit the above (.3); draft schedule 1 to AG retention (.8). | 5.90 |
| 10/02/19 | EYP | 0006 | Calls with UST (.3) and UCC members (.7) re retention issues; calls with investment banker candidates (1.3); calls with UCC members re investment banker retention (.3); review investment banker pitches (.8). | 3.40 |
| 10/02/19 | ESL | 0006 | Prepare for investment banker pitches (.3); emails with candidates re same (.6); review supplemental pitch materials from investment bankers (.8). | 1.70 |
| 10/02/19 | JKC | 0006 | Review investment banker pitch materials. | 1.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Invoice Number: 1867351                                                 January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/02/19 | BKB | 0006 | Prepare for investment banker pitches. | 0.50 |
| 10/03/19 | MPH | 0006 | Attend investment banker presentations (2.4) and committee deliberations (.5). | 2.90 |
| 10/03/19 | BRK | 0006 | Review conflict data reports re government authorities, surety bond, litigation, secured creditors and vendors (4.0); update master summary chart (.8). | 4.80 |
| 10/03/19 | DK | 0006 | Confer with E. Lisovicz re conflicts review (.1); update due diligence folder (.5); update tracking chart (.3); review debtors conflicts reports (1); analyze data (.7); research additional company info (.4); update conflicts review summary (.5); review other related parties conflicts reports (.8); analyze data (.4); research additional company info (.3); update conflicts review summary (.3); review banks conflicts reports (1.5); analyze data (.5); research additional company info (.3); update conflicts review summary (.5); update conflicts review master workbook (.6); update draft schedules list (.6). | 9.30 |
| 10/03/19 | EYP | 0006 | Prepare for (.6) and attend (2.4) investment banker pitches; call with UCC re same (.5). | 3.50 |
| 10/03/19 | ETL | 0006 | Prepare for (.1) and attend (2.4) investment banker pitches. | 2.50 |
| 10/03/19 | ESL | 0006 | Prepare for investment banker pitches (1.3); review supplemental pitch materials (.4); attend investment banker pitches (2.4) and call with UCC re same (.5); confer with D. Krasa-Berstell re conflict check (.1). | 4.70 |
| 10/03/19 | JKC | 0006 | Prepare materials for investment banker pitches. | 0.50 |
| 10/03/19 | SDL | 0006 | Review potential conflicts. | 2.50 |
| 10/04/19 | BRK | 0006 | Review and analyze conflict data reports re vendors (4.9); update master conflicts review chart (1.4). | 6.30 |
| 10/04/19 | DK | 0006 | Update due diligence folder (.5); update tracking chart (.3); review utilities reports (1.3); analyze data (.8); research additional company info (.5); update conflicts review summary (.5); update conflicts review master workbook (.6). | 4.50 |
| 10/05/19 | BRK | 0006 | Review conflict data reports re vendors (4.2); update master conflicts summary chart (.8). | 5.00 |
| 10/07/19 | BRK | 0006 | Analyze conflict data reports re vendors and customers (7.7); update master summary chart (.3). | 8.50 |
| 10/07/19 | DK | 0006 | Update due diligence folder (.6); update tracking chart (.3); review insurers reports (2.8); analyze data (1); research additional company info (.5); update conflicts review summary (.5); confer with conflicts department re additional data needed for insurers category (.2); review landlords and sublessees reports (1); analyze data (.4); research additional company info (.3); update conflicts review summary (.4); | 8.00 |
| 10/07/19 | SDL | 0006 | Review potential conflicts. | 0.30 |
| 10/08/19 | BRK | 0006 | Review and analyze conflict data reports (8.2); update master spreadsheet (.6); confer with D. Krasa-Berstell re same (.2). | 9.00 |
| 10/08/19 | DK | 0006 | Update due diligence folder (.5); update tracking chart (.4); review bankruptcy judges & US Trustee conflicts reports (1); analyze data (.3); update conflicts review summary (.3); review debtors' legal counsel, D&O counsel, and employee legal counsel conflicts reports (3.7); analyze data (.6); research additional company info (.4); update conflicts review summary (.5); update conflicts review master summary (.6); confer with B. Kemp re same (.2). | 8.50 |
| 10/08/19 | SDL | 0006 | Review conflict categories. | 0.70 |
| 10/09/19 | BRK | 0006 | Review and analyze conflict data reports re customers (8.2); update master summary chart (.3). | 8.50 |
| 10/09/19 | DK | 0006 | Update due diligence folder (.3); update tracking chart (.3); review restructuring professionals, other consultants, and licensing agreements conflicts reports (1.7); analyze data (.5); update conflicts review summary (.6); review debtors' legal counsel, D&O counsel, and employee legal counsel reports (2.0); analyze data (.5); research | 8.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

Page 10
January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | additional company info (.4); update conflicts review master summary (.6); update drafts of schedules (.6); update status tracking chart (.3); draft 2019 parties list (1.0). | |
| 10/10/19 | DK | 0006 | Update due diligence folder (.6); update tracking chart (.3); review plaintiffs conflicts reports (1.9); analyze data (.6); research additional info (.5); update working copy of conflicts review summary (.7); update status tracking chart (.3); review notice of appearance parties list (.7); confer with S. Levy re cross 2019 parties list (.2). | 5.80 |
| 10/10/19 | SDL | 0006 | Review conflict categories (3.5); confer with D. Krasa-Berstell re same (.2). | 3.70 |
| 10/11/19 | BRK | 0006 | Review and analyze conflict data reports (5.8); confer with D. Krasa-Berstell re same (.2); update master summary chart (.2). | 6.20 |
| 10/11/19 | DK | 0006 | Review conflict reports (1.8); confer with B. Kemp re same (.2). | 2.00 |
| 10/11/19 | JKC | 0006 | Draft Akin retention application. | 1.40 |
| 10/11/19 | SDL | 0006 | Review conflict categories. | 0.40 |
| 10/14/19 | SLB | 0006 | Confer with KCC re information agent role and related issues (.4); analyze issues re same (.5). | 0.90 |
| 10/14/19 | JKC | 0006 | Draft Akin retention application. | 2.20 |
| 10/14/19 | SDL | 0006 | Review conflict categories. | 1.80 |
| 10/15/19 | DK | 0006 | Update due diligence folder (.2); update tracking chart (1.0); review committee conflicts reports (2.0); analyze data (.6); research additional info (.4); review committee professionals conflicts reports (.6); update working copy of conflicts review summary (.7); update status tracking chart (.4); update schedule 2 data (1.3). | 7.20 |
| 10/15/19 | SLB | 0006 | Confer with E. Vonnegut re KCC retention (.3); follow-up communications with members of Akin FR team re same (.1); analyze issues re same (.5); review proposal from KCC re same (.3). | 1.20 |
| 10/15/19 | ESL | 0006 | Review OCP motion (.3); correspondence with Akin team re KCC retention (.1). | 0.40 |
| 10/15/19 | SDL | 0006 | Review conflict categories. | 0.20 |
| 10/16/19 | BRK | 0006 | Review and analyze conflict data reports (7.8); update master summary chart (.2). | 8.00 |
| 10/16/19 | DK | 0006 | Update due diligence folder (.5); review plaintiffs conflicts reports (3.4); analyze data (.6); research additional info (.4); update working copy of conflicts review summary (.5); update status tracking chart (.3); review conflicts review master (1); update schedule 3 & 4 data (.4). | 7.10 |
| 10/16/19 | SLB | 0006 | Correspondence with A. Preis re KCC retention (.3); correspondence with E. Vonnegut re same (.4); analyze issues re same (.4). | 1.10 |
| 10/16/19 | EYP | 0006 | Correspondence with S. Brauner re KCC retention. | 0.30 |
| 10/16/19 | SDL | 0006 | Review conflict categories (4.3); update master conflicts tracker (.8). | 5.10 |
| 10/17/19 | DK | 0006 | Update notice of appearance list (1.1); update 2019 parties list (.6); prepare list for submission to conflicts (.4); update status tracking chart (.5); update schedule 1 with added lists (.5); revise schedule 1 (.7); update due diligence folder (.6); update tracking chart (.3); update master conflicts review workbook (.6). | 5.30 |
| 10/17/19 | SLB | 0006 | Correspondence with E. Lisovicz re retention of KCC and related issues (.3); analyze same (.1). | 0.40 |
| 10/17/19 | ESL | 0006 | Correspondence with S. Brauner re KCC retention issues. | 0.30 |
| 10/17/19 | SDL | 0006 | Review conflict categories (.9); update master conflicts tracker (.6). | 1.50 |
| 10/18/19 | BRK | 0006 | Review and analyze conflict data reports (3.8); update master conflicts tracker (3.2). | 7.00 |
| 10/18/19 | DK | 0006 | Confer with E. Lisovicz re status of conflicts review (.2); update master conflicts review summary with additional information (1.5); update schedule 1 (1); draft schedule 2 (2.5); update schedules 3 & 4 data (.6). | 5.80 |
| 10/18/19 | SLB | 0006 | Correspondence with Davis Polk team re retention of KCC (.2); confer with E. Vonnegut re same (.2); prepare correspondence to A. Preis re same (.1). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/18/19 | ESL | 0006 | Review (.7) and comment on (.6) draft retention application; confer with D. Krasa-Berstell re status of conflicts reports (.2). | 1.50 |
| 10/18/19 | JKC | 0006 | Revise Akin Retention Application. | 1.50 |
| 10/18/19 | SDL | 0006 | Review conflict categories (1.6); update tracker re same (.3). | 1.90 |
| 10/21/19 | BRK | 0006 | Review and analyze conflict data reports (6.1); update tracker (1.6); confer with D. Krasa-Berstell and S. Levy re same (.3). | 8.00 |
| 10/21/19 | DK | 0006 | Update status tracking chart and due diligence folder (.6); review plaintiffs reports (1.5); analyze data (.7); research additional company info (.5); update conflicts review summary (.8); confer with B. Kemp and S. Levy re status of review and upcoming deadlines (.3); update schedule 2 (1.4); update schedule 3 & 4 data (1). | 6.80 |
| 10/21/19 | SDL | 0006 | Review conflict categories (3.3); update tracker (.3); confer with D. Krasa-Berstell and B. Kemp re same (.3). | 3.90 |
| 10/22/19 | BRK | 0006 | Review and analyze conflict data reports (8.7); update conflicts tracker (.8). | 9.50 |
| 10/22/19 | DK | 0006 | Follow up with conflicts department re status of the reports (.2); update status tracking chart (.5); review plaintiffs reports (2); analyze data (.8); research additional company info (.7); update conflicts review summary (.6). | 4.80 |
| 10/22/19 | SLB | 0006 | Review correspondence re retention of tax accountant and related issues. | 0.30 |
| 10/22/19 | SDL | 0006 | Review conflict categories (.7) and update tracker (.3). | 1.00 |
| 10/23/19 | APM | 0006 | Correspondence with potential tax advisors (.8); review materials re same (.5). | 1.30 |
| 10/23/19 | BRK | 0006 | Review and analyze conflict data reports (8.0); update master summary chart (.3); confer with D. Krasa-Berstell re same (.2). | 8.50 |
| 10/23/19 | DK | 0006 | Review 2019 Parties conflicts reports (2.6); analyze data (1); research additional company info (.7); update conflict review summary sheet (.6); update status tracking chart (.3); confer with team re status of review (.2); update schedule 1 (1). | 6.40 |
| 10/23/19 | ESL | 0006 | Review materials re potential application to retain tax accounting firm. | 0.20 |
| 10/24/19 | APM | 0006 | Calls with potential tax advisors (.5); review materials related to same (1.9). | 2.40 |
| 10/24/19 | DK | 0006 | Finalize review of notice of appearance parties (1.8); draft list of additional notice of appearance parties (.5); submit the above to conflicts (.2); update master conflicts review summary (2); update schedule 1 (.7); update schedule 2 with 2019 and notice of appearance parties (2); update schedules 3 & 4 data (1). | 8.20 |
| 10/24/19 | SLB | 0006 | Correspondence with counsel for Jefferies and Bayard team re retention application process and related issues (.4); confer with counsel for Jefferies and Bayard re same (.3); prepare correspondence to members of Akin FR team re same (.3); correspondence to Weil re KCC retention (.1). | 1.10 |
| 10/24/19 | SDL | 0006 | Review conflict categories. | 0.20 |
| 10/25/19 | DK | 0006 | Review additional notice of appearance parties (.5); update master conflicts review summary with additional information (.5); review and update schedules 1, 2, 3, and 4 (.9); proofread the above (1.5); draft schedules status email for team (.2). | 3.60 |
| 10/28/19 | ESL | 0006 | Revise Akin retention application (.9); review schedules to same (.6). | 1.50 |
| 10/28/19 | JKC | 0006 | Revise Akin retention application. | 1.70 |
| 10/28/19 | BKB | 0006 | Review UCC professional retention applications. | 0.80 |
| 10/29/19 | DK | 0006 | Confer with E. Lisovicz re schedules to Akin's retention application (.3); review additional information for attorney (.7). | 1.00 |
| 10/29/19 | SLB | 0006 | Correspondence with members of Akin FR and Bayard teams re OCPs and related issues (.4); internal correspondence with members of Akin FR team re Akin retention application (.3); correspondence with KCC re retention, engagement letter and related issues (.8); review and revise engagement letter re same (.8); correspondence with Committee member | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 12
Invoice Number: 1867351                                                                              January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.3); internal correspondence with members of FR team re KCC retention application (.7); confer with Committee member re same (.2). | |
| 10/29/19 | ESL | 0006 | Emails with KCC (.1) and Davis Polk (.1) re conflicts list; review schedules to Akin retention application (1.0); confer with D. Krasa-Berstell re same (.3); revise Akin retention application (1.7); revise declaration in support of same (.5); correspondence with UCC professionals re OCPs and related items (.4). | 4.10 |
| 10/29/19 | TJS | 0006 | Draft KCC retention app (2.5); internal correspondence with members of FR team re same (.2). | 2.70 |
| 10/29/19 | BKB | 0006 | Draft retention application re tax accounting services provider (.9); internal correspondence with members of FR team re same (.2). | 1.10 |
| 10/30/19 | MPH | 0006 | Review internal correspondence regarding potential tax accounting advisor retention and proposals (1.2); call with UCC professionals re same (.3). | 1.50 |
| 10/30/19 | APM | 0006 | Follow up with potential tax advisors related to their proposals (0.6); call with committee advisors re same (.3). | 1.90 |
| 10/30/19 | SLB | 0006 | Revise KCC engagement letter (.6); correspondence with KCC re same (.4); internal correspondence with members of FR team re same (.3); correspondence with UCC advisors re tax advisors (.3). | 1.60 |
| 10/30/19 | ESL | 0006 | Revise retention app (1.5); finalize schedules re same (.3); review KPMG fee proposal (.1) and correspondence with UCC advisors re same (.1); review comments to Akin retention application (.5); revise same (3.0); review (.5) and comment on (.3) draft KCC retention application; | 6.30 |
| 10/30/19 | SDL | 0006 | Draft schedules to Retention Application (1.5); review service list of the same (.6). | 2.10 |
| 10/30/19 | TJS | 0006 | Draft KCC retention app (2.1); correspondence with members of Akin restructuring team re same (.2); revise KCC retention app (.2); revise KCC engagement letter (.4); correspondence with Akin restructuring team re same (.1); revise Jefferies retention app (.2). | 3.20 |
| 10/30/19 | BKB | 0006 | Draft retention application re tax accounting services provider. | 2.50 |
| 10/31/19 | SLB | 0006 | Revise Akin Retention Application (1.5); correspondence to members of FR team re same (.5); comment on KCC retention application (.3); correspondence with UCC professionals re same (.2). | 2.50 |
| 10/31/19 | ESL | 0006 | Review (.3) and comment on (.3) KCC retention application; correspondence with J. Salwen re same (.1); review (.2) and revise (.2) Jefferies retention application; revise Akin retention application (.3). | 1.40 |
| 10/31/19 | TJS | 0006 | Revise KCC retention app (.1); correspondence with E. Lisovicz re same (.1). | 0.20 |
| 09/27/19 | MPH | 0007 | Participate in UCC call (partial). | 0.50 |
| 09/27/19 | EYP | 0007 | Prepare for (.2) and lead (1.1) UCC call; calls (.5) and correspondence (.2) with UCC members re strategy and next steps. | 2.00 |
| 09/27/19 | ESL | 0007 | Attend call with UCC re financial advisor interviews and other matters (1.1); prepare for same (.3); comment on by laws (.4) correspondence with FR team members re same (.2); review daily update email to UCC and related documents (.3). | 2.30 |
| 09/27/19 | TJS | 0007 | Draft committee bylaws (1.2); correspondence with members of Akin restructuring team members re same (.2); prepare for (.4) and attend (1.1) committee call re FA/IB pitches; review correspondence with individual committee members re open case issues (.4). | 3.30 |
| 09/27/19 | BKB | 0007 | Coordinate logistics re UCC call (.4); comment on ucc call sheet (.3). | 0.70 |
| 09/27/19 | BKB | 0007 | Compile information re working group list (1.3); comments to same (.4). | 1.70 |
| 09/27/19 | BKB | 0007 | Correspondence with FR team members re by laws (.2). | 1.80 |
| 09/28/19 | EYP | 0007 | Draft correspondence to UCC re updates (.8); calls with UCC members re same (1.3). | 2.10 |
| 09/28/19 | ESL | 0007 | Review update correspondence with UCC (.3); review materials re same (.4); emails with members of Akin team re pending Committee matters (.4). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 13
Invoice Number: 1867351                                                                  January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/28/19 | TJS | 0007 | Review correspondence re committee call (.6); correspondence with Akin restructuring team re same (.2); review correspondence with FA/IB candidates re pitches (.8); correspondence with committee members re efficiency/conflicts counsel issues (.3). | 1.90 |
| 09/28/19 | BKB | 0007 | Attention to logistics re UCC Call (.5); review correspondence re same (.3); draft UCC member availability tracker (.4); revise same (.1). | 1.30 |
| 09/29/19 | EYP | 0007 | Calls (.7) and correspondence (.7) with UCC members re case issues; draft update email to UCC (.5). | 1.90 |
| 09/29/19 | ESL | 0007 | Emails with UCC members re pending matters (.6); review update correspondence with UCC (.2). | 0.80 |
| 09/29/19 | TJS | 0007 | Review correspondence with committee members re efficiency/conflicts counsel issues. | 0.20 |
| 09/29/19 | RJD | 0007 | Review docket filings. | 0.20 |
| 09/29/19 | BKB | 0007 | Revise UCC call availability tracker. | 0.60 |
| 09/30/19 | MPH | 0007 | Review draft 2019 statement. | 0.80 |
| 09/30/19 | KPP | 0007 | Review draft 2019 statement (.4); correspondence with R. Williams re same (.2). | 0.60 |
| 09/30/19 | EYP | 0007 | Draft correspondence to UCC re updates (.8); calls with UCC memebers re same (.6). | 1.40 |
| 09/30/19 | RRW | 0007 | Draft Rule 2019 statement (.9); correspondence with K. Porter re same (.4). | 1.30 |
| 09/30/19 | KAT | 0007 | Correspondence with UCC re case updates. | 0.20 |
| 09/30/19 | ESL | 0007 | Emails with members of Akin team re 2019 statement (.1); review materials from UCC members re same (.5). | 0.60 |
| 09/30/19 | TJS | 0007 | Review committee member responses re 2019 statement (.3); draft notice of appearance for Akin and Bayard (.6); correspondence with Akin restructuring team re same (.2). | 1.10 |
| 09/30/19 | BKB | 0007 | Revise UCC member availability tracker based on correspondence (.5). | 0.30 |
| 10/01/19 | MPH | 0007 | Review UCC update email (.4); call with R. Hampton, C. Juaire, A. Andrews (1.0). | 1.40 |
| 10/01/19 | KPP | 0007 | Review and comment on draft 2019 statement. | 2.00 |
| 10/01/19 | EYP | 0007 | Correspondence with UCC members re case issues (1.4); analysis re same (.5); calls with Davis Polk re same (.6); call with Committee members and counsel re same (1.0); draft update email to UCC (.5). | 4.00 |
| 10/01/19 | RRW | 0007 | Draft 2019 Statement (1.8); correspondence with Akin restructuring team re same (.1). | 1.90 |
| 10/01/19 | TJS | 0007 | Draft Committee information protocol motion (1.3), notice of motion (.2) and order (.3); review correspondence re Committee bylaws (.1). | 1.90 |
| 10/01/19 | BKB | 0007 | Update working group list. | 0.40 |
| 10/02/19 | MPH | 0007 | Comment on 2019 statement. | 2.10 |
| 10/02/19 | KPP | 0007 | Comment on draft 2019 statement (1.7); review update correspondence with UCC and related materials (.3). | 2.00 |
| 10/02/19 | RRW | 0007 | Review draft 2019 statement. | 0.40 |
| 10/02/19 | ESL | 0007 | Review daily update email to UCC (.2) and related documents (.8). | 1.00 |
| 10/02/19 | JKC | 0007 | Review correspondence with UCC (.2); update Working Group List (1.0) and UCC contact list (.8); review recent filings and summarize same for Committee (1.0). | 3.00 |
| 10/02/19 | TJS | 0007 | Review (.8) and revise (.3) draft memo from Bayard to UCC re second day relief. | 1.10 |
| 10/02/19 | BKB | 0007 | Prepare for UCC call (.2); review UCC update email (.2); analyze related materials (.8). | 1.20 |
| 10/03/19 | MPH | 0007 | Review revised 2019 statement. | 0.60 |
| 10/03/19 | KPP | 0007 | Revise 2019 statement (.3) and review and comment on further revised version of same (1.1). | 1.40 |
| 10/03/19 | EYP | 0007 | Draft daily update email to UCC (.6); calls with UCC advisors re same (.6); revise 2019 statement (1.3); calls with UCC members re case issues (.6). | 3.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 14
Invoice Number: 1867351                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/03/19 | RRW | 0007 | Revise 2019 Statement. | 0.40 |
| 10/03/19 | ESL | 0007 | Review daily update email to UCC (.2) and related correspondence (.2). | 0.40 |
| 10/03/19 | JKC | 0007 | Review correspondence with UCC members (1.2) and update Working Group list (1.6). | 2.80 |
| 10/03/19 | BKB | 0007 | Review UCC update correspondence (.2); review UCC call list (.2). | 0.40 |
| 10/04/19 | MPH | 0007 | Review UCC update email (.2); attend UCC call (1.0). | 1.20 |
| 10/04/19 | KPP | 0007 | Attend committee call (1.0); implement several rounds of edits to 2019 statement (2.2). | 3.20 |
| 10/04/19 | SLB | 0007 | Prepare for (.8) and participate on (1.0) Committee call; participate on call with Jefferies re case status and next steps (1.1); correspondence with Committee professionals re Committee call and open issues (1.5); revise draft 2019 statement (.8). | 5.20 |
| 10/04/19 | KAT | 0007 | Review background materials in connection with estate claims. | 1.20 |
| 10/04/19 | CWR | 0007 | Participate in UCC call (1.0); review correspondence and documents in preparation for same (.4). | 1.40 |
| 10/04/19 | ESL | 0007 | Review update email to UCC (.2); call with Jefferies re UCC issues/strategies (1.1); prepare for (.5) and attend (1) UCC call; review (.5) and comment on (.8) draft 2019 statement; correspondence with Akin team re same (.5); review correspondence with UCC members re same (.2). | 4.80 |
| 10/04/19 | JKC | 0007 | Update Committee WGL (.8); review updates to Committee re status (.5); prepare materials for Committee call (1.0); internal communications re case status (1.0). | 3.30 |
| 10/04/19 | TJS | 0007 | Prepare for (.3) and attend (1.1) kickoff call with Jefferies re Committee issues/strategy; revise Committee bylaws (1.3); review draft 2019 statement (1.6); review correspondence with committee members re same and case strategy (.1). | 4.40 |
| 10/04/19 | RJD | 0007 | Review and analyze background materials re estate claims. | 1.20 |
| 10/04/19 | BKB | 0007 | Attend initial call with Jefferies re committee issues and strategy (1.1); review correspondence re case status and strategy (.9). | 2.00 |
| 10/05/19 | KPP | 0007 | Review comments to 2019 statement (.2) and correspondence re same (.3); revise same (.4). | 0.90 |
| 10/05/19 | EYP | 0007 | Calls with UCC members re open case issues (.9); draft UCC update email (.4). | 1.30 |
| 10/05/19 | TJS | 0007 | Revise updated draft 2019 statement (.4); review correspondence with committee members re same (.2). | 0.60 |
| 10/06/19 | APM | 0007 | Calls with UCC advisors re pending issues (.5); review correspondence re same (.6). | 1.10 |
| 10/06/19 | SLB | 0007 | Calls with UCC professionals re status and open issues (1.5); correspondence with UCC professionals re same (.8). | 2.30 |
| 10/06/19 | EYP | 0007 | Draft UCC update email. | 0.20 |
| 10/06/19 | ESL | 0007 | Revise UCC information protocol motion. | 0.60 |
| 10/06/19 | TJS | 0007 | Prepare Committee Information Protocol Motion (.4); review Committee update email (.5); correspondence with Committee members re status (.1). | 1.00 |
| 10/07/19 | MPH | 0007 | Attend UCC conference call (partial). | 0.80 |
| 10/07/19 | APM | 0007 | Prepare for (.1) and participate in (.9) call with UCC. | 1.00 |
| 10/07/19 | JLK | 0007 | Prepare for (.1) and attend (.9) UCC call. | 1.00 |
| 10/07/19 | KPP | 0007 | Attend Committee call (partial). | 0.50 |
| 10/07/19 | EYP | 0007 | Prepare for (.4) and lead (.9) UCC call; draft UCC update email (.2). | 1.50 |
| 10/07/19 | KAT | 0007 | Review UCC update emails and related documents. | 1.30 |
| 10/07/19 | ESL | 0007 | Prepare for (.5) and attend (.9) UCC Call; review update correspondence with UCC (.3) and related materials (.3); revise UCC information protocol motion (.7). | 2.70 |
| 10/07/19 | JKC | 0007 | Prepare materials for UCC call (1.0); review update email to UCC and related documents (.6). | 1.60 |
| 10/07/19 | TJS | 0007 | Review Province presentation for Committee (1.3); review Committee | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                Page 15
Invoice Number: 1867351                                                             January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | update email (.4); conduct research re Information Protocol Motion (.2). | |
| 10/07/19 | BKB | 0007 | Review UCC correspondence and updates. | 0.50 |
| 10/08/19 | APM | 0007 | Participate on UCC call. | 0.80 |
| 10/08/19 | KPP | 0007 | Attend Committee call. | 0.80 |
| 10/08/19 | SLB | 0007 | Participate on UCC call (partial). | 0.60 |
| 10/08/19 | EYP | 0007 | Prepare for (.3) and lead (.8) UCC call. | 1.10 |
| 10/08/19 | ESL | 0007 | Prepare for (.2) and attend (.8) UCC call; revise info protocol motion (.5); emails with UCC members re pending matters (.3). | 1.80 |
| 10/08/19 | JKC | 0007 | Prepare materials for Committee call (.5); update working group list (.8) and call list (.4). | 1.70 |
| 10/08/19 | TJS | 0007 | Review update emails re pending Committee matters. | 1.10 |
| 10/08/19 | BKB | 0007 | Prepare materials for Committee call. | 0.90 |
| 10/09/19 | EYP | 0007 | Calls (.7) and correspondence (.3) with counsel to UCC members re pending matters. | 1.00 |
| 10/09/19 | TJS | 0007 | Review motion for appointment of Native American Committee. | 0.40 |
| 10/10/19 | EYP | 0007 | Draft UCC update email (.5); review materials re same (.4); calls with UCC members re second day matters (1.1). | 2.00 |
| 10/11/19 | MPH | 0007 | Prepare for (.3) and attend (.5) UCC call. | 0.80 |
| 10/11/19 | APM | 0007 | Review final stipulation between the UCC, the Debtors and the Sacklers (.5); provide summary of same to working group (.3). | 0.80 |
| 10/11/19 | KPP | 0007 | Review correspondence with UCC and related materials. | 0.30 |
| 10/11/19 | EYP | 0007 | Prepare for (.2) and lead (.5) UCC call; correspondence with UCC members re pending matters (.6). | 1.30 |
| 10/11/19 | ESL | 0007 | Attend UCC call. | 0.50 |
| 10/11/19 | JKC | 0007 | Prepare materials for Committee call. | 0.50 |
| 10/11/19 | TJS | 0007 | Review update correspondence to Committee re status. | 0.70 |
| 10/11/19 | BKB | 0007 | Review email correspondence with UCC (.4); review related documents (.6). | 1.00 |
| 10/12/19 | SLB | 0007 | Correspondence with members of FR team re information protocol motion and related issues (.4); correspondence to creditor re case status (.1); correspondence with A. Preis re same (.1). | 0.60 |
| 10/12/19 | EYP | 0007 | Review Native American committee motion (.2); review existing research re same (.6); calls with UCC members (.8) and other creditors (.2) re case status and issues; correspondence with S. Brauner re same (.1); revise committee information protocol motion (.5); correspondence with Akin FR team members re same (.2); emails with UCC advisors re potential ex officio members (.4). | 3.00 |
| 10/12/19 | ESL | 0007 | Revise information protocol motion (1.4); emails with Akin FR team members re same (.2); review update correspondence with UCC (.2); correspondence with Akin team re potential ex officio members (.2). | 2.00 |
| 10/12/19 | JIA | 0007 | Review Committee update email (.2) and analyze related materials (.4). | 0.60 |
| 10/12/19 | TJS | 0007 | Review (.3) and draft memo (.8) re motion to appoint Native American committee; correspondence with B. Barker re same (.2). | 1.30 |
| 10/12/19 | BKB | 0007 | Review tribal committee motion (.3); correspondence with J. Salwen re same (.2). | 0.50 |
| 10/13/19 | SLB | 0007 | Revise information protocol motion (2.7); correspondence with E. Lisovicz re same and related issues (.6); review correspondence from A. Preis to Committee re case status (.4). | 3.70 |
| 10/13/19 | EYP | 0007 | Call with counsel for tribes re Native American committee motion (.3); correspondence with UCC members re same (.6); calls with Province and Jefferies re case issues and information requests (.7); call with I. Dizengoff re case status (.6). | 2.20 |
| 10/13/19 | ESL | 0007 | Emails with S. Brauner re UCC information protocol motion (.6); review Akin comments to same (.2); revise same (.3). | 1.10 |
| 10/14/19 | MPH | 0007 | Review UCC motion for order re information sharing (.4) and comment on same (.4). | 0.80 |
| 10/14/19 | ISD | 0007 | Review correspondence re case updates and Committee issues (.3); | 0.90 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | confer with A. Preis re same (.6). | |
| 10/14/19 | SLB | 0007 | Confer with unsecured creditor re claims and case status (.4); prepare correspondence to A. Preis re same (.2); revise information protocol motion (1.2); correspondence with A. Preis re same (.2). | 2.00 |
| 10/14/19 | EYP | 0007 | Calls with UCC members re case status (.8); correspondence with UCC advisors (.3) and UCC members (.7) re same; revise committee information protocol motion (.9); correspondence with S. Brauner re same (.2); call with group of municipalities re ex officio status (1.0); draft update email to UCC (.6). | 4.50 |
| 10/14/19 | ESL | 0007 | Attend call with municipalities group re ex officio Committee status (1.0); review correspondence with UCC re status and updates (.5). | 1.50 |
| 10/14/19 | TJS | 0007 | Revise committee bylaws. | 0.20 |
| 10/14/19 | BKB | 0007 | Prepare materials for upcoming UCC call. | 0.40 |
| 10/15/19 | MPH | 0007 | Attend committee call. | 1.00 |
| 10/15/19 | ISD | 0007 | Attend UCC call (partial). | 0.80 |
| 10/15/19 | APM | 0007 | Participate on conference call with UCC (1.0); review correspondence case updates related to same (.6). | 1.60 |
| 10/15/19 | JLK | 0007 | Attend UCC call (partial). | 0.80 |
| 10/15/19 | SLB | 0007 | Prepare for (.5) and participate on (1.0) Committee call; participate in meeting with UCC member (.8); review correspondence re case status and related documents (1.0). | 3.30 |
| 10/15/19 | EYP | 0007 | Prepare for (.4) and lead (1.0) UCC call; draft UCC update email (.6); correspondence with UCC members re case issues (.6); meet with UCC member re pending matters (.8). | 3.40 |
| 10/15/19 | ESL | 0007 | Prepare for (.3) and attend (1.0) Committee call; review comments to UCC bylaws from UCC members (.2); correspondence with UCC members re pending matters (1.0); meet with counsel to UCC member re Committee matters (.8). | 3.30 |
| 10/15/19 | JKC | 0007 | Prepare materials for Committee call (.5); review revised bylaws (.5). | 1.00 |
| 10/15/19 | TJS | 0007 | Revise UCC bylaws (.5) and information protocol motion (.9). | 1.40 |
| 10/15/19 | BKB | 0007 | Conduct research re information protocol motion. | 2.40 |
| 10/16/19 | MPH | 0007 | Call with counsel to NAS babies re case issues (partial) (.8); attend meeting with counsel for member re Committee issues (1.1). | 1.90 |
| 10/16/19 | ISD | 0007 | Review correspondence re case issues (.3); confer with A. Preis re same (.4). | 0.70 |
| 10/16/19 | SLB | 0007 | Participate on call with counsel to NAS children re case status and next steps (1.0); prepare for (.4) and participate in (1.1) meeting with member of UCC re status and next steps in connection with cases. | 2.50 |
| 10/16/19 | EYP | 0007 | Correspondence with Bayard re tribe committee motion (.2); revise committee information protocol motion (.1); correspondence with KCC re same (.1); review UCC bylaws (.3); call with NAS counsel re case issues (1.0); meet with UCC member re case issues and next steps (1.1); confer with I. Dizengoff re same (.4). | 3.20 |
| 10/16/19 | TJS | 0007 | Correspondence with UCC members re upcoming UCC call. | 0.40 |
| 10/16/19 | BKB | 0007 | Continue to conduct research in connection with info protocol motion. | 1.60 |
| 10/16/19 | BKB | 0007 | Prepare materials for meetings with UCC members (.6); review correspondence with UCC and related materials (.5). | 1.10 |
| 10/17/19 | ISD | 0007 | Attend UCC call (partial). | 0.60 |
| 10/17/19 | APM | 0007 | Participate on UCC update call (partial) (.7); review updates to UCC on various matters (.4). | 1.10 |
| 10/17/19 | KPP | 0007 | Participate in UCC call. | 1.50 |
| 10/17/19 | SLB | 0007 | Prepare for (.7) and participate on (1.5) Committee call; revise information protocol motion to reflect additional precedent (1.0); correspondence with members of FR team re same (.4); review correspondence from A. Preis to Committee re status and updates (.3). | 3.90 |
| 10/17/19 | EYP | 0007 | Prepare for (.3) and lead (1.5) UCC call; correspondence with UCC | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 17
Invoice Number: 1867351                                                                  January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | members re case issues (.4). | |
| 10/17/19 | ESL | 0007 | Revise UCC information protocol motion (.9); prepare for (.4) and attend (1.5) UCC call; review UCC member comments to bylaws (.4); revise same (.2); correspondence with members of FR team re same (.2); review correspondence to UCC (.2). | 3.80 |
| 10/17/19 | JKC | 0007 | Prepare materials for Committee call (1.0); review correspondence to Committee and related documents (.5). | 1.50 |
| 10/17/19 | TJS | 0007 | Prepare for (.5) and attend (1.5) committee call; review correspondence with committee (.8); research re timing of committee information protocol motion (.2); review revised draft of same (.2); revise UCC bylaws (.5); correspondence with Akin team re same (.2). | 3.90 |
| 10/17/19 | BKB | 0007 | Correspondence with members of FR team re information protocol motion (.4); finalize research re same (1.5). | 1.90 |
| 10/18/19 | APM | 0007 | Calls with UCC members re case issues (.5); emails with Akin team members re same (.2). | 0.70 |
| 10/18/19 | SLB | 0007 | Review comments to bylaws from Committee members (.4); internal correspondence with members of FR team re same (.3); review revised bylaws (.4); correspondence with Committee members re same (.4). | 1.50 |
| 10/18/19 | EYP | 0007 | Review comments from UCC members re bylaws (.3); revise same (.1); calls with UCC members re case issues (.6); correspondence with members of FR team re bylaws and related issues (.2); draft UCC update email (.7). | 1.90 |
| 10/18/19 | ETL | 0007 | Review e-mail correspondence to UCC and related materials. | 0.50 |
| 10/18/19 | ESL | 0007 | Review UCC member comments to bylaws (.1) and review updated draft of same (.2); correspondence with members of FR team re same (.1); review update correspondence to UCC (.1); review correspondence with UCC members re pending matters (.2). | 0.70 |
| 10/18/19 | TJS | 0007 | Revise UCC bylaws (.6); correspondence with members of Akin FR team re same (.3). | 0.90 |
| 10/19/19 | EYP | 0007 | Correspondence with UCC members re case issues. | 0.80 |
| 10/19/19 | BKB | 0007 | Review correspondence to UCC re pending matters (.4); review revised bylaws (.2). | 0.60 |
| 10/20/19 | EYP | 0007 | Draft committee update email (.2); correspondence with UCC members re case issues (.6); calls with UCC members re same (.7). | 1.50 |
| 10/20/19 | ESL | 0007 | Review update email to UCC. | 0.10 |
| 10/21/19 | APM | 0007 | Prepare for (.2) and attend (.8) UCC call. | 1.00 |
| 10/21/19 | JLK | 0007 | Prepare for (.2) and participate in (.8) UCC Call. | 1.00 |
| 10/21/19 | KPP | 0007 | Attend committee call. | 0.80 |
| 10/21/19 | SLB | 0007 | Prepare for (.3) and participate on (.8) Committee call; correspondence with members of Akin FR team re materials for the same (.3). | 1.40 |
| 10/21/19 | EYP | 0007 | Prepare for (.4) and lead (.8) UCC call; correspondence with UCC members re bylaws issues (.3); calls with UCC members re case issues (.9). | 2.40 |
| 10/21/19 | KAT | 0007 | Review committee update emails. | 0.30 |
| 10/21/19 | CWR | 0007 | Participate in UCC call (.8); review materials in preparation for same (.2); emails with Akin litigation team re same (.2). | 1.20 |
| 10/21/19 | NPG | 0007 | Review email correspondence re case status and related documents from update emails. | 1.20 |
| 10/21/19 | ESL | 0007 | Prepare for (.1) and attend (.8) UCC call; follow up discussion with Akin team re same (.2); review update correspondence with UCC (.1); prepare for 10/23 meeting with UCC (.2); review correspondence and related schedule from potential ex officio UCC member (.2). | 1.60 |
| 10/21/19 | JKC | 0007 | Prepare materials for Committee call (1.4); attend meeting with Akin FR team re same (.2). | 1.60 |
| 10/21/19 | TJS | 0007 | Review update emails to Committee re status and related documents (1.0); prepare materials for Committee call (.2); follow-up meeting with | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 18
Invoice Number: 1867351                                                                               January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Akin team re same (.2). | |
| 10/21/19 | BKB | 0007 | Attend meeting with FR team re status and next steps (.3); review Committee update emails and related documents (.8). | 1.10 |
| 10/22/19 | SLB | 0007 | Prepare for (.4) and participate on (1) UCC advisor call re open issues and next steps; follow-up communications with members of FR team re work streams (.5); begin to prepare supplemental 2019 statement (.8). | 2.70 |
| 10/22/19 | EYP | 0007 | Prepare agenda for (1.4) and lead (1.0) UCC professionals call; correspondence with UCC members re case issues (.7); review materials re ex officio members (.8); correspondence with Akin team re supplemental 2019 statement (.2). | 3.10 |
| 10/22/19 | ESL | 0007 | Call with UCC advisors re pending matters and case issues (1.0); draft materials for same (2.2); follow-up correspondence with FR team members re same (.5). | 3.70 |
| 10/22/19 | JKC | 0007 | Prepare for (.2) and attend (1.0) UCC advisors call. | 1.20 |
| 10/22/19 | TJS | 0007 | Prepare for (.2) and attend (1.0) UCC advisor call; internal communications with members of FR team re next steps (.5). | 1.70 |
| 10/22/19 | BKB | 0007 | Attend call with all UCC advisors (1.0); internal correspondence with members of FR team re same (.3). | 1.30 |
| 10/23/19 | MPH | 0007 | Attend meeting of UCC professionals in advance of meeting with states and municipalities (1.0); correspondence with Akin team members re same (.1). | 1.10 |
| 10/23/19 | APM | 0007 | Prepare for (1.3) and participate in (1) meeting with UCC and advisors. | 2.30 |
| 10/23/19 | SLB | 0007 | Prepare for (.5) and participate in (1.0) pre-meeting with members of Committee to prepare for in-person meeting with supporting and dissenting states; review agenda for the same (.3). | 1.80 |
| 10/23/19 | EYP | 0007 | Draft agenda for (.3) and lead (1.0) meeting with UCC members re preparation for 10/24 Committee/States meeting; draft UCC update email (.5); emails with UCC members re same (.2). | 2.00 |
| 10/23/19 | ESL | 0007 | Attend pre-meeting with Committee members in advance of meeting with ad hoc committee of supporting states (1); prepare for same (.5). | 1.50 |
| 10/23/19 | TJS | 0007 | Review committee update email. | 0.10 |
| 10/24/19 | MPH | 0007 | Prepare for (.2) and attend (.5) call with potential ex officio members of the Committee; prep for (.5) and participate in (2.8) meeting with counsel for states and municipalities. | 4.00 |
| 10/24/19 | ISD | 0007 | Telephonically participate in meeting with supporting states (partial). | 0.70 |
| 10/24/19 | APM | 0007 | Prepare for (1.7) and attend (2.8) meeting with UCC members, Kramer Levin and members of consenting and non-consenting state AHGs; attend call with prospective ex officio member (.5). | 5.00 |
| 10/24/19 | SLB | 0007 | Prepare for (.5) and participate in (2.8) meeting with UCC, Kramer Levin and state/municipality reps re case status and next steps; prepare summary of the same (1.5); call with prospective ex officio member of Committee re open issues (.5); revise 2019 statement (1.5). | 6.80 |
| 10/24/19 | EYP | 0007 | Prepare for (1.8) and attend (2.8) meeting with UCC and SMT reps re case issues; calls with absent UCC members re discussions at same (.9); call with DPW re same (.5); correspondence with UCC members re case issues (.6); call with potential ex officio members (.5). | 7.10 |
| 10/24/19 | ESL | 0007 | Attend call with potential ex officio Committee member (.5); review materials in connection with the same (.4); review correspondence with UCC members re status and next steps (.2); emails with UCC members re scheduling of UCC call (.3). | 1.40 |
| 10/24/19 | TJS | 0007 | Review UCC update email (.1); prepare materials for 10/25 UCC call (.3). | 0.40 |
| 10/25/19 | MPH | 0007 | Attend UCC call (partial). | 1.00 |
| 10/25/19 | ISD | 0007 | Attend UCC call (partial). | 0.80 |
| 10/25/19 | APM | 0007 | Prepare for (.2) and participate on (1.4) UCC call; review email updates to UCC (.2). | 1.80 |
| 10/25/19 | JLK | 0007 | Participate in UCC call (partial). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                Page 19
Invoice Number: 1867351                                                          January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/25/19 | KPP | 0007 | Attend UCC call. | 1.40 |
| 10/25/19 | SLB | 0007 | Participate in Committee call (1.4); prepare amended 2019 statement (2); internal communications with members of Akin FR and Lit teams re same (.5). | 3.90 |
| 10/25/19 | EYP | 0007 | Prepare for (.5) and lead (1.4) UCC call; calls with UCC members re concerns re pending matters (1.7). | 3.60 |
| 10/25/19 | ESL | 0007 | Attend UCC call (1.4); correspondence with S. Brauner re 2019 statement (.3). | 1.70 |
| 10/25/19 | JKC | 0007 | Prepare materials for call with Committee (1.0); review update emails to Committee and related documents (.8); confer with S. Brauner re 2019 statement (.2). | 2.00 |
| 10/25/19 | TJS | 0007 | Revise bylaws (1.2); review update emails to Committee and related documents (1.0). | 2.20 |
| 10/25/19 | BKB | 0007 | Review revised bylaws (.7) and 2019 statement (.6). | 1.30 |
| 10/26/19 | EYP | 0007 | Correspondence with ex officio members re bylaws issues (.3); correspondence (.7) and calls (.6) with UCC members re case issues; correspondence with members of FR team re UCC bylaws (.2). | 1.80 |
| 10/26/19 | TJS | 0007 | Correspondence with members of FR team re UCC bylaws (.1); prepare materials and coordinate logistics for 10/31 UCC/Debtors meeting (.9). | 1.00 |
| 10/27/19 | SLB | 0007 | Draft supplemental 2019 statement (1.5); conduct research re same (.3); internal correspondence with FR team members re bylaws (.2). | 2.00 |
| 10/27/19 | EYP | 0007 | Correspondence with UCC members re case issues (.3); correspondence with ex officio member re bylaws issues (.2). | 0.50 |
| 10/27/19 | JEP | 0007 | Prepare summary of various Committee updates for litigation team. | 1.20 |
| 10/27/19 | JKC | 0007 | Update Working Group List. | 0.40 |
| 10/27/19 | TJS | 0007 | Prepare materials for 10/31 UCC/Debtors meeting. | 0.50 |
| 10/28/19 | MPH | 0007 | Meet with DPW re case status (2.5); participate in UCC call (1.0). | 3.50 |
| 10/28/19 | APM | 0007 | Prepare for (.5) and attend (2.5) meeting at DPW re case strategy; follow up correspondence with members of Akin team related to same (.6); conference calls with advisors to ad hoc group of consenting states (.7); prepare for (.3) and participate in (1.0) call with UCC. | 5.60 |
| 10/28/19 | JLK | 0007 | Attend UCC Call. | 1.00 |
| 10/28/19 | KPP | 0007 | Attend Committee call. | 1.00 |
| 10/28/19 | SLB | 0007 | Attend in-person meeting with DPW and Akin teams re case status and next steps (2.5); follow-up correspondence with Akin team members re same (.6); prepare for (.2) and participate on (1.0) Committee call; revise amended 2019 statement (1.5); correspondence with A. Preis re Info Protocol Motion and related issues (.3). | 6.10 |
| 10/28/19 | EYP | 0007 | Prepare for (.7) and attend (2.5) in-person meeting at DPW re case status; follow-up internal correspondence re same (.6); prepare for (.4) and lead (1.0) UCC call; correspondence with S. Brauner re committee information protocol motion (.4); draft UCC update email (.1). | 5.70 |
| 10/28/19 | ESL | 0007 | Revise UCC bylaws (.1); prepare for (.6) and attend (1.0) UCC call; review update correspondence with UCC (.2); emails with Akin FR team re preparation for 10/31 meeting with Debtors (.3); review revised amended 2019 statement (.2). | 2.40 |
| 10/28/19 | JKC | 0007 | Prepare materials for Debtor/UCC meeting on 10/31 and coordinate logistics re same (1.0); prepare materials for UCC call (.6). | 1.60 |
| 10/28/19 | TJS | 0007 | Prepare materials for 10/31 meeting with Debtor professionals (1.2); review documents re same (1.0). | 2.20 |
| 10/29/19 | MPH | 0007 | Revise amended 2019 statement (1.9); emails with Akin team members re same (.2); review correspondence re UCC matters and meeting with Debtors (.6). | 2.70 |
| 10/29/19 | SLB | 0007 | Revise Information Protocol Motion (.5); internal correspondence with members of FR team re same (.3); correspondence with KCC re Committee website and related issues (.3); revise amended 2019 | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | statement (1.0); correspondence with members of FR and Lit teams re same (.4). | |
| 10/29/19 | EYP | 0007 | Correspondence with DPW re UCC/Debtors meeting on 10/31 (.3); correspondence (.4) and calls (.7) with UCC members re same; draft UCC update email (.4). | 1.80 |
| 10/29/19 | ESL | 0007 | Revise info protocol motion (.5); review S. Brauner comments to same (.2); review update correspondence with UCC (.1) and related correspondence with FR team re upcoming meeting with Debtors (.2). | 1.00 |
| 10/29/19 | TJS | 0007 | Prepare materials and logistics for 10/31 meeting between full committee and debtors (2.1); correspondence with Akin restructuring team members re same (.1) and DPW (.1) re same. | 2.30 |
| 10/29/19 | BKB | 0007 | Internal correspondence with FR team members re meeting with Debtors. | 0.10 |
| 10/30/19 | MPH | 0007 | Revise 2019 statement (.9); correspondence with UCC professionals re same (.2); attend call with UCC advisors in preparation for 10/31 meeting with Debtors (.5). | 1.60 |
| 10/30/19 | APM | 0007 | Participate in pre-call with advisors in connection with Debtors/UCC meeting (.5); follow-up correspondence with UCC professionals re same (.5). | 1.00 |
| 10/30/19 | SLB | 0007 | Participate on call with A. Preis and E. Lisovicz re status of pending motions and related open issues (.5); follow-up internal correspondence with members of FR team re same (.5); participate on call with UCC professionals re same (.5); correspondence with ex officio member of Committee re amended 2019 statement (.4); revise the same (.9); internal correspondence with members of FR and Lit teams re same (.4); internal correspondence with members of FR team re Information Protocol Motion (.3); correspondence with DPW re payment of Committee expenses and Interim Comp Order (.5). | 4.00 |
| 10/30/19 | EYP | 0007 | Draft committee update email (.4); call with UCC advisors re 10/31 meeting (.5); call with S. Brauner and E. Lisovicz re same (.5). | 1.40 |
| 10/30/19 | ESL | 0007 | Review update correspondence to UCC (.2); review correspondence with UCC members re 10/31 meeting with Debtors (.3); call with S. Brauner and A. Preis re work streams and next steps (.5); follow-up correspondence with FR team members re same (.2); revise 2019 statement (.3); internal correspondence with FR and litigation team members re same (.2); attend call with UCC advisors re upcoming Debtor/UCC meeting (.5). | 2.20 |
| 10/30/19 | TJS | 0007 | Prepare materials and logistics for 10/31 meeting between full committee and Debtor personnel (3.8); correspondence with committee members (.1), DPW (.1) re same; correspondence with Akin FR team members re status adn open work streams (.6). | 4.60 |
| 10/31/19 | MPH | 0007 | Prepare for (.3) and attend (4.0) meeting with UCC, Debtors and respective advisors. | 4.30 |
| 10/31/19 | APM | 0007 | Prepare for (1.0) and participate in (4.0) meeting between UCC and Debtors (with advisors); follow-up correspondence with UCC advisors re same (.5). | 5.50 |
| 10/31/19 | ALK | 0007 | Review correspondence from A. Preis and team regarding Debtor/UCC meeting and related case issues. | 0.40 |
| 10/31/19 | SLB | 0007 | Prepare for (.5) and participate in (4.0) in-person meeting with Debtors and Committee re case trajectory and open issues; follow-up conferences with UCC professionals re same and next steps (.5); revise 2019 statement (1.0); correspondence with UCC professionals re same (.3); revise information protocol motion (.5); correspondence with members of Akin FR team re same (.2). | 7.00 |
| 10/31/19 | EYP | 0007 | Prepare for (1.2) and participate in (4.0) in-person meeting between Debtors and Committee; meet with individual committee members re same (.7); correspondence with DPW (.3) and UCC professionals (.3) re | 6.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1867351

Page 21

January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same. | |
| 10/31/19 | CWR | 0007 | Review correspondence regarding upcoming UCC meeting and updates. | 0.30 |
| 10/31/19 | ESL | 0007 | Prepare for UCC meeting with Debtors (.8); emails with DPW re same (.3); attend portion of same (telephonically) (1.5); review revised draft of 2019 statement (.2); revise information protocol motion (.4); multiple communications with members of FR team re 2019 and info protocol motion (.5). | 3.70 |
| 10/31/19 | RBN | 0007 | Review various UCC update emails and related materials. | 4.20 |
| 10/31/19 | SF | 0007 | Review and analyze open issues per UCC update emails. | 1.50 |
| 10/31/19 | JKC | 0007 | Prepare materials for meeting with Committee and Debtors. | 0.30 |
| 10/31/19 | TJS | 0007 | Prepare for (2.9) and telephonically attend (partial) (3.2) meeting of full committee and Debtor personnel; correspondence with committee members re same (.3); review presentation re same (1.2). | 7.60 |
| 10/31/19 | BKB | 0007 | Review various update emails and related materials (.8); review Debtor presentation from in-person meeting (1.0). | 1.80 |
| 09/27/19 | TJS | 0008 | Review first day hearing transcript. | 0.20 |
| 09/29/19 | TJS | 0008 | Correspondence with Bayard re second day hearing preparation. | 0.30 |
| 10/06/19 | JKC | 0008 | Prepare materials for 10/10 hearing. | 0.70 |
| 10/07/19 | SLB | 0008 | Prepare for upcoming hearing. | 0.50 |
| 10/07/19 | SDL | 0008 | Submit electronic device order for upcoming hearing (.1); organize Court call line for attorneys (.1). | 0.20 |
| 10/08/19 | SLB | 0008 | Confer with J. Coleman and E. Lisovicz re prep for upcoming hearing (.4); coordinate logistics in connection with the same (.7); review materials in preparation for the same (1.0). | 2.10 |
| 10/08/19 | ESL | 0008 | Prepare for second day hearing (.3); confer with S. Brauner and J. Coleman re same (.4). | 0.70 |
| 10/08/19 | JKC | 0008 | Prepare materials for upcoming hearing (.5); confer with S. Brauner and E. Lisovicz re same (.4). | 0.90 |
| 10/08/19 | SDL | 0008 | Prepare electronic device orders for hearing (.1); correspondence with Court re same (.1). | 0.20 |
| 10/08/19 | TJS | 0008 | Draft update for Akin restructuring team re second day hearing agenda. | 0.20 |
| 10/08/19 | BKB | 0008 | Analyze materials in connection with Second Day hearing. | 1.90 |
| 10/09/19 | MPH | 0008 | Attend call with members of FR and Lit teams re 10/10 and 10/11 hearings. | 0.70 |
| 10/09/19 | DK | 0008 | Confer with chambers re electronic devices orders for the hearing team (.1); correspondence with J. Salwen re same (.1). | 0.20 |
| 10/09/19 | KPP | 0008 | Call with members of FR and Lit teams re hearing preparation (.7); prepare summary chart re pleadings related to same (.8). | 1.50 |
| 10/09/19 | SLB | 0008 | Participate on call with members of FR and Lit teams re upcoming hearings (.7); preparation re same (.2). | 0.90 |
| 10/09/19 | EYP | 0008 | Prepare for October 10 and 11 hearings (3.3); call with Akin lit and FR teams re same (.7). | 4.00 |
| 10/09/19 | ESL | 0008 | Prepare materials for upcoming hearings (.7); participate on FR/Lit team call re same (.7). | 1.40 |
| 10/09/19 | TJS | 0008 | Prepare for 10/10 hearing (.6); prepare for (.2) and attend (.7) call with FR and Lit teams re same; correspondence with D. Krasa-Berstell re hearing logistics (.1). | 1.60 |
| 10/09/19 | BKB | 0008 | Draft summary chart of objections re second day hearing matters. | 1.70 |
| 10/10/19 | APM | 0008 | Telephonically attend court hearing related to second day motions (partial). | 1.50 |
| 10/10/19 | KPP | 0008 | Attend Second Day hearing telephonically (2.6); participate on calls with Province re hearings (.5). | 3.10 |
| 10/10/19 | SLB | 0008 | Prepare materials for (.8) and attend (2.6) hearing; prepare materials for tomorrow's hearing (.5); review filings in connection with the same (1.0). | 4.90 |
| 10/10/19 | EYP | 0008 | Prepare for hearing (2.1); attend same (2.6); call with Province re same (.3). | 5.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 22
Invoice Number: 1867351                                                    January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/10/19 | ESL | 0008 | Prepare for (.4) and attend (2.6) hearing re wages motion. | 3.00 |
| 10/10/19 | JKC | 0008 | Prepare materials for 10/11 hearing. | 1.70 |
| 10/10/19 | TJS | 0008 | Prepare materials for 10/10 and 10/11 hearings. | 3.70 |
| 10/10/19 | BKB | 0008 | Prepare materials for PI motion hearing. | 3.20 |
| 10/11/19 | MPH | 0008 | Prepare for (.8) and attend (7.5) hearing in White Plains. | 8.30 |
| 10/11/19 | APM | 0008 | Telephonically attend hearing (partial). | 3.20 |
| 10/11/19 | ALK | 0008 | Review materials in connection with open issues re PI hearing. | 1.80 |
| 10/11/19 | DK | 0008 | Correspondence with attorneys re hearing transcripts (.2); follow up with transcriber re same (.3). | 0.50 |
| 10/11/19 | KPP | 0008 | Telephonically attend preliminary injunction hearing (partial). | 4.10 |
| 10/11/19 | SLB | 0008 | Prepare materials for (.7) and attend (7.5) hearing on PI Motion; correspondence with D. Krasa-Berstell re hearing transcripts (.3); review same (.7). | 9.20 |
| 10/11/19 | EYP | 0008 | Prepare for (1.1) and attend (7.5) hearing. | 8.60 |
| 10/11/19 | ESL | 0008 | Attend hearing. | 7.50 |
| 10/11/19 | TJS | 0008 | Conduct research (1.5) and analyze open issues (1.0) in connection with PI hearing. | 2.50 |
| 10/14/19 | ESL | 0008 | Review transcript from Oct. 10 hearing (.5); emails with transcriber service re same (.1). | 0.60 |
| 10/15/19 | DK | 0008 | Review hearing transcripts. | 0.60 |
| 10/16/19 | TJS | 0008 | Review entered versions of second day orders. | 0.80 |
| 10/17/19 | DK | 0008 | Review hearing transcripts. | 0.50 |
| 10/17/19 | ESL | 0008 | Review Oct. 11 hearing transcript. | 0.50 |
| 10/22/19 | ESL | 0008 | Review first day hearing transcript. | 0.50 |
| 10/23/19 | ESL | 0008 | Review first day hearing transcript (.6); review Oct. 11 hearing transcript (.5); review Oct. 10 hearing transcript (.9). | 2.00 |
| 10/25/19 | DK | 0008 | Update hearing transcripts index. | 0.50 |
| 10/26/19 | EYP | 0008 | Correspondence with J. Salwen re upcoming hearing. | 0.20 |
| 10/26/19 | TJS | 0008 | Correspondence with A. Preis re upcoming hearing (.2); coordinate logistics re same (.4). | 0.60 |
| 10/24/19 | ESL | 0009 | Review Province cash flow report. | 0.20 |
| 10/31/19 | KPP | 0009 | Analyze cash report. | 0.70 |
| 09/27/19 | EEE | 0012 | Conduct research re DOJ claims. | 2.50 |
| 09/28/19 | MPH | 0012 | Internal correspondence re lit team staffing for claims analysis (.3); draft initial assignment memos re same (.4). | 0.70 |
| 09/28/19 | ALK | 0012 | Emails with members of lit team regarding claims analysis and staffing issues (.3); review background materials regarding same (1.2). | 1.50 |
| 09/29/19 | EEE | 0012 | Review corporate integrity agreements and criminal guilty pleas (1.9); correspondence with A. Koo re same (.2). | 2.10 |
| 09/29/19 | MPH | 0012 | Prepare research assignments re claims analysis and allocation issues (.5); review materials from DPW re same (.5); call with DPW re same (2.0). | 3.00 |
| 09/29/19 | ALK | 0012 | Review background materials re claims analysis and DOJ settlement (4.6); emails with E. Elder regarding same (.2). | 4.80 |
| 09/29/19 | EYP | 0012 | Call with DPW re claims issues. | 2.00 |
| 09/29/19 | AEM | 0012 | Review materials re claims analysis (3.5) and prepare same for attorney review (2.5). | 6.00 |
| 09/30/19 | EEE | 0012 | Review materials prior federal enforcement actions against Purdue in connection with claims analysis. | 1.90 |
| 09/30/19 | MPH | 0012 | Call with A. Miller, K. Porter and A. Koo re claims analysis (.5); call with D. Chapman re same (.4). | 0.90 |
| 09/30/19 | APM | 0012 | Call with members of Akin lit team regarding claims issues. | 0.50 |
| 09/30/19 | ALK | 0012 | Call with M. Hurley, A. Miller and K. Porter regarding claims analysis issues. | 0.50 |
| 09/30/19 | DLC | 0012 | Confer with M. Hurley re creditor claims (.4); follow-up with K. Porter re same (.2) | 0.60 |
| 09/30/19 | KPP | 0012 | Call with M. Hurley, A. Miller and A. Koo re claims analysis (.5); call | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                              Page 23
Invoice Number: 1867351                                                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with D. Chapman re same (.2). | |
| 10/01/19 | RSS | 0012 | Review communications re State claims analysis (.9); correspondence with Akin team re same (.2). | 1.10 |
| 10/01/19 | TJS | 0012 | Correspondence with Akin lit team re States' claims analysis (.2); research re same (.4); review filings in Sixth Circuit mandamus action re same (.3); summarize same (.2). | 1.10 |
| 10/02/19 | RSS | 0012 | Review background facts relevant to claims analysis. | 1.20 |
| 10/03/19 | RSS | 0012 | Review background materials re SMT claims. | 1.50 |
| 10/03/19 | EEE | 0012 | Review filings and background materials regarding potential government/DOJ claims. | 2.20 |
| 10/04/19 | EEE | 0012 | Review background materials re claims. | 2.80 |
| 10/04/19 | BTB | 0012 | Research re DOJ claims against Purdue Pharma. | 1.10 |
| 10/04/19 | AKK | 0012 | Review research re DOJ claims. | 0.40 |
| 10/06/19 | RSS | 0012 | Review prior court actions against Debtors in connection with potential DOJ claims. | 0.50 |
| 10/07/19 | RSS | 0012 | Review court filings re public actions against Debtors in connection with claims analysis. | 1.90 |
| 10/08/19 | RSS | 0012 | Review federal investigations against Purdue and Sacklers to evaluate value of claims. | 2.10 |
| 10/08/19 | KPP | 0012 | Review materials re DOJ claims. | 0.30 |
| 10/09/19 | EEE | 0012 | Review Purdue and executives' guilty pleas re DOJ claims (1.5); review statement of facts re same (.7). | 2.20 |
| 10/10/19 | AKK | 0012 | Review materials re DOJ investigation and DOJ claims. | 1.00 |
| 10/10/19 | DY | 0012 | Research re DOJ claims against Purdue. | 1.70 |
| 10/11/19 | EEE | 0012 | Review Corporate Integrity agreement and related materials. | 3.40 |
| 10/11/19 | KPP | 0012 | Call with K. Tongalson re creditor claims and allocation issues. | 0.30 |
| 10/11/19 | KAT | 0012 | Review correspondence re allocation issue (.1); call with K. Porter re same (.3). | 0.40 |
| 10/13/19 | EYP | 0012 | Review materials re DOJ claims. | 1.00 |
| 10/14/19 | MPH | 0012 | Review materials re DOJ settlement (3.1); confer with K. Porter re same (.2); call with counsel to hospital claimants re hospital claims (.6). | 3.90 |
| 10/14/19 | KPP | 0012 | Review documents re 2007 settlement with DOJ and potential claims (1.8); confer with M. Hurley re same (.2). | 2.00 |
| 10/14/19 | EYP | 0012 | Call with hospital claimants re claims. | 0.60 |
| 10/14/19 | TJS | 0012 | Correspondence with R. D'Amato re claims issues and strategy. | 0.20 |
| 10/14/19 | RJD | 0012 | Correspondence with J. Salwen re claims analysis research. | 0.10 |
| 10/14/19 | AL | 0012 | Review materials re DOJ settlement (3.9) and prepare summary of same for attorney review (.8). | 4.70 |
| 10/15/19 | MPH | 0012 | Review research re creditor claims (4.1); confer with K. Porter re same (.5). | 4.60 |
| 10/15/19 | KPP | 0012 | Correspondence with R. D'Amato re claims research update (.3); confer with M. Hurley re same (.5). | 0.80 |
| 10/15/19 | RJD | 0012 | Conduct research on issues related to claims (2.6); correspondence with K. Porter re same (.3). | 2.90 |
| 10/17/19 | MPH | 0012 | Analyze materials re claims and allocation issues. | 1.60 |
| 10/18/19 | RSS | 0012 | Conduct research re creditor claims. | 1.80 |
| 10/19/19 | RSS | 0012 | Analyze various creditor claims. | 0.90 |
| 10/19/19 | EYP | 0012 | Review documents re claims and allocation issues (1.1); correspondence with J. Salwen re same (.1). | 1.20 |
| 10/19/19 | TJS | 0012 | Conduct research re open claims and allocation issues (1.3); correspondence with A. Preis re same (.1). | 1.40 |
| 10/20/19 | EYP | 0012 | Call with Province re open claims issues. | 0.60 |
| 10/21/19 | CWR | 0012 | Analyze open research issues in connection with claims analysis. | 0.60 |
| 10/22/19 | RSS | 0012 | Review prior court filings to evaluate claims against debtor. | 1.10 |
| 10/22/19 | TJS | 0012 | Review correspondence from UCC professionals re creditor claims (.2); conduct research re same (.6). | 0.80 |

PURDUE CREDITORS COMMITTEE                                                                                        Page 24
Invoice Number: 1867351                                                                                      January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/23/19 | EYP | 0012 | Prepare for (.3) and attend (.8) call with NAS Children ad hoc group re claims and case issues. | 1.10 |
| 10/23/19 | TJS | 0012 | Review 2019 statement of NAS Babies AHG. | 0.20 |
| 10/25/19 | RSS | 0012 | Review actions filed against Debtors to evaluate claims. | 0.40 |
| 10/30/19 | ESL | 0012 | Review correspondence with SMTs re negotiation class opt-out proof of claim language. | 0.20 |
| 10/30/19 | MHG | 0012 | Conduct research re claims issues (1.9); review opioid case dockets re same (.5). | 2.40 |
| 10/31/19 | MPH | 0012 | Review research re claims analysis issues (.7); review correspondence re same (.2). | 0.90 |
| 10/31/19 | CWR | 0012 | Review materials concerning considerations for claim allocation and valuation. | 0.40 |
| 09/28/19 | ESL | 0013 | Review correspondence with Davis Polk re prepetition transactions and related materials (1.1); emails with J. Salwen re same (.2). | 1.30 |
| 09/28/19 | TJS | 0013 | Review correspondence with DPW re Purdue ownership structure/dividends (.2); correspondence with E. Lisovicz re same (.2). | 0.40 |
| 09/29/19 | APM | 0013 | Review MA first amended complaint. | 2.20 |
| 09/29/19 | ESL | 0013 | Review data room materials re prepetition transactions and related correspondence (.4); review complaints against Sacklers and Purdue (1.2). | 1.60 |
| 09/29/19 | TJS | 0013 | Review disclosures re Debtors' ownership structure (.2) and estate causes of action (.4); research re same (.2). | 0.80 |
| 09/30/19 | MPH | 0013 | Prepare initial research (.8); correspondence with members of Akin lit team re same (.6). | 1.40 |
| 09/30/19 | APM | 0013 | Review corporate structure chart and other background materials (.8); analyze materials transactions between the Sackler family and Purdue entities (3.7). | 4.50 |
| 09/30/19 | ALK | 0013 | Emails with members of Akin lit team regarding estate claims investigation issues (.6); review background materials re same (4.4). | 5.00 |
| 09/30/19 | EYP | 0013 | Review materials re prepetition transactions. | 0.60 |
| 09/30/19 | NPG | 0013 | Research issue re potential estate claims. | 3.90 |
| 10/01/19 | MPH | 0013 | Call with counsel to the Sacklers re open issues (1.2); coordinate with Province regarding transfers analysis (1.0); review materials re Sackler transactions (.6). | 2.80 |
| 10/01/19 | ISD | 0013 | Call with Sackler representatives re case overview. | 1.20 |
| 10/01/19 | APM | 0013 | Draft chronology of Debtors' history in connection with analysis of prepetition claims (4.2); conduct research re same (4.5); correspondence with Akin team members re same (.4). | 9.10 |
| 10/01/19 | ALK | 0013 | Review materials re prepetition transactions with Sacklers (3.4); coordinate investigation work streams (1.0); emails with litigation team members re foregoing (.7). | 5.10 |
| 10/01/19 | DJW | 0013 | Attend call with Akin lit team members re prepetition settlements. | 0.60 |
| 10/01/19 | HVP | 0013 | Akin lit team call re prior settlements (.6); conduct research re same (2.4). | 3.00 |
| 10/01/19 | KPP | 0013 | Correspond with members of Lit team re legal research re estate causes of action (.8) and review research re same (1.6); internal correspondence re drafting chronology (.3); revise document request list (.3). | 3.00 |
| 10/01/19 | EYP | 0013 | Call with counsel to the Sacklers (1.2); communications with Akin team and Province re same (.8). | 2.00 |
| 10/01/19 | NPG | 0013 | Draft Purdue litigation chronology (2.3); conduct research re same (3.4); internal correspondence with members of Lit team re same (.3). | 6.00 |
| 10/01/19 | AKK | 0013 | Revise draft document request list. | 0.40 |
| 10/01/19 | ESL | 0013 | Review Massachusetts complaint re Sackler transactions. | 0.60 |
| 10/01/19 | AEM | 0013 | Conduct research re litigation timeline (.8); prepare materials re same for attorney review (.5). | 1.30 |
| 10/02/19 | MPH | 0013 | Call with Province re transfer analysis (.6); review materials re same | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 25
Invoice Number: 1867351                                                              January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (1.6). | |
| 10/02/19 | APM | 0013 | Review various background materials and court filings in connection with analysis of prepetition transactions (3.2); draft summary re same (2.5). | 5.70 |
| 10/02/19 | ALK | 0013 | Call with UCC advisors regarding claims investigation and related diligence (.6); prepare for same (.8); review draft Province diligence requests and revise same (1.2); coordination (.9) and analysis (.2) relating to preparation for claims investigation work streams, diligence and staffing; confer with K. Porter re same (.8); correspondence with C. Creely re document requests (.3). | 5.30 |
| 10/02/19 | DLC | 0013 | Review materials re Sackler transfers. | 2.20 |
| 10/02/19 | KPP | 0013 | Review materials re potential claims in connection with prepetition transactions (1.2); confer with A. Koo re claims investigation work streams (.8); review and comment on document request list (1.6); review state court filings re Sackler transfers (.7); correspondence with J. Aronchick re same (.3). | 4.60 |
| 10/02/19 | RRW | 0013 | Conduct legal research and analysis re solvency (5.9); confer with K. Porter re same (.5). | 6.40 |
| 10/02/19 | NPG | 0013 | Draft Purdue litigation chronology. | 5.00 |
| 10/02/19 | AKK | 0013 | Revise document request list. | 1.40 |
| 10/02/19 | DY | 0013 | Research prepetition Purdue settlements. | 0.90 |
| 10/02/19 | JIA | 0013 | Correspondence with K. Porter re Sackler documents (.2); review same (.4). | 0.60 |
| 10/03/19 | MPH | 0013 | Confer with A. Koo regarding claims investigation staffing and assignments (.4); prepare memo to A. Koo and K. Porter re same (.7); review case law re same (.6); revise diligence requests re same (1.3); prepare letter regarding diligence requests (.8). | 3.80 |
| 10/03/19 | APM | 0013 | Continue to review various documents related to Debtors' and Sackler family's prepetition transactions and actions (3.2); revise draft chronology related to same (.8). | 4.00 |
| 10/03/19 | ALK | 0013 | Analyze upstream transfers (4.3); emails with team regarding same and related investigation work streams (.9); call with M. Hurley regarding same (.4); call with K. Porter regarding same (.2). | 5.80 |
| 10/03/19 | DLC | 0013 | Continue to review background materials re Sackler transactions (2.1) and correspondence with members of Lit team re same (.4). | 2.50 |
| 10/03/19 | KPP | 0013 | Correspondence with litigation team members re document requests and work streams (.7); confer with A. Kolker re same (.2); review article re potential estate causes of action (.2); correspondence with litigation team members re research on issues re same (.3); meet with I. Tully re same (.2); comment on N. Goepfert research summary re potential estate causes of action (.6); call with A. Koo re claims investigation work streams (.2). | 2.40 |
| 10/03/19 | RRW | 0013 | Legal research and analysis re potential estate causes of action (1.4); correspondence with members of Lit team re same (.2). | 1.60 |
| 10/03/19 | NPG | 0013 | Research and revise analysis re potential estate causes of action (4.0); draft letter re Sackler related discovery to Debtors (.2). | 4.20 |
| 10/03/19 | AKK | 0013 | Revise draft document request list (2.1); confer with K. Porter regarding draft document request list (.2). | 2.30 |
| 10/03/19 | MB | 0013 | Review materials re potential claims re prepetition transactions. | 0.50 |
| 10/03/19 | IRT | 0013 | Meet with K. Porter re potential estate causes of action (.2); research re same (3.3); follow-up correspondence with members of Lit team re same (.2). | 3.70 |
| 10/03/19 | JIA | 0013 | Review documents re pre-petition transactions. | 0.40 |
| 10/03/19 | TJS | 0013 | Review materials re prepetition transactions. | 0.40 |
| 10/04/19 | MPH | 0013 | Meet with A. Koo re investigation work streams. | 0.60 |
| 10/04/19 | APM | 0013 | Continue to review various documents and complaints outlining prepetition transactions and distributions (1.8); update chronology for | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.7); confer with E. Leon re work streams in connection with the same (.5). | |
| 10/04/19 | ALK | 0013 | Correspond with litigation team members re claims investigation staffing and issues (.6); confer with M. Hurley re same (.6); review materials in connection with claims investigation (2.5); emails with litigation team re diligence requests and revisions to same(.8). | 4.50 |
| 10/04/19 | KPP | 0013 | Confer with N. Goepfert re potential estate causes of action research (.6); internal correspondence re discovery research (.3) and gather and circulate materials re same (.3); meet with I. Tully re potential estate causes of action research (.2). | 1.40 |
| 10/04/19 | ETL | 0013 | Review Massachusetts First Amended Complaint and Jury Demand against Debtors (3); review correspondence re diligence update (.5); confer with A. Miller re work streams (.5). | 4.00 |
| 10/04/19 | RRW | 0013 | Conduct legal research and analysis re potential estate causes of action (4.3); draft memo re same (1.9). | 6.20 |
| 10/04/19 | NPG | 0013 | Research (1.3) and draft analysis (1.0) re potential estate causes of action; confer with K. Porter re same (.6); revise analysis re same (5.9). | 8.80 |
| 10/04/19 | MB | 0013 | Research potential estate causes of action. | 3.30 |
| 10/04/19 | IRT | 0013 | Confer with K. Porter re potential estate causes of action (.2); conduct research re same (3.5). | 3.70 |
| 10/04/19 | TJS | 0013 | Review materials re pending actions against the Sacklers. | 0.40 |
| 10/05/19 | HVP | 0013 | Analyze case law in connection with potential claims arising from prepetition transactions. | 3.40 |
| 10/05/19 | NPG | 0013 | Research (2.1) and draft analysis (1.1) re law relevant to potential estate causes of action. | 3.20 |
| 10/05/19 | MB | 0013 | Research potential estate causes of action. | 0.50 |
| 10/05/19 | AEE | 0013 | Research open issues in connection with prepetition transactions. | 2.70 |
| 10/06/19 | MPH | 0013 | Review Sackler diligence updates. | 0.30 |
| 10/06/19 | HVP | 0013 | Research discovery related issues in connection with investigation. | 2.00 |
| 10/06/19 | NPG | 0013 | Research law relevant to potential estate causes of action (2.4); draft analysis re same (.4). | 2.80 |
| 10/06/19 | JLW | 0013 | Review various state court filings in connection with investigation of potential prepetition claims. | 4.70 |
| 10/06/19 | MB | 0013 | Research issues re potential estate causes of action. | 3.50 |
| 10/07/19 | APM | 0013 | Review court filings related to prepetition transactions (1.4); update chronology and analysis related to same (3.0). | 4.40 |
| 10/07/19 | ALK | 0013 | Emails with litigation team members relating to revised diligence requests and related issues (.5); review filings in connection with claims investigation issues (1.5). | 2.00 |
| 10/07/19 | HVP | 0013 | Research and analyze case law in connection with potential causes of action and related discovery issues (.3); confer with K. Porter and M. Belegu re same (.3). | 0.60 |
| 10/07/19 | KPP | 0013 | Review research memo re potential estate claims (.2); confer with I. Tully re same (.3); correspondence with Akin lit team members re same (.3); review separate research (.3); confer with R. Williams re same (.6); confer with M. Belegu and H. Pryor-Baze re discovery research findings and next areas for research (.3); confer with N. Goepfert and J. Poon re same (.6); review compiled complaints (.5); review redactions on memo and provide comments on same (.3); correspond re second version of redactions (.2); review complaint regarding transfers (.4). | 4.00 |
| 10/07/19 | EYP | 0013 | Review proposed Sackler information requests from Akin lit team. | 0.70 |
| 10/07/19 | RRW | 0013 | Confer with K. Porter re estate causes of action memorandum (.6); follow-up research re same (6.5). | 7.10 |
| 10/07/19 | NPG | 0013 | Confer with K. Porter and J. Poon re law relevant to potential estate causes of action research and prepare for same (.6); research (4.4) and draft (3.1) analysis re same; follow-up correspondence with Lit team members re same (.3). | 8.40 |

PURDUE CREDITORS COMMITTEE                                                      Page 27
Invoice Number: 1867351                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/07/19 | JEP | 0013 | Research potential strategies re estate causes of action (6.6); confer with K. Porter and N. Goepfert re same (.6). | 7.20 |
| 10/07/19 | MB | 0013 | Draft summary of research re discovery issues (.9); conference with K. Porter and H. Pryor-Baze regarding research findings and strategy (.3). | 1.20 |
| 10/07/19 | IRT | 0013 | Research estate causes of action (3.4); draft internal memo re same (1.4); confer with K. Porter re same (.3); revise same (2.4); follow-up internal correspondence with members of Lit team re same (.3). | 7.80 |
| 10/08/19 | ALK | 0013 | Call with K. Porter and N. Goepfert re estate claims research findings (.5); draft instructions to D. Windsheffel and C. Philips re insurance issues in connection with same (.2); analyze protocols for tracking diligence responses (1.1); review correspondence from litigation team members re diligence requests (.5). | 2.30 |
| 10/08/19 | KPP | 0013 | Confer with I. Tully re additional research (.3); review correspondence re same (.2); confer with N. Goepfert and A. Koo re research findings and next steps (.5); draft summary for M. Hurley re same (.5); confer with K. Tongalson re estate causes of action research (.2); review materials re same (.3). | 2.00 |
| 10/08/19 | ETL | 0013 | Review AG complaints (3.0); revise Purdue pre-petition chronology (1.0); confer with S. Faroque re entity tracker (.2). | 4.20 |
| 10/08/19 | RRW | 0013 | Conduct research re estate causes of action. | 1.40 |
| 10/08/19 | KAT | 0013 | Confer with K. Porter re estate causes of action (.2); review materials related to same (.3) | 0.50 |
| 10/08/19 | NPG | 0013 | Confer with K. Porter and A. Koo re estate causes of action research (.5); conduct research re same (6.9). | 7.40 |
| 10/08/19 | JLW | 0013 | Research open issues in connection with prepetition transactions. | 1.60 |
| 10/08/19 | JEP | 0013 | Research issues re: potential estate causes of action (5.8); draft internal memo re same (2.2). | 8.00 |
| 10/08/19 | MB | 0013 | Research prepetition transactions and related issues. | 2.50 |
| 10/08/19 | SF | 0013 | Confer with E. Leon regarding Independent Affiliated Companies and Purdue entities structure charts and spreadsheet (.2); draft the same (2.2). | 2.40 |
| 10/08/19 | IRT | 0013 | Research re estate causes of action (1.1); draft memo to K. Porter re same (.8); confer with K. Porter re same (1.1). | 3.30 |
| 10/09/19 | APM | 0013 | Review term sheet for settlement between Debtors and ad hoc committee of consenting states (2.5); provide detailed summary of issues related to same (4.5); ongoing diligence of IACs and related agreements (4.5). | 11.50 |
| 10/09/19 | ETL | 0013 | Review prepetition complaints (2.0); revise prepetition chronology (.5); correspondence with S. Faroque re same (.5). | 3.00 |
| 10/09/19 | NPG | 0013 | Research (6.2) and draft analysis re (5.4) law relevant to estate causes of action; correspond with J. Poon re same (.1). | 11.70 |
| 10/09/19 | JLW | 0013 | Review filings to identify transactions re estate causes of action. | 1.20 |
| 10/09/19 | JEP | 0013 | Research issues re estate causes of action (9.5); prepare summary of findings re same (2.5); correspondence with N. Goepfert re same (.1). | 12.10 |
| 10/09/19 | MB | 0013 | Conduct research re estate causes of action. | 1.80 |
| 10/09/19 | SF | 0013 | Review Purdue chronology (.5); review ownership structure email from E. Leon (.5) review Purdue ownership structure charts (1.3); draft structure chart regarding ownership of Purdue Pharma L.P. (3.0); correspond with E. Leon regarding same (.5). | 5.80 |
| 10/10/19 | BTB | 0013 | Research complaints filed against Purdue and Sacklers (4.4); compile same for attorney review (.8). | 5.20 |
| 10/10/19 | ALK | 0013 | Review emails and state court litigation materials in connection with estate claims analysis. | 1.00 |
| 10/10/19 | KPP | 0013 | Review Massachusetts ruling on Sackler motion to dismiss and correspondence re same (.5); correspondence (.4) and call (.2) with K. Tongalson re estate cause of action; review case law re same (.7); correspondence with J. Poon re same (.2). | 2.00 |
| 10/10/19 | ETL | 0013 | Review state court complaints (2.0); update chronology (2.0); multiple | 5.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 28
Invoice Number: 1867351                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | calls with S. Faroque re corporate ownership charts (1.0). | |
| 10/10/19 | RRW | 0013 | Research re fraudulent transfer claims. | 4.40 |
| 10/10/19 | KAT | 0013 | Research statute of limitations issues (3.5); correspondence (.1) and call (.2) with K. Porter re same; meet with team to discuss chart/analysis re complaints/motions to dismiss (.3); review and analyze same (.5). | 4.60 |
| 10/10/19 | JEP | 0013 | Research estate causes of action (8.1); draft analysis re same (3.0); correspondence with K. Porter re same (.4). | 11.50 |
| 10/10/19 | MB | 0013 | Draft memorandum regarding asset discovery. | 3.00 |
| 10/10/19 | SF | 0013 | Calls with E. Leon re Purdue ownership structure chart and spreadsheet (1.0); update Purdue ownership spreadsheet (1.9). | 2.90 |
| 10/10/19 | JIA | 0013 | Review state court complaints (1.4); and analysis re same (.4). | 1.80 |
| 10/11/19 | ALK | 0013 | Review tracking documents in connection with investigation diligence (1.2); correspondence with litigation team regarding same (.3); review state court action documents in connection with claims investigation and transfer tracing (1.2); review correspondence re same (.7). | 3.40 |
| 10/11/19 | HVP | 0013 | Research (2.2) and prepare memorandum (1.2) on discovery issues in connection with investigation of claims. | 3.40 |
| 10/11/19 | KPP | 0013 | Confer with R. D'Amato regarding estate causes of action research questions. | 0.50 |
| 10/11/19 | RRW | 0013 | Revise memorandum re insolvency analysis (2.1); follow-up research re same (1.0); correspondence with Lit team members re same (.2). | 3.30 |
| 10/11/19 | SF | 0013 | Update Purdue ownership spreadsheet (1.8); draft correspondence regarding same (.8); review state court complaints re estate causes of action (2.5); internal communications with Lit team members re same (.2). | 5.30 |
| 10/11/19 | DY | 0013 | Review Purdue complaints re potential estate causes of action. | 2.00 |
| 10/11/19 | RJD | 0013 | Meeting with K. Porter re strategy and legal research items for potential claims. | 0.50 |
| 10/12/19 | KPP | 0013 | Revise memo on statutes of limitations re estate causes of action. | 5.80 |
| 10/12/19 | MHG | 0013 | Review Purdue complaints. | 3.70 |
| 10/12/19 | JIA | 0013 | Review complaints (3.7) and update complaint tracker (1.2). | 4.90 |
| 10/13/19 | SF | 0013 | Review and analyze state court complaints re estate causes of action. | 2.10 |
| 10/13/19 | RJD | 0013 | Conduct legal research re possible estate claims and related issues. | 2.40 |
| 10/14/19 | MPH | 0013 | Review agreement regarding Evercore presentation (1.6); correspondence with K. Porter re document requests (.2). | 1.80 |
| 10/14/19 | ALK | 0013 | Revise draft diligence requests to debtors (1.1); call with K. Porter and A. Kolker re same (.6); review stipulation regarding discovery in connection with claim analysis (.7); emails with FAs regarding claims analysis coordination (.3). | 2.70 |
| 10/14/19 | KPP | 0013 | Correspondence with M. Hurley re edits and additions to document requests (.2); call with A. Koo and A. Kolker re same (.6); revise document requests (.7); call with R. D'Amato re research projects in connection with potential estate claims (.1). | 1.60 |
| 10/14/19 | ETL | 0013 | Correspondence with S. Faroque re ownership spreadsheet. | 0.30 |
| 10/14/19 | KAT | 0013 | Conduct research re statute of limitations issues re estate causes of action (1.3); call with J. Poon re same (.2); call with N. Goepfort re estate causes of action research memo (.1); review background materials re same (.4). | 2.00 |
| 10/14/19 | NPG | 0013 | Revise estate causes of action research memo (5.4); call with K. Tongalson re same (.1). | 5.50 |
| 10/14/19 | AKK | 0013 | Attend call with K. Porter and A. Koo re additions to document requests (.6); revise due diligence requests (.7). | 1.30 |
| 10/14/19 | JEP | 0013 | Revise memo re estate causes of action legal strategy (3.7); research case law re same (3.0); call with K. Tongalson re same (.2). | 6.90 |
| 10/14/19 | SF | 0013 | Update Purdue ownership spreadsheet based on diligence items (1.5); correspondence with E. Leon re same (.3); review state court complaint (.8); review recent diligence items uploaded to dataroom re | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 29
Invoice Number: 1867351                                                                                      January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | transfers/ownership (.4). | |
| 10/14/19 | RJD | 0013 | Conduct legal research re issues related to potential estate claims (4.0); call with K. Porter re same (.1). | 4.10 |
| 10/15/19 | ALK | 0013 | Call with J. Crockett regarding estate causes of action diligence strategy and coordination (.6); prepare for same (.8); correspondence with members of litigation team regarding debtor diligence requests (1.0); review revisions to same (.4); correspondence with A. Kolker regarding estate causes of action diligence requests (.5); review draft diligence and tracking mechanism (.5); analyze workstream updates (1.6). | 5.40 |
| 10/15/19 | KPP | 0013 | Revise discovery letter draft (.2); review estate claim precedent (.2); meet with N. Goepfert re estate causes of action research (.4); review requests to be sent to Sacklers (.2). | 1.00 |
| 10/15/19 | ETL | 0013 | Review materials re estate claims. | 1.00 |
| 10/15/19 | KAT | 0013 | Research potential claims re prepetition transactions (2.0); discuss same with N. Goepfert and A. Kolker (.5); correspond with N. Goepfert and A. Kolker re same (.1) | 2.60 |
| 10/15/19 | NPG | 0013 | Confer with K. Porter re estate causes of action research (.4); correspondence with K. Tongalson and A. Kolker re same (.3); confer with A. Kolker and K. Tongalson re same (.5); research and draft analysis re same (7.3). | 8.50 |
| 10/15/19 | AKK | 0013 | Revise document requests re estate causes of action (.3); prepare draft cover letter re same (.6); confer with N. Goepfert and K. Tongalson regarding research tasks (.5); research potential estate causes of action (.8); correspondence with A. Koo re same (.5). | 2.70 |
| 10/15/19 | JEP | 0013 | Revise memo regarding certain estate causes of action (7.6); conduct research re same (1.0). | 8.60 |
| 10/16/19 | APM | 0013 | Review attorney general complaints and related documents. | 1.50 |
| 10/16/19 | HVP | 0013 | Prepare memorandum analyzing case law re potential estate causes of action (2.0); review research re same (.5). | 2.50 |
| 10/16/19 | KPP | 0013 | Correspondence with R. D'Amato re additional research considerations (.1); review research re estate causes of action and comment on same (1.0); review complaint tracker (.1); correspondence with K. Tongalson re same (.1). | 1.30 |
| 10/16/19 | KAT | 0013 | Update research memo re estate causes of action (.6); review charts related to complaints against Purdue (.3); correspond with K. Porter re same (.1). | 1.00 |
| 10/16/19 | NPG | 0013 | Research (1.2) and draft (1.9) analysis re estate causes of action; revise research memo re estate causes of action issues (6.4); correspondence with J. Poon re same (.5). | 10.00 |
| 10/16/19 | AKK | 0013 | Revise document requests re estate causes of action based on stipulation and FA requests. | 2.90 |
| 10/16/19 | ESL | 0013 | Review IAC diligence list (.5) and related diligence materials (1.2). | 1.70 |
| 10/16/19 | JEP | 0013 | Revise memo re: potential estate causes of action research (4.0); correspondence with N. Goepfert re same (.5). | 4.50 |
| 10/16/19 | SF | 0013 | Update Purdue ownership structure chart and Purdue ownership spreadsheet. | 0.70 |
| 10/16/19 | AEE | 0013 | Revise memo re estate causes of action based on updated research. | 0.90 |
| 10/16/19 | RJD | 0013 | Conduct legal research re issues related to estate claims (.4); correspondence with K. Porter re same (.1). | 0.50 |
| 10/16/19 | AL | 0013 | Update state decisions spreadsheet (.1); research open issues re same (1.9); update state actions complaint spreadsheet (4.9). | 6.90 |
| 10/17/19 | MPH | 0013 | Review (.7) and revise (.5) diligence requests letter; internal correspondence with members of Lit team re same (.4). | 1.60 |
| 10/17/19 | APM | 0013 | Continue to review various state litigation materials re estate causes of action. | 1.50 |
| 10/17/19 | ALK | 0013 | Revise draft diligence requests (1.1) and correspondence with litigation team members re same (.2); correspondence with litigation team | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | regarding diligence tracking process (.7); correspondence with Province team re same (.2); review Province diligence tracker in connection with settlement investigation (.7). | |
| 10/17/19 | KPP | 0013 | Finalize diligence requests to Debtors and cover letter (.4); discuss same with A. Kolker (.5); review discovery memo (.3) and comment on same (.2); internal correspondence with members of Lit team re diligence requests and related issues (.3). | 1.70 |
| 10/17/19 | EYP | 0013 | Review diligence updates (.6); call with Jefferies re same (.8); review research from Akin lit team re estate causes of action (.4). | 1.80 |
| 10/17/19 | NPG | 0013 | Research (3.5) and draft analysis (2.9) re certain potential estate causes of action; revise same (2.1). | 8.50 |
| 10/17/19 | AKK | 0013 | Research legal issue re estate causes of action (2.7); confer with K. Porter re diligence requests (.5); draft correspondence regarding separate legal issue re estate causes of action (.9); revise Sackler document requests (1.3); internal correspondence with members of Lit team re same (.3). | 5.70 |
| 10/17/19 | ESL | 0013 | Review Evercore presentation re IACs. | 1.20 |
| 10/17/19 | AEE | 0013 | Revise memo re diligence efforts (.5); conduct research re same (.6); further revisions to same based on research (.8). | 1.90 |
| 10/17/19 | AL | 0013 | Update decisions tracker (.1); update complaint tracker (5.1). | 5.20 |
| 10/18/19 | APM | 0013 | Review investment banker presentation and related materials re causes of action. | 2.60 |
| 10/18/19 | ALK | 0013 | Review financial statements/documents in connection with prepetition claims analysis (1.2); correspondence with members of Lit team regarding claims issues and diligence requests re same (.8). | 2.00 |
| 10/18/19 | HVP | 0013 | Research open issues re estate causes of action (2.3); prepare memorandum summarizing same (3.2). | 5.50 |
| 10/18/19 | KPP | 0013 | Review estate causes of action memo (.4) and comment on same (.3); correspondence with members of Lit team re litigation diligence (.2). | 0.90 |
| 10/18/19 | NPG | 0013 | Revise estate causes of action memo (2.6); research re same (1.5); correspondence with litigation team members re same and related diligence issues (.4). | 4.50 |
| 10/18/19 | AEE | 0013 | Revise memo re discovery in connection with claims analysis (3.1); draft memo re additional discovery issues (1.6). | 4.70 |
| 10/18/19 | AL | 0013 | Update complaint spreadsheet. | 1.70 |
| 10/19/19 | APM | 0013 | Review various subpoenas and letters rogatory related to NY AG case. | 1.50 |
| 10/19/19 | KPP | 0013 | Correspondence with J. Aronchick regarding production of Debtor documents. | 0.20 |
| 10/19/19 | JIA | 0013 | Review updated diligence materials (3.6); correspondence with K. Porter re production (.3). | 3.90 |
| 10/19/19 | RJD | 0013 | Conduct legal research on issues related to potential estate claims. | 2.70 |
| 10/20/19 | MPH | 0013 | Review Evercore deck (.3); call with Dechert regarding same (1.3). | 1.60 |
| 10/20/19 | APM | 0013 | Prepare for (.3) and participate in (1.3) conference call with Dechert related to investment banker presentation. | 1.60 |
| 10/20/19 | KPP | 0013 | Call with Dechert re Evercore presentation (1.3); correspondence with members of litigation team re research memo in connection with estate causes of action (.5); review research summary (.2). | 2.00 |
| 10/20/19 | ETL | 0013 | Prepare analysis re diligence in connection with potential estate claims. | 1.00 |
| 10/20/19 | MB | 0013 | Research letters rogatory (3.1); draft email memorandum regarding same (.3). | 3.40 |
| 10/21/19 | APM | 0013 | Review state court litigation documents related to claims against Sacklers (2.6); update analysis related to same (1.7); continue to review IB presentation (1.5). | 5.80 |
| 10/21/19 | ALK | 0013 | Prepare memo re discovery issues related to estate causes of action (4.7); internal correspondence with members of litigation team re same (.3); call with D. Windscheffel and C. Phillips re insurance issues re same (.3). | 5.30 |

PURDUE CREDITORS COMMITTEE                                                                  Page 31
Invoice Number: 1867351                                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/21/19 | DJW | 0013 | Call with A. Koo and C. Phillips regarding estate causes of action issues (.3); review due diligence list for additional items (.5); research re same (1.3). | 2.10 |
| 10/21/19 | HVP | 0013 | Conduct research re prepetition transactions and related discovery issues (3.0); incorporate relevant information into memorandum re same (1.0). | 4.00 |
| 10/21/19 | KPP | 0013 | Strategy discussion with A. Preis (.4); meet with J. Poon re estate causes of action research (.1); confer with K. Tongalson re memo in connection with open claims issues (.2). | 0.70 |
| 10/21/19 | EYP | 0013 | Review production letters from Sackler counsel (.3); confer with K. Porter re research issues and strategy (.4). | 0.70 |
| 10/21/19 | SH | 0013 | Review Sackler MTD filings re defenses to potential estate causes of action. | 0.50 |
| 10/21/19 | ETL | 0013 | Analyze materials re prepetition distributions. | 2.00 |
| 10/21/19 | RRW | 0013 | Revise memorandum re open issues in connection with potential estate causes of action (.3); case law re same (2.4); prepare memo re same (1.0). | 3.70 |
| 10/21/19 | KAT | 0013 | Meet with K. Porter to discuss estate claims memo (.2); draft same (1.0); review discovery updates (.5). | 1.70 |
| 10/21/19 | CBP | 0013 | Call with D. Windscheffel and A. Koo re insurance issues (.3); review prepetition complaints and prepare supplemental diligence requests re same (7.1). | 7.40 |
| 10/21/19 | AKK | 0013 | Revise Sackler diligence requests. | 1.20 |
| 10/21/19 | ESL | 0013 | Review NY AG opposition to Sackler motion to dismiss complaint (.5); review complaint (.4). | 0.90 |
| 10/21/19 | JEP | 0013 | Research legal issues regarding prepetition transactions (.5); confer with K. Porter re same (.1). | 0.60 |
| 10/21/19 | MB | 0013 | Conduct research re letters rogatory. | 3.20 |
| 10/21/19 | SF | 0013 | Review materials re state court claims against Sacklers. | 4.00 |
| 10/21/19 | AEE | 0013 | Revise memo re open discovery issues. | 3.60 |
| 10/21/19 | AL | 0013 | Update related action complaint spreadsheet. | 6.00 |
| 10/22/19 | MPH | 0013 | Review research memos from litigation team (1.1); confer with A. Preis and A. Miller regarding potential estate causes of action (1.1). | 2.20 |
| 10/22/19 | APM | 0013 | Update diligence request tracker Sackler family ownership of IACs and related matters (1.5); correspondence with A. Koo re same (.3); meeting with M. Hurley and A. Preis re estate causes of action (1.1); draft summary of same (.1). | 3.00 |
| 10/22/19 | ALK | 0013 | Draft email to Debtors regarding investigation/diligence issues (.8); emails with members of litigation team regarding same (.3); review emails and report from Alix regarding transfers (1.0); emails with members of litigation team regarding claims investigation issues (.5); analyze research re same (1.2); emails with A. Miller regarding same (.3); revise draft diligence requests (1.0). | 5.10 |
| 10/22/19 | KPP | 0013 | Meet with N. Goepfert re discovery tracker (.4); correspondence with litigation team members re research projects status (.2); confer with A. Kolker re Sackler diligence requests (.3); review Debtor MDL production (.3); meet with R. D'Amato re analysis of claims (.3); correspond with K. Tongalson re comprehensive potential estate causes of action memo (.3). | 1.80 |
| 10/22/19 | EYP | 0013 | Confer with M. Hurley and A. Miller re estate causes of action (1.1); review litigation research memos (.5). | 1.60 |
| 10/22/19 | RRW | 0013 | Revise insolvency memorandum (1.1); follow-up research and analysis re same (6.1). | 7.20 |
| 10/22/19 | KAT | 0013 | Participate in call with counsel to Debtors and Sacklers re R. Sackler production (.2); prepare overview of same (.5); draft updates to memo on potential estate claims. | 1.70 |
| 10/22/19 | CBP | 0013 | Review transcripts and complaints re prepetition transfers (3.9); draft summary of same (.3). | 4.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 32
Invoice Number: 1867351                                                              January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/22/19 | NPG | 0013 | Confer with K. Porter re document production task list (.4); draft and revise same (1.1). | 1.50 |
| 10/22/19 | AKK | 0013 | Revise Sackler diligence requests (2.4); confer with K. Porter regarding same (.3); revise Sackler diligence cover letter (1.0). | 3.70 |
| 10/22/19 | JLW | 0013 | Call with S. Faroque regarding prepetition claims. | 0.20 |
| 10/22/19 | MHG | 0013 | Review filings in adversary proceedings. | 0.40 |
| 10/22/19 | JEP | 0013 | Research legal issues re estate causes of action. | 1.50 |
| 10/22/19 | SF | 0013 | Call with J. Wright re prepetition claims. | 0.20 |
| 10/22/19 | AEE | 0013 | Research bankruptcy issue re potential estate causes of action (4.8); draft internal memo re same (1.7). | 6.50 |
| 10/22/19 | TJS | 0013 | Correspondence with R. D'Amato re legal issues relating to potential estate causes of action. | 0.20 |
| 10/22/19 | RJD | 0013 | Research issues related to potential estate claims (.7); meeting with K. Porter re analysis of claims (.3); correspondence with J. Salwen re same (.2). | 1.20 |
| 10/22/19 | AL | 0013 | Update prepetition actions spreadsheet. | 2.50 |
| 10/23/19 | MPH | 0013 | Review Alix report. | 1.00 |
| 10/23/19 | MPH | 0013 | Call with UCC member's counsel re diligence issues (.3); correspondence with members of Lit team re same (.6); confer with K. Porter re discovery issues (.2). | 1.10 |
| 10/23/19 | APM | 0013 | Review diligence documents related to prepetition transactions (2.1); update summary chart related to same (.5); correspondence with FAs and members of Lit team re same (1.0). | 3.60 |
| 10/23/19 | ALK | 0013 | Revise diligence requests (1.2); correspondence with members of Akin Lit team and corp team regarding same (.8); revise draft letter to debtors regarding investigation (.8); emails with team regarding same (.5); emails with corporate team and FAs regarding claims investigation issues (.5); email with C. Phillips regarding claims analysis (.2); emails with FAs regarding Sackler related diligence (.5); call with Jeffries regarding same (.4). | 4.90 |
| 10/23/19 | HVP | 0013 | Finalize memorandum re open legal issues in connection with discovery. | 2.00 |
| 10/23/19 | KPP | 0013 | Revise Sackler information request cover letter (.1); correspondence with M. Leventhal re Sackler production (.3); confer with M. Hurley re status of various discovery-related tasks (.2); meet with I. Tully re privilege log review (.2). | 0.80 |
| 10/23/19 | ETL | 0013 | Correspondence with Akin lit team re IAC and Sackler entities and diligence requests. | 0.50 |
| 10/23/19 | RRW | 0013 | Revise estate causes of action memorandum. | 2.20 |
| 10/23/19 | KAT | 0013 | Revise section of memo on potential estate claims. | 0.20 |
| 10/23/19 | CBP | 0013 | Review transcripts and complaints from state claims (2.2); prepare analysis re same (2.0); correspondence with A. Koo re same (.3). | 4.50 |
| 10/23/19 | NPG | 0013 | Revise production letter summary chart (.6) and correspondence with M. Belegu re same (.1). | 0.70 |
| 10/23/19 | AKK | 0013 | Revise draft Sackler diligence requests. | 0.40 |
| 10/23/19 | JEP | 0013 | Research legal issues in connection with estate causes of action. | 7.90 |
| 10/23/19 | MB | 0013 | Review production cover letters and update discovery tracker (7.7); correspondence with N. Goepfert re same (.1). | 7.80 |
| 10/23/19 | SF | 0013 | Review document production (1.0); update Purdue organizational spreadsheet (1.0); correspondence with Akin corporate and litigation teams re same (.3). | 2.30 |
| 10/23/19 | AEE | 0013 | Revise memo re discovery issues (3.1); conduct research re same (1.0). | 4.10 |
| 10/23/19 | IRT | 0013 | Review privilege logs for potential issues (4.2); prepare chart re same (1.1); meet with K. Porter re same (.2); correspondence with members of Akin Lit team re same (.1); review diligence materials in connection with potential estate claim (.8). | 6.40 |
| 10/23/19 | TJS | 0013 | Review indices of production from various parties re prepetition transactions. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/23/19 | RJD | 0013 | Draft insert for memorandum re potential estate claims. | 3.10 |
| 10/23/19 | AL | 0013 | Update related actions complaint spreadsheet. | 2.30 |
| 10/24/19 | MPH | 0013 | Review and revise diligence letter to counsel for Covered Parties (2.1); review and propose revisions to the Sackler NDA (1.7). | 3.80 |
| 10/24/19 | APM | 0013 | Review draft presentation re prepetition transfers (2.3); analyze issues re diligence related to same (1.5). | 3.80 |
| 10/24/19 | ALK | 0013 | Review analysis from corporate team regarding affiliate relationships (.7); analyze production materials (.7); correspondence with members of Lit team regarding same (.4) and Sackler/debtor diligence requests and investigation issues (.7). | 2.50 |
| 10/24/19 | KPP | 0013 | Discuss estate cause of action research with R. Williams (.4); review Alix Report (.8); internal correspondence with members of Lit team re diligence issues and claims analysis (.5). | 1.70 |
| 10/24/19 | ETL | 0013 | Call with S. Faroque and R. Ney re IAC distribution diligence (.5); review cash transfers analysis (.5); correspondence with S. Faroque re organizational charts and ownership structure (.5). | 1.50 |
| 10/24/19 | RRW | 0013 | Revise estate causes of action memorandum (3.4); meet with K. Porter re same (.4). | 3.80 |
| 10/24/19 | RBN | 0013 | Call with E. Leon and S. Faroque regarding IAC distributions diligence (.5); confer with S. Faroque regarding Purdue distributions report (.5); review Purdue distributions report (.3). | 1.30 |
| 10/24/19 | JEP | 0013 | Research legal issues re estate causes of action. | 8.20 |
| 10/24/19 | SF | 0013 | Call with E. Leon and R. Ney re IAC Distribution Diligence (.5); review Purdue Distributions Report (2.6); confer with R. Ney re same (.5); correspondence with E. Leon re same (.5). | 4.10 |
| 10/24/19 | IRT | 0013 | Review privilege logs for potential privilege issues (.8); prepare chart re same (.5); review Purdue MDL privilege logs for attorney communications (2.4); prepare chart re same (1.2). | 4.90 |
| 10/24/19 | RJD | 0013 | Draft memorandum re potential estate claims. | 1.70 |
| 10/24/19 | AL | 0013 | Update related actions complaint spreadsheet. | 2.40 |
| 10/25/19 | MPH | 0013 | Call with dissenting state lawyers re claims issues (1.3); review IAC documents and analysis provided by SMTs (.3); call with counsel for "Shareholder Parties" (.8); analyze strategy issues relating to disclosures (.9) | 3.30 |
| 10/25/19 | APM | 0013 | Review IAC diligence documents in connection with potential estate claims. | 3.50 |
| 10/25/19 | ALK | 0013 | Correspondence with J. Poon regarding factual research (.4); review materials regarding same (.8); correspondence with Province regarding transfer analysis (.3); analyse Debtors' transfer report (.9); correspondence with team regarding diligence requests (1.0). | 3.40 |
| 10/25/19 | KPP | 0013 | Correspondence with Akin Lit team members re edits to document requests. | 0.40 |
| 10/25/19 | CBP | 0013 | Review and categorize earlier complaints for the master complaint chart. | 5.50 |
| 10/25/19 | NPG | 0013 | Correspond with Akin Lit team members re outstanding tasks related to Sackler discovery and production. | 0.90 |
| 10/25/19 | JEP | 0013 | Conduct research re factual issues (.7); correspondence with A. Koo re fact research (.4). | 1.10 |
| 10/25/19 | DY | 0013 | Research potential estate claims. | 0.60 |
| 10/25/19 | AL | 0013 | Update related actions complaint spreadsheet (3.0 ); review all related action complaints (3.8); coordinate for additional complaints to be pulled (.2). | 7.00 |
| 10/26/19 | APM | 0013 | Review diligence on IACs in connection with potential estate claims (2.0); prepare correspondence to members of Akin Lit team related to same (.5). | 2.50 |
| 10/26/19 | JIA | 0013 | Review MDL complaints re estate causes of action. | 4.70 |
| 10/27/19 | APM | 0013 | Continue to review (3.2) and summarize (1.2) MDL discovery documents related to prepetition transactions. | 4.40 |

PURDUE CREDITORS COMMITTEE                                                                           Page 34
Invoice Number: 1867351                                                                         January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/19 | KAT | 0013 | Draft summary of MDL depositions (2.8); correspondence with K. Porter re same (.2). | 3.00 |
| 10/27/19 | JIA | 0013 | Review MDL complaints re estate causes of action. | 1.70 |
| 10/28/19 | APM | 0013 | Analyze documents related to prepetition transactions. | 2.80 |
| 10/28/19 | ALK | 0013 | Correspondence with K. Porter regarding updates on work streams (.3); revise diligence tracker (1.2); analyze memorandum re potential estate claims (1.0); analyze cash transfer report from Alix in connection with the same (1.1). | 3.60 |
| 10/28/19 | KPP | 0013 | Correspondence with A. Koo re research projects and document processing status. | 0.30 |
| 10/28/19 | RRW | 0013 | Revise memorandum re open issues re prepetition transactions (4.3); follow up research re same (1.2). | 5.50 |
| 10/28/19 | KAT | 0013 | Continue to draft MDL depo digest. | 1.60 |
| 10/28/19 | CBP | 0013 | Review and categorize earlier complaints for the master complaint chart (4.1); correspondence with A. Koo re same (.1). | 4.20 |
| 10/28/19 | NPG | 0013 | Correspondence with M. Ginsberg re research issues. | 0.20 |
| 10/28/19 | RBN | 0013 | Review Purdue Distributions Report. | 0.90 |
| 10/28/19 | MHG | 0013 | Research issue re estate causes of action (2.3); correspondence with N. Goepfert re same (.2). | 2.50 |
| 10/28/19 | JEP | 0013 | Conduct research re open fact issues in connection with prepetition claims (3.9); conduct research re legal issues re estate causes of action (9.2). | 13.10 |
| 10/28/19 | SF | 0013 | Review cash transfers report (1.3); update entities organizational structure spreadsheet (1.4). | 2.70 |
| 10/28/19 | RJD | 0013 | Review MDL deposition transcript (4.2) and draft summary/digest of key points (3.0). | 7.20 |
| 10/29/19 | MPH | 0013 | Meet with K. Porter regarding diligence and research issues (.3); review potential estate causes of action research (.8); confer with A. Preis re same (.5). | 1.60 |
| 10/29/19 | JWM | 0013 | Review document production (1.3) and update Relativity database (1.5). | 2.80 |
| 10/29/19 | APM | 0013 | Prepare for (1.3) and participate in (.8) conference call with Alix Partners related to prepetition cash transfers; review latest diligence summaries and documents on IACs and intercompany transactions (2.5); correspondence with Lit team members re same (1.0). | 5.60 |
| 10/29/19 | ALK | 0013 | Call with Province regarding transfer analysis (.4); call with Alix regarding same (.8); review Alix analysis in connection with same (.2); correspond with Lit and Corp teams regarding same (1.9); revise diligence requests in response to M. Hurley comments (.8); confer with C. Philips re estate causes of action (.2). | 4.30 |
| 10/29/19 | LC | 0013 | Update database with additional document production. | 4.60 |
| 10/29/19 | KPP | 0013 | Discuss drafting discovery motion and contents with N. Goepfert (.3); meet with K. Tongalson and R. D'Amato re research project (.2); meet with R. D'Amato re research question on potential estate claims (.3) and review materials re same (.4); meet with J. Poon re jurisdiction research (1.0); discuss open research questions with M. Hurley (.3); review research memo re estate causes of action (.5); internal correspondence with Lit and Corp team members re diligence issues (.5); correspondence with stipulation parties re status of additional document productions and metadata (.4). | 3.90 |
| 10/29/19 | EYP | 0013 | Call with Province re transfers (.4); call with Alix re same (.8); confer with M. Hurley re same (.5). | 1.70 |
| 10/29/19 | KL | 0013 | Review investigation document production and prepare for attorney review. | 1.90 |
| 10/29/19 | KAT | 0013 | Continue to analyze MDL deposition (2.4); meet with K. Porter and R. D'Amato to discuss research issue in connection with potential claims (.2). | 2.60 |
| 10/29/19 | CBP | 0013 | Confer with A. Koo re analysis of estate causes of action. | 0.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 35
Invoice Number: 1867351                                                                  January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 10/29/19 | NPG | 0013 | Confer with K. Porter re potential discovery motion (.3); draft same (3.6). | 3.90 |
| 10/29/19 | AKK | 0013 | Internal correspondence with Akin Lit and Corp team members re diligence issues (.5); correspondence with A. Eva regarding next steps on Sackler diligence requests (.4). | 0.90 |
| 10/29/19 | JEP | 0013 | Conduct research re jurisdiction issues (6.2); meet with K. Porter re same (1.0). | 7.20 |
| 10/29/19 | AEE | 0013 | Research legal issues re investigation (2.6); correspond with A. Kolker re same (.4). | 3.00 |
| 10/29/19 | RJD | 0013 | Meeting with K. Tongalson and K. Porter re research project (.2); meet with K. Porter (.3) re estate claims analysis and related legal research. | 0.50 |
| 10/30/19 | MPH | 0013 | Call with Milbank re diligence issues (1.1); correspondence with litigation team re same (.4); call with lit team members re next steps (.9). | 2.40 |
| 10/30/19 | JWM | 0013 | Review document production (3.7) and prepare same for attorney review (1.4). | 5.10 |
| 10/30/19 | APM | 0013 | Review documents from MDL production related to same. | 2.10 |
| 10/30/19 | ALK | 0013 | Review materials in connection with Sackler diligence (1.0); correspondence with members of Lit team re same (.4). | 1.40 |
| 10/30/19 | LC | 0013 | Update Relativity database with additional documents. | 3.30 |
| 10/30/19 | KPP | 0013 | Comment on J. Poon personal jurisdiction research (.5); review deposition summaries of the Sacklers (1.7). | 2.20 |
| 10/30/19 | KL | 0013 | Review Debtor document production. | 1.60 |
| 10/30/19 | KAT | 0013 | Call with K. Porter re review of documents (.2); correspond with e-discovery re same (.2); complete analysis of MDL deposition transcript (1.8). | 2.20 |
| 10/30/19 | AKK | 0013 | Revise draft Sackler diligence requests. | 1.80 |
| 10/30/19 | JEP | 0013 | Research legal issues re prepetition transfers and potential estate claims (6.2); update memo re same (2.0); attend call with lit team members re same (.9). | 9.10 |
| 10/30/19 | AEE | 0013 | Research bankruptcy issues re estate causes of action (7.6); call with lit team members re status of research and diligence and next steps (.9). | 8.50 |
| 10/30/19 | RJD | 0013 | Conduct legal research on issues related to potential estate claims (.6); call with lit team members re same (.9). | 1.50 |
| 10/30/19 | AL | 0013 | Retrieve Massachusetts state docket filings, (2.5); read and respond to emails from managing clerks office in regard to obtaining additional complaints to update the complaint tracker (.2). | 2.70 |
| 10/31/19 | JWM | 0013 | Review document production and prepare same for attorney review. | 3.90 |
| 10/31/19 | APM | 0013 | Ongoing analysis related to prepetition transfers and distributions. | 3.00 |
| 10/31/19 | ALK | 0013 | Review correspondence from Lit team members regarding cause of action analysis (.7); review correspondence from Lit team members regarding factual analysis of estate claims (.4); review cash transfer analysis (.8). | 1.90 |
| 10/31/19 | LC | 0013 | Update Relativity database with additional documents. | 4.50 |
| 10/31/19 | KPP | 0013 | Comment on analysis re jurisdiction research (1.0) and correspondence re same with J. Poon (.2); comment on memo re potential estate causes of action (1.0). | 2.20 |
| 10/31/19 | CBP | 0013 | Research potential estate causes of action. | 2.70 |
| 10/31/19 | MHG | 0013 | Research legal issues relating to estate causes of action. | 3.90 |
| 10/31/19 | JEP | 0013 | Research jurisdiction issues (9.8); draft memo re same (3.0); correspondence with K. Porter re same (.2). | 13.00 |
| 10/31/19 | AEE | 0013 | Research bankruptcy issue re investigation (5.5); review correspondence re same (.6). | 6.10 |
| 10/31/19 | RJD | 0013 | Review correspondence re Sackler production (.1); conduct legal research re issues related to estate claims (2.8). | 2.90 |
| 10/14/19 | SH | 0014 | Review materials re insurance issues in connection with investigation. | 0.20 |
| 10/16/19 | MPH | 0014 | Correspondence with insurance team members re open investigation issues. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 36
Invoice Number: 1867351                                                                                   January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/16/19 | DJW | 0014 | Circulate insurance policies to insurance team (.4); review same (2.2); correspondence with M. Hurley and insurance team re same (.3). | 2.90 |
| 10/16/19 | CNM | 0014 | Review insurance policies (1.2) and analyze scope of coverage under same (3.0); correspondence with M. Hurley and insurance team re same (.3). | 4.50 |
| 10/16/19 | SH | 0014 | Correspondence with M. Hurley and insurance team re insurance issues. | 0.60 |
| 10/17/19 | DJW | 0014 | Review various Purdue insurance policies. | 4.80 |
| 10/17/19 | CNM | 0014 | Analyze scope of available insurance coverage under Purdue's general liability and products liability policies (3.1); correspondence with S. Hanson re same (.2). | 3.30 |
| 10/17/19 | SH | 0014 | Correspondence with C. Matheson re insurance limits. | 0.20 |
| 10/18/19 | CNM | 0014 | Continue analyzing insurance coverage issues. | 0.40 |
| 10/21/19 | CNM | 0014 | Analyze insurance-related document requests served on the Debtors. | 0.30 |
| 10/23/19 | SH | 0014 | Review emails re MDL production for insurance analysis. | 0.40 |
| 10/25/19 | SH | 0014 | Review available coverage information and develop insurance diligence plan. | 0.70 |
| 10/28/19 | DJW | 0014 | Communications with C. Matheson regarding insurance policy production. | 0.30 |
| 10/28/19 | CNM | 0014 | Continue analyzing scope of available insurance coverage under Purdue's general liability and products liability policies (2.3); correspondence with D. Windscheffel re same (.3). | 2.60 |
| 10/28/19 | SH | 0014 | Review insurance coverage chart. | 1.50 |
| 10/29/19 | CNM | 0014 | Continue analyzing scope of available insurance coverage under Purdue's general liability and products liability policies (.7); correspondence with insurance team re same (.4); draft insurance-related document requests to send to the Debtors (.5). | 1.60 |
| 10/29/19 | SH | 0014 | Correspondence with insurance team re insurance analysis (.3); prepare insurance diligence plan (.9). | 1.20 |
| 10/30/19 | DJW | 0014 | Research available insurance limits. | 2.20 |
| 10/30/19 | CNM | 0014 | Research and review documents re Purdue's products liability insurance. | 2.60 |
| 10/30/19 | SH | 0014 | Call with R. Acker-Ramirez re insurance research (.2); review financial statements re insurance info (1.1). | 1.30 |
| 10/31/19 | DJW | 0014 | Review various insurance related documents. | 1.10 |
| 10/31/19 | CNM | 0014 | Begin reviewing newly produced insurance documents. | 1.10 |
| 10/31/19 | SH | 0014 | Emails with DPW re further debtor insurance information (.6); revise diligence plan for insurance analysis (.7); emails with Debtors' insurance counsel (.3); review and comment on insurance coverage chart (.7); review financial presentation for insurance information (.5). | 2.80 |
| 09/27/19 | EYP | 0017 | Prepare for (.5) and attend (6.3) O'Connell deposition; confer with Debtors re adversary proceeding issues (.9). | 7.70 |
| 09/27/19 | ESL | 0017 | Attend (telephonically) portion of J. O'Connell deposition (3.0); review O'Connell declaration re preliminary injunction motion (.4); emails with members of Akin team re same (.2); review preliminary injunction motion (.6) and complaint (.5). | 4.70 |
| 09/27/19 | TJS | 0017 | Review correspondence re ongoing government unit litigation (.4); research re same (.3). | 0.70 |
| 09/28/19 | MPH | 0017 | Confer with A. Preis re PI motion strategy and case protocol. | 0.90 |
| 09/28/19 | EYP | 0017 | Confer with M. Hurley re PI motion and proposed case protocol. | 0.90 |
| 09/28/19 | KAT | 0017 | Prepare deposition digest. | 5.00 |
| 09/28/19 | TJS | 0017 | Review deposition transcripts (.8); correspondence with R. D'Amato re same (.3). | 1.10 |
| 09/28/19 | RJD | 0017 | Review depositions in adversary proceeding (3.0); correspondence with J. Salwen re same (.3); prepare deposition digest (3.6). | 6.90 |
| 09/29/19 | EYP | 0017 | Call with DPW re proposed case protocol. | 1.00 |
| 09/30/19 | MPH | 0017 | Review background materials re adversary proceeding. | 2.80 |
| 09/30/19 | KPP | 0017 | Review deposition digests (.3); review adversary proceeding pleadings (.7). | 1.00 |

PURDUE CREDITORS COMMITTEE                                                              Page 37
Invoice Number: 1867351                                                        January 10, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/30/19 | EYP | 0017 | Correspondence with Debtors' counsel re case protocol (.8); review deposition digests (1.2). | 2.00 |
| 10/01/19 | MPH | 0017 | Review J. DelConte deposition transcript and summaries re same (1.0); confer with D. Zensky re preliminary injunction motion (.2). | 1.20 |
| 10/01/19 | DLC | 0017 | Review preliminary injunction papers. | 1.00 |
| 10/01/19 | EYP | 0017 | Calls with supporting states re PI motion (2.0); call with DPW re same (1.0). | 3.00 |
| 10/01/19 | KAT | 0017 | Review materials re PI motion. | 0.30 |
| 10/01/19 | RJD | 0017 | Review Debtors' motion for preliminary injunction. | 0.40 |
| 10/01/19 | AL | 0017 | Review (.3) and organize cases (1.1) cited in preliminary injunction motion. | 1.40 |
| 10/01/19 | BKB | 0017 | Review PI motion. | 0.20 |
| 10/02/19 | MPH | 0017 | Review diligence requests re PI motion (.7); review J. O'Connell deposition digest (1.7); call with counsel for the supporting parties re PI motion (1.5); call with counsel for Debtors re same (.8); confer with A. Preis re same (.2); review cases and materials relating to injunction motion (2.8). | 7.70 |
| 10/02/19 | EYP | 0017 | Calls with DPW (.8), supporting ad hoc group (1.5); Sackler attorneys (1.2) and UCC members (.9) re preliminary injunction and case stipulation; confer with M. Hurley re same (.2). | 4.60 |
| 10/02/19 | KAT | 0017 | Draft documents requests re PI motion (.3); research re enjoining litigation against non-debtors (1.5); review objections to PI filed by states (.7). | 2.50 |
| 10/02/19 | TJS | 0017 | Review (.6) and summarize (1.2) Massachusetts and Nevada municipalities' oppositions to preliminary injunction motion; draft informal assessment of merits re same (2.0). | 3.80 |
| 10/02/19 | AL | 0017 | Review preliminary injunction briefs and related materials. | 1.50 |
| 10/03/19 | MPH | 0017 | Revise UCC statement re preliminary injunction motion. | 5.30 |
| 10/03/19 | KPP | 0017 | Confer with K. Tongalson re injunction statement (.1); review opinion re same (.5); review and comment on first draft of UCC PI statement (.6). | 1.20 |
| 10/03/19 | EYP | 0017 | Draft case protocol proposal (1.7); call with DPW re same (.9). | 2.60 |
| 10/03/19 | KAT | 0017 | Draft UCC statement re PI motion (2.7); review materials related to same (1.2); confer with K. Porter re same (.1); review oppositions to PI motion (1.1). | 5.10 |
| 10/03/19 | AL | 0017 | Review (.2) and organize (.7) Massachusetts and Nevada opposition filings for attorney review; review preliminary injunction summaries (.4); draft index of documents received from Debtors re same (1.7). | 3.00 |
| 10/04/19 | RSS | 0017 | Review states' filings regarding PI motion. | 2.30 |
| 10/04/19 | MPH | 0017 | Review oppositions to PI motion (1.5); call with DPW re same (.5); participate on call with UCC advisors re same (.5); attention to assignments re PI motion (.8); meet with K. Porter re injunction motion (.4); revise injunction brief (3.1); review non-consenting state opposition to injunction motion (.9); correspondence with D. Zensky re case stipulation (.1). | 7.80 |
| 10/04/19 | DJW | 0017 | Research for response to motion for preliminary injunction. | 4.10 |
| 10/04/19 | KPP | 0017 | Discussion with N. Goepfert edits to protective order (.1) and review revised order and correspondence with comments on same (.6); confer with M. Hurley re preliminary injunction research (.4); correspondence with litigators and members of FR team re preliminary injunction research (.5); review research findings re same (.4); confer with N. Goepfert re protective order (.1); review oppositions to preliminary injunction (.3); review and analyze issues re case protocol (.8). | 3.20 |
| 10/04/19 | SLB | 0017 | Participate on call with Debtor and UCC professionals re PI and related issues (.5); follow-up correspondence with Debtor and UCC professionals re same (.3). | 0.80 |
| 10/04/19 | ETL | 0017 | Correspondence with Akin lit team members re preliminary injunction document request list (.5); review same (1.5). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/04/19 | KAT | 0017 | Analyze materials re preliminary injunction analysis (.4); correspondence with Lit and Corp team members re same (.4). | 0.80 |
| 10/04/19 | CBP | 0017 | Research re scope of policy and regulatory exception. | 3.40 |
| 10/04/19 | NPG | 0017 | Revise protective order proposed by Debtors in adversary proceeding (1.1); confer with K. Porter re same (.1). | 1.20 |
| 10/04/19 | AEE | 0017 | Research re case protocol information rights (2.2); correspondence with Lit and Corp teams re PI issues and analysis (.5). | 2.70 |
| 10/04/19 | TJS | 0017 | Revise summaries of PI motion objections filed by states and municipalities. | 1.10 |
| 10/04/19 | AL | 0017 | Review documents received from Debtors re PI motion (1.7); prepare same for attorney review (2.7). | 4.40 |
| 10/05/19 | MPH | 0017 | Revise statement in support of injunction (4.6); participate in calls with Jefferies (1.0), Debtors (.4) and dissenting states (.4) re case stipulation. | 6.40 |
| 10/05/19 | DJW | 0017 | Research open issues re response to motion for preliminary injunction. | 1.20 |
| 10/05/19 | KPP | 0017 | Revise preliminary injunction brief (1.8); review preliminary injunction oppositions (2.3); draft alternative preliminary injunction brief (.6); review preliminary injunction complaint exhibit (.2); confer with N. Goepfert re protective order (.1). | 5.00 |
| 10/05/19 | EYP | 0017 | Revise draft case protocol (3.1); calls with Debtors (.4), UCC members (.8), Jefferies (1.0) and dissenting states (.4) re same; revise draft briefs re preliminary injunction motion (.9); internal correspondence with FR team members re same (.3). | 6.90 |
| 10/05/19 | JBR | 0017 | Conduct research regarding preliminary injunction motion. | 3.20 |
| 10/05/19 | NPG | 0017 | Revise protective order (1.0); confer with K. Porter re same (.1). | 1.10 |
| 10/05/19 | ESL | 0017 | Review objections to PI motion (1.2); revise summaries for UCC re same (1.8); prepare victims' emergency fund exhibit to stipulation re PI motion (1.2); review correspondence with UCC members re same (.2); internal correspondence with FR team members re same (.3). | 4.70 |
| 10/05/19 | TJS | 0017 | Draft (2.8) and revise (1.3) summary chart of objections to preliminary injunction motion; correspondence with Akin restructuring team re same (.3). | 4.40 |
| 10/05/19 | RJD | 0017 | Research re potential opposition to PI motion. | 4.70 |
| 10/05/19 | BKB | 0017 | Review filings for prelim injunction hearing (1.4); summarize same (1.8); revise chart re same (.6). | 3.80 |
| 10/06/19 | EEE | 0017 | Review draft case protocol language regarding injunction and non-secretion of Purdue family assets (.5); correspond with litigation team members regarding same (.3). | 0.80 |
| 10/06/19 | MPH | 0017 | Revise brief re PI motion (4.3); call with Sackler counsel re same (1.0); call with Debtors re same (1.0). | 6.30 |
| 10/06/19 | APM | 0017 | Participate on calls with DPW (1.0) and Sackler counsel (partial) (.3) re case protocol; review and provide comments to draft stipulation for UCC (2.5). | 3.80 |
| 10/06/19 | KPP | 0017 | Review (.9) and comment on (.7) statement re PI motion; draft alternative brief re same (3.9); internal correspondence with members of Lit team re same (.3); review adversary complaint (.4). | 6.20 |
| 10/06/19 | EYP | 0017 | Calls with DPW (.9) and Sackler counsel (1.0) re case protocol/PI motion. | 1.90 |
| 10/06/19 | ESL | 0017 | Review stipulation re PI motion (.4); review comments from UCC advisors re same (.3); revise same (.7); internal correspondence with members of FR team re same (.4). | 1.80 |
| 10/06/19 | AEE | 0017 | Research PI motion issues. | 4.30 |
| 10/06/19 | TJS | 0017 | Review draft stipulation re PI Motion (.7); research re same (.5); review correspondence with Debtors/Sacklers re same (.3); correspondence with Akin restructuring team members re same (.4); research precedent re same (.5). | 2.40 |
| 10/06/19 | RJD | 0017 | Review draft of joinder to preliminary injunction motion. | 0.10 |
| 10/07/19 | MPH | 0017 | Confer with A. Preis re injunction (.6); confer with D. Zensky re | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | injunction (.6); comment on proposed stipulation (.8); revise brief in support of injunction (6.3). | |
| 10/07/19 | APM | 0017 | Revise diligence provisions of case protocol/stipulation. | 3.30 |
| 10/07/19 | KPP | 0017 | Meet with K. Tongalson re injunction motion related research (.3); review summary of findings (.2); correspondence with members of Lit team re same (.3); call with E. Lisovicz re discovery scope and injunction (.2); review oppositions (.4); update UCC injunction statement (.1). | 1.50 |
| 10/07/19 | EYP | 0017 | Call with DPW re PI motion/case stipulation (1.0); correspondence with creditor groups re same (.2); call with M. Hurley re same (.6). | 1.80 |
| 10/07/19 | KAT | 0017 | Meet with K. Porter to discuss research assignment re PI motion (.3); research open issues re same (2.0); correspond with lit team re same (.3). | 2.60 |
| 10/07/19 | ESL | 0017 | Revise Stipulation re PI motion (2.7); review Akin team comments to same (.4); review correspondence with Davis Polk and Milbank re same (.2); review Massachusetts Consortium opposition to PI motion (.3); review Massachusetts complaint (.2); confer with J. Salwen re stipulation (.3); call with K. Porter re injunction (.2). | 4.30 |
| 10/07/19 | AEE | 0017 | Research issues re PI motion (1.2); draft internal analysis re same (2.7). | 3.90 |
| 10/07/19 | TJS | 0017 | Review Arizona objection to Preliminary Injunction Motion (.4); draft summary of same (.3); review underlying Motion for Leave to File Bill of Complaint (.8); review amicus brief re same (.5); research re same (1.3); review draft language re stipulated PI order (.2); confer with E. Lisovicz re same (.3); review correspondence with Debtors/Sacklers re same (.2). | 4.00 |
| 10/07/19 | AL | 0017 | Prepare redactions for memorandum (1.6); finalize compilation of oppositions to preliminary injunction (.2); review related actions complaints and update master complaint spreadsheet (4.9). | 6.70 |
| 10/07/19 | BKB | 0017 | Review Ariz. objection to preliminary injunction (.2); update chart of objections (.1); review draft stipulation (.4). | 0.70 |
| 10/08/19 | MPH | 0017 | Prepare memo to A. Preis regarding injunction and strategy (.7); review re Akin lit team research re same (.8). | 1.50 |
| 10/08/19 | APM | 0017 | Review draft stipulation (2.0); provide initial comments on same (1.5). | 3.50 |
| 10/08/19 | ALK | 0017 | Revise stipulation sections regarding diligence (.6); confer with K. Porter re same (.2). | 0.80 |
| 10/08/19 | KPP | 0017 | Call with A. Koo re case stipulation (.2); review adversary proceeding filings (1.7). | 1.90 |
| 10/08/19 | EYP | 0017 | Calls with DPW (1.0) and UCC members (.6) re case protocol; correspondence with DPW re same (.1). | 1.70 |
| 10/08/19 | KAT | 0017 | Review research re PI issues. | 0.50 |
| 10/08/19 | ESL | 0017 | Review revised stipulation from Davis Polk (.5); review Akin team comments to same (.7); revise same (1.2); review replies filed by Debtors (.6) and Sacklers (.3) in support of PI motion; review objections to PI motion (.5); review PI motion settlement term sheet (.5). | 4.30 |
| 10/08/19 | TJS | 0017 | Review (.2) and summarize (.7) Debtors' reply in support of preliminary injunction motion; review correspondence with Debtors re draft language for same (.1); review ad hoc committee statement re same (.4); review letters re PI motion (.2); review drafts of stipulation re same (.6). | 2.20 |
| 10/08/19 | AL | 0017 | Update file decisions received from managing clerk (.2); reorganize adversary proceedings folder (.2); review related actions complaints and update master complaint spreadsheet (4.1). | 4.50 |
| 10/08/19 | BKB | 0017 | Draft summary of omnibus reply in support of preliminary injunction (.5); review updates to PI objection chart (.2). | 0.70 |
| 10/09/19 | MPH | 0017 | Revise brief in support of injunction (1.9); analyze open issues re proposed protective order (.3); further revise brief in support of injunction (2.2). | 4.40 |
| 10/09/19 | KPP | 0017 | Review research re PI motion issues (.5); correspondence with DPW re protective order (.4); correspondence with members of Akin lit team re | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | preliminary injunction brief and edits to same (.3); review same (.4). | |
| 10/09/19 | EYP | 0017 | Comment on revised stipulation (.5); call with Akin FR team members re same (.5). | 1.00 |
| 10/09/19 | ETL | 0017 | Review correspondence re proposed stipulation (.3); review materials re same (.7). | 1.00 |
| 10/09/19 | ESL | 0017 | Review revised draft of PI motion stipulation from Davis Polk (.6); call with Akin FR team members re same (.5). | 1.10 |
| 10/09/19 | MB | 0017 | Review filings re PI motion. | 0.40 |
| 10/09/19 | TJS | 0017 | Update PI objection summary chart (.3); revise summary of debtors' reply in support of PI motion (.4); review draft brief in support of PI motion (.6); research re same (.3); participate on call with FR team members re same (.5). | 2.10 |
| 10/09/19 | AL | 0017 | Final review of statement in support of PI motion. | 2.30 |
| 10/10/19 | MPH | 0017 | Attend (telephonically) meeting with counsel to Debtors and Sacklers regarding stipulation (3.5); draft proposed language re same (.4); revise statement in support of injunction (3.5); internal correspondence with members of FR and Lit teams re same (.4); call with Sacklers and Debtors re stip (1.5). | 9.30 |
| 10/10/19 | APM | 0017 | Correspondence with Sacklers and Debtors re UCC stipulation language (2.7); draft multiple versions of proposed language (2.9); participate in meeting (3.5) and call (1.5) with Sacklers and Purdue re same. | 10.60 |
| 10/10/19 | KPP | 0017 | Revise preliminary injunction brief (.3); internal correspondence with Lit and FR team members re same (.4). | 0.70 |
| 10/10/19 | SLB | 0017 | Correspondence with UCC, Debtor and Sackler counsel re stipulation (1.3); review revised versions of the same (1.0); review correspondence to the Committee from A. Preis re the same (.2); analyze issues re same (.5); review draft of joinder to PI motion (.4); internal correspondence with members of FR and Lit teams re same (.4); comment on the same (.2). | 4.00 |
| 10/10/19 | EYP | 0017 | Meeting (3.5) and call (1.5) with Debtors' and Sacklers' counsel re stipulation; revise same (.6); internal correspondence with FR and Lit team members re same (.4). | 6.00 |
| 10/10/19 | ESL | 0017 | Attend meeting with Davis Polk, Milbank and Debevoise re PI Motion stipulation (3.5); review Akin team comments to same (1) and revise same (1.2); call with Davis Polk, Milbank and Debevoise re same (1.5). | 7.20 |
| 10/10/19 | TJS | 0017 | Review (.8) and comment on (.4) proposed stipulation drafts resolving PI motion. | 1.20 |
| 10/10/19 | AL | 0017 | Organize decisions binder for K. Tongalson (.7); upload additional decisions on motions to dismiss for state filings (.1); continue to review related actions complaints and update master complaint spreadsheet (1.8); continue to cite check joinder brief (3.8). | 6.40 |
| 10/11/19 | MPH | 0017 | Revise statement re PI motion (.9); review proposed changes to the stipulation (.5). | 1.40 |
| 10/11/19 | APM | 0017 | Continue to negotiate terms of case stipulation with Debtors and Sacklers. | 3.70 |
| 10/11/19 | DK | 0017 | Prepare Statement in Support of Motion for Preliminary Injunction to be efiled (.4); effect the above (.5); review service list (.7); prepare the statement to be served (.2); draft affidavit of service (.7); prepare the above to be efiled (.2). | 2.70 |
| 10/11/19 | KPP | 0017 | Finalize statement in support of preliminary injunction. | 1.60 |
| 10/11/19 | SLB | 0017 | Finalize stipulation re PI Motion (.5) and coordinate filing of the same (.6). | 1.10 |
| 10/11/19 | EYP | 0017 | Revise brief in support of PI motion (1.3); revise stipulation (.8). | 2.10 |
| 10/11/19 | KAT | 0017 | Review stipulation (.5); review joinder to PI (.3). | 0.80 |
| 10/11/19 | ESL | 0017 | Review final stipulation. | 0.50 |
| 10/11/19 | TJS | 0017 | Review draft stipulation resolving PI motion. | 0.40 |
| 10/11/19 | AL | 0017 | Review related actions complaints and update master complaint | 6.70 |

PURDUE CREDITORS COMMITTEE                                                    Page 41
Invoice Number: 1867351                                                 January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | spreadsheet. | |
| 10/13/19 | EYP | 0017 | Calls with DPW (.5) and possible additional stipulation parties (1.3) re case protocol. | 1.80 |
| 10/14/19 | SLB | 0017 | Revise statement in respect of stipulation (1.9); correspondence with members of FR team re same and related research (.5); review research re same (.4). | 2.80 |
| 10/14/19 | EYP | 0017 | Calls with SMTs re case protocol and voluntary injunction (2.1); review research re open issues re B. Sackler case protocol (.6); review draft pleading re same (.4); correspondence with DPW re same (.2); call with Milbank re same (.2); internal correspondence with members of FR team re same (.3). | 3.80 |
| 10/14/19 | ESL | 0017 | Revise statement re case stipulation and B. Sackler (.5); emails with members of FR team re same (.2); review case stipulation (.2). | 0.90 |
| 10/14/19 | TJS | 0017 | Correspondence with Akin restructuring team re notice of B. Sackler death as relates to PI stipulation (.2); conduct research re same (2.3); draft pleading re same (.3). | 2.80 |
| 10/14/19 | AL | 0017 | Update related actions master complaint spreadsheet. | 3.30 |
| 10/15/19 | SLB | 0017 | Revise statement re B. Sackler in connection with the same (1.7); correspondence with A. Preis re same (.2); review research in connection with the same (.7); correspondence with J. Salwen re same (.3); confer with J. Salwen re same (.3); review correspondence from Sackler counsel re same (.1). | 3.30 |
| 10/15/19 | EYP | 0017 | Call with Milbank re protective order (.2); calls with states and municipalities re information requests (1.7); revise pleading re B. Sackler death impact on case protocol (.4); correspondence with DPW re same (.1); correspondence with S. Brauner re same (.2). | 2.60 |
| 10/15/19 | DY | 0017 | Research law governing B. Sackler estate. | 0.30 |
| 10/15/19 | TJS | 0017 | Research re impact of PI stipulation legal issues (5.8); revise pleading re same (.5); correspondence with S. Brauner re same (.3); confer with S. Brauner re same (.3); review correspondence with Sackler and Debtor counsel re same (.1). | 7.00 |
| 10/16/19 | MPH | 0017 | Attention to PO issues (1.0); correspondence with FR and Lit team members re same (.5). | 1.50 |
| 10/16/19 | EYP | 0017 | Analyze case protocol issues (.3); internal correspondence with members of FR and Lit teams re same (.4). | 0.70 |
| 10/17/19 | MPH | 0017 | Analyze issues concerning MDL protective order (1.5); confer with K. Porter re same (.2). | 1.70 |
| 10/17/19 | APM | 0017 | Participate on call with D. Nachman and other state attorney general offices re case stipulation (1.0); follow up related to same (.5). | 1.50 |
| 10/17/19 | KPP | 0017 | Review MDL protective order and propose edits to same (.6); draft correspondence re production (.2); phone call with Milbank re protective order (.2); email summary re same (.2); discuss same with M. Hurley (.2). | 1.40 |
| 10/17/19 | SLB | 0017 | Call with Ad Hoc Group of Dissenting States re access to information under stipulation and related issues in connection with chapter 11 cases. | 1.00 |
| 10/17/19 | EYP | 0017 | Call with dissenting states group re information rights and case stipulation. | 1.00 |
| 10/17/19 | KAT | 0017 | Research open issues re protective order. | 0.80 |
| 10/17/19 | ESL | 0017 | Review amended preliminary injunction order (.2) and correspondence with Debtors re same (.1); call with dissenting states re scope of information-sharing (1.0); review draft stipulation extending deadline to respond to preliminary injunction complaint (.1). | 1.40 |
| 10/17/19 | TJS | 0017 | Review updated draft of UCC statement re case stipulation (.2); review stipulated adversary proceeding scheduling order (.1). | 0.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1867351

Page 42

January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/18/19 | MPH | 0017 | Correspondence with Sackler counsel regarding production and protective order (.3); call with counsel for dissenting states re same (1.1); review proposed case procedures and protective order (1.2). | 2.60 |
| 10/18/19 | APM | 0017 | Follow up call with non-consenting state counse (1.1); draft summary of same (.4). | 1.50 |
| 10/18/19 | SLB | 0017 | Participate on call with Ad Hoc Group of Dissenting States re case status and next steps (partial) (.6); internal correspondence with members of FR team re UCC statement re Stipulation and B. Sackler (.8); finalize same (.6). | 2.00 |
| 10/18/19 | EYP | 0017 | Correspondence with S. Brauner re pleading re B. Sackler (.2); follow up call with dissenting states (partial) (.8). | 1.00 |
| 10/18/19 | ESL | 0017 | Attend call with dissenting State counsel re case stipulation and information sharing (partial) (.6); internal correspondence with members of FR team re B. Sackler filing (.3). | 0.90 |
| 10/18/19 | SDL | 0017 | Prepare for filing and service of statement re B. Sackler (.7); correspondence with S. Brauner and E. Lisovicz re same (.4). | 1.10 |
| 10/19/19 | SLB | 0017 | Finalize statement re stipulation and Beverly Sackler and address related technical issues with filing (1.2); review correspondence re protective order (.4). | 1.60 |
| 10/19/19 | ESL | 0017 | Review correspondence with Debtors' counsel re protective order in connection with case stipulation. | 0.20 |
| 10/20/19 | MPH | 0017 | Call with dissenting states re case stipulation and next steps (.8); correspondence with UCC advisors re same (.3). | 1.10 |
| 10/20/19 | SLB | 0017 | Participate on call with ad hoc group of dissenting states re case status and next steps. | 0.80 |
| 10/20/19 | ESL | 0017 | Revise (.1) and attend to filing of (.1) UCC Statement re Case Stipulation. | 0.20 |
| 10/21/19 | MPH | 0017 | Prepare for (.2) and participate in (.4) call with Dechert re Debtor disclosures and modifications to MDL PO; attention to PO modifications (.9); internal correspondence re same (.2). | 1.70 |
| 10/21/19 | KPP | 0017 | Review protective order proposals (.7); review MDL PO and propose additional edit (.5); review M. Hurley edits and correspondence re same (.6). | 1.80 |
| 10/21/19 | SLB | 0017 | Participate on call with UCC professionals and Dechert team re protective order (.4); correspondence with Akin team members re same (.1). | 0.50 |
| 10/21/19 | EYP | 0017 | Review draft protective order (.2); correspondence with Akin team members re same (.1). | 0.30 |
| 10/21/19 | SH | 0017 | Correspondence with Akin litigation attorneys re protective order. | 0.30 |
| 10/21/19 | ESL | 0017 | Attend call with Dechert and DPW re information-sharing under case stipulation (.4); review correspondence re same (.1). | 0.50 |
| 10/21/19 | SDL | 0017 | Serve the UCC statement regarding case stipulation among debtors. | 0.30 |
| 10/21/19 | TJS | 0017 | Review draft protective order. | 1.30 |
| 10/22/19 | MPH | 0017 | Review revised MDL protective order and comment on same (.7); review and propose revisions to Purdue protective order (2.1). | 2.80 |
| 10/22/19 | KPP | 0017 | Call with Debtor and Sackler counsel re document production under stipulation (.2); revise PO re same (.3). | 0.50 |
| 10/22/19 | EYP | 0017 | Calls with DPW re case protocol issues. | 0.30 |
| 10/22/19 | NPG | 0017 | Review updates to protective order. | 0.50 |
| 10/22/19 | MB | 0017 | Review and revise memorandum regarding asset discovery under case stipulation. | 1.40 |
| 10/23/19 | MPH | 0017 | Review (.7) and comment on (.3) proposed covered parties NDA; call with Debtors and K. Porter re protective order (.8). | 1.80 |
| 10/23/19 | APM | 0017 | Review (.8) and provide comments on (1.0) draft protective order. | 1.80 |
| 10/23/19 | KPP | 0017 | Phone call with M. Hurley and Debtors re protective order edits (.8) and follow up emails with J. Klein re data privacy re same (.2). | 1.00 |
| 10/23/19 | EYP | 0017 | Correspondence with supporting (.4) and dissenting (.4) states re case | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | protocol issues. | |
| 10/23/19 | ESL | 0017 | Review correspondence with Debtors' counsel re Case Stipulation. | 0.20 |
| 10/23/19 | BKB | 0017 | Review correspondence re case stipulation. | 0.40 |
| 10/24/19 | APM | 0017 | Call with K. Porter re protective order (.2); review edits to same (.5). | 0.70 |
| 10/24/19 | KPP | 0017 | Correspondence with K. Benedict re MDL PO (.3); phone call with A. Miller re protective order (.2). | 0.50 |
| 10/24/19 | CBP | 0017 | Review and categorize earlier complaints for the master complaint chart. | 4.10 |
| 10/24/19 | SDL | 0017 | File certificate of service re UCC statement re case protocol. | 0.40 |
| 10/25/19 | MPH | 0017 | Analyze open issues re protective order and draft NDAs (1.3); meet with K. Porter re same (.2). | 1.50 |
| 10/25/19 | KPP | 0017 | Correspondence re Interim Confidentiality Agreement (.2); phone call with J. Klein re HIPAA (.8) and discuss same with M. Hurley (.2); review HIPAA overview (.2); phone call with Akin, Milbank and Debevoise re Interim Confidentiality Agreement (.5); correspondence re MDL PO (.1). | 2.00 |
| 10/25/19 | EYP | 0017 | Calls with dissenting state AGs re case protocol issues (.9); comment on revised draft of same (1.0); correspondence with J. Salwen (.3) and state AGs re same (.3). | 2.50 |
| 10/25/19 | TJS | 0017 | Review dissenting states' markup of case stipulation (.2) and voluntary injunction (.2); correspondence with A. Preis re same (.3). | 0.70 |
| 10/26/19 | MPH | 0017 | Review mark up of stipulation and injunction order by states (.7); memo to team re same (.1) | 0.80 |
| 10/26/19 | EYP | 0017 | Review markup of case stipulation (.8) and voluntary injunction (.6); calls with UCC professionals re same (.6). | 2.00 |
| 10/27/19 | MPH | 0017 | Correspondence with K. Porter re MDL protective order issues. | 0.20 |
| 10/27/19 | KPP | 0017 | Call with DPW re MDL PO (.3) and correspondence with M. Hurley re same (.2). | 0.50 |
| 10/28/19 | MPH | 0017 | Review proposed changes to Shareholder Party NDA (.4); prepare memo to team regarding same (.4); review protective order issues (1.1); analyze Jefferies revisions to debtor interim NDA (.2); call with supporting states counsel re case stipulation (.5); propose revisions to Shareholder NDA to Shareholder counsel (.4); calls with K. Porter re same (.3). | 3.30 |
| 10/28/19 | KPP | 0017 | Review interim NDAs (.8) and comment on same (1.4); calls with M. Hurley re same (.3). | 2.50 |
| 10/28/19 | SLB | 0017 | Participate on call with Consenting AHC re open issues and next steps. | 0.50 |
| 10/28/19 | EYP | 0017 | Calls with Kramer Levin (.5), DPW (.5) and dissenting states (.5) re case protocol issues. | 1.50 |
| 10/28/19 | ESL | 0017 | Call with AHC of supporting states regarding Case Stipulation and other related matters. | 0.50 |
| 10/29/19 | MPH | 0017 | Comment on revised Debtor/UCC/Sackler stipulation (.8); review proposed Debtor/States information stipulation (.7). | 1.50 |
| 10/29/19 | KPP | 0017 | Correspondence with counter parties re protective orders status. | 0.10 |
| 10/29/19 | EYP | 0017 | Confer with E. Lisovicz re dissenting states' information rights. | 0.20 |
| 10/29/19 | ESL | 0017 | Confer with A. Preis re info-sharing stipulation with non-consenting states (.2); compare same to Case Stipulation with UCC (.5); revise same (.4) and draft correspondence to Davis Polk team re same (.1); review revised Case Stipulation with UCC (.3). | 1.50 |
| 10/30/19 | HVP | 0017 | Research issue re case stipulation. | 7.10 |
| 10/30/19 | KPP | 0017 | Participate on call with DPW and Dechert re MDL PO (.3) and email summarizing same (.2); correspondence with DPW re NDA (.1). | 0.60 |
| 10/30/19 | EYP | 0017 | Prepare response re supporting states' stipulation markup (.9); correspondence with DPW re same (.1). | 1.00 |
| 10/31/19 | MPH | 0017 | Calls (.4) and correspondence (.3) with Debtors re NDA issues. | 0.70 |
| 10/31/19 | HVP | 0017 | Research open issues in connection with protective order. | 5.50 |
| 10/31/19 | KPP | 0017 | Phone call with Milbank re NDA and email re same (.2); | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 44
Invoice Number: 1867351                                                                                    January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence re Debtor professionals NDA and finalizing same (.2); internal correspondence re shareholder professionals NDA and finalizing same (.2). | |
| 10/31/19 | ESL | 0017 | Review revised protective order (.2) and correspondence re same (.1). | 0.30 |
| 10/31/19 | TJS | 0017 | Review Arizona objection to PI motion. | 0.80 |
| 10/09/19 | KPP | 0018 | Call with E. Lisovicz re tax motion issue. | 0.10 |
| 10/09/19 | ESL | 0018 | Review correspondence re tax motion issue (.2); call with K. Porter re same (.1); emails with Bayard and Akin team re same (.2). | 0.50 |
| 10/09/19 | IRT | 0018 | Review documents related to debtor proposed tax order (2.5); draft issues list re same (.6). | 3.10 |
| 10/21/19 | APM | 0018 | Review documents in dataroom related to tax matters. | 1.60 |
| 10/22/19 | MPH | 0018 | Prepare for (.1) and participate in (1.2) call with UCC professionals re IAC tax issues. | 1.30 |
| 10/22/19 | APM | 0018 | Prepare for (1.7) and participate in (1.2) call with UCC professionals related to IAC tax matters; draft summary of material points from call (1.3). | 4.20 |
| 10/22/19 | ESL | 0018 | Review correspondence from UCC professionals re IAC tax issues. | 0.60 |
| 10/23/19 | APM | 0018 | Analyze open tax issues re IACs. | 1.20 |
| 10/25/19 | APM | 0018 | Participate on call with Sackler advisors related to IAC tax issues (1.0); draft summary analysis of same (1.0). | 2.00 |
| 10/26/19 | APM | 0018 | Analyze issues re IAC tax diligence. | 1.00 |
| 10/28/19 | APM | 0018 | Calls (.6) and correspondence (.8) with potential advisors related to IAC tax issues. | 1.40 |
| 10/31/19 | APM | 0018 | Communications with potential tax advisors (.4); attention to various questions related to same (.7). | 1.10 |
| 09/27/19 | TJS | 0019 | Review UST objection to wages motion (.3); research re same (.2). | 0.50 |
| 10/01/19 | TJS | 0019 | Conduct research in support of potential objection to wages motion. | 0.80 |
| 10/03/19 | TJS | 0019 | Review updated analysis re wages motion (.2); correspondence with Akin and Bayard teams re same (.1). | 0.30 |
| 10/04/19 | JLK | 0019 | Attention to correspondence re wages motion issues. | 1.50 |
| 10/04/19 | SLB | 0019 | Review Wages motion (.5); correspondence with UCC professionals re same (.5); participate on call with DPW team re same (.4). | 1.40 |
| 10/04/19 | ESL | 0019 | Review wages motion (.8); review UST objection to same (.3); review correspondence with Province, Bayard and Akin team re wages motion diligence and related issues (.9); review (.6) and comment on (.7) draft objection to wages motion; review correspondence with Davis Polk re same (.2). | 3.50 |
| 10/04/19 | TJS | 0019 | Revise objection to Wages Motion (.8); research open issues in connection with same (.3); correspondence with Akin restructuring team re same (.2). | 1.30 |
| 10/05/19 | SLB | 0019 | Review and revise draft objection to Wages Motion (2.2); correspondence with Bayard and Akin teams re same (.8). | 3.00 |
| 10/05/19 | ESL | 0019 | Comment on objection to wages motion (.9); correspondence with Akin and Bayard teams re same (.6). | 1.50 |
| 10/05/19 | TJS | 0019 | Draft (.9) and revise (.4) summary chart of objections to Wages Motion; review revisions to draft Wages Motion objection (.7); conduct research re same (.7). | 2.70 |
| 10/06/19 | SLB | 0019 | Correspondence with members of Akin and Bayard teams re wages motion, objection and related issues. | 0.70 |
| 10/06/19 | ESL | 0019 | Review revised wages motion (.5); comment on same (1.5); review correspondence from S. Brauner re same (.2). | 2.20 |
| 10/06/19 | TJS | 0019 | Revise objection to wages motion (.6); correspondence with S. Brauner re same (.1). | 0.70 |
| 10/07/19 | ESL | 0019 | Review Province presentation re wages motion (.4); review correspondence with Davis Polk re same (.1). | 0.50 |
| 10/07/19 | TJS | 0019 | Review correspondence with Debtors, Province and Akin restructuring team re wages motion issues. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| 10/08/19 | ESL | 0019 | Review final proposed wages order (.1) and correspondence with Davis Polk and Kramer Levin re same (.2). | 0.30 |
| 10/23/19 | SLB | 0019 | Analyze issues re Wages motion. | 0.50 |
| 10/25/19 | SLB | 0019 | Participate on call with UCC professionals re wages motion and related issues (1.0); follow-up correspondence with UCC professionals re same (.2). | 1.20 |
| 10/25/19 | EYP | 0019 | Review proposals re incentive plans (.6); call with Debtors re same (.5). | 1.10 |
| 10/27/19 | MPH | 0019 | Join call with UCC advisors re bonus/retention plans (partial). | 0.50 |
| 10/27/19 | APM | 0019 | Review draft wages summary memorandum (.8); review diligence documents related to same (1.2). | 2.00 |
| 10/27/19 | SLB | 0019 | Participate on call with UCC advisors re wages motion and related issues (1.0); follow-up correspondence with UCC advisors re same (.2). | 1.20 |
| 10/27/19 | EYP | 0019 | Call with Province re wages motion (1.0); call with DPW re same (.3). | 1.30 |
| 10/27/19 | ESL | 0019 | Attend call with UCC advisors re wages motion (1.0); review materials from Province analyzing same (.2). | 1.20 |
| 10/30/19 | EYP | 0019 | Draft counterproposal re incentive plans. | 1.30 |
| 10/31/19 | EYP | 0019 | Revise incentive plans counterproposal. | 0.50 |
| 10/31/19 | ESL | 0019 | Review incentive plans proposal. | 0.30 |
| 09/26/19 | BKB | 0020 | Review articles re national opioid litigation (.5) and circulate to members of Akin team (.3). | 0.80 |
| 09/28/19 | BKB | 0020 | Review (.7) and circulate (.4) articles re opioid litigation. | 1.10 |
| 09/29/19 | ESL | 0020 | Review updates re pending issues in MDL (.2) and opioid crisis (.2). | 0.40 |
| 09/29/19 | BKB | 0020 | Review opioid articles re litigation and case developments (.6); circulate same (.4). | 1.00 |
| 09/30/19 | JKC | 0020 | Review news articles regarding opioid litigation (.6); circulate same to members of Akin team (.3). | 0.90 |
| 09/30/19 | TJS | 0020 | Review public sources re use of Purdue bankruptcy to settle third party liabilities (.3); research re same (.6). | 0.90 |
| 09/30/19 | BKB | 0020 | Review articles and updates re opioid cases (.8); circulate same (.8). | 1.60 |
| 10/01/19 | TJS | 0020 | Review public sources re J&J settlement (.2); review public sources re possible multidefendant settlement (.2). | 0.40 |
| 10/01/19 | BKB | 0020 | Review (.5) and circulate (.3) opioid articles and news updates. | 0.80 |
| 10/02/19 | JKC | 0020 | Review news articles re opioid litigation (.2) and circulate to UCC advisors (.1). | 0.30 |
| 10/02/19 | TJS | 0020 | Review public sources re settlement status in related cases (.6); prepare correspondence to Akin restructuring team re same (.2); review Ohio counties' response to Ohio mandamus petition (1.3). | 2.10 |
| 10/02/19 | BKB | 0020 | Review public information updates re opioid litigation (.8); circulate articles and news updates re same to team (.1). | 0.90 |
| 10/03/19 | JKC | 0020 | Review news articles re Purdue litigation and related matters (.7) and circulate to team (.1). | 0.80 |
| 10/03/19 | TJS | 0020 | Draft summary of response of Ohio plaintiff counties to 6th circuit mandamus petition (.9); correspondence with Akin restructuring team re same (.2); review press re additional lawsuits against Sacklers (.4); correspondence with Akin restructuring team re same (.1). | 1.60 |
| 10/03/19 | BKB | 0020 | Review news articles re status of opioid litigation (1.0), circulate same to team (.3). | 1.30 |
| 10/04/19 | TJS | 0020 | Review newly-filed pleadings re 6th Circuit mandamus petition (.4); draft summary/analysis re same (.9). | 1.30 |
| 10/04/19 | BKB | 0020 | Review articles re developments in opioid space (.3); prepare update for UCC advisors (.1). | 0.40 |
| 10/05/19 | BKB | 0020 | Review (.3) and circulate (.1) opioid-related news updates. | 0.40 |
| 10/06/19 | ESL | 0020 | Review news articles/updates re opioid cases. | 0.20 |
| 10/06/19 | TJS | 0020 | Review updates re opioid litigation. | 0.40 |
| 10/07/19 | CWR | 0020 | Review materials regarding various opioid cases to assess potential impact on overall liability against Purdue. | 0.40 |
| 10/07/19 | JKC | 0020 | Review news articles re Purdue litigation and related matters (.3); | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | circulate same to Akin team (.1). | |
| 10/07/19 | TJS | 0020 | Review updates re litigation in related cases. | 0.80 |
| 10/07/19 | BKB | 0020 | Review news articles re opioid cases and developments for internal distribution. | 0.40 |
| 10/08/19 | TJS | 0020 | Review updates re related opioid cases. | 0.30 |
| 10/10/19 | JKC | 0020 | Review press re opioid litigation (.4); circulate relevant articles to team (.2). | 0.60 |
| 10/10/19 | BKB | 0020 | Review updates re related opioid cases. | 0.40 |
| 10/11/19 | JKC | 0020 | Review press re case updates (.3); circulate relevant articles to team (.2). | 0.50 |
| 10/14/19 | JKC | 0020 | Review press re opioid litigation (.4); circulate relevant articles to team (.1). | 0.50 |
| 10/15/19 | APM | 0020 | Analyze effect of recent developments in MDL and related litigation. | 0.80 |
| 10/15/19 | JKC | 0020 | Review (.4) and circulate (.2) news articles re opioid litigation and related matters. | 0.60 |
| 10/15/19 | TJS | 0020 | Review updates in related cases. | 0.40 |
| 10/16/19 | MPH | 0020 | Respond to query regarding letter to other opioid defendants (.6); call with A. Preis re same (.8); draft letter (1.6); instruct associates regarding research (.4). | 3.40 |
| 10/16/19 | EYP | 0020 | Call with M. Hurley re response to inquiry re MDL defendants letter. | 0.80 |
| 10/16/19 | JKC | 0020 | Review press updates re opioid litigation (.4); circulate relevant articles to team (.1). | 0.50 |
| 10/17/19 | KPP | 0020 | Coordinate re collection of MDL defendant counsel contact information. | 2.70 |
| 10/17/19 | SLB | 0020 | Review background materials and media reports re potential settlement of MDL litigation and related issues. | 1.40 |
| 10/17/19 | ESL | 0020 | Review news articles re MDL updates. | 0.20 |
| 10/17/19 | JKC | 0020 | Review news articles re Purdue litigation and related matters (.3); circulate relevant articles to team (.2). | 0.50 |
| 10/17/19 | TJS | 0020 | Correspondence with Akin team re parties to possible mass settlement negotiations (.1); research open issues re same (.7). | 0.80 |
| 10/17/19 | BKB | 0020 | Review updates re MDL settlement discussions. | 0.50 |
| 10/18/19 | MPH | 0020 | Review correspondence and articles re settlement (1.3); various calls with DPW regarding draft letter to MDL defendants (1.6); comment on research memo re same (1.1). | 4.00 |
| 10/18/19 | ISD | 0020 | Review letter to MDL defendants. | 0.30 |
| 10/18/19 | KPP | 0020 | Coordinate gathering of MDL defendant contact information re MDL letter (1.3); review compiled list (1.8); draft exhibit to letter (1.7). | 4.80 |
| 10/18/19 | EYP | 0020 | Review research from Akin lit team re MDL status (.5); draft letter to MDL defendants (1.4); call with E. Lisovicz and J. Salwen re same (.2). | 2.10 |
| 10/18/19 | ESL | 0020 | Review draft letter to MDL defendants re potential global settlement discussions (.2); call with A. Preis and J. Salwen re same (.2); revise same (.4); review articles re potential settlement in MDL (.2). | 1.00 |
| 10/18/19 | MB | 0020 | Compile contact information for MDL letter. | 0.40 |
| 10/18/19 | JKC | 0020 | Circulate news updates re opioid litigation, parallel cases and related matters. | 0.40 |
| 10/18/19 | IRT | 0020 | Research contact information for defendant counsel in opioid MDL in preparation for letter to defendant counsel (3.3); prepare list re same (1.0); edit list re same (.5). | 4.80 |
| 10/18/19 | DY | 0020 | Conduct research with respect to MDL issues. | 1.90 |
| 10/18/19 | JIA | 0020 | Research recipient list for MDL defendant letter. | 1.50 |
| 10/18/19 | SDL | 0020 | Assist attorneys with preparation of defendant letter to MDL defendants. | 0.30 |
| 10/18/19 | TJS | 0020 | Prepare letter to MDL defendants re mass settlement issues (.2); call with E. Lisovicz and A. Preis re same (.2). | 0.40 |
| 10/18/19 | AL | 0020 | Prepare spreadsheet re MDL defendants. | 1.10 |
| 10/19/19 | MPH | 0020 | Review news articles re opioid litigation, parallel cases and related issues (.4); correspondence with Committee advisors re same (.2). | 0.60 |
| 10/19/19 | SLB | 0020 | Review recent studies and articles re opioid crisis and related issues (1.0); correspondence with UCC professionals re same (.3). | 1.30 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

Page 47
January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/19/19 | EYP | 0020 | Call with Debtors re MDL defendants letter (.2); review updated draft of letter (.2). | 0.40 |
| 10/19/19 | ESL | 0020 | Review articles re opioid litigation updates (.2) and emails with Akin team re same (.1). | 0.30 |
| 10/19/19 | JIA | 0020 | Review changes to MDL letter. | 0.80 |
| 10/20/19 | MPH | 0020 | Call with Dechert re co-defendant outreach (.8); review press on co-defendant letter (.3). | 1.10 |
| 10/20/19 | SLB | 0020 | Review articles re pending state court actions and recent developments (.4); call with Dechert re MDL letter (.8). | 1.20 |
| 10/20/19 | EYP | 0020 | Revise MDL defendants letter (.3); correspondence with E. Lisovicz re same (.2); send letter to MDL defendants (.1); review public reporting re same (.3). | 0.90 |
| 10/20/19 | ESL | 0020 | Review revised letter to MDL defendants (.1); finalize same (.1); emails with A. Preis re same (.2). | 0.40 |
| 10/21/19 | MPH | 0020 | Review articles re MDL settlement. | 0.30 |
| 10/21/19 | SLB | 0020 | Review recent news articles and scientific studies re opioid crisis and Purdue-related issues. | 1.50 |
| 10/21/19 | EYP | 0020 | Review updates re MDL bellwether settlement (.3); correspondence with UCC professionals re same (.1). | 0.40 |
| 10/21/19 | ESL | 0020 | Review updates regarding opioid litigation (.4) and correspondence with UCC advisors re same (.1). | 0.50 |
| 10/21/19 | JKC | 0020 | Circulate news updates re Purdue litigation and related matters. | 0.10 |
| 10/22/19 | MPH | 0020 | Review articles re opioid cases. | 0.90 |
| 10/22/19 | APM | 0020 | Review recent articles and analysis related to various opioid cases. | 1.00 |
| 10/22/19 | ESL | 0020 | Review updates and correspondence re opioid litigation settlement. | 0.40 |
| 10/22/19 | JKC | 0020 | Review news re litigation updates (.6); circulate relevant articles to team (.2). | 0.80 |
| 10/23/19 | MPH | 0020 | Review updates re MDL bellwether settlement. | 0.40 |
| 10/23/19 | SLB | 0020 | Analyze research re opioid crisis and related issues. | 1.00 |
| 10/23/19 | JKC | 0020 | Review press re opioid litigation updates (.7); circulate relevant articles to team (.2). | 0.90 |
| 10/24/19 | EYP | 0020 | Review updates on parallel litigation. | 0.40 |
| 10/24/19 | JKC | 0020 | Circulate news articles re Purdue litigation and related matters. | 0.30 |
| 10/25/19 | EYP | 0020 | Review updates re related cases. | 0.10 |
| 10/25/19 | ESL | 0020 | Review articles re opioid litigation. | 0.30 |
| 10/27/19 | APM | 0020 | Review articles re related opioid cases. | 0.70 |
| 10/28/19 | MPH | 0020 | Review articles re case and other opioid litigation. | 0.30 |
| 10/28/19 | KPP | 0020 | Review updates re opioid litigation. | 0.10 |
| 10/28/19 | SLB | 0020 | Review articles and studies re opioid crisis and related Purdue litigation. | 0.50 |
| 10/28/19 | JKC | 0020 | Circulate news articles re Purdue litigation and related matters. | 0.30 |
| 10/29/19 | MPH | 0020 | Review updates on opioid litigation. | 0.70 |
| 10/29/19 | APM | 0020 | Review recent developments in other opioid cases. | 1.00 |
| 10/29/19 | SLB | 0020 | Review recent articles re opioid crisis and related Purdue litigation. | 0.40 |
| 10/29/19 | EYP | 0020 | Review updates re opioid litigation. | 0.30 |
| 10/29/19 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 10/29/19 | JKC | 0020 | Review press re opioid litigation updates (.4); circulate relevant articles to team (.1). | 0.50 |
| 10/30/19 | JKC | 0020 | Review press re opioid litigation updates (.5); circulate relevant articles to team (.2). | 0.70 |
| 10/31/19 | KPP | 0020 | Review opioid litigation updates. | 0.70 |
| 10/31/19 | ESL | 0020 | Review opioid news articles (.4); review correspondence with counsel to MDL PEC re negotiation class (.3). | 0.70 |
| 10/31/19 | JKC | 0020 | Review press re opioid litigation updates (.4); circulate relevant articles to team (.1). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/10/19 | HVP | 0022 | Review information about Agent Orange settlement and distribution procedures (1.0); call with K. Porter and J. Salwen re same (.2). | 1.20 |
| 10/10/19 | KPP | 0022 | Review research re Agent Orange settlement (.1); call with H. Pryor-Baze and J. Salwen re same (.2). | 0.30 |
| 10/10/19 | TJS | 0022 | Research re Agent Orange cases as precedent distribution scheme (1.8); draft memo re same (1.3); call with H. Pryor-Baze and K. Porter re same (.2). | 3.30 |
| 10/11/19 | KPP | 0022 | Review agent orange analysis (.2); correspondence with J. Salwen re same (.1). | 0.30 |
| 10/11/19 | JKC | 0022 | Correspondence with B. Barker re plan-related research. | 0.20 |
| 10/11/19 | TJS | 0022 | Revise memo re Agent Orange cases (.8); research re same (1.3); correspondence with K. Porter re same (.2); research re law review article cited by Judge Drain at hearing (.3). | 2.60 |
| 10/11/19 | BKB | 0022 | Correspondence with J. Coleman re plan research issues. | 0.20 |
| 10/12/19 | TJS | 0022 | Review correspondence with Akin lit team re Agent Orange precedent. | 0.30 |
| 10/14/19 | JKC | 0022 | Conduct research re potential plan issues. | 0.80 |
| 10/31/19 | MPH | 0022 | Review precedent re distribution schemes (.2); correspondence with J. Salwen re same (.1). | 0.30 |
| 10/31/19 | JKC | 0022 | Research re recent mass tort litigation (1.5); confer with J. Salwen re same (.1). | 1.60 |
| 10/31/19 | TJS | 0022 | Correspondence re research on precedent settlement structures with M. Hurley (.2); confer with J. Coleman re same (.1). | 0.30 |
| 10/10/19 | SLB | 0025 | Travel to (total travel time = 1.0) and from (total travel time = 1.1) White Plains for hearing. | 1.00 |
| 10/10/19 | ESL | 0025 | Travel to (total travel time = 1.1 hours) White Plains and back to NYC for hearing on Wages motion. (total travel time = 1.1 hours). | 1.10 |
| 10/11/19 | SLB | 0025 | Travel to (total travel time = 1.1 hours) and from court hearing (total travel time = 1.8 hours). | 1.40 |
| 10/11/19 | ESL | 0025 | Travel to (1.5) White Plains and back to NYC (1.5) for PI motion hearing. | 1.50 |
| 09/27/19 | TJS | 0028 | Review initial contents of dataroom. | 1.60 |
| 10/01/19 | EYP | 0028 | Review documents produced re corporate matters. | 2.00 |
| 10/01/19 | NPG | 0028 | Review documents added to data room. | 0.80 |
| 10/01/19 | ESL | 0028 | Coordinate data room access (.2); review data room materials (.5); correspondence to Akin team re data room updates (.3). | 1.00 |
| 10/02/19 | APM | 0028 | Call with Province re diligence plan (.6); attention to various corporate diligence work streams (1.1). | 1.70 |
| 10/02/19 | ESL | 0028 | Emails with Alix re data room materials (.4); review same (.5). | 0.90 |
| 10/03/19 | APM | 0028 | Meet with E. Leon re corporate diligence and work streams (.5); coordinate corporate review of Mundipharma and other IAC documents (1.5); provide corporate comments on priority diligence request (.3). | 2.30 |
| 10/03/19 | ETL | 0028 | In-person conference with A. Miller re corporate work streams (.5); review organizational charts of Debtors (.8); draft organizational chart of certain Debtors' owners (1.0). | 2.30 |
| 10/04/19 | APM | 0028 | Review diligence requests in connection with corporate work streams. | 1.30 |
| 10/04/19 | ETL | 0028 | Review correspondence from E. Lisovicz re diligence update (.2); draft corporate diligence requests (.8). | 1.00 |
| 10/04/19 | ESL | 0028 | Review materials added to data room. | 1.20 |
| 10/05/19 | APM | 0028 | Coordinate corporate diligence review with E. Leon (.5); review dataroom documents related to Mundipharma diligence (1.3). | 1.80 |
| 10/05/19 | ETL | 0028 | Review documents posted to data room (2.5); confer with A. Miller re corporate diligence (.5). | 3.00 |
| 10/05/19 | RBN | 0028 | Review Manufacturing License Agreements related to Mundipharma (1.0); review Assignment and Assumption Agreements (1.1) and draft summaries of the same (3.5); call with S. Faroque regarding diligence (.2). | 5.80 |
| 10/05/19 | SF | 0028 | Review Independent Affiliated Company Agreements chart and | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 49
Invoice Number: 1867351                                                                                    January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | diligence template (.3); call with R. Ney regarding diligence (.2). | |
| 10/06/19 | APM | 0028 | Call with E. Leon, R. Ney and S. Faroque re dligience update. | 0.50 |
| 10/06/19 | ETL | 0028 | Review data room documents (2.5); conference call with A. Miller, R. Ney and S. Faroque re diligence update (.5). | 3.00 |
| 10/06/19 | RBN | 0028 | Review Manufacturing License Agreements related to Mundipharma (.5); draft summaries of the same (1.5); review Assignment and Assumption Agreements re Mundipharma (.5); draft summaries of the same (1.5); call with A. Miller, E. Leon and S. Faroque re diligence (.5). | 4.50 |
| 10/06/19 | SF | 0028 | Review Assignment and Assumption Agreements related to Mundipharma (1.5); draft summaries of the same (1.5); call with A. Miller, E. Leon and R. Ney re diligence update (.5). | 3.50 |
| 10/07/19 | ETL | 0028 | Review diligence materials (6.0); review summaries of the same (1.0). | 7.00 |
| 10/07/19 | JLW | 0028 | Review diligence materials in database. | 1.30 |
| 10/07/19 | ESL | 0028 | Review diligence materials added to data room. | 0.50 |
| 10/07/19 | RBN | 0028 | Confer with S. Faroque re due diligence summary for contracts (.6); review Manufacturing License Agreements regarding Mundipharma (2.1); draft summaries of the same (1.0); review Assignment and Assumption Agreements regarding Munidpharma (.1); draft summaries of the same (3.0); confer with S. Faroque regarding review of Manufacturing License Agreements (.7); revise corporate due diligence tracker (.3). | 7.80 |
| 10/07/19 | SF | 0028 | Confer with R. Ney regarding due diligence summary for contracts (.6); review Manufacturing License Agreements regarding Mundipharma (1.5); draft summaries of same (2.6); confer with R. Ney regarding review of Manufacturing Licensing Agreements (.7). | 5.40 |
| 10/08/19 | APM | 0028 | Call with E. Leon, R. Ney and S. Faroque re IAC diligence update (.5); review corporate diligence related to IACs and related matters (2.5). | 3.00 |
| 10/08/19 | ETL | 0028 | Confer with A. Miller, S. Faroque and R. Ney re IAC diligence update (.5); confer with S. Faroque and R. Ney re organizational charts (.5). | 1.00 |
| 10/08/19 | RBN | 0028 | Confer with A. Miller, E. Leon and S. Faroque re IAC diligence update (.5); confer with E. Leon and. S. Faroque re organizational charts (.5); draft summary of Manufacturing License Agreements re Mundipharma (2.6). | 3.60 |
| 10/08/19 | SF | 0028 | Revise Corporate Due Diligence Tracker and Due Diligence of Independent Affiliated Company Agreements (1.5); confer with A. Miller, E. Leon and R. Ney regarding Independent Affiliated Company Agreements diligence (.5); confer with E. Leon and R. Ney re organizational charts (.5); organize diligence materials (1.4). | 3.90 |
| 10/09/19 | ALK | 0028 | Call with J. Richards and A. Kolker re corporate diligence issues and tracking (.5); prepare for same (.5); review diligence document summaries and related materials (1); correspond with E. Leon regarding same (.2). | 2.20 |
| 10/09/19 | ETL | 0028 | Correspondence with A. Koo re corporate diligence tracker (.5); review new data room documents (.5). | 1.00 |
| 10/09/19 | JBR | 0028 | Conference with A. Koo and A. Kolker regarding tracking of documents related to corporate due diligence requests (.5); prepare diligence tracker (.3). | 0.80 |
| 10/09/19 | AKK | 0028 | Confer with A. Koo and J. Richards regarding document request tracking (partial). | 0.30 |
| 10/09/19 | RBN | 0028 | Confer with E. Leon and S. Faroque re diligence update. | 0.50 |
| 10/09/19 | SF | 0028 | Call with E. Leon and R. Ney re corporate diligence status (.5); revise Independent Affiliated Company Agreements diligence summary and chart (.4). | 0.90 |
| 10/10/19 | ETL | 0028 | Review updated structure chart (.4); correspondence with S. Faroque, R. Ney and J. Wright re same (.5); review (.2) and revise (.9) corporate diligence tracker. | 2.00 |
| 10/10/19 | JBR | 0028 | Prepare and update corporate due diligence request tracker. | 1.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 50
Invoice Number: 1867351                                                    January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/10/19 | JLW | 0028 | Review Purdue Pharma ownership structure (.4); correspondence with E. Leon, R. Ney and S. Faroque re same (.5); revise (.2) and circulate (.1) same. | 1.20 |
| 10/10/19 | RBN | 0028 | Compile summary of Manufacturing License Agreements regarding Mundipharma (3.1); review Manufacturing License Agreements regarding Mundipharma (.6); draft summaries of the same (2.7); correspond with J. Wright, S. Faroque and E. Leon re ownership structure (.5). | 6.90 |
| 10/10/19 | SF | 0028 | Review Manufacturer's Licensing Agreements (.4) and prepare summaries re same (.1); correspondence with J. Wright, R. Ney and E. Leon re structure chart (.5). | 1.00 |
| 10/11/19 | ETL | 0028 | Review corporate diligence tracker (.5); review diligence materials (2.4) and update same (.1). | 3.00 |
| 10/11/19 | JBR | 0028 | Review diligence materials and update corporate due diligence tracker. | 1.60 |
| 10/11/19 | RBN | 0028 | Review Manufacturing License Agreements regarding Mundipharma (1.9); draft summaries of the same (2.3); review Quality Service Agreements, Distribution Agreements and Supply Agreement regarding Purdue Pharma LP (.9); draft summaries of the same (1.8) | 6.90 |
| 10/14/19 | APM | 0028 | Review various court filings for background on IACs and potential settlement in connection with corporate diligence issues (2.5); review revised diligence summaries (.8); follow up on diligence items (1.1). | 4.40 |
| 10/14/19 | ETL | 0028 | Review updated structure chart and entity tracker (1.5); attention to e-mail correspondence re diligence update (.5); revise e-mail summary of license agreements (1.7). | 3.70 |
| 10/14/19 | RBN | 0028 | Prepare summary re corporate structure and related agreements. | 2.20 |
| 10/15/19 | MPH | 0028 | Revise corporate diligence requests (1.8); correspondence with Akin team re same (.5). | 2.30 |
| 10/15/19 | APM | 0028 | Review diligence documents in data room (1.2); review draft diligence requests and coordinate same (.8); review IAC background information (1.0). | 3.00 |
| 10/15/19 | ETL | 0028 | Internal conference with S. Faroque and R. Ney re diligence update (.5); review data room documents (1.5); review correspondence re diligence summaries (1.0); review e-mail correspondence re IAC diligence tracker (.5); review IAC diligence tracker (1.0). | 4.50 |
| 10/15/19 | ESL | 0028 | Review documents added to data site. | 0.40 |
| 10/15/19 | RBN | 0028 | In person conference with E. Leon and S. Faroque re diligence update (.5); confer with S. Faroque re Purdue Financial Reports (.5); confer with S. Faroque re data room diligence (.2); review Colorado complaint (1.7). | 2.90 |
| 10/15/19 | SF | 0028 | Review documents recently uploaded to Purdue dataroom (1.3); in person conference with E. Leon and R. Ney re new diligence documents (.5); confer with R. Ney re same (.2); review same (2.1); correspondence with Akin team re corporate diligence requests (.9); confer with R. Ney re Purdue Financial Reports (.5); review Distribution Agreement (.5); draft summary chart re same (.5). | 6.50 |
| 10/15/19 | SF | 0028 | Update Purdue entities spreadsheet. | 0.30 |
| 10/16/19 | APM | 0028 | Participate on conference call with Kramer Levin re diligence (.6); correspondence with A. Koo on same (.3); update diligence requests (.8); review and provide comments on detailed IAC structure chart (2.0). | 3.70 |
| 10/16/19 | ALK | 0028 | Revise draft corporate diligence requests (1.2); correspondence with litigation team re same (.7); correspondence with corporate team, Province and Jefferies re same (.4); correspondence with Akin team re diligence tracking (.3); review IAC analysis from corporate team (.7); confer with A. Kolker and K. Porter regarding diligence related issues (.5). | 3.80 |
| 10/16/19 | KPP | 0028 | Call with A. Koo and A. Kolker re updating corporate diligence requests (.5); correspondence with Akin team re same (.2); revise cover letter and | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                      Page 51
Invoice Number: 1867351                                                                   January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | diligence requests (.4). | |
| 10/16/19 | SLB | 0028 | Prepare for (.3) and participate on (.6) call with Kramer and Akin teams re diligence issues and upcoming in-person meeting with consenting states; correspondence with members of Akin team re same (.5); review diligence materials (.7). | 2.10 |
| 10/16/19 | ETL | 0028 | Review correspondence re diligence update (1.5); review IAC diligence request list from Jefferies (1); review Purdue diligence request list from Jefferies (2); review entity tracker (2); review updated organizational chart (1). | 7.50 |
| 10/16/19 | JBR | 0028 | Confer with A. Kolker re document requests to Debtors and Sacklers and document management system for same. | 0.50 |
| 10/16/19 | AKK | 0028 | Confer with J. Richards regarding diligence tracking (.5); update diligence tracker (.1); confer with A. Koo and K. Porter regarding document requests (.5); revise document requests (.8); revise draft cover letter (.3). | 2.20 |
| 10/16/19 | RBN | 0028 | Review (1.2) and summarize (.8) Manufacturing License Agreements; confer with S. Faroque re Manufacturing License Agreements issues (.5). | 2.50 |
| 10/16/19 | SF | 0028 | Review Manufacturing Licensing Agreement (1.5); draft summary of same (2.0); confer with R. Ney re Manufacturing License Agreement (.5). | 4.00 |
| 10/17/19 | APM | 0028 | Follow up related to ongoing corporate diligence (.8); review diligence summaries (1.1); update structure chart per various litigation filings (1.5). | 3.40 |
| 10/17/19 | ETL | 0028 | Confer with S. Faroque and R. Ney re corporate due diligence (.5); call with R. Ney re due diligence request list (.1); review Project Malta presentation (3); review e-mail correspondence re diligence request lists (1.0); review Purdue diligence request lists (1.0). | 5.60 |
| 10/17/19 | ESL | 0028 | Review documents added to data room. | 0.40 |
| 10/17/19 | RBN | 0028 | Confer with E. Leon and S. Faroque re corporate due diligence (.5); review IAC financial overview from Evercore (1.2); call with E. Leon re due diligence request list (.1); compile due diligence request list (.5). | 2.30 |
| 10/17/19 | SF | 0028 | Review diligence summaries and entities spreadsheet in preparation for diligence meeting (.5); confer with E. Leon and R. Ney re corporate due diligence issues (.5). | 1.00 |
| 10/18/19 | APM | 0028 | Review draft document priority request letter to Debtors (.3); provide comments on schedules to same (.3). | 0.60 |
| 10/18/19 | KPP | 0028 | Send corporate document requests to Debtors. | 0.10 |
| 10/18/19 | ETL | 0028 | Review data room documents (3.0) and update diligence tracker (1.2); correspondence with Akin team re diligence request lists (.8). | 5.00 |
| 10/18/19 | ESL | 0028 | Review documents added to data site. | 0.30 |
| 10/18/19 | RBN | 0028 | Compile due diligence request list (1.6); correspondence with Akin team re same (.8); review revised summary of IAC agreements (.4). | 2.80 |
| 10/18/19 | SF | 0028 | Review latest dataroom documents (.4); draft correspondence to E. Leon and R. Ney re same (.1); review and update Diligence Summary (3.0); draft email to R. Ney regarding same (.3). | 3.80 |
| 10/21/19 | MPH | 0028 | Meet with K. Porter and A. Koo regarding document management issues (.8); correspondence with N. Goepfert re common interest agreement (.1); call with Debtors' counsel re diligence requests (.4); review same (.3). | 1.60 |
| 10/21/19 | ALK | 0028 | Confer with K. Porter and M. Hurley re doc review strategy. | 0.80 |
| 10/21/19 | KPP | 0028 | Revise diligence request list (.4); call with Akin, Dechert and DPW re same (.4); confer with M. Hurley and A. Koo re strategy for document review (.8). | 1.60 |
| 10/21/19 | EYP | 0028 | Call with DPW and Dechert re diligence and production issues. | 0.40 |
| 10/21/19 | ETL | 0028 | Attention to e-mail correspondence re diligence tracker update (.9); call with R. Ney re same (.1); attention to e-mail correspondence re structure | 8.00 |

PURDUE CREDITORS COMMITTEE

Page 52

Invoice Number: 1867351

January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | chart update (2); attention to e-mail correspondence re diligence request list (2); review and revise diligence request list (3). | |
| 10/21/19 | JBR | 0028 | Confer with A. Kolker re document tracking due diligence requests (.3); revise and edit document tracking due diligence requests (1); confer with A. Kolker and M. Miller regarding process and procedure for tracking due diligence requests and documents responsive to same (.5); revise process for tracking of due diligence requests (1); email correspondence regarding same (.4). | 3.20 |
| 10/21/19 | NPG | 0028 | Search for sample common interest agreement (.2) and correspondence with M. Hurley re same (.1). | 0.30 |
| 10/21/19 | AKK | 0028 | Review diligence tracking spreadsheet (.7); confer with J. Richards re same (.3); confer with J. Richards and M. Miller regarding tracking spreadsheet (.5). | 1.50 |
| 10/21/19 | RBN | 0028 | Confer with S. Faroque regarding corporate due diligence request list (.5); call with E. Leon re same (.1); compile corporate due diligence request list (1.5); revise the same (.8); review due diligence requests (.5). | 3.40 |
| 10/21/19 | MFM | 0028 | Confer with A. Kolker and J. Richards regarding process and procedure for tracking due diligence requests and documents responsive to same (.5); review (1) and track (.4) data-room documents and documents produced by Debtors for responsiveness to diligence requests. | 1.90 |
| 10/21/19 | SF | 0028 | Review due diligence request (.7); confer with R. Ney re diligence request list (.5); update Purdue structure chart (1.9); draft email regarding same (1.0). | 4.10 |
| 10/22/19 | JWM | 0028 | Prepare case documents in the Relativity document database for attorneys' review. | 1.30 |
| 10/22/19 | APM | 0028 | Attention to ongoing corporate diligence (1.0); review updated summaries and charts of dataroom documents (1.5). | 2.50 |
| 10/22/19 | ALK | 0028 | Communications with Province re diligence tracking. | 0.80 |
| 10/22/19 | KPP | 0028 | Review (.4) and revise (.4) updated diligence request list. | 0.80 |
| 10/22/19 | ETL | 0028 | Confer with R. Ney and S. Faroque re diligence update (.5); revise diligence request list (2.4); review data room documents (4.5); update diligence tracker (.6). | 8.00 |
| 10/22/19 | KL | 0028 | Prepare Relativity database with initial documents for review. | 2.10 |
| 10/22/19 | JBR | 0028 | Correspondence with Akin eDiscovery team re database access for due diligence documents (.2); revise procedures for reviewing documents responsive to due diligence requests (1.0); confer with M. Miller re same (.5). | 1.70 |
| 10/22/19 | ESL | 0028 | Review documents added to data room (.2); emails with Akin corporate team re same (.2). | 0.40 |
| 10/22/19 | RBN | 0028 | Meeting with E. Leon re diligence update (.5); revise due diligence request list (.5); review Distribution Agreements (.7); draft summaries regarding the same (1.8). | 3.50 |
| 10/22/19 | MFM | 0028 | Review (.5) data-room documents and documents produced by Debtors for responsiveness to diligence requests (.4); confer with J. Richards re diligence tracking procedure (.5). | 1.40 |
| 10/22/19 | SF | 0028 | Review diligence chart (.7); prepare diligence materials for meeting with E. Leon, and R. Ney (.1); review data room documents (1.3); staff conference with E. Leon and R. Ney re diligence update (.5); update diligence tracker (.3). | 2.90 |
| 10/23/19 | JWM | 0028 | Prepare case documents in the Relativity document database for attorneys' review. | 2.60 |
| 10/23/19 | APM | 0028 | Confer with Akin corporate team related to ongoing diligence. | 1.00 |
| 10/23/19 | ALK | 0028 | Emails with team and FAs regarding diligence tracking issues. | 0.80 |
| 10/23/19 | LC | 0028 | Update Relativity database with additional documents. | 3.50 |
| 10/23/19 | ETL | 0028 | Revise structure chart (1.0); review new data room documents (4.0); update diligence tracker (1.0). | 6.00 |
| 10/23/19 | JBR | 0028 | Confer with A. Kolker and M. Miller regarding process and procedure | 4.50 |

PURDUE CREDITORS COMMITTEE                                                          Page 53
Invoice Number: 1867351                                                       January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | for tracking due diligence requests and documents responsive to same (.5); correspondence with Akin eDiscovery team regarding database access for due diligence responsive documents (.2); revise process for tracking of due diligence requests (2); email correspondence regarding same (.5); review (.5) and analyze data-room documents and documents from Debtors for responsiveness to diligence requests (.8). | |
| 10/23/19 | AKK | 0028 | Confer with J. Richards and M. Miller regarding tracking spreadsheet (.5); confer with M. Miller regarding diligence request categorization (1.2). | 1.70 |
| 10/23/19 | RBN | 0028 | Confer with S. Faroque regarding corporate due diligence summary. | 0.10 |
| 10/23/19 | MFM | 0028 | Review (1.2) and track data-room documents and documents produced by Debtors for responsiveness to diligence requests (.5); confer with J. Richards and A. Kolker re same (.5); email correspondence re same (.3); confer with A. Kolker re categorization of diligence requests for tracking (1.2); revise categories for tracking of due diligence requests (.9). | 4.60 |
| 10/23/19 | SF | 0028 | Review customer agreements (2.0); draft summaries of same (1.3); confer with R. Ney re corporate diligence summary (.1) | 3.40 |
| 10/24/19 | JWM | 0028 | Review document production (1.5) and prepare same for attorney review (.6). | 2.10 |
| 10/24/19 | APM | 0028 | Confer with E. Leon re diligence request list. | 0.30 |
| 10/24/19 | ALK | 0028 | Analyze diligence tracking and review protocol. | 1.00 |
| 10/24/19 | LC | 0028 | Update Relativity database with additional documents. | 2.30 |
| 10/24/19 | KPP | 0028 | Review document review protocol and diligence tracker (.5); review production cover letter analysis and correspondence re same (.3); correspondence with N. Goepfert re same (.2). | 1.00 |
| 10/24/19 | ETL | 0028 | Call with S. Faroque re diligence update (.3); confer with A. Miller re diligence request list (.3); internal correspondence re same (.5); review new data room documents (5.7). | 6.80 |
| 10/24/19 | KL | 0028 | Update Relativity database with additional documents. | 2.60 |
| 10/24/19 | JBR | 0028 | Correspondence with Akin eDiscovery team regarding database access for due diligence documents (.3); review data room documents from Debtors for responsiveness to diligence requests (1.5) and update diligence tracker (1.0). | 2.80 |
| 10/24/19 | NPG | 0028 | Revise production letter spreadsheet (1.8); review diligence materials and update diligence tracker (.8); correspondence with K. Porter re same (.2). | 2.80 |
| 10/24/19 | AKK | 0028 | Draft supplemental diligence requests to Debtors. | 1.10 |
| 10/24/19 | ESL | 0028 | Review diligence request list. | 0.30 |
| 10/24/19 | RBN | 0028 | Confer with S. Faroque re customer agreements diligence. | 0.50 |
| 10/24/19 | MFM | 0028 | Review and track data-room documents (3.7) and documents produced by Debtors (1.5) for responsiveness to diligence requests. | 5.20 |
| 10/24/19 | SF | 0028 | Review customer agreements (2.2); draft summaries of same (.8); conference with E. Leon re diligence update (.3); confer with R. Ney re customer agreement diligence (.5). | 3.80 |
| 10/25/19 | JWM | 0028 | Review document production (1.4); prepare documents for attorney review (.7). | 2.10 |
| 10/25/19 | ALK | 0028 | Call with Jefferies re diligence review and tracking (.5); review diligence materials and updated tracker (.7); correspondence with J. Richards re same (.3). | 1.50 |
| 10/25/19 | LC | 0028 | Update Relativity database with additional documents. | 3.70 |
| 10/25/19 | KPP | 0028 | Review correspondence re diligence updates (.1) and revised diligence tracker (.3). | 0.40 |
| 10/25/19 | ETL | 0028 | Call with R. Ney and S. Faroque re diligence issues (.5); review new data room documents (4.3) and update diligence tracker (1.2). | 6.00 |
| 10/25/19 | KL | 0028 | Update Relativity database. | 1.90 |
| 10/25/19 | JBR | 0028 | Confer with R. Ney and M. Miller regarding data room documents and due diligence requests (.2); correspondence with A. Koo regarding same | 4.40 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 54
Invoice Number: 1867351                                                                                  January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3); review data room documents (2.8) and documents from Debtors (1.1) for responsiveness to diligence requests. | |
| 10/25/19 | RBN | 0028 | Call with J. Richards and M. Miller regarding virtual data room requests (.2); review Customer Agreements (.7) and draft summaries of the same (2.0); revise corporate diligence review tracker (.4); conference with E. Leon and S. Faroque re diligence issues (.5). | 3.80 |
| 10/25/19 | MFM | 0028 | Confer with R. Ney and J. Richards re procedure for tracking due diligence requests and documents responsive to same (.2); confer with J. Richards re same (.5); review and track data-room documents (4.1) and documents produced by Debtors (.9) for responsiveness to diligence requests. | 5.70 |
| 10/25/19 | SF | 0028 | Call with E. Leon and R. Ney re corporate diligence update (.5); review distribution report (2.5); update entities spreadsheet (.5); draft email to E. Leon re distribution diligence (.2). | 3.70 |
| 10/25/19 | SF | 0028 | Call with E. Leon and R. Ney re customer agreements diligence issues (.5); update customer agreements diligence chart (.6); update diligence tracker (.2). | 1.30 |
| 10/26/19 | RBN | 0028 | Review customer agreements (.9); prepare summaries of the same (.6). | 1.50 |
| 10/27/19 | RBN | 0028 | Email to lit team regarding uploads to virtual data room. | 0.50 |
| 10/27/19 | SF | 0028 | Review data room for limited partnership agreements. | 0.50 |
| 10/28/19 | JWM | 0028 | Review document production (3.9) and prepare documents for attorney review (1.3). | 5.20 |
| 10/28/19 | LC | 0028 | Review document production (1.4) and prepare documents for attorney review (1.0). | 2.40 |
| 10/28/19 | ETL | 0028 | Correspondence with E. Leon and S. Faroque re diligence updates (.3); review corporate diligence materials added to data room (2.2). | 2.50 |
| 10/28/19 | KL | 0028 | Review Debtors' document production and prepare same for corporate attorney review. | 1.50 |
| 10/28/19 | JBR | 0028 | Review (.2) and analyze (.4) data room documents for responsiveness to diligence requests; confer with M. Miller regarding same (.5). | 1.10 |
| 10/28/19 | RBN | 0028 | Review uploads to virtual dataroom (.3); email with E. Leon and S. Faroque regarding same (.2). | 0.50 |
| 10/28/19 | MFM | 0028 | Review data room materials and documents produced by Debtors (5.3); review diligence requests (.3); update corporate diligence tracker (1.3). | 6.90 |
| 10/28/19 | SF | 0028 | Review data room document update (.3); correspond with E. Leon and R. Ney re same (.3). | 0.60 |
| 10/29/19 | ALK | 0028 | Review updates from Province regarding diligence tracking issues. | 0.80 |
| 10/29/19 | KPP | 0028 | Update discovery tracker and task list (.3); discuss incoming document tracking with J. Richards (.1). | 0.40 |
| 10/29/19 | ETL | 0028 | Review new data room documents (3.9) and correspondence with UCC advisors re same (.4); revise entity tracker (.3). | 4.60 |
| 10/29/19 | JBR | 0028 | Confer with K. Porter regarding diligence tracker (.1); review (.5) and analyze (.8) data room documents and documents from Debtors for responsiveness to diligence requests; conference with M. Miller, R. Ney, and S. Faroque regarding same (.7); confer with M. Miller re tracking due diligence requests (.9). | 3.00 |
| 10/29/19 | RBN | 0028 | Call with J. Richards, S. Faroque and M. Miller regarding diligence issues and document tracking (.7); confer with S. Faroque regarding same (.2); revise diligence requests (1.2). | 2.10 |
| 10/29/19 | MFM | 0028 | Review (4) and track (.6) data-room documents and documents produced by Debtors for responsiveness to diligence requests; conference with R. Ney, S. Faroque, and J. Richards re diligence issues (.7); conference with J. Richards re tracking of new productions (.9). | 6.20 |
| 10/29/19 | SF | 0028 | Review consolidated financials (.7); confer with R. Ney re due diligence (.2); call with R. Ney, M. Miller, and J. Richards re same (.7); review data room updates (.3); draft email to E. Leon and R. Ney re same (.2). | 2.10 |
| 10/30/19 | APM | 0028 | Review diligence materials and summaries re same (2.2); review update | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                    Page 55
Invoice Number: 1867351                                                           January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | diligence tracker (.5). | |
| 10/30/19 | ALK | 0028 | Call with J. Richards regarding diligence tracking (.3); prepare for same (.3). | 0.60 |
| 10/30/19 | ETL | 0028 | Attention to e-mail correspondence re new dataroom documents (1.5); review new dataroom documents (3.5) | 5.00 |
| 10/30/19 | JBR | 0028 | Confer with M. Miller regarding procedure for tracking due diligence requests and documents responsive to the requests (.5); confer with A. Koo re same (.3); review documents added to data room and update diligence tracker (2.0); correspondence with Akin team re same (.2). | 3.00 |
| 10/30/19 | RBN | 0028 | Correspondence with Akin re uploads to virtual data room (.4); review summary of the same (.2). | 0.60 |
| 10/30/19 | MFM | 0028 | Review (.7) and track data-room documents and documents produced by Debtors for responsiveness to diligence requests (.2); conference with J. Richards re same (.5). | 1.40 |
| 10/30/19 | SF | 0028 | Review latest dataroom updates (.5); draft email to E. Leon and R. Ney re same (.2); review audited financial statements (.8). | 1.50 |
| 10/31/19 | ALK | 0028 | Review diligence materials and updated document tracker (.7); correspond with J. Richards and team regarding same (.3); review Jefferies diligence materials (.3); correspond with Akin UCC professionals re diligence protocol (.4). | 1.70 |
| 10/31/19 | ETL | 0028 | Review new dataroom documents including audited financials (4.8); update diligence tracker and diligence request list (.8); correspondence with Akin team re same (.4). | 6.00 |
| 10/31/19 | KL | 0028 | Update document database with additional Purdue documents. | 1.10 |
| 10/31/19 | JBR | 0028 | Correspondence with Akin eDiscovery team regarding database containing due diligence documents (.1); confer with M. Miller regarding  diligence requests and documents responsive to same (.5); review documents from Debtors for responsiveness to diligence requests (2.4); update diligence tracker (.7). | 3.70 |
| 10/31/19 | RBN | 0028 | Confer with S. Faroque re due diligence (.2); review uploads to virtual data room (.4). | 0.60 |
| 10/31/19 | MFM | 0028 | Review (6.3) and track data-room documents and documents produced by Debtors for responsiveness to diligence requests (1.1); confer with J. Richards re same (.5). | 7.90 |
| 10/31/19 | SF | 0028 | Review documents recently uploaded to dataroom and update diligence tracker (2.8); correspondence with Akin team re same (.2); confer with R. Ney re same (.2). | 3.20 |
| 10/31/19 | AL | 0028 | Prepare document production for attorney review. | 0.40 |
| 10/03/19 | TJS | 0029 | Review (.2) and summarize (.2) UST objection to cash management motion. | 0.40 |
| 10/05/19 | TJS | 0029 | Draft summary chart of objections to cash management motion. | 0.20 |
| 10/07/19 | ESL | 0029 | Review correspondence with Davis Polk re cash management motion (.2); emails with Bayard and Akin teams re same (.2). | 0.40 |
| 10/03/19 | TJS | 0030 | Review Bayard analysis re critical vendor motion (.2); correspondence with Akin restructuring team re same (.1). | 0.30 |
| 10/08/19 | SLB | 0030 | Analyze open issues re critical vendor order (.7); correspondence with members of Akin FR and Bayard teams re same (.4); confer with member of Committee re same (.3). | 1.40 |
| 10/01/19 | TJS | 0031 | Review prepetition marketing materials. | 0.70 |
| 10/02/19 | EEE | 0031 | Correspond with members of Akin team regarding development of FDA approval issues timeline (.2); confer with S. Bajracharya regarding same (.5); review regulatory materials regarding withdrawal of approval for OxyContin (1.3); review background materials regarding prior federal enforcement actions against Purdue (2.5). | 4.50 |
| 10/02/19 | SDB | 0031 | Confer with E. Elder re regulatory analysis and research (.5); analyze relevant materials and requests for drug approvals, regulatory timelines and related regulatory actions (3.1); confer with H. Sklamberg re same | 3.80 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 56
Invoice Number: 1867351                                                                                January 10, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.2). | |
| 10/03/19 | EEE | 0031 | Review analysis of FDA-related developments for timeline of Purdue products. | 0.60 |
| 10/03/19 | SDB | 0031 | Draft analysis re relevant materials and requests for drug approvals, regulatory timelines and related regulatory actions (1.3); confer with H. Sklamberg re regulatory analysis (.1); revise regulatory analysis (.5). | 1.90 |
| 10/12/19 | APM | 0031 | Review draft business plan update from Province (.5); attention to various emails related to case updates (.7). | 1.20 |
| 10/13/19 | APM | 0031 | Review updates re Purdue business plan. | 0.80 |
| 10/14/19 | MPH | 0031 | Prepare for (.3) and attend (.3) call with advisors regarding Purdue business plan presentation. | 0.60 |
| 10/14/19 | APM | 0031 | Prepare for (.3) and participate on (.3) conference call with UCC advisors re business plan; follow up related to same (.9). | 1.50 |
| 10/14/19 | SLB | 0031 | Participate on call with UCC professionals re open case issues and re Debtors' business operations and related issues. | 0.50 |
| 10/14/19 | EYP | 0031 | Prepare for (.3) and attend (.3) call with UCC advisors re business plan; review business plan (.8). | 1.40 |
| 10/14/19 | ESL | 0031 | Attend call with UCC advisors re Purdue business plan (.3); analyze same (.3). | 0.60 |
| 10/24/19 | ESL | 0031 | Review research re drugs to abate opioid crisis. | 0.40 |
| 10/28/19 | ESL | 0031 | Review agenda for 10/31 meeting re business plan (.1) and correspondence re same (.1). | 0.20 |
| 10/31/19 | APM | 0031 | Review presentation by Debtors related to business operations and future pipeline drugs and business plans. | 2.00 |
| 10/02/19 | DCV | 0032 | Analyze materials relating to intellectual property and drug exclusivity. | 4.70 |
| 10/03/19 | APM | 0032 | Confer with D. Vondle re patents. | 0.50 |
| 10/03/19 | DCV | 0032 | Analyze materials relating to intellectual property and drug exclusivity (3.2); confer with A. Miller re same (.5). | 3.70 |
| 10/04/19 | DCV | 0032 | Analyze materials relating to intellectual property and FDA exclusivity. | 2.00 |
| 10/07/19 | DCV | 0032 | Review materials re Debtors' patents (1.8); research issue re same (.7). | 2.50 |
| 10/08/19 | DCV | 0032 | Analyze materials relating to patent expiration and patent litigation (4.3); call with E. Leon re same (.2). | 4.50 |
| 10/08/19 | ETL | 0032 | Attention to e-mail correspondence re patent expiration dates (.8); call with D. Vondle re same (.2). | 1.00 |
| 10/09/19 | DCV | 0032 | Analyze materials relating to OxyContin patents and litigation (2.2); draft internal memo re same (1.8). | 4.00 |
| 10/10/19 | DCV | 0032 | Analyze materials relating to patent expiration. | 3.80 |
| 10/11/19 | DCV | 0032 | Analyze materials relating to intellectual property litigation and patent expiration (1.2); draft internal memo re same (2.6); draft correspondence to Akin team re same (.4). | 4.20 |
| 10/13/19 | ETL | 0032 | Review correspondence re patent analysis. | 1.00 |
| 10/14/19 | DCV | 0032 | Review diligence materials re patents (2.6); revise memo re same (1.4). | 4.00 |
| 10/15/19 | DCV | 0032 | Review documents re patent expiration and litigation (4.2); revise analysis re same (.8). | 5.00 |
| 10/16/19 | DCV | 0032 | Analyze IP agreement and related materials. | 3.00 |
| 10/17/19 | DCV | 0032 | Analyze materials relating to patent expiration. | 4.50 |
| 10/18/19 | DCV | 0032 | Analyze materials relating to OxyContin patents. | 3.80 |
| 10/21/19 | DCV | 0032 | Analyze materials relating to OxyContin patents (2.2); prepare analysis re same (.4). | 2.60 |
| 10/22/19 | DCV | 0032 | Analyze materials relating to patent litigation and related materials. | 4.30 |
| 10/23/19 | DCV | 0032 | Analyze materials relating to intellectual property litigation. | 2.20 |
| 10/24/19 | DCV | 0032 | Analyze draft financing agreement and materials relating to intellectual property. | 2.80 |
| 10/25/19 | APM | 0032 | Review analysis related to OxyContin patent and expiration thereof (1.4); correspondence with Debtors re same (.3). | 1.70 |
| 10/25/19 | DCV | 0032 | Analyze materials relating to patent expiration. | 2.50 |
| 10/25/19 | ESL | 0032 | Review correspondence with Davis Polk re patent and IP issues. | 0.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 57
Invoice Number: 1867351                                                  January 10, 2020

| Date | Tkpr | Task | Hours |
|------|------|------|------:|
|      |      |      |       |
|      |      | Total Hours | 3226.90 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|------:|---|------:|---|------:|
| R S SALCIDO | 14.80 | at | $1040.00 | = | $15,392.00 |
| M P HURLEY | 203.20 | at | $1305.00 | = | $265,176.00 |
| I S DIZENGOFF | 8.20 | at | $1550.00 | = | $12,710.00 |
| A P MILLER | 227.40 | at | $1250.00 | = | $284,250.00 |
| D C VONDLE | 64.10 | at | $1020.00 | = | $65,382.00 |
| D L CHAPMAN | 6.30 | at | $980.00 | = | $6,174.00 |
| J L KOCHIAN | 6.30 | at | $1275.00 | = | $8,032.50 |
| S L BRAUNER | 146.30 | at | $1125.00 | = | $164,587.50 |
| A PREIS | 211.90 | at | $1425.00 | = | $301,957.50 |
| S HANSON | 9.70 | at | $1060.00 | = | $10,282.00 |
| C W ROUSH | 8.30 | at | $1040.00 | = | $8,632.00 |
| E E ELDER | 23.00 | at | $915.00 | = | $21,045.00 |
| A L KOO | 104.10 | at | $940.00 | = | $97,854.00 |
| D J WINDSCHEFFEL | 19.30 | at | $905.00 | = | $17,466.50 |
| H V PRYOR-BAZE | 40.20 | at | $905.00 | = | $36,381.00 |
| C N MATHESON | 16.70 | at | $885.00 | = | $14,779.50 |
| K P PORTER | 143.90 | at | $960.00 | = | $138,144.00 |
| E T LEON | 134.00 | at | $915.00 | = | $122,610.00 |
| R R WILLIAMS, JR. | 69.80 | at | $870.00 | = | $60,726.00 |
| J B RICHARDS | 35.00 | at | $775.00 | = | $27,125.00 |
| E S LISOVICZ | 189.30 | at | $890.00 | = | $168,477.00 |
| K A TONGALSON | 45.80 | at | $690.00 | = | $31,602.00 |
| S D BAJRACHARYA | 5.70 | at | $555.00 | = | $3,163.50 |
| C B PHILLIPS | 37.10 | at | $555.00 | = | $20,590.50 |
| N P GOEPFERT | 129.60 | at | $630.00 | = | $81,648.00 |
| A K KOLKER | 32.90 | at | $555.00 | = | $18,259.50 |
| J L WRIGHT | 10.20 | at | $630.00 | = | $6,426.00 |
| R B NEY | 72.20 | at | $540.00 | = | $38,988.00 |
| J E POON | 121.70 | at | $690.00 | = | $83,973.00 |
| M F MILLER | 41.20 | at | $510.00 | = | $21,012.00 |
| M BELEGU | 52.00 | at | $540.00 | = | $28,080.00 |
| S FAROQUE | 94.90 | at | $540.00 | = | $51,246.00 |
| J K COLEMAN | 62.80 | at | $560.00 | = | $35,168.00 |
| A E EVA | 52.90 | at | $510.00 | = | $26,979.00 |
| I R TULLY | 57.20 | at | $540.00 | = | $30,888.00 |
| J ARONCHICK | 20.90 | at | $690.00 | = | $14,421.00 |
| J SALWEN | 157.60 | at | $660.00 | = | $104,016.00 |
| R J D'AMATO | 44.80 | at | $690.00 | = | $30,912.00 |
| B K BARKER | 79.50 | at | $660.00 | = | $52,470.00 |
| J W MA | 25.10 | at | $380.00 | = | $9,538.00 |
| L CHAU | 24.30 | at | $355.00 | = | $8,626.50 |
| K LA CROIX | 12.70 | at | $355.00 | = | $4,508.50 |
| B R KEMP | 92.40 | at | $355.00 | = | $32,802.00 |
| D KRASA-BERSTELL | 120.50 | at | $395.00 | = | $47,597.50 |
| A E MUNOZ | 7.30 | at | $205.00 | = | $1,496.50 |
| S D LEVY | 32.20 | at | $235.00 | = | $7,567.00 |
| A LAARAJ | 83.10 | at | $335.00 | = | $27,838.50 |
| B T BEVINS | 6.30 | at | $265.00 | = | $1,669.50 |
| M H GINSBORG | 12.90 | at | $265.00 | = | $3,418.50 |
| D . YEN | 9.30 | at | $265.00 | = | $2,464.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 58
Invoice Number: 1867351                                                                   January 10, 2020

---

| Timekeeper | Hours | Rate | Value | |
|---|---|---|---|---|
| | Current Fees | | | $2,674,553.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,590.53 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,492.64 |
| Courier Service/Messenger Service- Off Site | $137.73 |
| Document Retrieval | $2,069.00 |
| Duplication - In House | $93.00 |
| Filing Fees | $600.00 |
| Meals - Overtime | $14.27 |
| Meals - Business | $32.00 |
| Meals (100%) | $1,514.53 |
| Overtime - Admin Staff | $263.76 |
| Postage | $87.40 |
| Research | $31.05 |
| Telephone - Long Distance | $219.00 |
| Transcripts | $7,569.80 |
| Travel - Ground Transportation | $2,124.89 |
| Travel - Parking | $86.00 |
| Local Transportation - Overtime | $555.98 |

Current Expenses                                                                          $44,481.58

**Total Amount of This Invoice**                                                    **$2,719,034.58**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% | $5,590.53 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,492.64 |
| Courier Service/Messenger Service - Off Site | $137.73 |
| Document Retrieval | $2,069.00 |
| Duplication - In House | $93.00 |
| Filing Fees | $600.00 |
| Meals - Overtime | $14.27 |
| Meals - Business | $32.00 |
| Meals - 100% | $1,514.53 |
| Overtime - Admin Staff | $263.76 |
| Postage | $87.40 |
| Research | $31.05 |
| Telephone - Long Distance | $219.00 |
| Transcripts | $7,569.80 |
| Travel - Ground Transportation | $2,124.89 |
| Travel - Parking | $86.00 |
| Local Transportation - Overtime | $555.98 |
| Computerized Legal Research - Lexis - in contract 30% | $5,590.53 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,492.64 |
| Courier Service/Messenger Service - Off Site | $137.73 |
| Document Retrieval | $2,069.00 |
| Duplication - In House | $93.00 |
| Filing Fees | $600.00 |
| **TOTAL:** | **$44,481.58** |

## **Exhibit E**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1867351 |
| Invoice Date | 01/10/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/19 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $5,590.53 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,492.64 |
| Courier Service/Messenger Service- Off Site | $137.73 |
| Document Retrieval | $2,069.00 |
| Duplication - In House | $93.00 |
| Filing Fees | $600.00 |
| Meals - Overtime | $14.27 |
| Meals - Business | $32.00 |
| Meals (100%) | $1,514.53 |
| Overtime - Admin Staff | $263.76 |
| Postage | $87.40 |
| Research | $31.05 |
| Telephone - Long Distance | $219.00 |
| Transcripts | $7,569.80 |
| Travel - Ground Transportation | $2,124.89 |
| Travel - Parking | $86.00 |
| Local Transportation - Overtime | $555.98 |

Current Expenses                                                    $44,481.58

Date                                               Value

PURDUE CREDITORS COMMITTEE                                                                 Page 2
Invoice Number: 1867351                                                          January 10, 2020

| | | |
|---|---|---|
| 09/26/19 | Local Transportation - Overtime VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3730070910291806 DATE: 10/29/2019 Working Late in Office Taxi/Car/etc, 09/26/19, Late working taxi home., Uber | $24.88 |
| 10/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $517.86 |
| 10/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 10/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: SALWEN  JAMES; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 10/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3196570 DATE: 10/6/2019 Nina Goepfert - Akura Sushi - 10/1/2019 | $20.00 |
| 10/01/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E409-19 DATE: 10/5/2019 |TRACKING #: 1Z02E52E0191326411; SHIP DATE: 10/01/2019; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; | $20.69 |
| 10/02/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3675621610072104 DATE: 10/7/2019 Working Late in Office Taxi/Car/etc, 10/02/19, Working late on Purdue case., Uber | $38.59 |
| 10/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $188.05 |
| 10/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $258.93 |
| 10/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 10/02/19 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3196570 DATE: 10/6/2019 Brooks Barker - Abace Sushi 9th Ave) - 10/2/2019 |  |
| 10/02/19 | Filing Fees  VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3670857110022308 DATE: 10/2/2019 Filing Fees, 10/02/19, Filing fees for pro hac vice applications for the Efficiency Counsel in this case. Applications filed are for Justin Alberto, Erin Fay, and Daniel Brogan from Bayard, P.A., Bankruptcy Court for the Southern District of New York | $600.00 |
| 10/02/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3972261 DATE: 10/2/2019 Transcriber fee for transcript of September 26, 2019 hearing, including a rough draft. | $2,212.45 |
| 10/03/19 | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3675510210072104 DATE: 10/7/2019 Working Late in Office Taxi/Car/etc, 10/03/19, Car home after working overtime., Uber | $93.65 |
| 10/03/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3675621610072104 DATE: 10/7/2019 Working Late in Office Taxi/Car/etc, 10/03/19, Working late on Purdue case., Uber | $45.04 |
| 10/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $940.21 |
| 10/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 10/03/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3971976 DATE: 10/3/2019 Transcriber fee for transcript of September 27, 2019 hearing, including realtime services and a rough draft. | $4,758.55 |
| 10/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 10/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS | $141.91 |

| Date | Description | Amount |
|---|---|---|
| | BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 10/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.16 |
| 10/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $357.88 |
| 10/04/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3728793310291608 DATE: 10/29/2019 Working Late in Office Taxi/Car/etc, 10/04/19, Working late in office on Purdue matter., Uber | $41.52 |
| 10/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 10/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.85 |
| 10/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RICHARDS JILLIE; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $18.21 |
| 10/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: RICHARDS  JILLIE; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.99 |
| 10/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US RESTATEMENTS; Employee: RICHARDS  JILLIE; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.99 |
| 10/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3196570 DATE: 10/6/2019 Edan Lisovicz - Cafe Metro 14 EAST 42nd) - 10/5/2019 | $20.00 |
| 10/06/19 | Travel - Parking  VENDOR: MITCHELL P. HURLEY INVOICE#: 3680256910071607 DATE: 10/7/2019 Parking, 10/06/19, Parking while working in office on a weekend., Manhattan Parking System Park | $86.00 |
| 10/07/19 | Duplication - In House  Photocopy - User # 990100, NY, 234 page(s) | $23.40 |
| 10/07/19 | Computerized Legal Research - Westlaw | $482.05 |

PURDUE CREDITORS COMMITTEE                                                    Page 5
Invoice Number: 1867351                                                January 10, 2020

|          |                                                                              |            |
|----------|------------------------------------------------------------------------------|------------|
|          | - in contract 30% discount  User: GOEPFERT NINA Date: 10/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 10/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $517.86 |
| 10/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 10/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.93 |
| 10/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 4.0 | $276.12 |
| 10/07/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 Edan Lisovicz - Cafe China 37th Street) - 10/7/2019 | $20.00 |
| 10/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $487.26 |
| 10/08/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3689228210291905 DATE: 10/29/2019 Working Late in Office Taxi/Car/etc, 10/08/19, Car home while working on Purdue matter., Uber | $41.12 |
| 10/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,384.01 |
| 10/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $637.26 |

PURDUE CREDITORS COMMITTEE | Page 6
--- | ---
Invoice Number: 1867351 | January 10, 2020

|  |  |  |
| --- | --- | --- |
|  | TONGALSON KAITLYN Date: 10/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 10/10/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3690983610151907 DATE: 10/15/2019 Taxi/Car Service/Public Transport, 10/10/19, Car to Purdue hearing., Uber | $199.55 |
| 10/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.75 |
| 10/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RODRIGUEZ JAIME; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.49 |
| 10/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $503.55 |
| 10/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 4.0 | $154.04 |
| 10/10/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3695673210152201 DATE: 10/15/2019 Taxi/Car Service/Public Transport, 10/10/19, Car for E. Lisovicz and S. Brauner to court for hearing., Uber | $127.88 |
| 10/10/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3695673210152201 DATE: 10/15/2019 Taxi/Car Service/Public Transport, 10/10/19, Car home after working late., Uber | $19.82 |
| 10/10/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3697591010162005 DATE: 10/16/2019 Working Late in Office Taxi/Car/etc, 10/10/19, Car to injunction hearing in Purdue case., Uber | $36.51 |
| 10/10/19 | Local Transportation - Overtime VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3697420810241806 DATE: 10/24/2019 Working Late in Office Taxi/Car/etc, 10/10/19, Late working taxi home., Uber | $25.08 |
| 10/10/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY | $166.20 |

| Date | Description | Amount |
|---|---|---|
| | INVOICE#: 3728793310291608 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/10/19, Car to Purdue hearing., Uber | |
| 10/10/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3730070910291806 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/10/19, Taxi to office from court., Uber | $70.56 |
| 10/10/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3730070910291806 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/10/19, Taxi from court to hotel for meeting with counsel to Debtors and Sacklers., Uber | $13.96 |
| 10/11/19 | Duplication - In House  Photocopy - Krasa-Berstell, Dagmar, NY, 696 page(s) | $69.60 |
| 10/11/19 | Postage  US Postage - Krasa-Berstell, Dagmar, NY, 38 piece(s) | $43.70 |
| 10/11/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3695673210152201 DATE: 10/15/2019 Taxi/Car Service/Public Transport, 10/11/19, Car for E. Lisovicz and S. Brauner to court for hearing., Uber | $113.14 |
| 10/11/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3697591010162005 DATE: 10/16/2019 Taxi/Car Service/Public Transport, 10/11/19, Car to injunction hearing in Purdue case., Uber | $221.33 |
| 10/11/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3728793310291608 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/11/19, Car to Purdue hearing., Uber | $170.08 |
| 10/11/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3709530710291608 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/11/19, Car from court in White Plains for M. Hurley and S. Brauner., Uber | $117.45 |
| 10/11/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3730070910291806 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/11/19, Car to and from White Plains for court hearing., Dial 7 | $777.55 |
| 10/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON | $746.95 |

PURDUE CREDITORS COMMITTEE                                    Page 8
Invoice Number: 1867351                              January 10, 2020

|  |  |  |
|---|---|---|
|  | JENNIFER Date: 10/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 10/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: LISOVICZ  EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 10/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 10/14/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3987851 DATE: 10/14/2019 Transcriber fee for transcript of October 10, 2019 hearing. | $193.20 |
| 10/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 10/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,051.39 |
| 10/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SALWEN JAMES Date: 10/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,219.29 |
| 10/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.15 |
| 10/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.86 |
| 10/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.03 |
| 10/14/19 | Telephone - Long Distance  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3698924810231603 DATE: 10/23/2019 Court Calls, 10/14/19, Court call., CourtCall | $219.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

| | | |
|---|---|---|
| 10/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Katie Kaitlyn) Tongalson - Cafe China 37th Street) - 10/14/2019 | $20.00 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SALWEN JAMES Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,757.29 |
| 10/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SALWEN JAMES; Charge Type: DOC ACCESS; Quantity: 8.0 | $308.08 |
| 10/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.94 |
| 10/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 3.0 | $207.08 |
| 10/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Katie Kaitlyn) Tongalson - Sophie's Cuban Cuisine 45th Street) - 10/15/2019 | $20.00 |
| 10/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/16/2019 | $213.42 |

PURDUE CREDITORS COMMITTEE                                        Page 10
Invoice Number: 1867351                                          January 10, 2020

|          |                                                                                                        |          |
|----------|--------------------------------------------------------------------------------------------------------|----------|
|          | AcctNumber: 1000193694 ConnectTime: 0.0                                                                |          |
| 10/16/19 | Meals - Overtime  VENDOR: NINA P. GOEPFERT INVOICE#: 3710710210221508 DATE: 10/22/2019 All working late in office Meals, 10/16/19, Dinner while working late on Purdue matter., Whole Foods, Nina Goepfert | $14.27   |
| 10/16/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3709530710291608 DATE: 10/29/2019 Working Late in Office Taxi/Car/etc, 10/16/19, Car home after working late., Uber | $26.97   |
| 10/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 10/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $396.23  |
| 10/17/19 | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3711006110221607 DATE: 10/22/2019 Working Late in Office Taxi/Car/etc, 10/17/19, Car home after working overtime., Uber | $84.16   |
| 10/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $287.74  |
| 10/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18    |
| 10/17/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3994468 DATE: 10/17/2019 Transcriber fee for transcript of of October 11, 2019 hearing. | $405.60  |
| 10/17/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3728793310291608 DATE: 10/29/2019 Working Late in Office Taxi/Car/etc, 10/17/19, Working late in office on Purdue matter., Uber | $37.98   |
| 10/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $258.93  |
| 10/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; | $38.51   |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

Page 11
January 10, 2020

| | | |
|---|---|---|
| | Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 10/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.02 |
| 10/19/19 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 10/19/2019; Overtime - 1x; Client: 101476; Matter: 0001 | $131.88 |
| 10/19/19 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 10/19/2019; Overtime - 1x; Client: 101476; Matter: 0001 | $131.88 |
| 10/21/19 | Postage  US Postage - Levy, Sophia, NY, 38 piece(s) | $24.70 |
| 10/21/19 | Postage  US Postage - Levy, Sophia, NY, 38 piece(s) | $19.00 |
| 10/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,081.23 |
| 10/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $357.72 |
| 10/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3204689 DATE: 10/27/2019 Katie Kaitlyn) Tongalson - Poulette Rotisserie Chicken 9th Ave) - 10/22/2019 | $20.00 |
| 10/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $898.42 |
| 10/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 10/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E439-19 DATE: | $20.60 |

PURDUE CREDITORS COMMITTEE                                                        Page 12
Invoice Number: 1867351                                                    January 10, 2020

|            |                                                              |          |
|------------|--------------------------------------------------------------|----------|
|            | 10/26/2019 \|TRACKING #: 1Z02E52E0190697166; SHIP DATE: 10/23/2019; SENDER: Angeline Koo; NAME: Angeline Koo COMPANY: c/o of Doorman Security ADDRESS: 99 Gold Street - PH-D, Brooklyn, NY 11201 US; |          |
| 10/23/19   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E439-19 DATE: 10/26/2019 \|TRACKING #: 1Z02E52E0193536557; SHIP DATE: 10/23/2019; SENDER: Jim Ma; NAME: Sean Lay COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: 2001 K Street N.W., Washington, DC 20006 US; | $71.59   |
| 10/23/19   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E439-19 DATE: 10/26/2019 \|TRACKING #: 1Z02E52E0193536557; SHIP DATE: 10/23/2019; SENDER: ; NAME: Sean Lay COMPANY: Akin Gump Strauss Hauer & Feld LLP ADDRESS: 2001 K Street N.W., Washington, DC 20006 US; | $9.85    |
| 10/23/19   | Local Transportation - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 10/23/19, Car home while working on Purdue matter., Uber | $40.92   |
| 10/24/19   | Travel - Ground Transportation  VENDOR: MITCHELL P. HURLEY INVOICE#: 3728793310291608 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/24/19, Car meeting with ad hoc - Purdue matter., Uber | $40.49   |
| 10/24/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 10/24/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 10/24/19   | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: PHILLIPS COLIN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.63  |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1867351

Page 13
January 10, 2020

| | | |
|---|---|---|
| 10/24/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 83054 DATE: 10/31/2019 SENDER'S NAME: R. D`Amato; JOB NUMBER: 1415780; PICKUP: One Bryant Park; DESTINATION: 90 West Street; DATE: 10/24/2019 | $15.00 |
| 10/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/28/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 51925 DATE: 10/28/2019 Document retrieval re: Purdue Pharma (25 cases nationwide). | $2,069.00 |
| 10/28/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/28/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/28/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/28/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.82 |
| 10/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Rick Richard) D'Amato - Red Poke 9th Ave) - 10/28/2019 | $20.00 |
| 10/28/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3748286911191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 10/28/19, Cab home after working late., NYC Taxi | $19.56 |
| 10/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.37 |
| 10/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 10/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $210.43 |
| 10/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/30/2019 | $1,067.07 |

PURDUE CREDITORS COMMITTEE                                                                     Page 14
Invoice Number: 1867351                                                                January 10, 2020

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 10/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $426.73 |
| 10/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: EVA  ALYX; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.08 |
| 10/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TULLY IZABELLE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.12 |
| 10/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 7.0 | $477.74 |
| 10/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Brooks Barker - Abace Sushi 9th Ave) - 10/30/2019 | $20.00 |
| 10/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Edan Lisovicz - 810 Deli Cafe - 10/30/2019 | $20.00 |
| 10/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Nina Goepfert - Naya Express 56th St) - 10/30/2019 | $20.00 |
| 10/31/19 | Meals - Business  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3745569211042313 DATE: 11/4/2019 Lunch, 10/31/19, Kosher lunch for meeting attendee., Kosher Deluxe, Edan Lisovicz | $32.00 |
| 10/31/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3747716211052201 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/31/19, Car from OBP to Laguardia Airport for a committee member (Kara Trainor)., Uber | $86.88 |
| 10/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: D'AMATO RICHARD Date: 10/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 10/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $289.53 |

|          | GOEPFERT NINA Date: 10/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | |
|----------|-----------------------------------------------------------------------|------------|
| 10/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 10/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/31/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.37 |
| 10/31/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 7.0 | $477.74 |
| 10/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Katie Kaitlyn) Tongalson - Sophie's Cuban Cuisine 45th Street) - 10/31/2019 | $20.00 |
| 10/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Nina Goepfert - Akura Sushi - 10/31/2019 | $20.00 |
| 10/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Megi Belegu - 46th Street Minar Indian Restaurant 46th Street) - 10/31/2019 | $16.08 |
| 10/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800678 DATE: 10/31/2019 10/31/0019 | $1,238.45 |
| 10/31/19 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20191031 DATE: 10/31/2019 Accurint public records research - Oct 2019 - CA - Inv# 1014735-20191031 | $31.05 |

|   | Current Expenses | $44,481.58 |
|---|------------------|------------|

**Total Amount of This Invoice**                                        **$2,719,034.58**