AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
One Bryant Park
New York, NY 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.*, et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF PURDUE PHARMA L.P., *ET AL,*
FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Name of Applicant: | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for Which Fees and Expenses are Incurred: | October 1, 2019 through and including October 31, 2019 |
|---|---|
| Fees Incurred: | $1,335,970.50 |
| Less 20% Holdback: | $267,194.10 |
| Fees Requested in this Statements: | $1,068,776.40 |
| Expenses Incurred: | $6,702.82 |
| Total Fees and Expenses Requested in This Statement: | $1,075,479.22 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its First Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of October 1, 2019 through October 31, 2019 (the "Statement Period") for (i) compensation in the amount of $1,068,776.40 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,335,970.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $6,702.82.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

2

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $528.55/hour for all Timekeepers, and (b) $555.55/hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,335,970.50 |
|---|---|
| Disbursements | $6,702.82 |
| **Total** | **$1,342,673.32** |

### Notice and Objection Procedures

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on January 24, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection

Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to

which the objection is directed and promptly pay the remainder of the fees and disbursements in

the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by

the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$1,075,479.22**, consisting of (a) 80% of Province's fees

for the Statement Period, and (b) 100% of total expenses incurred.

Dated: January 10, 2020

By:      */s/ Michael Atkinson*
          Michael Atkinson, Principal
          **PROVINCE INC.**
          2360 Corporate Circle, Suite 330
          Henderson, NV 89074
          Telephone: (702) 685-5555
          Facsimile: (702) 685-5556
          Email: matkinson@provincefirm.com

          *Financial Advisor to the Official Committee
          of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| Business Analysis / Operations | 1,640.2 | $826,848.00 |
| Case Administration | 50.5 | $25,835.00 |
| Claims Analysis and Objections | 334.4 | $168,082.00 |
| Committee Activities | 199.2 | $135,998.50 |
| Court Filings | 146.9 | $93,390.50 |
| Court Hearings | 24.5 | $17,854.00 |
| Fee/Employment Applications | 8.7 | $1,954.50 |
| Litigation | 105.1 | $53,908.50 |
| Tax Issues | 18.1 | $12,099.50 |
| **Grand Total** | **2,527.6** | **$1,335,970.50** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 32.0 | $28,800.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 278.0 | $243,250.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 72.4 | $50,680.00 |
| Carol Cabello, MBA, CIRA | Managing Director – Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 189.1 | $130,479.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 227.7 | $152,559.00 |
| Eunice Min | Director – Corporate restructuring and business valuations since 2012. | $535 | 198.6 | $106,251.00 |
| Paul Navid | Director – Investment banking. | $525 | 222.0 | $116,550.00 |
| Joshua Williams | Senior Associate – Investment banking. | $490 | 172.3 | $84,427.00 |
| James Bland | Senior Associate – Financial analysis and management consulting since 2016. | $450 | 230.5 | $103,725.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $435 | 74.3 | $32,320.50 |
| Harry Foard | Senior Associate – Investment banking. | $425 | 206.2 | $87,635.00 |
| Byron Groth | Associate – Corporate restructuring. Data analytics since 2006. | $385 | 131.3 | $50,550.50 |
| Darien Lord | Associate – Finance and data analytics. | $385 | 29.1 | $11,203.50 |
| Raul Busto | Associate – Data analytics. | $375 | 259.3 | $97,237.50 |
| Courtney Clement | Analyst – Finance and data analytics. | $350 | 25.5 | $8,925.00 |
| | **Subtotal** | | **2,348.3** | **$1,304,593.00** |
| | **Blended Rate for Professionals** | **$555.55** | | |

| Para Professionals | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Alejandro Garavito | | $175 | 3.2 | $560.00 |
| Eric Mattson | | $175 | 7.5 | $1,312.50 |
| Nathan Smith | | $175 | 104.1 | $18,217.50 |
| Vincent Dylastra | | $175 | 64.5 | $11,287.50 |
| **Subtotal** | | | **179.3** | **$31,377.50** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| **Grand Total** | | | **2,527.6** | **$1,335,970.50** |
| **Blended Rate for all Timekeepers** | | **$528.55** | | |

2

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flights and trains to attend various meetings (includes cancelled travel). | $2,615.61 |
| Ground Transportation | Transportation and parking while traveling to attend various meetings. | $131.23 |
| Lodging | Hotel accommodations while traveling to attend meetings in NYC. | $1,251.02 |
| Meals | Working meal. | $12.00 |
| Miscellaneous | Research fees. | $2,692.96 |
| **Total Expenses** | | **$6,702.82** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2019 | Joshua Williams | Read Purdue docket filings: #3 Declaration; #17 Informational Brief. | Court Filings | 1.30 | 490.00 | $637.00 |
| 10/1/2019 | James Bland | Caught up on correspondence related to case. | Case Administration | 2.30 | 450.00 | $1,035.00 |
| 10/1/2019 | Raul Busto | Read through first day declaration. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/1/2019 | Paul Navid | Assessed deposition notes and IAC notes. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 10/1/2019 | Paul Navid | Reviewed committee correspondence. | Committee Activities | 0.80 | 525.00 | $420.00 |
| 10/1/2019 | Paul Navid | Included additional requests for the diligence list based on comments. | Case Administration | 0.30 | 525.00 | $157.50 |
| 10/1/2019 | Paul Navid | Reviewed court filings for first day motions. | Court Filings | 1.90 | 525.00 | $997.50 |
| 10/1/2019 | Michael Atkinson | Call with creditor re: case update. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/1/2019 | Carol Cabello | Commence review of various incentive and retention plans posted to data room. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/1/2019 | Carol Cabello | Evaluate customer programs schedule. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/1/2019 | Carol Cabello | Review and supplement initial draft diligence list prepared by P. Navid. | Case Administration | 0.80 | 690.00 | $552.00 |
| 10/1/2019 | Carol Cabello | Develop list of issues related to FDMs and consolidated with counsel's. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 10/1/2019 | Carol Cabello | Read insurance, taxes and utilities motion and related issues. | Court Filings | 1.50 | 690.00 | $1,035.00 |
| 10/1/2019 | Carol Cabello | Analyze and consider responses related to critical vendor files provided in data room. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/1/2019 | Raul Busto | Begin reviewing catch up emails provided by Akin Gump. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/1/2019 | Michael Atkinson | Review of Alix deposition. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/1/2019 | Michael Atkinson | Review of PJT deposition. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/1/2019 | Michael Atkinson | Call with counsel to discuss strategy. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/1/2019 | Michael Atkinson | Review and analyze 2nd day motions. | Court Filings | 1.90 | 875.00 | $1,662.50 |
| 10/1/2019 | Paul Navid | Created a draft of diligence request list for the debtors and their FA. | Case Administration | 1.50 | 525.00 | $787.50 |
| 10/1/2019 | Carol Cabello | Read cash management motion and prepared diligence items for debtors. | Court Filings | 0.70 | 690.00 | $483.00 |
| 10/1/2019 | Carol Cabello | Read critical vendor motion and identified issues. | Court Filings | 0.60 | 690.00 | $414.00 |
| 10/1/2019 | Carol Cabello | Read and evaluate wages motion. | Court Filings | 0.70 | 690.00 | $483.00 |
| 10/1/2019 | Paul Huygens | Review O'Connell depo transcript. | Litigation | 0.80 | 900.00 | $720.00 |
| 10/1/2019 | Paul Huygens | Review Delconte depo summary memo. | Litigation | 1.00 | 900.00 | $900.00 |
| 10/1/2019 | Raul Busto | Review initial first day motion issues list. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/1/2019 | Paul Huygens | Review corporate, operating and financial overview slide deck. | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 10/1/2019 | Jason Crockett | Prepare analysis of potential spend of ordinary course professionals for Tier 1 and Tier 2 professionals. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2019 | Paul Huygens | Review update traffic amongst UCC team, 2nd day motion issues list and proposed additions, along with slide decks re IAC transaction detail. | Court Filings | 1.20 | 900.00 | $1,080.00 |
| 10/1/2019 | Jason Crockett | Assessment of cumulative revenue of Purdue since inception. | Litigation | 0.70 | 670.00 | $469.00 |
| 10/1/2019 | Stilian Morrison | Review First Day Declaration and informational brief. | Court Filings | 1.10 | 700.00 | $770.00 |
| 10/1/2019 | Stilian Morrison | Review Akin comments on Second Day Motions | Court Filings | 0.60 | 700.00 | $420.00 |
| 10/1/2019 | Jason Crockett | Review of cost of ongoing litigation to the estate and issues related to litigation and automatic stay. | Litigation | 0.60 | 670.00 | $402.00 |
| 10/1/2019 | Michael Atkinson | Review committee case update information. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 10/1/2019 | Jason Crockett | Review of UCC and counsel correspondence regarding case status. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 10/1/2019 | Paul Huygens | Kickoff, admin and staffing matters for various Purdue workstreams. | Case Administration | 0.70 | 900.00 | $630.00 |
| 10/2/2019 | James Bland | Continued creating claims analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/2/2019 | James Bland | Created municipality claims analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/2/2019 | James Bland | Reviewed financial information. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 10/2/2019 | James Bland | Assess county-level data. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/2/2019 | James Bland | Revise extrapolation based on M. Atkinson's comments. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/2/2019 | James Bland | Continued extrapolation analysis. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 10/2/2019 | James Bland | Assess litigation-related requests. | Litigation | 0.40 | 450.00 | $180.00 |
| 10/2/2019 | James Bland | Extrapolate data to assess municipality claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/2/2019 | James Bland | Review materials provided by debtors. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 10/2/2019 | James Bland | Prepare extrapolation to assess municipality claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/2/2019 | James Bland | Reviewed document production in Intralinks datasite, including historical sales by drug. | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 10/2/2019 | Paul Navid | Multiple calls with C. Cabello to discuss wage motions, benefits, bonuses to assess. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/2/2019 | Eunice Min | Finish first draft of diligence list. | Case Administration | 0.60 | 535.00 | $321.00 |
| 10/2/2019 | Eunice Min | Overview of financials received and draft notes to circulate. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/2/2019 | Eunice Min | Amend financial and operational diligence list. | Case Administration | 0.80 | 535.00 | $428.00 |
| 10/2/2019 | Eunice Min | Finalize diligence request list regarding Sacklers and IACs and send to J. Crockett to review. | Litigation | 0.90 | 535.00 | $481.50 |
| 10/2/2019 | Eunice Min | Draft diligence request list regarding Sackler distributions. | Litigation | 0.70 | 535.00 | $374.50 |
| 10/2/2019 | Eunice Min | Litigation call between Akin and Province teams. | Litigation | 0.40 | 535.00 | $214.00 |
| 10/2/2019 | Eunice Min | Review datasite uploads. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 10/2/2019 | Eunice Min | Prepare analysis of estimated pro fee burn. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Eunice Min | Review and analyze Oct. 2018 presentations regarding Purdue and IAC relationships. Draft related follow ups. | Litigation | 0.80 | 535.00 | $428.00 |
| 10/2/2019 | Eunice Min | Consolidate near-term focus areas drafted by J. Crockett and M. Atkinson and revise. | Case Administration | 0.30 | 535.00 | $160.50 |
| 10/2/2019 | Byron Groth | Assist J. Bland with review of claimant population. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 10/2/2019 | Byron Groth | Assist in creating go-forward strategy for team and allocation of duties. | Case Administration | 1.20 | 385.00 | $462.00 |
| 10/2/2019 | Byron Groth | Updated database queries and structures to incorporate new debtor data with opioid database. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 10/2/2019 | Byron Groth | Review recent docket activity and prepare notes for team. | Court Filings | 1.20 | 385.00 | $462.00 |
| 10/2/2019 | Harry Foard | Began reviewing update emails pertinent to the case. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/2/2019 | Harry Foard | Developed preliminary financial analysis. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/2/2019 | Harry Foard | Continued spreading audited financials. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 10/2/2019 | Harry Foard | Began spreading audited financials. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/2/2019 | Harry Foard | Multiple emails with S. Morrison and R. Busto re: workstreams. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/2/2019 | Harry Foard | Preliminary analysis of audited financial statements of Purdue and Rhodes. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/2/2019 | Harry Foard | Reviewed email from M. Atkinson re: workstreams. | Case Administration | 0.10 | 425.00 | $42.50 |
| 10/2/2019 | Harry Foard | Correspondence with S. Morrison and R. Busto re: workstreams. | Case Administration | 0.10 | 425.00 | $42.50 |
| 10/2/2019 | Paul Navid | Reviewed employee wage motions for understanding of calculation for employee retention bonuses. | Court Filings | 0.90 | 525.00 | $472.50 |
| 10/2/2019 | Paul Navid | Created a committee presentation with key takeaways on first day motion for wages and benefits. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 10/2/2019 | Paul Navid | Assessed total bonuses expected to be paid as sign-on bonuses for new employees. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/2/2019 | Paul Navid | Evaluated severance payments and roles of employees for both Purdue and Treyburn. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/2/2019 | Paul Navid | Created a summary of total comp and benefits by employee salary range. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/2/2019 | Paul Navid | Evaluated Long-Term Results Plan and employees who are expected to receive payments. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/2/2019 | Paul Navid | Evaluated the retention bonuses expected to be paid and assessed debtors' process of eligibility of employees. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/2/2019 | Paul Navid | Analyzed annual incentive program details for employees to understand total bonuses expected to be paid. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/2/2019 | Carol Cabello | Read and review draft orders circulated by Debtors incorporating comments from UCC. | Court Filings | 0.80 | 690.00 | $552.00 |
| 10/2/2019 | Paul Navid | Reviewed files posted to the room (general company info, financials, and employees). | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Paul Navid | Assessed data room provided by the debtors, organized in Province data room and preliminary review of files. | Case Administration | 1.50 | 525.00 | $787.50 |
| 10/2/2019 | Paul Navid | Reviewed and analyzed files uploaded to the data room regarding the wage motions. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/2/2019 | Paul Navid | Organized diligence request list to follow up with the debtors. | Case Administration | 1.30 | 525.00 | $682.50 |
| 10/2/2019 | Carol Cabello | Review and analyze historical corporate objections for various incentive plans. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/2/2019 | Carol Cabello | Discuss counsel comments on wages motion with J. Alberto (Bayard). | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 10/2/2019 | Carol Cabello | Review report prepared on wages and discuss with P. Navid. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/2/2019 | Carol Cabello | Attend and participate on call with PJT and Alix regarding case history, operations, status of workstreams. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/2/2019 | Carol Cabello | Review and revise summary analysis prepared for counsel on wages motion. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 10/2/2019 | Raul Busto | Create free cash flow output for all Rhodes and Coventry entities. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/2/2019 | Raul Busto | Add supporting notes and schedules to EY audit analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 10/2/2019 | Carol Cabello | Continue to read and evaluate incentive and retention plan documents. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 10/2/2019 | Stilian Morrison | Analyze historical gross sales build. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/2/2019 | Michael Atkinson | Review October 2018 presentations from debtor. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/2/2019 | Michael Atkinson | Call with creditors on committee re: case status. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 10/2/2019 | Jason Crockett | Develop extrapolation model by locality. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 10/2/2019 | Raul Busto | Create free cash flow analysis for audited financials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/2/2019 | Raul Busto | Consolidate Rhodes entities' financial audits and link working models. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 10/2/2019 | Paul Huygens | Review draft work plan and call with M. Atkinson (0.2) re same. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/2/2019 | Stilian Morrison | Preliminary kickoff call with AlixPartners and PJT on history of business, business plan, etc. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/2/2019 | Jason Crockett | Assess potential claims against the Company based on market share and other issues. | Claims Analysis and Objections | 1.20 | 670.00 | $804.00 |
| 10/2/2019 | Paul Huygens | Review and comment on draft diligence list. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/2/2019 | Jason Crockett | Participate in call with Company advisors regarding operations, cash flow, transfer pricing, intercompany transfers, and tax strategy. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/2/2019 | Stilian Morrison | Review PPLP, Coventry, and Rhodes financial statements. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/2/2019 | Paul Huygens | Review and comment on latest draft of Bayard's first day motion summary and issues list. | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/2/2019 | Paul Huygens | Kickoff call with Alix, PJT and Province teams. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/2/2019 | Raul Busto | Spread and analyze Coventry Tech L.P financials. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Stilian Morrison | Review deck on Purdue's business relationships with IACs and transfers to IACs. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/2/2019 | Raul Busto | Spread and analyze Rhodes Tech and other financials. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/2/2019 | Carol Cabello | Review case work streams, analysis needed and discuss with M. Atkinson. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/2/2019 | Jason Crockett | Analyze data room documents in support of first day motion requests regarding employee compensation. | Court Filings | 1.10 | 670.00 | $737.00 |
| 10/2/2019 | Stilian Morrison | Review Purdue Pharma L.P. October 3, 2018 Corporate and Financial Detail presentation. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/2/2019 | Stilian Morrison | Call with Akin Gump re: investigation of historical transfers. | Litigation | 0.30 | 700.00 | $210.00 |
| 10/2/2019 | Raul Busto | Spread and analyze Rhodes Pharma L.P. audited financial statements. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/2/2019 | Raul Busto | Analyze Debtor provided Org / Ownership charts. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/2/2019 | Jason Crockett | Prepare analysis of recent settlement and potential implications for other jurisdictions. | Claims Analysis and Objections | 2.20 | 670.00 | $1,474.00 |
| 10/2/2019 | Jason Crockett | Analyze available insurance coverages. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 10/2/2019 | Jason Crockett | Prepare additions to key case workplan and to-do list. | Case Administration | 0.90 | 670.00 | $603.00 |
| 10/2/2019 | Michael Atkinson | Review document request list related to distributions. | Case Administration | 0.40 | 875.00 | $350.00 |
| 10/2/2019 | Jason Crockett | Prepare document request list related to transfers outside of Debtors. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/2/2019 | Carol Cabello | Call with Debtors' professionals, Bayard and Province teams to discuss issues related to FDMs. | Court Filings | 1.00 | 690.00 | $690.00 |
| 10/2/2019 | Carol Cabello | Prep call with J. Alberto (Bayard) in advance of call with Debtors on FDMs. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 10/2/2019 | Michael Atkinson | Email Alix team regarding kick off call. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/2/2019 | Jason Crockett | Call with counsel regarding discussion with representatives of states. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 10/2/2019 | Michael Atkinson | Call with states' counsel re: settlement. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/2/2019 | Raul Busto | Coordinate with H. Foard regarding workstreams. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/2/2019 | Raul Busto | Review and note depositions of AlixPartners and PJT. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/2/2019 | Raul Busto | Review UCC email string to date. | Committee Activities | 0.60 | 375.00 | $225.00 |
| 10/2/2019 | Raul Busto | Review and note Debtors' summary of distributions and ownership makeup. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/2/2019 | Raul Busto | Build on diligence request list. | Case Administration | 0.50 | 375.00 | $187.50 |
| 10/2/2019 | Michael Atkinson | Call with counsel regarding distributions. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/2/2019 | Jason Crockett | Participate in call regarding first day motions with counsel and modifications to proposed orders. | Court Filings | 1.00 | 670.00 | $670.00 |
| 10/2/2019 | Paul Huygens | Participate in call regarding litigation requests, organization and diligence with Akin and Province teams. | Litigation | 0.40 | 900.00 | $360.00 |
| 10/2/2019 | Michael Atkinson | Call with debtor regarding second day motions. | Court Filings | 0.60 | 875.00 | $525.00 |
| 10/2/2019 | Jason Crockett | Review of first day motions and prepare comments for counsel. | Court Filings | 1.70 | 670.00 | $1,139.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2019 | Michael Atkinson | Review and analyze extrapolation analysis. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 10/2/2019 | Michael Atkinson | Call with counsel regarding calls with State AG's. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/2/2019 | Michael Atkinson | Review and analyze case issues and develop work plan. | Case Administration | 1.00 | 875.00 | $875.00 |
| 10/2/2019 | Raul Busto | Review case updates. | Case Administration | 1.00 | 375.00 | $375.00 |
| 10/3/2019 | Michael Atkinson | Discussions with C. Cabello regarding potential responses regarding wages proposal and issues list. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/3/2019 | James Bland | Continued preparing analysis of claims. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 10/3/2019 | James Bland | Continue reviewing complaints filed in the MDL. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/3/2019 | James Bland | Continue reviewing complaints filed in the MDL. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/3/2019 | James Bland | Reviewed complaints filed in the MDL to better understand claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/3/2019 | James Bland | Assessed metrics re suits filed in the MDL. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/3/2019 | Timothy Strickler | Prepare summary schedule of Purdue insurance policies. | Business Analysis / Operations | 1.80 | 435.00 | $783.00 |
| 10/3/2019 | Timothy Strickler | Reviewed various Purdue insurance policies uploaded to data room. | Business Analysis / Operations | 3.70 | 435.00 | $1,609.50 |
| 10/3/2019 | Carol Cabello | Review insurance policies and coverage and consider Alix responses regarding same. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 10/3/2019 | Paul Navid | Calls with H. Foard and R. Busto to discuss financial presentation and preliminary insolvency analysis structure. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 10/3/2019 | Paul Navid | Multiple calls with C. Cabello to discuss AIP, bonuses, and benefits summary | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 10/3/2019 | Paul Navid | Evaluated free cash flow calculation and analysis. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/3/2019 | Paul Navid | Reviewed court filings and debtors' declaration. | Court Filings | 1.60 | 525.00 | $840.00 |
| 10/3/2019 | Eunice Min | Prepare extrapolation analysis related to potential IAC revenues. | Litigation | 1.50 | 535.00 | $802.50 |
| 10/3/2019 | Eunice Min | Review case materials. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/3/2019 | Eunice Min | Review Purdue's historical M&A activity per CapIQ. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/3/2019 | Eunice Min | Review NY filings re Sackler transfers and amend IAC list. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 10/3/2019 | Eunice Min | Review revised diligence request list re litigation. | Case Administration | 0.40 | 535.00 | $214.00 |
| 10/3/2019 | Eunice Min | Prepare further revisions to diligence request list. | Case Administration | 1.20 | 535.00 | $642.00 |
| 10/3/2019 | Eunice Min | Review and analyze Alix Partners' depo transcripts and amend diligence list. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 10/3/2019 | Byron Groth | Research historical practices of debtors. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 10/3/2019 | Byron Groth | Review recent media coverage and prepare notes for team on potential developments of interest. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/3/2019 | Byron Groth | Review recent docket activity and prepare notes for team. | Court Filings | 0.90 | 385.00 | $346.50 |
| 10/3/2019 | Byron Groth | Expand distribution analysis to the county level. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Harry Foard | Work through operating income add backs with R. Busto. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/3/2019 | Harry Foard | Discuss preliminary insolvency analysis structure with R. Busto and P. Navid. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/3/2019 | Harry Foard | Revised presentation related to financials. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 10/3/2019 | Harry Foard | Attended phone call with P. Navid and R. Busto to discuss financial presentation. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 10/3/2019 | Harry Foard | Performed free cash flow calculation of historical entities. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/3/2019 | Harry Foard | Spread entity-by-entity balance sheet. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/3/2019 | Harry Foard | Identified and resolved issues related to free cash flow calculation. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 10/3/2019 | Harry Foard | Reviewed email of case summary. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/3/2019 | Harry Foard | Emails with S. Morrison and R. Busto re: financials. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/3/2019 | Harry Foard | Conversation with R. Busto re: financial workstreams. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/3/2019 | Harry Foard | Began reviewing consolidated financial statement information. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 10/3/2019 | Paul Navid | Started working on historical financial analysis of the Debtors. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/3/2019 | Paul Navid | Evaluated new files posted to data site and provided a summary to Province team of all files and details. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/3/2019 | Paul Navid | Evaluated 2019 objectives to assess metrics and expected bonuses. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/3/2019 | Paul Navid | Assessed eligibility of employees qualified for LTRP benefits to evaluate timing of benefits. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/3/2019 | Paul Navid | Created analysis on employees benefit compensation. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/3/2019 | Raul Busto | Review D. Radi and A. Garavito notes. Correspond with team with summary. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/3/2019 | Raul Busto | Walk P. Navid through free cash flow analyses with H. Foard. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/3/2019 | Raul Busto | Turn P. Navid's comments on financial summary rider. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/3/2019 | Carol Cabello | Call with Bayard and Akin teams to discuss Debtors' response to UCC proposal to wages motion. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 10/3/2019 | Carol Cabello | Re-read UST objection to wages motion to address counsel questions. | Court Filings | 0.40 | 690.00 | $276.00 |
| 10/3/2019 | Carol Cabello | Discussions with M. Atkinson regarding potential responses regarding wages proposal and issues list. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/3/2019 | Carol Cabello | Read D&O and fiduciary policies. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/3/2019 | Carol Cabello | Review insurance policies and related premiums. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/3/2019 | Carol Cabello | Attended committee call for banker pitches. | Committee Activities | 2.50 | 690.00 | $1,725.00 |
| 10/3/2019 | Stilian Morrison | Attend committee interviews of investment bankers. | Committee Activities | 2.50 | 700.00 | $1,750.00 |
| 10/3/2019 | Carol Cabello | Participate in call with J. Alberto (Bayard) regarding proposal and support analysis for wages proposal. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Carol Cabello | Develop analysis in support of wages proposal, send to counsel. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/3/2019 | Carol Cabello | Participate in a call with M. Atkinson, Bayard and Akin teams to develop proposal to Debtors on wages motion. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/3/2019 | Carol Cabello | Call with M. Atkinson (0.2) and develop issues list with certain payout plans. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/3/2019 | Carol Cabello | Read joinders filed by various parties to UST objection to wages motion. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/3/2019 | Raul Busto | Performed research on opioid litigation. | Litigation | 0.90 | 375.00 | $337.50 |
| 10/3/2019 | Paul Huygens | Listen to investment banker pitches and review pitch books. | Committee Activities | 1.70 | 900.00 | $1,530.00 |
| 10/3/2019 | Raul Busto | Discuss preliminary insolvency analysis structure with H. Foard and P. Navid. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/3/2019 | Raul Busto | Create powerpoint rider of free cash flow analyses. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/3/2019 | Raul Busto | Being create language on free cash flow analyses presentation. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 10/3/2019 | Paul Huygens | Review corporate objectives used for performance bonuses. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/3/2019 | Stilian Morrison | Review Akin Gump memo summary of First Day Motions. | Court Filings | 1.10 | 700.00 | $770.00 |
| 10/3/2019 | Paul Huygens | Review latest draft first day issues memo and proposed redlines (0.9).  Call with C. Cabello to go thru comments (0.2). | Court Filings | 1.10 | 900.00 | $990.00 |
| 10/3/2019 | Raul Busto | Work through non-recurring line items with H. Foard. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/3/2019 | Jason Crockett | Develop strategy for preparing solvency analysis. | Litigation | 1.30 | 670.00 | $871.00 |
| 10/3/2019 | Michael Atkinson | Participate in committee call. | Committee Activities | 2.50 | 875.00 | $2,187.50 |
| 10/3/2019 | Raul Busto | Audit completed entity free cash analyses for accuracy. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/3/2019 | Jason Crockett | Prepare updates to schedules in support of requested modifications to first day wage motion. | Court Filings | 1.00 | 670.00 | $670.00 |
| 10/3/2019 | Michael Atkinson | Review and analyze documents from data room. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/3/2019 | Jason Crockett | Prepare updates to wages resolution proposal. | Court Filings | 0.80 | 670.00 | $536.00 |
| 10/3/2019 | Stilian Morrison | Analyze balance sheets by Debtor entity (1.1). Complete gross sales build analysis (0.8). | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 10/3/2019 | Jason Crockett | Prepare updates to document request list. | Case Administration | 0.50 | 670.00 | $335.00 |
| 10/3/2019 | Jason Crockett | Review of insurance policy information. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 10/3/2019 | Michael Atkinson | Review retention plans. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/3/2019 | Michael Atkinson | Call with counsel regarding wage motions. | Court Filings | 0.60 | 875.00 | $525.00 |
| 10/3/2019 | Paul Huygens | Review and correspond re wage and benefit summary slide deck and commentary. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/3/2019 | Raul Busto | Work through errors in free cash flow calculations for Purdue and Rhodes. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/3/2019 | Raul Busto | Discuss financial work streams with H. Foard. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2019 | Raul Busto | Begin turning S. Morrison's comments on free cash flow analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/3/2019 | Jason Crockett | Prepare analysis for counsel regarding historical costs of various incentive plans. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 10/3/2019 | Jason Crockett | Assess wage motion support and prepare issues list. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 10/3/2019 | Jason Crockett | Prepare analysis of post-petition payments to employees terminated pre-petition. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 10/3/2019 | Jason Crockett | Analyze sales staff proposed bonus and retention payments. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 10/3/2019 | Michael Atkinson | Review and analyze employee severance and wage motion issues. | Court Filings | 1.40 | 875.00 | $1,225.00 |
| 10/3/2019 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 10/3/2019 | Michael Atkinson | Review and analyze audited financials. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/3/2019 | Raul Busto | Begin working through PPLP and Rhodes free cash flow analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/3/2019 | Raul Busto | Consolidate PPLP and Rhodes '+ PPLP audit to master analysis. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/4/2019 | Eunice Min | Review filings for operational and financial information. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/4/2019 | James Bland | Conducted research related to creditors' claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/4/2019 | James Bland | Conducted analysis related to creditors' claim calculation. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 10/4/2019 | James Bland | Created a summary schedule of Purdue drugs, relevant patents, corresponding sales, margins, etc. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 10/4/2019 | James Bland | Reviewed first draft of 2019 statement. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 10/4/2019 | James Bland | Began review of MDL expert reports. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/4/2019 | James Bland | Reviewed 2007 Purdue plea agreement including distributions to states. | Committee Activities | 1.10 | 450.00 | $495.00 |
| 10/4/2019 | James Bland | Responded to counsel regarding clarifying questions on diligence request. | Committee Activities | 0.90 | 450.00 | $405.00 |
| 10/4/2019 | James Bland | Assess strategy related to Purdue claims analysis. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 10/4/2019 | Timothy Strickler | Analyzed files uploaded to the data room. | Business Analysis / Operations | 1.70 | 435.00 | $739.50 |
| 10/4/2019 | Timothy Strickler | Review Purdue insurance policies, compare to policies in court motion, and update summary schedule. | Business Analysis / Operations | 2.70 | 435.00 | $1,174.50 |
| 10/4/2019 | Paul Navid | Contacted Intralinks to resolve data room issues. | Case Administration | 0.50 | 525.00 | $262.50 |
| 10/4/2019 | Eunice Min | Review and analyze financial information. | Committee Activities | 1.40 | 535.00 | $749.00 |
| 10/4/2019 | Eunice Min | Review committee members' claims re 2019 statement. | Claims Analysis and Objections | 0.40 | 535.00 | $214.00 |
| 10/4/2019 | Eunice Min | Amend wage motion payment totals by adding salary tiers. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 10/4/2019 | Eunice Min | Review datasite documents and amend diligence request list accordingly. | Business Analysis / Operations | 2.10 | 535.00 | $1,123.50 |
| 10/4/2019 | Eunice Min | Review T. Strickler's insurance summary and provide comments. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 10/4/2019 | Eunice Min | Amend request list. | Case Administration | 0.60 | 535.00 | $321.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2019 | Eunice Min | Draft immediate priority request list for M. Atkinson. | Case Administration | 1.30 | 535.00 | $695.50 |
| 10/4/2019 | Eunice Min | Review and analyze responses to debtors' PI motion. | Court Filings | 1.00 | 535.00 | $535.00 |
| 10/4/2019 | Eunice Min | Review litigation diligence request list - discuss with J. Bland and M. Crockett. Add requests. | Litigation | 1.10 | 535.00 | $588.50 |
| 10/4/2019 | Vincent Dylastra | Read and analyze first day motions and internal analysis to understand workstreams. | Court Filings | 2.10 | 175.00 | $367.50 |
| 10/4/2019 | Byron Groth | Researching assets for tracking or potential identification. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 10/4/2019 | Byron Groth | Refined opioid database based on drug portfolios over time. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 10/4/2019 | Byron Groth | Research breakdown of drug offerings between Purdue and Rhodes and assign corresponding weights. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 10/4/2019 | Byron Groth | Review recent media coverage and prepare notes for team on potential developments of interest. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 10/4/2019 | Paul Navid | Analyzed historical financials. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/4/2019 | Paul Navid | Analyzed critical vendor motions and assessed value for the company. | Claims Analysis and Objections | 1.40 | 525.00 | $735.00 |
| 10/4/2019 | Paul Navid | Analyzed historical free cash flow analysis and assessed accuracy. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/4/2019 | Paul Navid | Organized data room and tracking system to assess all new files provided. | Case Administration | 1.90 | 525.00 | $997.50 |
| 10/4/2019 | Harry Foard | Reviewed and annotated Informational Brief, docket #17. | Court Filings | 2.80 | 425.00 | $1,190.00 |
| 10/4/2019 | Harry Foard | Further revision of audited statements presentation. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 10/4/2019 | Carol Cabello | Review and consider proposal and calculated economic impact. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/4/2019 | Carol Cabello | Read and consider comments and notes for each critical vendor identified. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/4/2019 | Carol Cabello | Participate in committee update call with committee professionals. | Committee Activities | 1.50 | 690.00 | $1,035.00 |
| 10/4/2019 | Carol Cabello | Analyze retention plan documents in context of data provided. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/4/2019 | Raul Busto | Double check convention of entity aggregation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/4/2019 | Raul Busto | Turn additional edits on financial presentation draft. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/4/2019 | Michael Atkinson | Call with counsel regarding stay. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/4/2019 | Michael Atkinson | Participate in committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 10/4/2019 | Carol Cabello | Review and validate analysis of wages proposal segmentation. | Court Filings | 0.60 | 690.00 | $414.00 |
| 10/4/2019 | Carol Cabello | Read and consider general terms of settlement framework and counsel comments on same. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 10/4/2019 | Carol Cabello | Read draft 2019 statement and committee members comments to same. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 10/4/2019 | Stilian Morrison | Review draft slides on preliminary analysis of historical financials and make changes re: same. | Committee Activities | 1.40 | 700.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2019 | Carol Cabello | Participate on committee professionals call with Akin, Province and Jefferies. | Case Administration | 1.10 | 690.00 | $759.00 |
| 10/4/2019 | Michael Atkinson | Review incentive plan. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/4/2019 | Michael Atkinson | Review and analyze data room documents. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/4/2019 | Michael Atkinson | Call with debtor regarding case status. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/4/2019 | Paul Huygens | Correspondence re insurance renewals and diligence requests. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/4/2019 | Paul Huygens | Review and correspond re: UST objection to cash management motion. | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/4/2019 | Raul Busto | Analyze current developments in opioid litigation. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/4/2019 | Raul Busto | Discuss latest financial presentation draft with P. Navid. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/4/2019 | Michael Atkinson | Review insurance policy information. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/4/2019 | Michael Atkinson | Review committee update information. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 10/4/2019 | Michael Atkinson | Review deposition testimony of PJT. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/4/2019 | Michael Atkinson | Update counsel and banker on documents requested. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/4/2019 | Michael Atkinson | Review, analyze and create document request list. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 10/4/2019 | Jason Crockett | Update call with Jefferies team regarding case status and task list. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 10/4/2019 | Michael Atkinson | Review and analyze wage motion issues. | Court Filings | 1.60 | 875.00 | $1,400.00 |
| 10/4/2019 | Michael Atkinson | Call with committee counsel and banker. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/4/2019 | Michael Atkinson | Call with creditor regarding bar date. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 10/4/2019 | Raul Busto | Begin to establish analysis of Mundipharma valuation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/4/2019 | Raul Busto | Begin turning S. Morrison's comments on financial summary presentation. | Business Analysis / Operations | 2.60 | 375.00 | $975.00 |
| 10/5/2019 | Jason Crockett | Address issues with second day motions. | Court Filings | 1.10 | 670.00 | $737.00 |
| 10/5/2019 | James Bland | Began analysis of claims math as per UCC questionnaires. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 10/5/2019 | James Bland | Continued conducting research related to potential claims amounts. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 10/5/2019 | James Bland | Continued to conduct research of scholarly sources related to claims analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/5/2019 | Paul Navid | Multiple calls with C. Cabello to discuss corporate objectives analysis. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 10/5/2019 | Eunice Min | Continue preparing IB comp analysis - researching and analyzing payout structures from engagement letters, fee apps, orders, etc. | Business Analysis / Operations | 3.00 | 535.00 | $1,605.00 |
| 10/5/2019 | Eunice Min | Prepare comp analysis for IB fees. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 10/5/2019 | Eunice Min | Contemplate emergency fund and provide team thoughts. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 10/5/2019 | Eunice Min | Review PI datasite files and create tracker to circulate to group. Note financial files for follow up. | Case Administration | 2.00 | 535.00 | $1,070.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2019 | Eunice Min | Review and analyze PJT agreements (pre- and post- petition). | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/5/2019 | Eunice Min | Review and analyze all opposition briefs for injunction. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/5/2019 | Eunice Min | Search datasite for PJT agreements. | Case Administration | 0.20 | 535.00 | $107.00 |
| 10/5/2019 | Paul Huygens | Review/correspond with team re latest production (IAC/license/QE, services agreements). | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/5/2019 | Raul Busto | Prepare preliminary KEIP KERP Analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/5/2019 | Raul Busto | Begin analysis of PI Datasite financials. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/5/2019 | Carol Cabello | Read counsel update to committee and related correspondence. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 10/5/2019 | Carol Cabello | Evaluate Market Access Incentive Plan and summarize for counsel and team. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/5/2019 | Carol Cabello | Evaluate Treyburn severance plan documents and summarize for counsel. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/5/2019 | Carol Cabello | Review historical financial analysis prepared by team. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/5/2019 | Carol Cabello | Prepare detail list of diligence questions in advance of call with advisors. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/5/2019 | Carol Cabello | Revise and update summary analysis regarding wages motion to incorporate comments. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/5/2019 | Carol Cabello | Read committee draft redlines to first day motions and comment. | Court Filings | 0.90 | 690.00 | $621.00 |
| 10/5/2019 | Carol Cabello | Revise and supplement committee materials with wages motion analyses. | Committee Activities | 1.90 | 690.00 | $1,311.00 |
| 10/5/2019 | Paul Navid | Reviewed additional files uploaded to the data room and provided summary to team. | Case Administration | 0.40 | 525.00 | $210.00 |
| 10/5/2019 | Paul Navid | Created a summary presentation of corporate historical objectives and results both financial and value add from 2016 to 2019. | Committee Activities | 1.80 | 525.00 | $945.00 |
| 10/5/2019 | Paul Navid | Created a summary analysis of corporate objectives weighting and scoring methods by pillar from 2016 to 2019 to assess changes. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/5/2019 | Paul Navid | Evaluated Purdue's historical objectives overtime. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/5/2019 | Paul Navid | Reviewed and analyzed filings to assess case. | Court Filings | 1.60 | 525.00 | $840.00 |
| 10/5/2019 | Michael Atkinson | Review and analyze emergency fund and discuss with counsel. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/5/2019 | Carol Cabello | Participate in call with Debtors, FTI, Akin and Province to discuss wages motion. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 10/5/2019 | Michael Atkinson | Review and analyze potential plan for emergency fund and a related process. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/5/2019 | Michael Atkinson | Review and analyze Treyburn retention plan payments. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/5/2019 | Michael Atkinson | Review financial information. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 10/5/2019 | Michael Atkinson | Review response of states opposed to injunction motion. | Court Filings | 1.40 | 875.00 | $1,225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2019 | Michael Atkinson | Review incentive plan documents. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/5/2019 | Michael Atkinson | Call with debtor regarding wages motion. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/5/2019 | Michael Atkinson | Review responses to PI motion. | Court Filings | 0.40 | 875.00 | $350.00 |
| 10/5/2019 | Michael Atkinson | Review state of New York opposition to stay. | Court Filings | 0.40 | 875.00 | $350.00 |
| 10/5/2019 | Michael Atkinson | Review declaration of Jamie O'Connell regarding injunction. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/5/2019 | Michael Atkinson | Call with counsel regarding automatic stay issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/5/2019 | Michael Atkinson | Call with counsel and Ad hoc group regarding potential settlement regarding wage motion. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/5/2019 | Michael Atkinson | Call with counsel and creditor regarding potential emergency fund. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/5/2019 | Michael Atkinson | Review and analyze employee payments and develop list of questions regarding payment plan. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/6/2019 | Jason Crockett | Prepare analysis of comparable investment banker fee structures. | Business Analysis / Operations | 2.70 | 670.00 | $1,809.00 |
| 10/6/2019 | Jason Crockett | Analyze potential value of proposed settlement. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 10/6/2019 | Jason Crockett | Prepare comments related to wage motion issues. | Court Filings | 1.40 | 670.00 | $938.00 |
| 10/6/2019 | James Bland | Reviewed new uploads to Debtors' shared datasite, such as Rhodes 2017-2018 performance summary. | Business Analysis / Operations | 2.00 | 450.00 | $900.00 |
| 10/6/2019 | James Bland | Revised comparable investment banker fee analysis. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 10/6/2019 | James Bland | Continued conducting comparable investment banker fee analysis. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 10/6/2019 | James Bland | Continued conducting comparable investment banker fee analysis. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 10/6/2019 | James Bland | Conducted comparable investment banker fee analysis. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 10/6/2019 | Paul Navid | Call with C. Cabello to discuss summary analysis on corporate objectives. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |
| 10/6/2019 | Paul Navid | Analyzed new files posted related to wage motions and provided a summary to team. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/6/2019 | Eunice Min | Amend consolidated IB comp analysis based on J. Bland's additions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/6/2019 | Eunice Min | Prepare calculations of estimated range of IB fees. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/6/2019 | Eunice Min | Review draft stipulation and provide comments. Consolidate with M. Atkinson's comments. | Committee Activities | 1.20 | 535.00 | $642.00 |
| 10/6/2019 | Eunice Min | Draft summary points regarding UCC/debtors comp IB fee analysis. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 10/6/2019 | Eunice Min | Research MCD expansion by state. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 10/6/2019 | Eunice Min | Prepare summary exhibit of UCC/debtors comp IB fees. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/6/2019 | Eunice Min | Review latest iteration of wage analysis exhibits and provide comments. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 10/6/2019 | Eunice Min | Continue preparing IB comp analysis - researching and analyzing payout structures from engagement letters, fee apps, orders, etc. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2019 | Raul Busto | Incorporate debtor provided deck financials into overall analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/6/2019 | Raul Busto | Continue to create working model of historical and projections. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 10/6/2019 | Raul Busto | Work on financial analysis and projections. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/6/2019 | Harry Foard | Corresponded with P. Navid re: drug offerings. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 10/6/2019 | Harry Foard | Emails with S. Morrison and R. Busto re: financial analyses. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/6/2019 | Harry Foard | Began developing analysis of revenue by product line. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 10/6/2019 | Harry Foard | Continued free cash flow calculation based on revised Debtors' projections. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 10/6/2019 | Harry Foard | Prepare free cash flow calculation based on Debtors' projections. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 10/6/2019 | Harry Foard | Review and analysis of projections provided by the Debtors. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 10/6/2019 | Paul Huygens | Review/correspond with team re comments to revised Cash Management, Insurance, Critical Vendors, and Taxes motions. | Court Filings | 0.60 | 900.00 | $540.00 |
| 10/6/2019 | Carol Cabello | Evaluate corporate objectives as part of incentive plans and related company historical performance and discuss with P. Navid. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/6/2019 | Carol Cabello | Analyze and incorporate historical payment data related to various incentive and bonus plans. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/6/2019 | Carol Cabello | Prepared detail comparison for each proposal and counter proposal on incentive plans for committee meeting. | Committee Activities | 2.20 | 690.00 | $1,518.00 |
| 10/6/2019 | Carol Cabello | Review and consider Debtors' counter proposal received and compared economic impact. | Court Filings | 1.10 | 690.00 | $759.00 |
| 10/6/2019 | Carol Cabello | Incorporate comments from M. Atkinson into committee report regarding wages motion. | Committee Activities | 1.90 | 690.00 | $1,311.00 |
| 10/6/2019 | Carol Cabello | Prepared various analyses on proposals on wage motion for committee and counsel. | Committee Activities | 2.50 | 690.00 | $1,725.00 |
| 10/6/2019 | Paul Navid | Analyzed indemnity payments from Mar to Sep and projected run-rate. | Claims Analysis and Objections | 1.90 | 525.00 | $997.50 |
| 10/6/2019 | Paul Navid | Evaluated indemnity data provided and converted to format for purposes of analysis. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/6/2019 | Paul Navid | Evaluated historical employee benefits compared to projected payments. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/6/2019 | Michael Atkinson | Review and analyze Ibanker fees. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/6/2019 | Paul Huygens | Start reviewing and corresponding re latest production. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/6/2019 | Michael Atkinson | Call with Ad Hoc group regarding settlement. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/6/2019 | Michael Atkinson | Review and analyze committee presentation. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 10/6/2019 | Michael Atkinson | Review additional documents provided in the data room related to wage motion. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2019 | Michael Atkinson | Call with counsel regarding discussions with Sacklers' counsel. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/6/2019 | Michael Atkinson | Call with Sacklers' counsel. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/6/2019 | Michael Atkinson | Update call with counsel. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/6/2019 | Jason Crockett | Review and prepare comments to comprehensive wages motion presentation schedules. | Court Filings | 1.20 | 670.00 | $804.00 |
| 10/6/2019 | Michael Atkinson | Review and analyze wage motion issues. | Court Filings | 1.50 | 875.00 | $1,312.50 |
| 10/6/2019 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 0.50 | 875.00 | $437.50 |
| 10/6/2019 | Michael Atkinson | Review, prepare and analyze committee presentation. | Committee Activities | 1.60 | 875.00 | $1,400.00 |
| 10/7/2019 | Vincent Dylastra | Analyze and spread historical financials and create an analysis. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/7/2019 | Michael Atkinson | Continue to review and analyze wage motion issues and prepare analysis for committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/7/2019 | Eunice Min | Continue reviewing deposition summaries. | Litigation | 1.20 | 535.00 | $642.00 |
| 10/7/2019 | Eunice Min | Review and analyze PI production materials. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/7/2019 | James Bland | Continued research related to claims analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/7/2019 | James Bland | Conducted analysis related to private insurers' potential claim. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/7/2019 | James Bland | Continued to research studies that may point to potential opioid damages borne by insurers. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/7/2019 | James Bland | Researched studies that may point to potential opioid damages borne by certain classes of creditors. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/7/2019 | James Bland | Analyzed complaints against Purdue and go-forward path regarding fact finding. | Litigation | 0.90 | 450.00 | $405.00 |
| 10/7/2019 | James Bland | Drafted changes to investment banker fees analysis. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 10/7/2019 | James Bland | Reviewed Purdue business plan. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 10/7/2019 | Joshua Williams | Analyzed organization of work plan from M. Atkinson. | Case Administration | 0.20 | 490.00 | $98.00 |
| 10/7/2019 | Joshua Williams | Read and took notes on DelConte deposition (Alix Partners). | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 10/7/2019 | Joshua Williams | Read and took notes on O'Connell deposition (PJT Partners). | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/7/2019 | Joshua Williams | Review of Excel workbook accompanying 2019 - 2027 Business Plan. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/7/2019 | Joshua Williams | Analyzed Purdue Pharma org structure. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/7/2019 | Joshua Williams | Analyzed debtors' presentation on IACs. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 10/7/2019 | Joshua Williams | Reviewed email threads from counsel. | Committee Activities | 1.20 | 490.00 | $588.00 |
| 10/7/2019 | Joshua Williams | Prepared questions on Purdue's 2019 - 2027 Business Plan. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 10/7/2019 | Joshua Williams | Analyzed and reviewed Province presentation to UCC. | Committee Activities | 1.30 | 490.00 | $637.00 |
| 10/7/2019 | Timothy Strickler | Reviewed complaints filed by states and added information to summary schedule. | Litigation | 3.20 | 435.00 | $1,392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Carol Cabello | Research IACs, Sacklers, related entities and sent follow up diligence request to Alix regarding tracking of funds per cash management motion. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 10/7/2019 | Timothy Strickler | Reviewed complaints filed by municipalities and added information to summary schedule. | Litigation | 3.40 | 435.00 | $1,479.00 |
| 10/7/2019 | Eunice Min | Continue researching IACs. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/7/2019 | Byron Groth | Review recent news coverage and update team. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |
| 10/7/2019 | Byron Groth | Research issues surrounding Letters Rogatory and potential applications in Diligence. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 10/7/2019 | Byron Groth | Analyze revenue trends across foreign IACs. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 10/7/2019 | Byron Groth | Review data to supplement J. Bland analyses. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 10/7/2019 | Byron Groth | Analyze financials for professional service expenditures. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/7/2019 | Eunice Min | Research and review Mundipharma financials. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 10/7/2019 | Eunice Min | Analyze datasite uploads. | Case Administration | 0.80 | 535.00 | $428.00 |
| 10/7/2019 | Eunice Min | Find and review comparable case filings arguing insolvency. | Litigation | 0.30 | 535.00 | $160.50 |
| 10/7/2019 | Eunice Min | Prepare summary chart of IB fee structure. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 10/7/2019 | Eunice Min | Review and analyze CV motion responses. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/7/2019 | Raul Busto | Begin preparing high level questions regarding financials. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/7/2019 | Raul Busto | Incorporate legal expenses and other adjustments into financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/7/2019 | Raul Busto | Begin comparable companies analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/7/2019 | Raul Busto | Integrate working cash flow statements into consolidated model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/7/2019 | Raul Busto | Review Treyburn retention file. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/7/2019 | Raul Busto | Create analysis on gross sales by product and customer. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/7/2019 | Raul Busto | Analyze historical net to gross sales. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/7/2019 | Raul Busto | Review notes to audited financials. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/7/2019 | Harry Foard | Developed exhibits based on S. Morrison's Opex analysis. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 10/7/2019 | Harry Foard | Began compiling R&D historical vs. current forecast. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/7/2019 | Harry Foard | Reviewed email from S. Morrison re: comps. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 10/7/2019 | Harry Foard | Developed exhibit of net sales by product. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/7/2019 | Paul Navid | Worked with Province team on cash flow and valuation analysis. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/7/2019 | Paul Navid | Assessed comparables selected for comparable analysis. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/7/2019 | Paul Navid | Analyzed OCP vs. indemnities list for any overlap. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Paul Navid | Created a summary of ordinary course professionals expected to be retained for the course of the BK and assessed impact to cash. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/7/2019 | Paul Navid | Assessed OCP motion and detailed list of professionals expected to be paid. | Court Filings | 1.50 | 525.00 | $787.50 |
| 10/7/2019 | Paul Navid | Created a detailed analysis of employees and assessed severance under various plans. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/7/2019 | Paul Navid | Evaluated severance analysis of the Debtors. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/7/2019 | Paul Navid | Assessed new files provided and gave summary to Province team. | Case Administration | 0.90 | 525.00 | $472.50 |
| 10/7/2019 | Paul Navid | Analyzed and reviewed files related to wage motions. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/7/2019 | Carol Cabello | Review blackline form of orders for insurance and taxes. | Court Filings | 0.40 | 690.00 | $276.00 |
| 10/7/2019 | Carol Cabello | Read and review blackline changes of the proposed final order for customer programs, critical vendors and utilities motions. | Court Filings | 0.80 | 690.00 | $552.00 |
| 10/7/2019 | Carol Cabello | Review and read OCP motion, prepare analysis and issues list for counsel. | Court Filings | 0.60 | 690.00 | $414.00 |
| 10/7/2019 | Stilian Morrison | Analyze historical intercompany adjustments between Purdue and Rhodes Debtors. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/7/2019 | Stilian Morrison | Research drug indications of non-opioid prescription and consumer products emphasized in Debtors' projections. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 10/7/2019 | Stilian Morrison | Prepare rolling analysis of operating expense leverage pursuant to Debtors' statements in business plan summary. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 10/7/2019 | Stilian Morrison | Analyze sales mix over projection period. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/7/2019 | Jason Crockett | Prepare analysis of distributions. | Litigation | 1.30 | 670.00 | $871.00 |
| 10/7/2019 | Stilian Morrison | Call with M. Atkinson to update on status of the case and outstanding deliverables. | Case Administration | 0.30 | 700.00 | $210.00 |
| 10/7/2019 | Paul Huygens | Scan final Customer Programs, Insurance, Sureties; Taxes, Utilities; and Critical Vendor orders to ensure changes. | Court Filings | 0.60 | 900.00 | $540.00 |
| 10/7/2019 | Carol Cabello | Prepare detail tracking list, open questions, diligence items related to pending wage motion plans. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/7/2019 | Carol Cabello | Evaluate and develop estimate of potential liability by employee for severance. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/7/2019 | Carol Cabello | Analyze severance plan documents, prepare questions and sent summary to team. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 10/7/2019 | Carol Cabello | Prepare talking points and issues list for committee call. | Committee Activities | 0.80 | 690.00 | $552.00 |
| 10/7/2019 | Carol Cabello | Participate on committee call regarding wages and other items. | Committee Activities | 0.80 | 690.00 | $552.00 |
| 10/7/2019 | Vincent Dylastra | Analyze and spread historical financials and create an analysis. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/7/2019 | Michael Atkinson | Review, analyze and provide overview update to counsel regarding business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Paul Huygens | Call with M. Atkinson re valuation workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/7/2019 | Jason Crockett | Prepare for UCC update call. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 10/7/2019 | Jason Crockett | Participate in committee call. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/7/2019 | Michael Atkinson | Review and analyze potential litigation issues with counsel. | Litigation | 0.90 | 875.00 | $787.50 |
| 10/7/2019 | Carol Cabello | Revised and edited material for committee regarding Debtors' latest wage proposal requests. | Committee Activities | 2.50 | 690.00 | $1,725.00 |
| 10/7/2019 | Michael Atkinson | Review and analyze business plan and discuss with S. Morrison. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/7/2019 | Michael Atkinson | Prepare for and participate on committee call. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/7/2019 | Jason Crockett | Prepare responses regarding various benefits motion issues and which should be deferred until a future date. | Court Filings | 1.10 | 670.00 | $737.00 |
| 10/7/2019 | Jason Crockett | Assess potential bonuses for certain employees related to Oxycontin sales. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 10/7/2019 | Jason Crockett | Analyze issues related to Treyburn operations. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 10/7/2019 | Jason Crockett | Assess severance issues and prepare related follow up requests. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/7/2019 | Michael Atkinson | Coordinate logistics of reviewing IAC investment banker report. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/7/2019 | Michael Atkinson | Begin to review and analyze wage motion issues and prepare analysis for committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/7/2019 | Stilian Morrison | Review Business Plan Summary and prepare follow-up for AlixPartners and management re: same. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/7/2019 | Paul Huygens | Review Treyburn, market access, historical payroll and retention related production, along with indemnity details and correspond with team re same. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 10/7/2019 | Jason Crockett | Revise UCC financial update materials. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 10/7/2019 | Jason Crockett | Update for counsel regarding indemnification. | Litigation | 0.50 | 670.00 | $335.00 |
| 10/7/2019 | Jason Crockett | Prepare analysis of indemnification spend. | Litigation | 0.60 | 670.00 | $402.00 |
| 10/7/2019 | Jason Crockett | Review materials for UCC call. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 10/7/2019 | Jason Crockett | Prepare notes for UCC call discussion. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 10/7/2019 | Paul Huygens | Review amended modified cash management order, and correspondence amongst professionals re same. | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/7/2019 | Raul Busto | Continue working on consolidated financial analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/7/2019 | Raul Busto | Continue working on entity level financial analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/7/2019 | Jason Crockett | Review of updated employees benefits presentation and prepare comments. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/7/2019 | Michael Atkinson | Review stipulation and provide comments. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/7/2019 | Jason Crockett | Review of updated stipulation and diligence request. | Court Filings | 0.70 | 670.00 | $469.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2019 | Jason Crockett | Prepare updated information request related to stipulation regarding injunction. | Court Filings | 0.60 | 670.00 | $402.00 |
| 10/7/2019 | Jason Crockett | Analyze case strategy on various topics. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 10/7/2019 | Jason Crockett | Review of comments and changes to proposed stipulation regarding injunction and document requests. | Court Filings | 0.70 | 670.00 | $469.00 |
| 10/8/2019 | Jason Crockett | Prepare follow up requests on financial diligence. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 10/8/2019 | Jason Crockett | Assess potential claims value for 2019 statement. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 10/8/2019 | Jason Crockett | Prepare information request list related to stipulation. | Court Filings | 0.90 | 670.00 | $603.00 |
| 10/8/2019 | Jason Crockett | Analyze international and intercompany tax issues and filing requirements for pass through entities. | Tax Issues | 1.90 | 670.00 | $1,273.00 |
| 10/8/2019 | Jason Crockett | Investigate foreign entity and pass through financial reporting issues. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 10/8/2019 | Eunice Min | Review and analyze MDL decks. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/8/2019 | James Bland | Conducted analysis of UCC questionnaire claim amounts calculations and drafted questions related thereto. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 10/8/2019 | James Bland | Created initial analysis of emergency fund distributions by state and county. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/8/2019 | James Bland | Researched opioid overdoses by county. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 10/8/2019 | James Bland | Continued to analyze potential alternative methodologies for evaluating certain class' claims. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/8/2019 | James Bland | Analyzed potential alternative methodologies for evaluating certain classes' claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/8/2019 | James Bland | Discussed go-forward plan and analysis performed to-date with B. Groth, E. Min, and J. Williams. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 10/8/2019 | James Bland | Draft list of major outstanding issues related to claims analysis. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 10/8/2019 | James Bland | Drafted points for committee member requesting insight into asserted claims amounts. | Claims Analysis and Objections | 0.20 | 450.00 | $90.00 |
| 10/8/2019 | James Bland | Continued researching potential support material for each class of creditors' initial claim calculation as per submitted UCC questionnaires. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/8/2019 | James Bland | Reviewed T. Strickler's analysis of complaints. | Litigation | 1.30 | 450.00 | $585.00 |
| 10/8/2019 | Joshua Williams | Research re creditor claims. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 10/8/2019 | Joshua Williams | Analyzed Rhodes products by commercial and expected pipeline and created matrix. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 10/8/2019 | Joshua Williams | Analyzed metadata from MDL civil action lawsuits. | Litigation | 2.30 | 490.00 | $1,127.00 |
| 10/8/2019 | Joshua Williams | Analyzed projected growth trends for feasibility of Purdue's business plan. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 10/8/2019 | Joshua Williams | Reconciling Purdue's entity's balance sheets to business plan. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Joshua Williams | Assess potential extrapolation. | Claims Analysis and Objections | 0.70 | 490.00 | $343.00 |
| 10/8/2019 | Joshua Williams | Reconciling Purdue's entity's balance sheets to business plan. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 10/8/2019 | Joshua Williams | Analyzed Purdue documents and took notes to decipher foreign IACs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/8/2019 | Timothy Strickler | Reviewed complaints filed by municipalities and added information to summary schedule. | Litigation | 2.10 | 435.00 | $913.50 |
| 10/8/2019 | Courtney Clement | Continue to analyze non-executive retention plan and create diligence list. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |
| 10/8/2019 | Courtney Clement | Continued to analyze components of Annual Incentive Plan and create diligence list. | Business Analysis / Operations | 1.00 | 350.00 | $350.00 |
| 10/8/2019 | Courtney Clement | Read Wage Motion. | Court Filings | 0.60 | 350.00 | $210.00 |
| 10/8/2019 | Courtney Clement | Review committee materials. | Committee Activities | 0.80 | 350.00 | $280.00 |
| 10/8/2019 | Courtney Clement | Analyzed components of Executive Retention Plan. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 10/8/2019 | Courtney Clement | Analyzed components of Annual Incentive Plan. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 10/8/2019 | Eunice Min | Review materials related to precedence for emergency fund and mechanics thereof. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/8/2019 | Eunice Min | Continue researching IAC financials. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/8/2019 | Eunice Min | Discussed go-forward plan and analysis performed to-date with team. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 10/8/2019 | Byron Groth | Developed go-forward strategy and analyses performed to date with E. Min, J. Bland, and J. Williams. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/8/2019 | Byron Groth | Review recent news coverage and update team. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/8/2019 | Byron Groth | Preliminary research on CDC Wonder data. | Claims Analysis and Objections | 0.60 | 385.00 | $231.00 |
| 10/8/2019 | Byron Groth | Detailed review of creditor complaint. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 10/8/2019 | Byron Groth | Review docket filings specific to the Preliminary Injunction case and prepare summary notes for team. | Court Filings | 0.60 | 385.00 | $231.00 |
| 10/8/2019 | Byron Groth | Review recent docket filings and prepare summary notes for team regarding outstanding issues with wages motion. | Court Filings | 1.30 | 385.00 | $500.50 |
| 10/8/2019 | Byron Groth | Compile resource list for pharma datasets. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/8/2019 | Byron Groth | Supplemental research regarding costs from opioids. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 10/8/2019 | Byron Groth | Review SMT complaints for additional information about IACs. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 10/8/2019 | Nathan Smith | Contrast the various LTRP plans and chart the critical differences. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/8/2019 | Nathan Smith | Construct a timeline/summary of the changes in Purdue and Rhode's LTRP over time. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/8/2019 | Nathan Smith | Continue to construct a timeline/summary of the changes in Purdue and Rhode's LTRP over time. | Business Analysis / Operations | 0.70 | 175.00 | $122.50 |
| 10/8/2019 | Nathan Smith | Read through Purdue and Rhode's various LTRP amendments. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Nathan Smith | Analyze files related to the debtors' LTRP. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/8/2019 | Nathan Smith | Continue analyzing files related to the debtors' LTRP. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/8/2019 | Nathan Smith | Review and analyze the debtors' wages motion. | Court Filings | 1.80 | 175.00 | $315.00 |
| 10/8/2019 | Darien Lord | Finalized review of Purdue materials and analysis of the period the contract was in effect. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 10/8/2019 | Darien Lord | Analyzed and reviewed recently filed dockets and analysis of Purdue. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 10/8/2019 | Darien Lord | Reviewed other written analysis on the employee wages and benefits motion. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 10/8/2019 | Darien Lord | Reviewed all information analyzed about the severance plan. | Business Analysis / Operations | 0.30 | 385.00 | $115.50 |
| 10/8/2019 | Darien Lord | Consolidated all information from severance agreements and spreadsheets into a written analysis. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/8/2019 | Darien Lord | Analyzed and consolidated information of all severance agreements and amendments in data room. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/8/2019 | Darien Lord | Review financial information. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/8/2019 | Darien Lord | Continued analyzing and consolidating diligence spreadsheets on severance plan items within the data room given by Purdue. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/8/2019 | Darien Lord | Analyzed and consolidated diligence spreadsheets on severance plan items within the data room given by Purdue. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/8/2019 | Darien Lord | Summarized and reviewed all severance plan details within the employee wages and benefits motion. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 10/8/2019 | Darien Lord | Began analyzing docket six, employee wages and benefits motion. | Court Filings | 0.50 | 385.00 | $192.50 |
| 10/8/2019 | Eunice Min | Pull solvency analyses and share with J. Williams. | Litigation | 0.30 | 535.00 | $160.50 |
| 10/8/2019 | Eunice Min | Review and analyze files provided. | Case Administration | 0.80 | 535.00 | $428.00 |
| 10/8/2019 | Eunice Min | Research tax reporting for limited partnerships and other pass through entities. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/8/2019 | Eunice Min | Address B. Groth's questions regarding Colorado filing and transfers. | Litigation | 0.20 | 535.00 | $107.00 |
| 10/8/2019 | Raul Busto | Create Purdue product line market share charts. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/8/2019 | Raul Busto | Make edits to financial model free cash flow build up. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/8/2019 | Raul Busto | Turn S. Morrison's comments on financial summary output. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/8/2019 | Raul Busto | Review Evercore ISI pharmaceutical research report. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/8/2019 | Raul Busto | Begin researching potential market size of certain pipeline products. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 10/8/2019 | Raul Busto | Derive below the line items cash items for financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/8/2019 | Raul Busto | Incorporate historical settlements / restructuring charges to financial model. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |

21

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | Raul Busto | Build in CAGR output to financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/8/2019 | Harry Foard | Continued developing list of questions for the Debtors. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 10/8/2019 | Harry Foard | Began developing list of questions for the Debtors. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/8/2019 | Paul Navid | Evaluated historical financials to assess projections in the business plan. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/8/2019 | Vincent Dylastra | Read and evaluate dataroom files related to historical financial information. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/8/2019 | Paul Navid | Analyzed business plan projections and worked with Province team on creating analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/8/2019 | Paul Navid | Evaluated case objections and expected settlement. | Court Filings | 1.90 | 525.00 | $997.50 |
| 10/8/2019 | Paul Huygens | Review debtors' reply re wages motion and supplemental declaration. | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/8/2019 | Jason Crockett | Attend Committee call. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/8/2019 | Carol Cabello | Draft and revise memo on first day motion issues and questions list. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 10/8/2019 | Carol Cabello | Read redline draft stipulation of UCC in advance of committee call. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 10/8/2019 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 10/8/2019 | Paul Huygens | Correspondence and review re finalization of second day orders and call with C. Cabello re same. | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze weekly reporting requests. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze operations issues. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze wage motion declaration. | Court Filings | 0.30 | 875.00 | $262.50 |
| 10/8/2019 | Carol Cabello | Review additional redline drafts and proposed final orders on certain first day motions. | Court Filings | 1.60 | 690.00 | $1,104.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 0.80 | 875.00 | $700.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze tax return issue. | Tax Issues | 0.30 | 875.00 | $262.50 |
| 10/8/2019 | Stilian Morrison | Prepare questions on business plan for call with Debtors' professionals and Jefferies. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/8/2019 | Michael Atkinson | Review and analyze Purdue product lines and market. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/8/2019 | Michael Atkinson | Review and analyze wage motion issues. | Court Filings | 1.90 | 875.00 | $1,662.50 |
| 10/8/2019 | Michael Atkinson | Review and analyze Insurance motion issues. | Court Filings | 0.70 | 875.00 | $612.50 |
| 10/8/2019 | Michael Atkinson | Review and analyze OCP motion and details. | Court Filings | 1.30 | 875.00 | $1,137.50 |
| 10/8/2019 | Stilian Morrison | Review and develop universe of potential comparable companies for Purdue/Rhodes. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 10/8/2019 | Raul Busto | Analyze specialty pharmaceuticals for comparable companies valuation analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/9/2019 | Eunice Min | Verify IAC financials pulled from public sources. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Jason Crockett | Prepare correlation analysis of opioid-related overdoses, deaths, and other metrics. | Business Analysis / Operations | 2.50 | 670.00 | $1,675.00 |
| 10/9/2019 | Jason Crockett | Prepare language regarding stipulation edits. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 10/9/2019 | Jason Crockett | Develop framework for allocation of initial distribution. | Business Analysis / Operations | 2.20 | 670.00 | $1,474.00 |
| 10/9/2019 | Jason Crockett | Address issues related to employment of Anderson and tax issues with Debtor. | Tax Issues | 1.00 | 670.00 | $670.00 |
| 10/9/2019 | Jason Crockett | Analyze potential NOLs and possible benefits and methods for preserving value for Purdue estate. | Tax Issues | 2.40 | 670.00 | $1,608.00 |
| 10/9/2019 | Jason Crockett | Prepare analyses related to wage and benefits requested by Debtors. | Court Filings | 1.80 | 670.00 | $1,206.00 |
| 10/9/2019 | Jason Crockett | Review of language in stipulation and prepare comments. | Court Filings | 1.20 | 670.00 | $804.00 |
| 10/9/2019 | Eunice Min | Review and analyze legal costs and other historical financials provided in PI production. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/9/2019 | James Bland | Finalized allocation analysis of certain possible expenditures. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/9/2019 | James Bland | Continued allocation analysis of certain possible expenditures. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/9/2019 | James Bland | Created allocation analysis of certain possible expenditures. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/9/2019 | James Bland | Continue analyzing support materials for claims. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 10/9/2019 | James Bland | Assessed private insurer claims analysis. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 10/9/2019 | James Bland | Continued research related to opioid overdoses. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 10/9/2019 | James Bland | Responded to M. Atkinson follow-up questions related to claims analysis conducted to date. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 10/9/2019 | James Bland | Conducted investment banker fee comps analysis. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 10/9/2019 | James Bland | Drafted notes related to a revised methodology for assessing insurer claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 10/9/2019 | James Bland | Analyzed study referenced by UCC questionnaire. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/9/2019 | Joshua Williams | Provided comments to Alix Partners' due diligence list. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 10/9/2019 | Joshua Williams | Built out a Purdue drug details table to show the top earning products of the Debtors. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 10/9/2019 | Joshua Williams | Reviewed docket filings 59 - 66. | Court Filings | 1.20 | 490.00 | $588.00 |
| 10/9/2019 | Joshua Williams | Analyze methodologies for evaluating creditor claims. | Claims Analysis and Objections | 1.20 | 490.00 | $588.00 |
| 10/9/2019 | Joshua Williams | Read news articles related to the committee's activities. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/9/2019 | Joshua Williams | Analyzed and revised employee wage analysis presentation for the UCC. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 10/9/2019 | Joshua Williams | Analyzed the Consenting Shareholder Cash Contribution exhibits and the summary term sheet. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 10/9/2019 | Joshua Williams | Analyzed the stipulation, the supplemental declaration of Jon Lowne, and Debtors' Omnibus Reply in Support of Wage Motion. | Court Filings | 1.30 | 490.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Timothy Strickler | Reviewed documents posted to data room site. | Business Analysis / Operations | 1.10 | 435.00 | $478.50 |
| 10/9/2019 | Carol Cabello | Review comments from E. Fay (Bayard) regarding OCP and provide additional comments. | Court Filings | 0.60 | 690.00 | $414.00 |
| 10/9/2019 | Courtney Clement | Analyze Long-Term-Results Plan. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 10/9/2019 | Eunice Min | Review J. Bland's analysis of potential emergency fund distributions and provide comments. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 10/9/2019 | Byron Groth | Analyze Purdue-specific ARCOS data. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 10/9/2019 | Byron Groth | Analyzing treatment episode data sets. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 10/9/2019 | Byron Groth | Prepare summary schedule delineating support/opposition parties for the preliminary injunction. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 10/9/2019 | Byron Groth | Review preliminary injunction filings, including declarations, statements, and responses, and prepare summary memo. | Court Filings | 1.40 | 385.00 | $539.00 |
| 10/9/2019 | Byron Groth | Review claim analysis methodology and provide feedback for go-forward. | Claims Analysis and Objections | 0.60 | 385.00 | $231.00 |
| 10/9/2019 | Byron Groth | Review revised first-day proposed orders and prepare summary schedule regarding other recent filings. | Court Filings | 1.20 | 385.00 | $462.00 |
| 10/9/2019 | Byron Groth | Analyze data set re OD fatality statistics. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 10/9/2019 | Byron Groth | Review recent news coverage and update team. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 10/9/2019 | Nathan Smith | Review D. Lord's severance analysis. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/9/2019 | Darien Lord | Read through the first day declaration and the statement of the Raymond Sackler Family in support of the chapter 11 proceedings. | Court Filings | 2.00 | 385.00 | $770.00 |
| 10/9/2019 | Darien Lord | Continued to analyze and review recently filed dockets and analysis of Purdue. | Business Analysis / Operations | 1.50 | 385.00 | $577.50 |
| 10/9/2019 | Darien Lord | Consolidated final report on all information surrounding employee wages and benefits. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 10/9/2019 | Darien Lord | Reviewed spreadsheet analysis conducted by C. Clement on employee wages and benefits. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/9/2019 | Eunice Min | Spread publicly available Mundipharma financials. | Business Analysis / Operations | 2.40 | 535.00 | $1,284.00 |
| 10/9/2019 | Eunice Min | Continue reading and reviewing term sheet. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/9/2019 | Eunice Min | Review debtors' term sheet with ad hoc committee. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/9/2019 | Alejandro Garavito | Reviewed and consolidated audited financials for Mundipharma. | Business Analysis / Operations | 2.30 | 175.00 | $402.50 |
| 10/9/2019 | Raul Busto | Error test financial model for miscalculations. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/9/2019 | Raul Busto | Incorporate S. Morrison's eliminations into financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/9/2019 | Raul Busto | Begin creating Purdue product lines market landscape slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/9/2019 | Raul Busto | Discuss deliverables with H. Foard. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Raul Busto | Add additional items to diligence request list. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/9/2019 | Raul Busto | Begin creating DCF output summary on financial valuation. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/9/2019 | Raul Busto | Research comparable Purdue product lines drug manufacturers. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/9/2019 | Raul Busto | Build in variable cost inputs to financial valuation model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/9/2019 | Raul Busto | Make edits to fixed cost inputs in financial valuation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/9/2019 | Raul Busto | Incorporate product sales build model into financial valuation. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/9/2019 | Raul Busto | Review financial summary term sheet. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/9/2019 | Harry Foard | Analyzed Purdue and Rhodes projections provided in the PI Data room. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 10/9/2019 | Harry Foard | Review of the Business Plan provided by the Debtors and discuss deliverables with R. Busto. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 10/9/2019 | Harry Foard | Begin research and spreading of Purdue product lines medication information. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/9/2019 | Harry Foard | Further analysis of comparable company valuation. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/9/2019 | Harry Foard | Consolidated and organized list of questions. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/9/2019 | Harry Foard | Began identifying potential comparable companies. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 10/9/2019 | Eric Mattson | Begin conflicts check. | Fee / Employment Applications | 2.30 | 175.00 | $402.50 |
| 10/9/2019 | Paul Navid | Took notes on development of the case and related items affecting ending cash. | Case Administration | 1.30 | 525.00 | $682.50 |
| 10/9/2019 | Paul Navid | Reviewed DCF analysis and assessed valuation methods. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/9/2019 | Paul Huygens | Review debtors' response to objecting states' collective lift stay motions, along with related joinders and declarations. | Court Filings | 1.40 | 900.00 | $1,260.00 |
| 10/9/2019 | Paul Huygens | Review and correspond internally re term sheet with Ad Hoc committee. | Court Filings | 0.60 | 900.00 | $540.00 |
| 10/9/2019 | Paul Huygens | Review motion to appoint tribal UCC. | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/9/2019 | Paul Huygens | Review and correspond re second day hearing agenda and letters to judge re same. | Court Hearings | 0.40 | 900.00 | $360.00 |
| 10/9/2019 | Michael Atkinson | Review, analyze and develop questions related to business plan. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 10/9/2019 | Stilian Morrison | Identify additional pharma industry comps for Purdue valuation. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 10/9/2019 | Michael Atkinson | Call with counsel regarding hearing. | Court Hearings | 0.60 | 875.00 | $525.00 |
| 10/9/2019 | Stilian Morrison | Draft slides on business plan and send comments to team re: same. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 10/9/2019 | Michael Atkinson | Call with Insurance claimant regarding case. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/9/2019 | Stilian Morrison | Analyze Purdue product line market dynamics re Purdue product lines and potential competitive effectsPurdue product line. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 10/9/2019 | Michael Atkinson | Review and analyze creditor claims issues. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | Michael Atkinson | Review and analyze studies related to the cost of the opioid crisis. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 10/9/2019 | Michael Atkinson | Review and analyze financial disclosures. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/9/2019 | Michael Atkinson | Review motions for and against preliminary injunction. | Court Filings | 0.90 | 875.00 | $787.50 |
| 10/9/2019 | Michael Atkinson | Review and analyze potential tax issues with settlement. | Tax Issues | 0.80 | 875.00 | $700.00 |
| 10/9/2019 | Paul Huygens | Correspondence with debtor team re production requests and status. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/9/2019 | Stilian Morrison | Prepare illustrative discounted cash flow analysis of Debtors' business plan projections. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/9/2019 | Michael Atkinson | Review and analyze term sheet. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/9/2019 | Michael Atkinson | Review and analyze first days proposed orders. | Court Filings | 1.10 | 875.00 | $962.50 |
| 10/9/2019 | Raul Busto | Prepare edits to FCF outputs. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/9/2019 | Raul Busto | Amend asset/liability adjustments for EBITDA and free cash flow analyses | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/9/2019 | Raul Busto | Fix non-recurring cash adjustments on all entity free cash flow analyses. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/10/2019 | Vincent Dylastra | Construct analysis of all the financial documents for a detailed build of sale and profit. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/10/2019 | Eunice Min | Perform additional research into Purdue product line market. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/10/2019 | James Bland | Continued assessment of methodologies for calculating creditors' claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/10/2019 | James Bland | Assessed potential methodologies for calculating creditors' claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/10/2019 | James Bland | Updated emergency fund analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/10/2019 | James Bland | Continued conducting comparable investment banker fee analysis. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 10/10/2019 | James Bland | Continued conducting comparable investment banker fee analysis. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 10/10/2019 | James Bland | Drafted notes related to methodologies for calculating claim valuations. | Business Analysis / Operations | 1.50 | 450.00 | $675.00 |
| 10/10/2019 | James Bland | Analyzed new uploads related to business plan. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 10/10/2019 | Joshua Williams | Pulled Purdue Pharma's M&A transactions from CapIQ. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 10/10/2019 | Joshua Williams | Reviewed and read docket activity for filings 279-280. | Court Filings | 0.70 | 490.00 | $343.00 |
| 10/10/2019 | Joshua Williams | Analyzed the potential weighting for the emergency fund. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 10/10/2019 | Joshua Williams | Analyzed the Debtors' financial projections to create a projected net sales analysis by product class for presentation to the UCC. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 10/10/2019 | Joshua Williams | Took notes on the second day hearing for sharing with the team. | Court Hearings | 1.70 | 490.00 | $833.00 |
| 10/10/2019 | Carol Cabello | Read final committee statement in support of preliminary injunction motion. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/10/2019 | Carol Cabello | Counsel update on hearing and related correspondence. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 10/10/2019 | Eunice Min | Review responses related to PI in preparation for hearing. | Court Filings | 1.60 | 535.00 | $856.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Courtney Clement | Create slide on Sackler Cash Contribution in proposed settlement. | Committee Activities | 0.60 | 350.00 | $210.00 |
| 10/10/2019 | Courtney Clement | Analyzed Settlement Agreement, and Sackler Cash Contribution. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 10/10/2019 | Eunice Min | Review and analyze stipulation and initial diligence list and provide thoughts to J. Crockett and M. Atkinson. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/10/2019 | Byron Groth | Refine TEDS analysis per conversation with J. Bland. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 10/10/2019 | Byron Groth | First pass analysis of Treatment Episode Data Sets for possible supplementation with J. Bland analyses. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 10/10/2019 | Byron Groth | Research comparable emergency fund and prepare notes for team. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/10/2019 | Byron Groth | Review recent news coverage and update team. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 10/10/2019 | Carol Cabello | Analyze potential maximum payouts on incentive plans and compared to amounts in motion. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/10/2019 | Nathan Smith | Review D. Lord's first day motion cash trackers. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/10/2019 | Nathan Smith | Read through the preliminary injunction supporting statements. | Court Filings | 1.50 | 175.00 | $262.50 |
| 10/10/2019 | Darien Lord | Analyzed further changes from the revised dockets and made changes to the amounts. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/10/2019 | Darien Lord | Analyzed necessary changes and review of the spreadsheet with P. Navid. | Business Analysis / Operations | 0.30 | 385.00 | $115.50 |
| 10/10/2019 | Darien Lord | Made changes to amounts of prepetition obligations approved and post-petition expected disbursements based on the interim orders. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/10/2019 | Darien Lord | Continued analyzing the tracking of future disbursements proposed by the motions. | Business Analysis / Operations | 2.00 | 385.00 | $770.00 |
| 10/10/2019 | Darien Lord | Analyzed all information on first day motions, began consolidating an analysis to track future disbursements proposed by the motions. | Business Analysis / Operations | 2.00 | 385.00 | $770.00 |
| 10/10/2019 | Eunice Min | Clean up second day hearing notes and circulate to team. | Case Administration | 0.70 | 535.00 | $374.50 |
| 10/10/2019 | Eunice Min | Review Purdue product line market analysis drafted by R. Busto and supplement. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/10/2019 | Eunice Min | Prepare points regarding stipulation and amendments and considerations thereto. | Court Filings | 0.80 | 535.00 | $428.00 |
| 10/10/2019 | Eunice Min | Review materials related to second day hearings. | Business Analysis / Operations | 2.80 | 535.00 | $1,498.00 |
| 10/10/2019 | Alejandro Garavito | Worked on identifying main sources of revenue for Purdue comps. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 10/10/2019 | Raul Busto | Research Purdue product line market. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/10/2019 | Raul Busto | Link FCF forecast to DCF valuation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/10/2019 | Raul Busto | Build historical EBITDA trend analysis for comparable companies. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/10/2019 | Raul Busto | Turn P. Navid's comments on comparable companies analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Raul Busto | Phone call with P. Navid re: outstanding workstreams. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/10/2019 | Raul Busto | Turn E. Kim's comments of Purdue product line market slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/10/2019 | Raul Busto | Add language to Purdue product line market sizing slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/10/2019 | Raul Busto | Create Purdue product line market prescription size and sales charts. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/10/2019 | Raul Busto | Analyze comparable company 10ks to bucket by sales weight. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/10/2019 | Raul Busto | Incorporate changes to comparable analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/10/2019 | Raul Busto | Begin researching the over the counter industry. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/10/2019 | Raul Busto | Make edits to revenue build inputs in financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/10/2019 | Raul Busto | Begin WACC calculation analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/10/2019 | Harry Foard | Checked financial model mechanics to identify errors. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 10/10/2019 | Harry Foard | Worked in toggles for preliminary financial model. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 10/10/2019 | Harry Foard | Continued revision of financial model. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 10/10/2019 | Harry Foard | Began revision of financial model. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/10/2019 | Harry Foard | Drafted email to S. Morrison re: status report. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 10/10/2019 | Vincent Dylastra | Construct analysis of all the financial documents for a detailed build of sale and profit. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/10/2019 | Vincent Dylastra | Review and analyze files in dataroom and create a summary for team. | Business Analysis / Operations | 2.30 | 175.00 | $402.50 |
| 10/10/2019 | Eric Mattson | Continue conflicts check. | Fee / Employment Applications | 2.60 | 175.00 | $455.00 |
| 10/10/2019 | Carol Cabello | Continue to develop and supplement memo on wages motions summary details, diligence and issues. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/10/2019 | Carol Cabello | Read AIP plan and severance plan documents and developed list of diligence items. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/10/2019 | Michael Atkinson | Review, analyze and discuss stipulation with debtors, Sackler counsel and committee counsel. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 10/10/2019 | Paul Navid | Worked with D. Lord on creating a tracker to evaluate all first day motion expenditure and budgets. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/10/2019 | Paul Navid | Worked with C. Clement on evaluating settlement and potential outcome. | Claims Analysis and Objections | 1.70 | 525.00 | $892.50 |
| 10/10/2019 | Paul Navid | Evaluated selected group of comparable companies for valuation purposes (groups by drug type - product line, OTC, Generic, etc.). | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/10/2019 | Paul Navid | Evaluated updated files and related wage motions data. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/10/2019 | Michael Atkinson | Review and analyze open items related to wage motion. | Court Filings | 0.30 | 875.00 | $262.50 |
| 10/10/2019 | Michael Atkinson | Review and analyze new draft of stipulation and provide comments to counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/10/2019 | Paul Huygens | Case/hearing update and workstream call with M. Atkinson. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2019 | Michael Atkinson | Call with counsel regarding stipulation. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/10/2019 | Stilian Morrison | Read Barclays research report on consumer health and OTC product landscape. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 10/10/2019 | Jason Crockett | Develop framework for distribution of cash distribution to aid in abatement and opioid crisis. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 10/10/2019 | Jason Crockett | Analyze business plan and projections. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 10/10/2019 | Jason Crockett | Investigate tax issues related to returns and informational returns. | Tax Issues | 0.80 | 670.00 | $536.00 |
| 10/10/2019 | Michael Atkinson | Call with Sacklers' counsel and Debtors regarding Stipulation negotiations. | Business Analysis / Operations | 3.70 | 875.00 | $3,237.50 |
| 10/10/2019 | Stilian Morrison | Research OTC brand industry data for evaluation of business plan attributable product revenues | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 10/10/2019 | Jason Crockett | Review current draft of stipulation regarding litigation injunction. | Litigation | 0.60 | 670.00 | $402.00 |
| 10/10/2019 | Jason Crockett | Prepare additional requests related to production from stipulation. | Litigation | 0.70 | 670.00 | $469.00 |
| 10/10/2019 | Jason Crockett | Prepare analysis for counsel regarding stipulation benefits and issues. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 10/10/2019 | Jason Crockett | Analyze and assess draft stipulation and factors for and against. | Litigation | 1.20 | 670.00 | $804.00 |
| 10/10/2019 | Jason Crockett | Attend hearing regarding first day orders and other issues. | Court Hearings | 2.90 | 670.00 | $1,943.00 |
| 10/10/2019 | Michael Atkinson | Prepare analysis related to IACs. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/10/2019 | Michael Atkinson | Attend court hearing. | Court Hearings | 2.90 | 875.00 | $2,537.50 |
| 10/10/2019 | Michael Atkinson | Review and analyze tribes' motion for appointment of committee. | Court Filings | 1.00 | 875.00 | $875.00 |
| 10/10/2019 | Michael Atkinson | Review and analyze stipulation draft. | Court Filings | 1.20 | 875.00 | $1,050.00 |
| 10/10/2019 | Stilian Morrison | Correspond with team on financial report materials for committee. | Committee Activities | 0.60 | 700.00 | $420.00 |
| 10/11/2019 | Vincent Dylastra | Create an analysis of all the financial documents for a detailed build of sale and profit. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 10/11/2019 | Vincent Dylastra | Continue preparing analysis of detailed build of sale and profit. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 10/11/2019 | Eunice Min | Analyze filings and responses related to PI motion. | Court Filings | 2.10 | 535.00 | $1,123.50 |
| 10/11/2019 | James Bland | Discussed strategy related to substance abuse database with B. Groth. | Claims Analysis and Objections | 1.00 | 450.00 | $450.00 |
| 10/11/2019 | James Bland | Assisted M. Atkinson in preparing for a call with counsel. | Committee Activities | 1.30 | 450.00 | $585.00 |
| 10/11/2019 | James Bland | Analyzed potential methodologies for allocating the victim relief fund. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/11/2019 | James Bland | Revised victim relief fund analysis as per J. Crockett comments. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/11/2019 | Paul Huygens | Review case stipulation between debtors/UCC and statement of UCC in support of PI, along with statement of ad hoc non consenting group. | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/11/2019 | Carol Cabello | Develop potential counter to incentive programs. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/11/2019 | Carol Cabello | Read and consider blackline changes to debtors' stipulation with UCC. | Court Filings | 0.50 | 690.00 | $345.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | Byron Groth | Continue to refine TEDS analyses for supplementation of previous damage calculations. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 10/11/2019 | Byron Groth | Review and supplement market analysis of Purdue product lines. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 10/11/2019 | Byron Groth | Review recent news coverage and update team. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 10/11/2019 | Joshua Williams | Analyzed the Purdue's victim relief fund allocation. | Claims Analysis and Objections | 0.90 | 490.00 | $441.00 |
| 10/11/2019 | Joshua Williams | Analyzed transcripts from prior day's second-day hearings. | Court Hearings | 1.80 | 490.00 | $882.00 |
| 10/11/2019 | Joshua Williams | Put together a top questions list to add to the business plan memo in anticipation of Sunday's call with PJT. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/11/2019 | Joshua Williams | Analyzed pre-bankruptcy operating expenses (2016-2018) in comparison to the 2019-2027 budget. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 10/11/2019 | Joshua Williams | Analyzed the Company's anticipated operating margins re IP issues . | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 10/11/2019 | Joshua Williams | Created PPT slides on the various Rhodes and Purdue product verticals. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/11/2019 | Joshua Williams | Created business plan excel support in preparation for presentation to UCC. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 10/11/2019 | Joshua Williams | Analyzed the assumptions of the financial model for Purdue opioid settlement and ran sensitivities. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 10/11/2019 | Eunice Min | Review J. Bland's emergency fund distribution deck and provide comments. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 10/11/2019 | Eunice Min | Review financial model and provide team comments. | Business Analysis / Operations | 2.10 | 535.00 | $1,123.50 |
| 10/11/2019 | Eunice Min | Call with H. Foard and R. Busto to discuss financial model. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 10/11/2019 | Eunice Min | Analyze PI financial materials. | Business Analysis / Operations | 2.90 | 535.00 | $1,551.50 |
| 10/11/2019 | Eunice Min | Amend Purdue product line market analysis. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 10/11/2019 | Eunice Min | Review matters regarding stipulation and position on PI. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 10/11/2019 | Raul Busto | Correspond with P. Navid re: WACC analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/11/2019 | Raul Busto | Begin analyzing historical WACC trends in pharmaceutical industries. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/11/2019 | Raul Busto | Review and analyze financial presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/11/2019 | Raul Busto | Refine language on financial presentation draft. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/11/2019 | Raul Busto | Make edits to financial model drivers. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/11/2019 | Raul Busto | Call with E. Min and H. Foard to discuss financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/11/2019 | Raul Busto | Turn E. Min's comments on Purdue product line market slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/11/2019 | Raul Busto | Build abuse deterrent opioid slides and charts. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/11/2019 | Raul Busto | Incorporate S. Morrison's comments into comparable analysis. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/11/2019 | Raul Busto | Discuss comparable companies analysis peer group with H. Foard and S. Morrison. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/11/2019 | Raul Busto | Walk S. Morrison through financial model with H. Foard. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | Raul Busto | Discussed case strategy with S. Morrison and H. Foard. | Case Administration | 0.50 | 375.00 | $187.50 |
| 10/11/2019 | Raul Busto | Correspond with E. Min re: Purdue product line market slides. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/11/2019 | Raul Busto | Prepare business plan diligence questions lists. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/11/2019 | Raul Busto | Correspond with P. Navid re: comparable company analysis. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/11/2019 | Harry Foard | Further revisions to historical spread of free cash flow. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 10/11/2019 | Harry Foard | Analyzed product-type and expense categories in Debtors' projections. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/11/2019 | Harry Foard | Devised slide related to balance sheet display. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/11/2019 | Harry Foard | Created consolidated balance sheet display. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 10/11/2019 | Harry Foard | Began linking historical financial figures to model. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 10/11/2019 | Harry Foard | Discuss comparable companies analysis peer group with S. Morrison & R. Busto. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/11/2019 | Harry Foard | Walk S. Morrison through financial model with R. Busto. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 10/11/2019 | Harry Foard | Call with E. Min and R. Busto to discuss financial model. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/11/2019 | Harry Foard | Continued troubleshooting errors in financial model calculation. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/11/2019 | Harry Foard | Discussed case strategy with S. Morrison and R. Busto. | Case Administration | 0.50 | 425.00 | $212.50 |
| 10/11/2019 | Paul Navid | Assessed public comps for valuation analysis. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/11/2019 | Vincent Dylastra | Create an analysis for a detailed build of sale and profit. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 10/11/2019 | Paul Navid | Researched valuation discounting for pharma industry with negative impacts from litigation | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/11/2019 | Paul Navid | Evaluated financial model for valuation, including DCF, WACC, FCF, and more. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/11/2019 | Paul Navid | Evaluated court filings related to case stipulation, UCC statement, and statement of AD Hoc Group. | Court Filings | 1.70 | 525.00 | $892.50 |
| 10/11/2019 | Paul Navid | Evaluate stipulation among Debtors, UCC and certain related parties. | Court Filings | 1.50 | 525.00 | $787.50 |
| 10/11/2019 | Stilian Morrison | Prepare business plan update materials for committee and professionals. | Committee Activities | 3.00 | 700.00 | $2,100.00 |
| 10/11/2019 | Jason Crockett | Analyze audited financial statements. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 10/11/2019 | Jason Crockett | Prepare updates to apportionment of claims relief fund. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 10/11/2019 | Jason Crockett | Attend hearing on injunction and other issues. | Court Hearings | 5.80 | 670.00 | $3,886.00 |
| 10/11/2019 | Eric Mattson | Draft retention app and email to E. Min for review. | Fee / Employment Applications | 0.90 | 175.00 | $157.50 |
| 10/11/2019 | Eric Mattson | Complete conflicts check. | Fee / Employment Applications | 1.70 | 175.00 | $297.50 |
| 10/11/2019 | Jason Crockett | Analyze potential allocation of initial proceeds distribution. | Claims Analysis and Objections | 0.70 | 670.00 | $469.00 |
| 10/11/2019 | Jason Crockett | Attend UCC call. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 10/11/2019 | Michael Atkinson | Review and analyze financial presentation for committee. | Committee Activities | 1.90 | 875.00 | $1,662.50 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | Michael Atkinson | Attended court hearing on injunction. | Court Hearings | 5.90 | 875.00 | $5,162.50 |
| 10/11/2019 | Jason Crockett | Analyze Committee joinder and edits. | Court Filings | 0.30 | 670.00 | $201.00 |
| 10/11/2019 | Michael Atkinson | Review and analyze business plan and specific drug markets. | Business Analysis / Operations | 2.10 | 875.00 | $1,837.50 |
| 10/11/2019 | Michael Atkinson | Review and analyze various methodologies for allocating potential 200mm emergency fund | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 10/11/2019 | Michael Atkinson | Review and analyze statement regarding injunction. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/11/2019 | Michael Atkinson | Participate in committee call. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 10/11/2019 | Michael Atkinson | Review and analyze stipulation issues. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/11/2019 | Stilian Morrison | Meet with team to discuss deliverables and next steps. | Case Administration | 0.50 | 700.00 | $350.00 |
| 10/12/2019 | Michael Atkinson | Continue analyzing BP projections. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 10/12/2019 | Joshua Williams | Consolidate IAC diligence lists for submission to PJT. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/12/2019 | Jason Crockett | Review of business plan and prepare key points. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 10/12/2019 | Jason Crockett | Prepare language and information regarding impact of certain creditor classes on total claims population. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 10/12/2019 | Eunice Min | Analyze preliminary valuation model. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 10/12/2019 | Joshua Williams | Reviewed the business plan overview in preparation for circulation to counsel and others. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 10/12/2019 | Harry Foard | Began spreading financials. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/12/2019 | Harry Foard | Researched information related to subsidiaries. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/12/2019 | Harry Foard | Analyzed Mundipharma board composition and entity structure. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 10/12/2019 | Raul Busto | Review updates to UCC. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/12/2019 | Eunice Min | Consolidate internal question list for 10/13 BP call. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/12/2019 | Eunice Min | Integrate additional slides into BP preliminary overview deck and continue to review and revise. | Committee Activities | 1.30 | 535.00 | $695.50 |
| 10/12/2019 | Eunice Min | Review and revise BP preliminary overview deck. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/12/2019 | Eunice Min | Review revised financial model. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/12/2019 | Michael Atkinson | Review and analyze document request list for business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/12/2019 | Michael Atkinson | Review, analyze and develop questions for business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/12/2019 | Michael Atkinson | Review and analyze industry information for OTC drugs. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 10/12/2019 | Michael Atkinson | Industry analysis for Purdue product lines. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 10/12/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/12/2019 | Raul Busto | Review historical financial summary prepared by H. Foard. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/12/2019 | Raul Busto | Turn comments on financial presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2019 | Paul Navid | Analyzed the valuation of Purdue and expected settlement value based on cash flow. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/12/2019 | Paul Navid | Evaluated debtors' business plan. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/13/2019 | Eunice Min | Review Jefferies' diligence lists and revise. | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 10/13/2019 | Eunice Min | Continue reviewing business plan for call and draft questions and discussion items. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/13/2019 | Jason Crockett | Prepare due diligence request list related to financial information and business plan. | Committee Activities | 2.00 | 670.00 | $1,340.00 |
| 10/13/2019 | Joshua Williams | Assessed IAC diligence and initial reviews of the Evercore report. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 10/13/2019 | Eunice Min | Review model and BP in advance of call with debtors. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/13/2019 | Joshua Williams | Reviewed status of diligence request. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 10/13/2019 | Joshua Williams | Conference call between PJT, Jefferies, and Province to discuss the Company's business plan. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 10/13/2019 | Harry Foard | Researched incorporation dates of UK IACs. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 10/13/2019 | Harry Foard | Continued spreading financials. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 10/13/2019 | Vincent Dylastra | Prepared an analysis of all the financial documents for a detailed build of sale and profit. | Business Analysis / Operations | 2.70 | 175.00 | $472.50 |
| 10/13/2019 | Eunice Min | Draft diligence request list related to BP | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/13/2019 | Eunice Min | Draft overview of BP call to circulate. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 10/13/2019 | Eunice Min | Call with debtors regarding business plan. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/13/2019 | Jason Crockett | Prepare questions related to business plan and projections. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 10/13/2019 | Jason Crockett | Analyze business plan. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 10/13/2019 | Jason Crockett | Call with Debtors' professionals regarding business plan. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 10/13/2019 | Michael Atkinson | Review and analyze document request related to business plan. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/13/2019 | Michael Atkinson | Review and analyze questions regarding business plan. | Business Analysis / Operations | 2.10 | 875.00 | $1,837.50 |
| 10/13/2019 | Michael Atkinson | Call with debtors' professionals regarding business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/13/2019 | Raul Busto | Make edits to financial model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/13/2019 | Raul Busto | Review Jefferies' diligence request list and IAC UCC diligence tracker for supplemental additions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/13/2019 | Raul Busto | Analyze projections by product | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/13/2019 | Harry Foard | Revised and organized notes and corresponded with S. Morrison and team re: same. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/13/2019 | Harry Foard | Continued analyzing BP | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 10/13/2019 | Harry Foard | Revised historical cash flow presentation and corresponded with E. Min re: same. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2019 | Paul Navid | Evaluated draft of valuation and sensitivity of the debtors' business plan. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 10/13/2019 | Paul Navid | Organized notes on dockets, filings, and analysis to assess case progress. | Case Administration | 0.90 | 525.00 | $472.50 |
| 10/13/2019 | Stilian Morrison | Prepare for and attend call with Debtors' professionals to go through business plan. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/14/2019 | Eunice Min | Create exhibit on IB comps and verify formulas. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/14/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma entities. | Litigation | 3.80 | 435.00 | $1,653.00 |
| 10/14/2019 | Joshua Williams | Analyzed Purdue Pharma's business plan update to assess feasibility of product diversification. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 10/14/2019 | Eunice Min | Review BP diligence request list and investigation related request list. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/14/2019 | Byron Groth | Review recent opioid news coverage and update team. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 10/14/2019 | Eunice Min | Research and analyze comparable pharma and large size cases and IB comp structures. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/14/2019 | Nathan Smith | Update payroll diligence request list tracker. | Case Administration | 0.40 | 175.00 | $70.00 |
| 10/14/2019 | Nathan Smith | Contrast payroll diligence requests, red-line redundant requests. | Case Administration | 1.80 | 175.00 | $315.00 |
| 10/14/2019 | Eunice Min | Provide thoughts on BP call. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 10/14/2019 | Eunice Min | Read injunction order. | Litigation | 0.50 | 535.00 | $267.50 |
| 10/14/2019 | Eunice Min | Recalculate IB fee analysis and prepare comp analysis. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/14/2019 | Vincent Dylastra | Prepared a summary and report of the consolidated model. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/14/2019 | Vincent Dylastra | Create an analysis of all the financial documents for a detailed build of sale and profit. | Business Analysis / Operations | 2.20 | 175.00 | $385.00 |
| 10/14/2019 | Carol Cabello | Consider counsel update regarding hearing, bylaws and general status of case. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 10/14/2019 | Raul Busto | Review new files uploaded to dataroom. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/14/2019 | Raul Busto | Develop preliminary plan of action / arguments to make. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/14/2019 | Jason Crockett | Assess market potential for Purdue product line and potential for future litigation. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 10/14/2019 | Paul Navid | Reviewed new files uploaded related to tax returns, quarterly financials, insurance, wage, unit sales, inventory, agreements, and more - provided a summary to team. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/14/2019 | Carol Cabello | Read and consider business plan comments from PJT and discuss with P. Navid. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/14/2019 | Carol Cabello | Prepare and send diligence requests related to legal expenses and OCP. | Court Filings | 0.70 | 690.00 | $483.00 |
| 10/14/2019 | Carol Cabello | Prepare and sent follow-up diligence requests on wages motion. | Court Filings | 1.30 | 690.00 | $897.00 |
| 10/14/2019 | Carol Cabello | Read and consider Debtors' responses to questions on wages motion. | Court Filings | 0.70 | 690.00 | $483.00 |
| 10/14/2019 | Carol Cabello | Discussed OCP motion and open wages issues with E. Fay (Bayard). | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | Raul Busto | Spread/Analyze customer programs build up. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/14/2019 | Raul Busto | Review GS Trust documents uploaded to dataroom. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/14/2019 | Raul Busto | Continue refining financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/14/2019 | Paul Navid | Evaluated notes on valuation and analyzed working model. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze additional diligence on Purdue product line market. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/14/2019 | Michael Atkinson | Call with hospital creditors not on committee. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 10/14/2019 | Michael Atkinson | Review and analyze IBanker fee analysis for committee. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/14/2019 | Raul Busto | Discuss plan summary with H. Foard. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/14/2019 | Jason Crockett | Revise IAC diligence list. | Litigation | 0.70 | 670.00 | $469.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze OCP and legal expense issues. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/14/2019 | Raul Busto | Review and supplement Jefferies' diligence request list. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/14/2019 | Raul Busto | Review case catchup emails. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/14/2019 | Raul Busto | Review filed stipulation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/14/2019 | Paul Navid | Evaluated files uploaded in the data room, organized in Province data room, and provided a summary to team on new data. | Case Administration | 1.00 | 525.00 | $525.00 |
| 10/14/2019 | Paul Navid | Evaluated wage, benefits, and bonuses questions and responses provided. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/14/2019 | Paul Navid | Assessed GS fund documents provided in data room. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/14/2019 | Michael Atkinson | Participate in committee update. | Committee Activities | 0.30 | 875.00 | $262.50 |
| 10/14/2019 | Paul Huygens | Review and correspond re production regarding cash/short term investments. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze wage diligence questions. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/14/2019 | Paul Huygens | Case update call with C. Cabello. | Case Administration | 0.10 | 900.00 | $90.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze cash tracing requests and discuss with counsel. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/14/2019 | Jason Crockett | Prepare information related to tracking cash including diligence requests and update for counsel. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 10/14/2019 | Michael Atkinson | Review and analyze wage motion diligence. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/14/2019 | Jason Crockett | Call with counsel regarding business plan and strategy. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 10/14/2019 | Jason Crockett | Analyze potential litigation claims of various municipalities. | Litigation | 1.20 | 670.00 | $804.00 |
| 10/14/2019 | Michael Atkinson | Call with counsel and Jefferies regarding the business plan. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/14/2019 | Stilian Morrison | Call with committee professionals to discuss business plan update. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 10/14/2019 | Jason Crockett | Prepare diligence list requests related to IACs and Purdue. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2019 | Michael Atkinson | Review and analyze document request list for IACs. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/14/2019 | Michael Atkinson | Call with municipalities interested in wanting to join committee. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 10/15/2019 | Vincent Dylastra | Continued to work on the consolidated model, creating an analysis of all products sold. | Business Analysis / Operations | 2.80 | 175.00 | $490.00 |
| 10/15/2019 | Eunice Min | Continue verifying and revising values on IB comp analysis. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/15/2019 | Timothy Strickler | Reviewed financial documents uploaded to data room. | Business Analysis / Operations | 3.60 | 435.00 | $1,566.00 |
| 10/15/2019 | James Bland | Continued analysis of creditors' claim. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/15/2019 | James Bland | Created comparable (Debtor) investment banker fee analysis. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 10/15/2019 | Joshua Williams | Reviewed recent docket activity. | Court Filings | 0.40 | 490.00 | $196.00 |
| 10/15/2019 | Joshua Williams | Discussed travel arrangements on attending the IAC meeting in New York. | Case Administration | 0.20 | 490.00 | $98.00 |
| 10/15/2019 | Byron Groth | Updated claims analysis based on discussion with J. Bland. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 10/15/2019 | Byron Groth | Analyze oxycontin distribution data. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 10/15/2019 | Byron Groth | Review letters filed to docket and summarize for team. | Court Filings | 0.80 | 385.00 | $308.00 |
| 10/15/2019 | Byron Groth | Review news coverage of settlements and update team. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 10/15/2019 | Eunice Min | Review financial information uploaded to datasite. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/15/2019 | Eunice Min | Read and review docket filings and research related to comp analysis. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/15/2019 | Nathan Smith | Construct Purdue Pharma entity tax return model. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/15/2019 | Nathan Smith | Analyze SVC Pharma L.P. 2016 and 2017 tax returns. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/15/2019 | Nathan Smith | Analyze SVC Pharma Inc. 2016 and 2017 tax returns. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/15/2019 | Nathan Smith | Analyze SVC Pharma Inc. 2016 and 2017 tax returns. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 10/15/2019 | Nathan Smith | Analyze Purdue Pharma Inc. 2016 and 2017 tax returns. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/15/2019 | Nathan Smith | Analyze Paul Land Inc. 2016 and 2017 tax returns. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/15/2019 | Nathan Smith | Analyze Purdue Neuroscience Company's 2016 and 2017 tax returns. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/15/2019 | Nathan Smith | Analyze Nayatt Cove Life science Inc. 2016 and 2017 tax returns. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/15/2019 | Carol Cabello | Evaluate and research firms related to legal spend and indemnitees. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/15/2019 | Eunice Min | Continue researching and analyzing IB fee structures in comparable cases. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 10/15/2019 | Eunice Min | Analyzed IAC materials | Business Analysis / Operations | 0.90 | 535.00 | $481.50 |
| 10/15/2019 | Eunice Min | Review and analyze docket filings and various source materials in preparing IB fee comp analysis. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/15/2019 | Carol Cabello | Read and review hearing transcript. | Court Hearings | 2.50 | 690.00 | $1,725.00 |
| 10/15/2019 | Harry Foard | Discussed financial spreading with R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/15/2019 | Harry Foard | Continued developing product level detail into model. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | Harry Foard | Began developing product level detail into model. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 10/15/2019 | Harry Foard | Discuss deliverables with R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/15/2019 | Harry Foard | Preliminary review of newly updated financial documents. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 10/15/2019 | Vincent Dylastra | Worked on the consolidated model, creating an analysis of all products sold. | Business Analysis / Operations | 2.90 | 175.00 | $507.50 |
| 10/15/2019 | Paul Huygens | Calls with M. Atkinson and C. Cabello re: production to date and working teams. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/15/2019 | Paul Navid | Analyzed debtor entities balance sheet to assess intercompany transfers. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/15/2019 | Paul Navid | Created a summary matrix of intercompany balances. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/15/2019 | Paul Navid | Evaluated intercompany balances (due to and due from) | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/15/2019 | Paul Navid | Organized additional files provided and summarized available data to Province team. | Case Administration | 0.50 | 525.00 | $262.50 |
| 10/15/2019 | Paul Navid | Reviewed critical vendor motion and UCC's role on approval to assess process going forward. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/15/2019 | Paul Navid | Evaluated quarterly financials to assess cash flow, EBITDA levels, and balance sheet changes. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/15/2019 | Carol Cabello | Correspond with counsel regarding OCP data. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/15/2019 | Carol Cabello | Prepare various scenarios related incentive plans. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/15/2019 | Carol Cabello | Discuss critical vendor draft final order and protocol with counsel and review redline changes. | Court Filings | 0.40 | 690.00 | $276.00 |
| 10/15/2019 | Carol Cabello | Read draft final order on critical vendor motion and prepare proposed committee protocol. | Court Filings | 1.60 | 690.00 | $1,104.00 |
| 10/15/2019 | Michael Atkinson | Review and analyze IAC agreements. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 10/15/2019 | Michael Atkinson | Review and analyze Rhodes operations and financials. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/15/2019 | Michael Atkinson | Review and analyze operating profits. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/15/2019 | Raul Busto | Build out free cash flow analysis using historical unaudited quarters. | Business Analysis / Operations | 2.60 | 375.00 | $975.00 |
| 10/15/2019 | Raul Busto | Discuss quarterly financials with H. Foard. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/15/2019 | Michael Atkinson | Review and analyze Rhodes sales. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/15/2019 | Michael Atkinson | Review and analyze gross to net sales. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/15/2019 | Michael Atkinson | Review and analyze tribes claims issues. | Claims Analysis and Objections | 0.50 | 875.00 | $437.50 |
| 10/15/2019 | Michael Atkinson | Review pricing schedules. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/15/2019 | Michael Atkinson | Review quarterly financial statements. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 10/15/2019 | Michael Atkinson | Review state tax returns. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/15/2019 | Raul Busto | Link working unaudited operating model financials. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2019 | Raul Busto | Spread unaudited quarterly balance sheet financials. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/15/2019 | Raul Busto | Spread unaudited quarterly income statement financials. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/15/2019 | Raul Busto | Spread unaudited quarterly cash flow financials. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/15/2019 | Carol Cabello | Analyze intercompany matrix. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/15/2019 | Carol Cabello | Read draft committee statement re B. Sackler. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 10/15/2019 | Carol Cabello | Review additional data posted regarding employee incentive programs. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/15/2019 | Jason Crockett | Prepare for UCC update call. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 10/15/2019 | Jason Crockett | Analyze information related to cash transfer activity. | Litigation | 0.80 | 670.00 | $536.00 |
| 10/15/2019 | Jason Crockett | Review of information requests related to cash tracking. | Litigation | 0.30 | 670.00 | $201.00 |
| 10/15/2019 | Jason Crockett | Call with counsel regarding cash tracing. | Litigation | 0.50 | 670.00 | $335.00 |
| 10/15/2019 | Paul Huygens | Confer with team re B. Sackler's death and implications. | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 10/15/2019 | Paul Navid | Evaluated returns and reserves by product, pipeline and product lists with pricing. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/15/2019 | Stilian Morrison | Analyze Purdue - Forecast Gross & Net Sales Summary 2019 - 2027 as well as Rhodes - Net Sales by Product 2019 - 2024. Summarize sales contributions by brands, categories, and indications. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 10/15/2019 | Raul Busto | Discuss deliverables with H. Foard. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/15/2019 | Jason Crockett | Analyze quarterly financial statements. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 10/16/2019 | Jason Crockett | Prepare framework for potential global settlement. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 10/16/2019 | Jason Crockett | Analyze quarterly financial statements and prepare charts of data over time. | Business Analysis / Operations | 2.60 | 670.00 | $1,742.00 |
| 10/16/2019 | Jason Crockett | Analyze insurance and potential recovery issues. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 10/16/2019 | Jason Crockett | Analyze comparable investment banker fees. | Committee Activities | 2.00 | 670.00 | $1,340.00 |
| 10/16/2019 | Timothy Strickler | Reviewed activity on bankruptcy court docket. | Case Administration | 2.50 | 435.00 | $1,087.50 |
| 10/16/2019 | Timothy Strickler | Reviewed new documents uploaded to data room. | Business Analysis / Operations | 3.70 | 435.00 | $1,609.50 |
| 10/16/2019 | James Bland | Continued analysis of newly published study. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/16/2019 | James Bland | Conducted analysis related to newly published study. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/16/2019 | James Bland | Conducted analysis related to creditors' potential claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/16/2019 | James Bland | Conducted analysis related to creditors' potential claim amount. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/16/2019 | Joshua Williams | Reviewed the IAC agreements for an understanding on typical agreements, noting the royalties on foreign oxy sales. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 10/16/2019 | Joshua Williams | Analyzed extrapolation exercise related to claims sizing. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Joshua Williams | Researched and recorded industry data on naloxone and nalmefene to determine the total addressable market | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 10/16/2019 | Joshua Williams | Created a questions list on the pipeline report to better understand the impact of OD/rescue drugs. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 10/16/2019 | Joshua Williams | Analyzed the latest data room updates including returns and reserves | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 10/16/2019 | Joshua Williams | Read final orders authorizing First Day Motions related to wages, utilities, taxes, critical vendors, insurance, customer obligations, and surety bond program | Court Filings | 1.50 | 490.00 | $735.00 |
| 10/16/2019 | Joshua Williams | Read articles discussing settlements with state, local governments. | Litigation | 0.50 | 490.00 | $245.00 |
| 10/16/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team updated. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/16/2019 | Byron Groth | Update team on final orders posted to the docket. | Court Filings | 0.30 | 385.00 | $115.50 |
| 10/16/2019 | Byron Groth | Research issues surrounding a possible channeling injunction and prepare notes for team. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 10/16/2019 | Byron Groth | Submit utilization request for IQVIA. | Case Administration | 0.80 | 385.00 | $308.00 |
| 10/16/2019 | Eunice Min | Review and analyze historical financial information per dataroom. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/16/2019 | Eunice Min | Verify figures in IB comp analysis. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/16/2019 | Nathan Smith | Construct Purdue Pharma entity tax return model. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/16/2019 | Eunice Min | Prepare IB fee comp analysis. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 10/16/2019 | Harry Foard | Began developing question list re: sum-of-the-parts valuation. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 10/16/2019 | Harry Foard | Review email from B. Groth re: latest docket | Court Filings | 0.10 | 425.00 | $42.50 |
| 10/16/2019 | Harry Foard | Revise model to reflect latest data received. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 10/16/2019 | Harry Foard | Call with P. Navid to discuss financial information. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/16/2019 | Harry Foard | Began developing slides re: financial data. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 10/16/2019 | Harry Foard | Finished putting product level detail in financial model. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/16/2019 | Raul Busto | Make edits to quarterly cash flow forecast and balance sheet outputs. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/16/2019 | Raul Busto | Continue making edits to quarterly financial analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/16/2019 | Raul Busto | Add additional issues to request final request list. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/16/2019 | Raul Busto | Add S. Morrison's comments into unaudited financial analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/16/2019 | Raul Busto | Create issues list relating to discrepancies in data. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/16/2019 | Raul Busto | Review insurance documents for product liability policy. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/16/2019 | Raul Busto | Make edits to unaudited financial analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/16/2019 | Raul Busto | Build out free cash flow build on unaudited financials. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Vincent Dylastra | Reviewed and made edits to financial consolidation. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 10/16/2019 | Vincent Dylastra | Construct an index of the PI Datasite file | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 10/16/2019 | Paul Navid | Analyzed gross sales to net sales consolidated and by product line. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/16/2019 | Paul Navid | Reviewed files and notes on Oncology segment of the debtors. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/16/2019 | Paul Navid | Evaluated product level details for Rhodes. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/16/2019 | Stilian Morrison | Review quarterly financial analysis and respond to team re: same. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 10/16/2019 | Michael Atkinson | Review and analyze investment banker fees for both debtor and committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/16/2019 | Carol Cabello | Review and read customer programs final order. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/16/2019 | Carol Cabello | Discussed and planned financial analysis and valuation with P. Navid. | Business Analysis / Operations | 0.20 | 690.00 | $138.00 |
| 10/16/2019 | Carol Cabello | Read critical vendor final order and compare matrix with requests sent to Debtors. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/16/2019 | Carol Cabello | Read and confirm wages motion final order. | Court Filings | 0.40 | 690.00 | $276.00 |
| 10/16/2019 | Carol Cabello | Read filed final order on insurance motion. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/16/2019 | Carol Cabello | Review committee comments on CV procedures and related correspondence from other parties. | Court Filings | 0.60 | 690.00 | $414.00 |
| 10/16/2019 | Carol Cabello | Continue to review and evaluate insurance policies and coverage limits. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/16/2019 | Carol Cabello | Review insurance policies and coverage amounts. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |
| 10/16/2019 | Paul Navid | Analyzed and associated financials and missing link between distinct sources. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/16/2019 | Michael Atkinson | Meeting with PI claimants. | Claims Analysis and Objections | 1.40 | 875.00 | $1,225.00 |
| 10/16/2019 | Paul Huygens | Correspond with C Cabello and team re: second day issue resolutions and proposed CV protocol. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/16/2019 | Paul Navid | Assessed entity mapping of the debtors and other holdings. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/16/2019 | Paul Navid | Assessed orders on the First Day motions (dkt. 309 to 315). | Court Filings | 1.60 | 525.00 | $840.00 |
| 10/16/2019 | Paul Navid | Evaluated financial files provided from other sources and compared to files provided through debtors' data room. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/16/2019 | Paul Navid | Analyzed insurance policies. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 10/16/2019 | Michael Atkinson | Review and analyze details related to critical vendors. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/16/2019 | Michael Atkinson | Review and analyze comp opioid cases related to Purdue. | Claims Analysis and Objections | 1.40 | 875.00 | $1,225.00 |
| 10/16/2019 | Michael Atkinson | Call with committee member regarding case. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 10/16/2019 | Michael Atkinson | Call with tribes counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/16/2019 | Michael Atkinson | Call with counsel to creditors. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 10/16/2019 | Paul Navid | Call with H. Foard to discuss financial information. | Business Analysis / Operations | 0.20 | 525.00 | $105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | Paul Navid | Evaluated quarterly financial discrepancy and analyzed annual financials. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/16/2019 | Michael Atkinson | Call with counsel for agreeing Ad Hoc states. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/16/2019 | Michael Atkinson | Review articles about Purdue. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/16/2019 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 10/16/2019 | Michael Atkinson | Review and analyze claims and set up process to analyze. | Claims Analysis and Objections | 1.30 | 875.00 | $1,137.50 |
| 10/17/2019 | Vincent Dylastra | Created an industry KERP comps list for analysis. | Business Analysis / Operations | 2.40 | 175.00 | $420.00 |
| 10/17/2019 | Vincent Dylastra | Created an industry KERP comps list for analysis. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 10/17/2019 | Jason Crockett | Review letter to debtors regarding diligence and prepare updates for counsel. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/17/2019 | Jason Crockett | Prepare key points for UCC call. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 10/17/2019 | Jason Crockett | Review and analyze financial diligence received. | Committee Activities | 1.80 | 670.00 | $1,206.00 |
| 10/17/2019 | Jason Crockett | Review of quarterly financial data and prepare questions for management. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 10/17/2019 | Jason Crockett | Analyze comparable fee structures of bankers. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 10/17/2019 | Jason Crockett | Analyze data regarding market share. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 10/17/2019 | Eunice Min | Review and analyze IQVIA data. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 10/17/2019 | Timothy Strickler | Reviewed new documents posted to data room. | Business Analysis / Operations | 3.40 | 435.00 | $1,479.00 |
| 10/17/2019 | James Bland | Created extrapolation analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/17/2019 | James Bland | Drafted questions regarding creditor class's claims calculations as per M. Atkinson request. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/17/2019 | James Bland | Conducted analysis related to claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/17/2019 | James Bland | Conducted analysis related to national opioid damages studies, with particular regard to damages borne by the government. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/17/2019 | James Bland | Conducted analysis of national damages studies. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/17/2019 | Joshua Williams | Created discounted cash flow analyses according to Europe, Canada, Asia ex-China, China, MEA, ANZ, and LatAm. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 10/17/2019 | Joshua Williams | Converted IAC discussion materials to Excel and analyzed. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 10/17/2019 | Joshua Williams | Created rest of world trading comparables for purposes of analyzing IAC trading comparables over the last year | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 10/17/2019 | Joshua Williams | Reproduced the divestiture summary for presentation to UCC. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 10/17/2019 | Joshua Williams | Analyzed the IQVIA data for Rhodes and Purdue. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/17/2019 | Joshua Williams | Analyzed IAC presentation. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Joshua Williams | Analyzed the latest data room additions (quarterly financial statements and financial data) and recorded follow-up questions and requests. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/17/2019 | Byron Groth | Revise extrapolation analyses. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 10/17/2019 | Byron Groth | Review and revise J. Bland national damage analysis. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 10/17/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team updated. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 10/17/2019 | Byron Groth | Respond to inquiries regarding IQVIA application. | Case Administration | 0.30 | 385.00 | $115.50 |
| 10/17/2019 | Eunice Min | Review certain final orders related to first day motions. | Court Filings | 0.60 | 535.00 | $321.00 |
| 10/17/2019 | Eunice Min | Review filed scheduling order. | Court Filings | 0.40 | 535.00 | $214.00 |
| 10/17/2019 | Eunice Min | Review diligence status and information related to bonuses. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/17/2019 | Eunice Min | Review IMS data provided related to scripts and sales. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/17/2019 | Eunice Min | Prepare thoughts for current overview of analyses prepared to date. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/17/2019 | Eunice Min | Review IB presentation for IACs. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/17/2019 | Nathan Smith | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 10/17/2019 | Nathan Smith | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/17/2019 | Nathan Smith | Analyze KEIP payout structures of similar pharmaceutical companies to Purdue. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/17/2019 | Nathan Smith | Analyze committee materials and update. | Committee Activities | 1.60 | 175.00 | $280.00 |
| 10/17/2019 | Nathan Smith | Review first day motion and employee data requests. | Court Filings | 0.30 | 175.00 | $52.50 |
| 10/17/2019 | Nathan Smith | Analyze KEIP payout structures of similarly sized companies to Purdue. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/17/2019 | Nathan Smith | Analyze KEIP payout structures of similarly sized companies to Purdue. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/17/2019 | Eunice Min | Analyze financial materials. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/17/2019 | Carol Cabello | Review FTI diligence questions and cross checked with internal open items regarding incentive plans. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/17/2019 | Eunice Min | Amend IB comp analysis per M. Atkinson's comments. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 10/17/2019 | Eunice Min | Prepare comments regarding IB analyses prepared. | Business Analysis / Operations | 1.90 | 535.00 | $1,016.50 |
| 10/17/2019 | Carol Cabello | Read and review counsel's letter and exhibit to debtors regarding request for information. | Committee Activities | 0.30 | 690.00 | $207.00 |
| 10/17/2019 | Carol Cabello | Prepare diligence questions and open items related to ordinary course professionals. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/17/2019 | Harry Foard | Multiple discussion with P. Navid and R. Busto to analyze historical sales and prescriptions. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 10/17/2019 | Harry Foard | Revised slides per comments of P. Navid. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 10/17/2019 | Harry Foard | Began process of scrubbing the model. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Harry Foard | Corresponded with P. Navid re: changes. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/17/2019 | Harry Foard | Performed preliminary analysis of NPA data. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 10/17/2019 | Harry Foard | Finalized intercompany analysis and developed slides re: same. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 10/17/2019 | Harry Foard | Reviewed questions list from P. Navid and provided feedback. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/17/2019 | Harry Foard | Began preliminary review of Evercore presentation. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 10/17/2019 | Vincent Dylastra | Created an industry KERP comps list for analysis. | Business Analysis / Operations | 2.40 | 175.00 | $420.00 |
| 10/17/2019 | Vincent Dylastra | Created an industry KERP comps list for analysis. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/17/2019 | Carol Cabello | Participate in committee call. | Committee Activities | 1.50 | 690.00 | $1,035.00 |
| 10/17/2019 | Carol Cabello | Review employee file and related analysis by department. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/17/2019 | Carol Cabello | Prepare initial analysis and review of OCP data and correspond with counsel. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/17/2019 | Carol Cabello | Correspond with Alix regarding diligence and access for Jeffries. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/17/2019 | Carol Cabello | Develop and discuss workstreams with team following wages diligence call with Alix. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/17/2019 | Carol Cabello | Prepare for (0.3) and participate on call with Alix, FTI and Province on wages diligence. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 10/17/2019 | Carol Cabello | Review and analyze financials and related presentation. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 10/17/2019 | Carol Cabello | Revise and supplement diligence list. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/17/2019 | Paul Navid | Evaluated presentation for financial update of: debtors free cash flow from 2014A to projected 2027, interco matrix, quarterly financials, balance sheet, and prescription. | Committee Activities | 1.40 | 525.00 | $735.00 |
| 10/17/2019 | Paul Navid | Assess the discrepancies between prescription sales vs. P&L. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 10/17/2019 | Paul Navid | Evaluated data provided for head count by function as of Aug 2019. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/17/2019 | Paul Navid | Evaluated updated files provided through Intralinks and reported summary to Province team. Saved and organized to Province data room. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/17/2019 | Paul Navid | Evaluated Purdue product lines data provided by units and sales '+ sales channel. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/17/2019 | Paul Navid | Drafted an updated diligence request list with data received vs. what is partial and pending. Included new requests based on follow up emails. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 10/17/2019 | Paul Navid | Analyzed request list sent to the debtors and reviewed all the data received thus far. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/17/2019 | Paul Navid | Evaluated expert discussion material and operating presentation. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/17/2019 | Paul Navid | Analyzed comparable analysis provided by the IB. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/17/2019 | Paul Navid | Evaluated additional files provided and assess financials related to adjustments of certain line items. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | Raul Busto | Create slides on Gross sales metrics and selected details. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/17/2019 | Raul Busto | Review prepared quarterly financial analysis for accuracy. | Business Analysis / Operations | 2.70 | 375.00 | $1,012.50 |
| 10/17/2019 | Raul Busto | Create slide on unaudited quarterly financials. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/17/2019 | Raul Busto | Build summary of gross sales by product analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/17/2019 | Michael Atkinson | Call with Alix and FTI regarding wage motion diligence. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/17/2019 | Michael Atkinson | Participate committee call. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 10/17/2019 | Stilian Morrison | Spread Mundipharma historical and projected financials. | Business Analysis / Operations | 3.20 | 700.00 | $2,240.00 |
| 10/17/2019 | Raul Busto | Analyze supplemental analyses provided to expert discussion materials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/17/2019 | Raul Busto | Review Purdue Settlement discussion materials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/17/2019 | Raul Busto | Analyze historical product level detail on net sales. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/17/2019 | Raul Busto | Review Evercore discussion materials. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/17/2019 | Raul Busto | Incorporate Debtors' comparable companies into overall analysis. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/17/2019 | Paul Huygens | Analyze last 2 years of quarterly unaudited financials. | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 10/17/2019 | Paul Huygens | Review Purdue/Rhodes business plan summary. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/17/2019 | Paul Huygens | Analyze intercompany worksheet and 2016 Rhodes & Purdue audited financials. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 10/17/2019 | Michael Atkinson | Review and analyze document requests and draft updated request. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/17/2019 | Michael Atkinson | Review and analyze Evercore report. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/17/2019 | Michael Atkinson | Call with creditor regarding case. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/17/2019 | Stilian Morrison | Review Evercore 2018 presentation on assessment of liquidity alternatives vis-a-vis Mundipharma. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 10/17/2019 | Stilian Morrison | Review follow-up diligence questions on financial data and edit list to circulate among team. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 10/17/2019 | Michael Atkinson | Call with states opposing settlement. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 10/17/2019 | Michael Atkinson | Review and analyze personal injury claims issues and sizing estimates. | Claims Analysis and Objections | 2.00 | 875.00 | $1,750.00 |
| 10/17/2019 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 10/17/2019 | Michael Atkinson | Review and analyze comps for debtor investment banker. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/17/2019 | Michael Atkinson | Review and analyze comps for committee investment banker. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 10/18/2019 | Vincent Dylastra | Develop and construct a separate KERP comp set by size. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/18/2019 | Vincent Dylastra | Finished developing the KERP comp set for analysis | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/18/2019 | Jason Crockett | Analyze information on international businesses. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 10/18/2019 | Jason Crockett | Prepare updates to document request list from Company and Sacklers. | Committee Activities | 1.30 | 670.00 | $871.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Jason Crockett | Analyze opioid settlements. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 10/18/2019 | Jason Crockett | Analyze percentage of creditors represented by UCC in number and amount. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 10/18/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma and affiliates. | Litigation | 3.10 | 435.00 | $1,348.50 |
| 10/18/2019 | James Bland | Created analysis of potential costs for creditors' settlements per various studies. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/18/2019 | James Bland | Assessed studies that consider creditors' outcomes. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/18/2019 | James Bland | Created analysis re valuation of creditors' claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/18/2019 | James Bland | Created an analysis of county-level market share. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 10/18/2019 | James Bland | Continued analysis of creditors' claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/18/2019 | James Bland | Continued to revise extrapolation analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/18/2019 | James Bland | Revised extrapolation analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/18/2019 | Joshua Williams | Reviewed and read the due diligence responses by the Alix and PJT teams. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 10/18/2019 | Joshua Williams | Started to put together an IAC questions list to be shared with Norton Fulbright Rose. | Case Administration | 2.10 | 490.00 | $1,029.00 |
| 10/18/2019 | Joshua Williams | Analyzed Evercore's enterprise value. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 10/18/2019 | Joshua Williams | Imported IAC discussion materials to Excel. | Business Analysis / Operations | 2.80 | 490.00 | $1,372.00 |
| 10/18/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team updated. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/18/2019 | Byron Groth | Complete follow-up for IQVIA process. | Case Administration | 0.40 | 385.00 | $154.00 |
| 10/18/2019 | Darien Lord | Continued to parse and analyze information provided by Purdue to allocate headcount by function and position of each current employee. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 10/18/2019 | Darien Lord | Analyzed information provided by Purdue to allocate headcount by function and position of each current employee. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 10/18/2019 | Eunice Min | Review final version of due diligence letter sent to debtors. | Litigation | 0.70 | 535.00 | $374.50 |
| 10/18/2019 | Nathan Smith | Construct comparable pharmaceutical KERP database. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 10/18/2019 | Nathan Smith | Construct comparable pharmaceutical KERP database. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/18/2019 | Nathan Smith | Construct comparable pharmaceutical KERP database. | Business Analysis / Operations | 0.40 | 175.00 | $70.00 |
| 10/18/2019 | Nathan Smith | Construct comparable pharmaceutical KEIP database. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/18/2019 | Nathan Smith | Construct comparable pharmaceutical KEIP database. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/18/2019 | Nathan Smith | Analyze similar pharmaceutical KEIP payout structures. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/18/2019 | Nathan Smith | Analyze similar pharmaceutical KEIP payout structures. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/18/2019 | Carol Cabello | Analyze preliminary financial analysis and discussed workstream with P. Navid. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Carol Cabello | Discuss ordinary course professional diligence and potential revisions with E. Fay (Bayard). | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/18/2019 | Carol Cabello | Revise and supplement cash estimate to incorporate comments from M. Atkinson. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/18/2019 | Carol Cabello | Analyze operating performance as it relates to annual incentive plan metrics. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/18/2019 | Paul Navid | Evaluated committee presentation on the business plan (reviewed CF, IC, financials P&L, and employee analysis) | Committee Activities | 1.80 | 525.00 | $945.00 |
| 10/18/2019 | Harry Foard | Made additional revisions to financial model. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 10/18/2019 | Harry Foard | Discussed workstreams re: Mundipharma analysis with S. Morrison and R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/18/2019 | Harry Foard | Participated in workstream discussion with S. Morrison and R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/18/2019 | Harry Foard | Revised sales growth slides per comments of S. Morrison. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 10/18/2019 | Harry Foard | Developed slides re: sales growth. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/18/2019 | Harry Foard | Revised slides per comments of S. Morrison. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/18/2019 | Raul Busto | Make initial edits to Mundipharma valuation analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/18/2019 | Raul Busto | Analyze debtors headcount by function and create output slide. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/18/2019 | Raul Busto | Make edits to sales by product output slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/18/2019 | Raul Busto | Create sales by channel output slide. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/18/2019 | Raul Busto | Make edits to recent financial position output slide. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/18/2019 | Raul Busto | Create prescription trend output slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/18/2019 | Raul Busto | Create rolling LTM unaudited financial metrics output slide. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/18/2019 | Raul Busto | Turn S. Morrison's comments on financial presentation. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/18/2019 | Raul Busto | Discuss Mundipharma valuation deliverables with H. Foard and S. Morrison. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/18/2019 | Raul Busto | Discuss workstreams with H. Foard and S. Morrison. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 10/18/2019 | Raul Busto | Cross reference our diligence request list vs FTI's | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/18/2019 | Raul Busto | Make edits to Evercore comparable company tiers. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/18/2019 | Michael Atkinson | Prepare email regarding documents requested. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 10/18/2019 | Michael Atkinson | Call with counsel regarding emergency fund and committee issues. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 10/18/2019 | Paul Huygens | Correspondence re: open production. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/18/2019 | Paul Navid | Evaluated functions by title and assessed overlaps with wage motions to assess total counts per expenditure. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | Carol Cabello | Analyze OCP data and correspond with Bayard on analysis. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 10/18/2019 | Stilian Morrison | Continue to review Mundipharma valuation and sensitivities re: same. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 10/18/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/18/2019 | Michael Atkinson | Review and analyze OCP historical spend. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/18/2019 | Michael Atkinson | Review and analyze Evercore reports. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 10/18/2019 | Michael Atkinson | Review and analyze document requests. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/18/2019 | Michael Atkinson | Review and analyze potential extrapolations to Purdue for claims analysis. | Claims Analysis and Objections | 1.60 | 875.00 | $1,400.00 |
| 10/18/2019 | Michael Atkinson | Call with the states opposing settlement. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/18/2019 | Stilian Morrison | Review draft committee update materials prepared by R. Busto and H. Foard, and provide comments re: same. | Committee Activities | 2.40 | 700.00 | $1,680.00 |
| 10/19/2019 | Eunice Min | Perform additional research into precedence for emergency fund. | Business Analysis / Operations | 1.10 | 535.00 | $588.50 |
| 10/19/2019 | Jason Crockett | Prepare allocation of potential settlement funds. | Committee Activities | 2.20 | 670.00 | $1,474.00 |
| 10/19/2019 | Jason Crockett | Analyze creditor constituency by population represented. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 10/19/2019 | Jason Crockett | Review of letter to defendants. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 10/19/2019 | Joshua Williams | Reviewed the first draft of the Mundipharma valuation excel financial model. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 10/19/2019 | Paul Huygens | Review NSP and NPA data. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/19/2019 | Joshua Williams | Analyzed the supplementary analysis on the Debtor's business plan. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 10/19/2019 | Joshua Williams | Revised the IAC questions list and circulated to the internal team ahead of Sunday's call. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 10/19/2019 | Eunice Min | Research HHS public health initiative. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 10/19/2019 | Harry Foard | Phone call with P. Navid to walk-through and error check model. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/19/2019 | Harry Foard | Revised sensitivity analysis and developed slides re: same. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/19/2019 | Raul Busto | Review finalized financial presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/19/2019 | Raul Busto | Begin creating variance on financial projections via different reports. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/19/2019 | Raul Busto | Continue working on Mundipharma financial valuation model. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/19/2019 | Raul Busto | Make edits to language in financial presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/19/2019 | Carol Cabello | Correspond with Alix, then M. Atkinson regarding status of data requests and workstreams. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/19/2019 | Michael Atkinson | Review and analyze claims issues. | Claims Analysis and Objections | 1.90 | 875.00 | $1,662.50 |
| 10/19/2019 | Paul Navid | Evaluated supplementary analysis on the Debtors' business plan and current financial trend. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2019 | Stilian Morrison | Review latest draft of committee materials and make further edits re: same. | Committee Activities | 3.30 | 700.00 | $2,310.00 |
| 10/19/2019 | Paul Navid | Evaluated variances between 80% achievement and management projections. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/19/2019 | Paul Navid | Phone call with H. Foard to walk-through and error check model. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 10/19/2019 | Paul Navid | Evaluated sensitivity of certain drugs and management achievement percentage. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/19/2019 | Michael Atkinson | Review and analyze questions related to business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/19/2019 | Michael Atkinson | Review and analyze Evercore report. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/19/2019 | Michael Atkinson | Review and analyze wage motions analysis. | Court Filings | 1.20 | 875.00 | $1,050.00 |
| 10/19/2019 | Michael Atkinson | Review and analyze details for 200MM fund. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/19/2019 | Michael Atkinson | Review and analyze issue related to potential 200mm emergency fund. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/19/2019 | Michael Atkinson | Review and analyze issue related to potential emergency fund. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/19/2019 | Michael Atkinson | Review and analyze articles regarding Purdue. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/20/2019 | Jason Crockett | Develop strategy related to potential settlement. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/20/2019 | Jason Crockett | Review of recent financial results for IACs. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 10/20/2019 | Jason Crockett | Review of report on IACs. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 10/20/2019 | Eunice Min | Continue research on potential framework of emergency fund. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/20/2019 | James Bland | Assessed potential amounts not captured by opioid damages studies. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 10/20/2019 | James Bland | Created an analysis of damages per several separate opioid damages studies. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/20/2019 | James Bland | Discussed takeaways from a national damages study with M. Atkinson. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/20/2019 | James Bland | Created an analysis of a national damages study. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/20/2019 | Joshua Williams | Searched for industry script/sale data for certain drugs. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/20/2019 | Joshua Williams | Layered in net sales, COGS and opex assumptions in the IAC model. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 10/20/2019 | Joshua Williams | Reviewed news sources involving the UCC. | Case Administration | 0.20 | 490.00 | $98.00 |
| 10/20/2019 | Joshua Williams | Continued to build the IAC valuation model by business segment. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 10/20/2019 | Joshua Williams | Collected prescription data to support IAC product level projections. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/20/2019 | Joshua Williams | Analyzed IAC diligence and initial readings of the Evercore report. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 10/20/2019 | Eunice Min | Review case development emails and recent press reports. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 10/20/2019 | Jason Crockett | Call with counsel regarding Evercore report. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 10/20/2019 | Nathan Smith | Analyze Purdue's incentive plans against comparable sized KERP's and KERIP's. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2019 | Nathan Smith | Analyze Purdue incentive plans against comparable pharmaceutical KERP's and KEIP's. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/20/2019 | Paul Navid | Evaluated IAC financials (rev breakdown by category, projections, valuation. etc.). | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 10/20/2019 | Carol Cabello | Continue to review retention comp analysis for sizing. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/20/2019 | Harry Foard | Multiple emails with R. Busto and S. Morrison re: workstreams. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/20/2019 | Harry Foard | Revised Mundipharma model and developed additional scenarios. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/20/2019 | Harry Foard | Multiple emails with R. Busto re: financial analysis. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/20/2019 | Harry Foard | Review and revised IAC sensitivity analysis performed by R. Busto. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/20/2019 | Raul Busto | Create first draft of Mundipharma valuation presentation. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/20/2019 | Raul Busto | Create matrix sensitivities with alternative trading comps. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/20/2019 | Raul Busto | Add in case toggles to Mundipharma preliminary valuation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/20/2019 | Raul Busto | Incorporate weighted metrics to trading comps. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/20/2019 | Raul Busto | Finish building variance between different projected financial reports. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/20/2019 | Carol Cabello | Review retention comparable analysis. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/20/2019 | Paul Huygens | Review draft committee financial update and confer with team re: same. | Committee Activities | 0.90 | 900.00 | $810.00 |
| 10/20/2019 | Michael Atkinson | Call with municipalities wanting to sit on committee. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/20/2019 | Michael Atkinson | Review document request and questions for IAC entities based on Evercore report. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 10/20/2019 | Michael Atkinson | Review and analyze study published regarding claims. | Claims Analysis and Objections | 1.60 | 875.00 | $1,400.00 |
| 10/20/2019 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 10/20/2019 | Michael Atkinson | Call with Sacklers counsel regarding Evercore report. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/20/2019 | Stilian Morrison | Call with Debevoise regarding IAC investment banking presentation. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 10/20/2019 | Michael Atkinson | Review and analyze Evercore report prior to call with counsel. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 10/21/2019 | Eunice Min | Prepare analysis of claims sizing for public entities. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 10/21/2019 | Eunice Min | Review and analyze information for claims analysis. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 10/21/2019 | Eunice Min | Analyze business plan and supporting information. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/21/2019 | James Bland | Created an analysis of distributor market share. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/21/2019 | James Bland | Created an extrapolation analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/21/2019 | James Bland | Continued creating a database of settlements. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 10/21/2019 | James Bland | Created an analysis of opioid overdose deaths potentially attributable to Purdue. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 10/21/2019 | James Bland | Created a database of settlements. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | James Bland | Prepare extrapolations to nationwide values. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 10/21/2019 | Joshua Williams | Analyzed job descriptions, title, and role information uploaded to the data room. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 10/21/2019 | Joshua Williams | Edited notes from the IAC conference call to be forwarded to the committee's advisors. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 10/21/2019 | Joshua Williams | Participated in IAC Conference Call. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/21/2019 | Joshua Williams | Review IAC tax diligence issues. | Tax Issues | 0.80 | 490.00 | $392.00 |
| 10/21/2019 | Joshua Williams | Attended phone call with H. Foard re: IAC Diligence Request List. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 10/21/2019 | Joshua Williams | Revised the Purdue IAC diligence list and tracker to provide updates on materials received to date. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 10/21/2019 | Joshua Williams | Analyzed the first draft of the ex. US IAC deck and provided comments to the rest of the team. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 10/21/2019 | Joshua Williams | Created a slide showing the IAC's 2019 revenue versus the 2018 forecast. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 10/21/2019 | Timothy Strickler | Prepared summary schedule of lawsuits filed against Purdue Pharma entities. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 10/21/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma entities. | Litigation | 3.80 | 435.00 | $1,653.00 |
| 10/21/2019 | Eunice Min | Review financial information uploaded to datasite including year-to-date performance. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/21/2019 | Eunice Min | Review due diligence letter sent to debtors. | Litigation | 0.50 | 535.00 | $267.50 |
| 10/21/2019 | Byron Groth | Assist R. Busto with questions surrounding script analyses and application towards sales data. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/21/2019 | Byron Groth | Prepare analysis of opioids disbursed addressing reported business activities. | Business Analysis / Operations | 2.20 | 385.00 | $847.00 |
| 10/21/2019 | Byron Groth | Revise ARCOS analyses per discussion with J. Bland. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 10/21/2019 | Nathan Smith | Analyze and update payroll diligence tracking list. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/21/2019 | Nathan Smith | Analyze KEIP comparables versus Purdue insiders compensation package. | Business Analysis / Operations | 0.70 | 175.00 | $122.50 |
| 10/21/2019 | Nathan Smith | Analyze KEIP comparables versus Purdue insiders compensation package. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/21/2019 | Nathan Smith | Reviewed committee materials. | Committee Activities | 0.80 | 175.00 | $140.00 |
| 10/21/2019 | Harry Foard | Continued recreating WACC calculation from Evercore presentation and developed slide re: same. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/21/2019 | Harry Foard | Preliminary review of Rhodes active employee roster. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 10/21/2019 | Harry Foard | Preliminary review of YTD September Financials. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/21/2019 | Harry Foard | Preliminary review of Operating Profit Analysis. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/21/2019 | Harry Foard | Reviewed email from P. Navid re: data room updates. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Harry Foard | Began recreating WACC calculation from Evercore presentation. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/21/2019 | Harry Foard | Revised IAC diligence request list per comments of S. Morrison. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 10/21/2019 | Harry Foard | Multiple emails re: IAC diligence request list. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/21/2019 | Harry Foard | Attended phone call with J. Williams re: IAC Diligence Request List. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/21/2019 | Harry Foard | Discuss various pending workstreams with S. Morrison and R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/21/2019 | Harry Foard | Walk through IAC valuation slides with S. Morrison and R. Busto. | Committee Activities | 0.50 | 425.00 | $212.50 |
| 10/21/2019 | Harry Foard | Made additions to IAC request list and circulated internally for further revisions. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 10/21/2019 | Vincent Dylastra | Confirmed the KEIP comps numbers and did an analysis based on different factors. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 10/21/2019 | Raul Busto | Discuss opioid pricing analysis with H. Foard. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/21/2019 | Raul Busto | Review updated unaudited financial analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/21/2019 | Raul Busto | Review Rhodes active employee list. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/21/2019 | Raul Busto | Begin analyzing YTD Sept 2019 financials and operating analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/21/2019 | Raul Busto | Make edits to base case in financial model. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 10/21/2019 | Raul Busto | Correspond with B. Groth regarding scripts analysis workstreams. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/21/2019 | Raul Busto | Assess historical prescription data. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/21/2019 | Raul Busto | Continue working on EX USA IAC financial model. | Business Analysis / Operations | 2.30 | 375.00 | $862.50 |
| 10/21/2019 | Raul Busto | Prepare working draft of Ex. USA IACs financial summary. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 10/21/2019 | Raul Busto | Meet with S. Morrison and H. Foard to discuss presentation materials. | Committee Activities | 0.50 | 375.00 | $187.50 |
| 10/21/2019 | Raul Busto | Review and add to UCC diligence request list. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/21/2019 | Paul Navid | Evaluated WACC analysis for valuation of the IAC. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/21/2019 | Paul Navid | Created a summary slide of selected employees with salary, benefits, and job description. | Committee Activities | 1.50 | 525.00 | $787.50 |
| 10/21/2019 | Paul Navid | Analyzed selected employees with descriptions and role. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/21/2019 | Carol Cabello | Prepare status update report for counsel regarding wages. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 10/21/2019 | Carol Cabello | Read job descriptions posted to data room and tied to compensation. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/21/2019 | Carol Cabello | Analyze June and September operating results and variance to company plan. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/21/2019 | Carol Cabello | Prepare analysis of YTD operating performance as it relates to incentive plans. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/21/2019 | Paul Navid | Analyzed and evaluated consolidated and consolidating financial statements for YTD September 2019. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/21/2019 | Paul Huygens | Review YTD September consolidated financials, budget/actual and head count/cost analyses. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Michael Atkinson | Review and analyze September financials. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 10/21/2019 | Michael Atkinson | Review and analyze committee update. | Committee Activities | 0.40 | 875.00 | $350.00 |
| 10/21/2019 | Paul Navid | Evaluated Mundipharma Valuation, management assumptions, and sensitivity analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/21/2019 | Carol Cabello | Update and revise diligence list with respect to wages. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/21/2019 | Michael Atkinson | Review and analyze wages motion details. | Court Filings | 0.60 | 875.00 | $525.00 |
| 10/21/2019 | Michael Atkinson | Review and analyze IAC's and Evercore report. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 10/21/2019 | Carol Cabello | Read blackline draft protective order. | Committee Activities | 0.40 | 690.00 | $276.00 |
| 10/21/2019 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 10/21/2019 | Michael Atkinson | Call with counsel for Mundipharma regarding document production. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/21/2019 | Paul Navid | Reviewed committee materials and evaluated current status of claims and diligence requests. | Committee Activities | 0.80 | 525.00 | $420.00 |
| 10/21/2019 | Stilian Morrison | Review prescription and sales data. Meet with R. Busto to give guidance on same. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 10/21/2019 | Jason Crockett | Prepare updates to IAC diligence list. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 10/21/2019 | Jason Crockett | Extrapolate certain information to assess implications for Purdue. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 10/21/2019 | Carol Cabello | Review FTI diligence on wages and confer with team on committee requests. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/21/2019 | Jason Crockett | Prepare analysis of extrapolations and implied figures for Company. | Claims Analysis and Objections | 0.70 | 670.00 | $469.00 |
| 10/21/2019 | Jason Crockett | Participate in UCC call. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/21/2019 | Stilian Morrison | Listen to committee call. | Committee Activities | 0.80 | 700.00 | $560.00 |
| 10/21/2019 | Paul Huygens | Participate in full committee call with UCC professionals. | Committee Activities | 0.80 | 900.00 | $720.00 |
| 10/21/2019 | Stilian Morrison | Call with Norton Rose, FTI and Jefferies to discuss IACs and go through outstanding diligence. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 10/21/2019 | Jason Crockett | Call with advisors and counsel regarding IAC valuation and operations. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 10/21/2019 | Jason Crockett | Prepare updates to IAC diligence request in light of IB report. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 10/21/2019 | Stilian Morrison | Review draft materials on IACs with team and provide comments re: same. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 10/21/2019 | Stilian Morrison | Review IAC valuations and search for European prescription data | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 10/21/2019 | Michael Atkinson | Review and analyze additional documents required for IAC's. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/21/2019 | Jason Crockett | Prepare analysis for counsel regarding claims extrapolation and conclusion. | Claims Analysis and Objections | 0.90 | 670.00 | $603.00 |
| 10/21/2019 | Jason Crockett | Assess information from other cases regarding implications for Purdue. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 10/21/2019 | Michael Atkinson | Review and analyze municipality settlements in opioid space. | Claims Analysis and Objections | 1.00 | 875.00 | $875.00 |
| 10/21/2019 | Jason Crockett | Analyze business plan materials and strategy. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | Jason Crockett | Correspond with counsel regarding additional defendant parties. | Litigation | 0.40 | 670.00 | $268.00 |
| 10/21/2019 | Jason Crockett | Assessment of items necessary to sensitize business plan. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 10/21/2019 | Jason Crockett | Review of outstanding open items (.4) and follow up regarding same (.2). | Committee Activities | 0.60 | 670.00 | $402.00 |
| 10/22/2019 | Eunice Min | Prepare analysis related to claims sizing. | Claims Analysis and Objections | 1.30 | 535.00 | $695.50 |
| 10/22/2019 | Joshua Williams | Compiled the UCC business plan and recent financial performance presentation. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 10/22/2019 | James Bland | Finalized preliminary analysis of creditors' claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 10/22/2019 | James Bland | Created overview of various studies at J. Crockett request. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 10/22/2019 | James Bland | Revisited creditors' claim at M. Atkinson request. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/22/2019 | James Bland | Created exhibits related to distributor analysis at M. Atkinson request. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/22/2019 | James Bland | Refined analysis at M. Atkinson request. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/22/2019 | James Bland | Revised claim analysis at M. Atkinson request. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/22/2019 | Joshua Williams | Assisted in proofing and editing the ex. US IACs financial summary presentation. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 10/22/2019 | Joshua Williams | Verified facts regarding the consumer health (OTC) slide. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 10/22/2019 | Joshua Williams | Revised the presentation of the historical and projected margins as percent of net sales slide in the business plan presentation. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 10/22/2019 | Joshua Williams | Checked weighted average cost of capital assumptions for the ex-USA IAC valuation. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 10/22/2019 | Joshua Williams | Participate on conference call with counsel and Jefferies regarding tax advisors. | Committee Activities | 0.50 | 490.00 | $245.00 |
| 10/22/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma entities. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 10/22/2019 | Eunice Min | Consider and prepare comments to clarify IAC diligence requests. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 10/22/2019 | Eunice Min | Review and revise retention application as drafted by E. Mattson. | Fee / Employment Applications | 1.20 | 535.00 | $642.00 |
| 10/22/2019 | Byron Groth | Extract entity/name detail from ARCOS buying activity analysis. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 10/22/2019 | Byron Groth | Assist R. Busto with additional questions surrounding MME analyses and application towards sales data. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |
| 10/22/2019 | Byron Groth | Revise buyer activity analyses per discussion with J. Bland. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 10/22/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team updated. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |
| 10/22/2019 | Nathan Smith | Turn comments on Purdue weekly cash reporting presentation. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 10/22/2019 | Nathan Smith | Construct Powerpoint presentation on Purdue's weekly cash reporting. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/22/2019 | Nathan Smith | Construct Powerpoint presentation on Purdue's weekly cash reporting. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/22/2019 | Nathan Smith | Analyze Purdue's weekly cash reporting. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/22/2019 | Nathan Smith | Spread Purdue's weekly cash reporting. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | Harry Foard | Continued revising free cash flow calculation with annualized number. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 10/22/2019 | Harry Foard | Began revising free cash flow calculation with annualized number. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/22/2019 | Harry Foard | Continued revisions to quarterly financial spread. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 10/22/2019 | Harry Foard | Began revisions to quarterly financial spread. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/22/2019 | Harry Foard | Discussed opioid pricing analysis with R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/22/2019 | Harry Foard | Walk through Mundipharma sensitivity analysis with S. Morrison and R. Busto. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 10/22/2019 | Harry Foard | Reviewed diligence tracker and commentary. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/22/2019 | Harry Foard | Walked through financial deliverables with S. Morrison and R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/22/2019 | Paul Navid | Created a committee presentation of weekly cash reporting by Purdue, Rhodes, and the IACs. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 10/22/2019 | Paul Navid | Analyzed weekly cash flow since bankruptcy and created linked interactive model between Purdue, Rhodes, and the IAC transfers by week. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/22/2019 | Carol Cabello | Review job descriptions posted and tie to compensation details. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/22/2019 | Carol Cabello | Discuss and confer with Bayard on wage objection. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/22/2019 | Carol Cabello | Call with Akin, Bayard and Province team regarding ongoing case matters. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 10/22/2019 | Carol Cabello | Revise and supplement status of wage diligence and comprehensive analysis regarding objection to wages motion for counsel. | Court Filings | 1.80 | 690.00 | $1,242.00 |
| 10/22/2019 | Vincent Dylastra | Prepare analysis for weekly cash reporting. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/22/2019 | Raul Busto | Revise sale proceeds matrix analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/22/2019 | Raul Busto | Research prescription level data on competing medications. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/22/2019 | Raul Busto | Turn S. Morrison's comments on IACs' financial presentation. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/22/2019 | Raul Busto | Work on prescription pricing analysis. | Business Analysis / Operations | 2.60 | 375.00 | $975.00 |
| 10/22/2019 | Raul Busto | Incorporate aggregate football field analysis into financial model. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/22/2019 | Raul Busto | Work through different cases on IAC financial model with S. Morrison. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 10/22/2019 | Raul Busto | Walked through financial deliverable with S. Morrison and H. Foard. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/22/2019 | Raul Busto | Write language on draft IAC financial presentation. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/22/2019 | Jason Crockett | Investigate issues related to liability. | Litigation | 1.30 | 670.00 | $871.00 |
| 10/22/2019 | Jason Crockett | Analyze business plan. | Business Analysis / Operations | 2.30 | 670.00 | $1,541.00 |
| 10/22/2019 | Paul Navid | Organized Province data room with new files received through Intralinks data room and emails. | Case Administration | 0.50 | 525.00 | $262.50 |
| 10/22/2019 | Paul Navid | Evaluated ex-US IACs financial overview analysis and valuation. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/22/2019 | Paul Navid | Evaluated cash by entity and compared to cash reporting. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | Paul Navid | Updated employee wage motions analysis and summary. | Claims Analysis and Objections | 0.60 | 525.00 | $315.00 |
| 10/22/2019 | Paul Navid | Evaluated detailed gross to net sales by product for the past 3 years. (new file provided) | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 10/22/2019 | Paul Navid | Reviewed new files provided through Intralinks and provided a summary to Province team. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/22/2019 | Paul Navid | Evaluated cash reporting actuals provided for Purdue and Rhodes from 9/20 to 10/11. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/22/2019 | Joshua Williams | Compiled the UCC presentation of the business plan and recent financial performance. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 10/22/2019 | Stilian Morrison | Review slides on IAC financial overview and make edits re: same. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 10/22/2019 | Jason Crockett | Prepare update for Committee on analysis of settlement and key points. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 10/22/2019 | Jason Crockett | Call with counsel regarding outstanding issues and coordination of open items. | Case Administration | 0.70 | 670.00 | $469.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze study on claims. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 10/22/2019 | Paul Huygens | Review post-petition cash actuals reporting and gross to net by product historical financials. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze wage motion. | Court Filings | 1.10 | 875.00 | $962.50 |
| 10/22/2019 | Michael Atkinson | Call with committee professionals regarding case. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/22/2019 | Stilian Morrison | Review cash flow variance update from data room and analyze historical gross-to-net discounts. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 10/22/2019 | Jason Crockett | Review and analyze press releases regarding opioid damages and settlements. | Litigation | 1.10 | 670.00 | $737.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze cash activity by entity. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 10/22/2019 | Michael Atkinson | Review and analyze Sackler document requests. | Case Administration | 0.60 | 875.00 | $525.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze IAC distributions/payments from Purdue. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/22/2019 | Jason Crockett | Prepare analysis of claims based on other cases. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze tax issues for IACs. | Tax Issues | 0.50 | 875.00 | $437.50 |
| 10/22/2019 | Jason Crockett | Call regarding international tax issues. | Tax Issues | 0.40 | 670.00 | $268.00 |
| 10/22/2019 | Stilian Morrison | Review discussion materials prepared by team on IACs and make comments re: same. | Committee Activities | 1.30 | 700.00 | $910.00 |
| 10/22/2019 | Joshua Williams | Assess tax issues. | Tax Issues | 0.40 | 490.00 | $196.00 |
| 10/22/2019 | Jason Crockett | Prepare analysis of other opioid cases and claims. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 10/22/2019 | Stilian Morrison | Meet with H. Foard to go through analysis of YTD financials. | Business Analysis / Operations | 0.30 | 700.00 | $210.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze document production and open items related to wage motion. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/22/2019 | Michael Atkinson | Review and analyze SMT claims analysis. | Claims Analysis and Objections | 1.80 | 875.00 | $1,575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | Joshua Williams | Continued to reprocess the business plan model and deck. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 10/23/2019 | Joshua Williams | Continued to reprocess the business plan model and deck. | Business Analysis / Operations | 2.70 | 490.00 | $1,323.00 |
| 10/23/2019 | Jason Crockett | Analyze potential settlements and cost of settlement to manufacturers. | Claims Analysis and Objections | 1.40 | 670.00 | $938.00 |
| 10/23/2019 | Jason Crockett | Analyze cash flow activity and normalization of certain timing issues. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/23/2019 | Jason Crockett | Prepare UCC financial presentation materials. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 10/23/2019 | Eunice Min | Review datasite materials related to insurance policies. | Litigation | 1.00 | 535.00 | $535.00 |
| 10/23/2019 | Eunice Min | Review and analyze cash distribution report. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 10/23/2019 | James Bland | Continued to create summary of all committee members and their relationship to the broader class of creditors. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/23/2019 | James Bland | Created a summary of all committee members and the respective classes they represent. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/23/2019 | James Bland | Conducted analysis related to the cost of addiction. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/23/2019 | James Bland | Conducted analysis related to divergent drugs. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/23/2019 | Joshua Williams | Reviewed Mundipharma financial valuation model to check for inconsistencies and errors. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 10/23/2019 | Timothy Strickler | Prepared summary schedule of filings and individual lawsuits identified on the bankruptcy docket. | Case Administration | 1.80 | 435.00 | $783.00 |
| 10/23/2019 | Timothy Strickler | Reviewed bankruptcy court docket for filings related to lawsuits. | Court Filings | 2.60 | 435.00 | $1,131.00 |
| 10/23/2019 | Byron Groth | Preliminary review of AlixPartners transfer report. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 10/23/2019 | Byron Groth | Review R. Busto analyses of prescription revenue and provide edits. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/23/2019 | Byron Groth | Research non-party non-profit entities filing docket items. | Court Filings | 1.20 | 385.00 | $462.00 |
| 10/23/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team update updated. | Business Analysis / Operations | 1.30 | 385.00 | $500.50 |
| 10/23/2019 | Harry Foard | Phone call with P. Navid to discuss Purdue YTD figures. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/23/2019 | Harry Foard | Analyzed company performance to budget and developed slides re: same. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/23/2019 | Harry Foard | Revised financial model to reflect latest financial data. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 10/23/2019 | Harry Foard | Revised quarterly financials and corresponding presentation. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 10/23/2019 | Harry Foard | Discuss various pending workstreams with S. Morrison and R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/23/2019 | Carol Cabello | Correspond with team regarding open questions on cash activity report. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/23/2019 | Carol Cabello | Review and evaluate CV claims paid to date. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 10/23/2019 | Carol Cabello | Evaluate and consider CV order in relation to details provided. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 10/23/2019 | Carol Cabello | Analyze critical vendor claims and debtors' response regarding protocol. | Claims Analysis and Objections | 1.10 | 690.00 | $759.00 |
| 10/23/2019 | Carol Cabello | Research captive insurance terms, provider and coverage. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | Carol Cabello | Analyze customer rebates in financials and in industry. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/23/2019 | Michael Atkinson | Meeting with Ad Hoc group for creditors. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/23/2019 | Michael Atkinson | Participate in committee meeting. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 10/23/2019 | Raul Busto | Audit mechanics of pricing analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/23/2019 | Raul Busto | Incorporate conversion factors into prescription analysis. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/23/2019 | Raul Busto | Build price vs. volume charts for each medication. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/23/2019 | Raul Busto | Create slides on pricing analysis. | Business Analysis / Operations | 2.50 | 375.00 | $937.50 |
| 10/23/2019 | Paul Navid | Phone call with H. Foard to discuss Purdue YTD figures. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/23/2019 | Paul Navid | Analyzed quarterly financials to assess seasonality for run-rate analysis. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/23/2019 | Paul Navid | Evaluated business plan model, valuation, and additional financials added for YTD. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/23/2019 | Paul Navid | Analyzed further development of quarterly financials and CF. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 10/23/2019 | Paul Navid | Evaluated Mundi-pharma projections, valuations, and sensitivity scenarios. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/23/2019 | Paul Navid | Analyzed Purdue, Rhodes, and R-Tech for actuals vs. budget for year performance and compared to projections. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/23/2019 | Paul Navid | Assessed IACs transfers and historical cash flow. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/23/2019 | Paul Navid | Meeting with C. Cabello to discuss case process, financial analysis, and pending requests. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/23/2019 | Paul Navid | Meeting with C. Cabello to discuss cash reporting by week. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 10/23/2019 | Paul Navid | Evaluated cash receipts and transfers - provided a summary and additional requests to Province team. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/23/2019 | Joshua Williams | Draft points assessing Settlement Framework. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/23/2019 | Joshua Williams | Reworked the Debtor's free cash flow projections using the Q3 YTD projections, graphed the net sales, GP, adjusted EBITDA and free cash flow. | Business Analysis / Operations | 3.50 | 490.00 | $1,715.00 |
| 10/23/2019 | Joshua Williams | Reprocessed the business plan model and deck. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 10/23/2019 | Jason Crockett | Research regarding overdose reversal drugs. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 10/23/2019 | Jason Crockett | Prepare updated analysis of business plan. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 10/23/2019 | Raul Busto | Work on pricing analysis of medications. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/23/2019 | Carol Cabello | Review and provide comments on cash report analysis. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/23/2019 | Carol Cabello | Analyze cash report activity. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 10/23/2019 | Raul Busto | Continue working on sale analysis. | Business Analysis / Operations | 2.80 | 375.00 | $1,050.00 |
| 10/23/2019 | Raul Busto | Meet with H. Foard and S. Morrison to discuss deliverables. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | Stilian Morrison | Search for prescription drug data on Asia, China, and European markets for IACs. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 10/23/2019 | Jason Crockett | Review of creditors' filing. | Court Filings | 0.30 | 670.00 | $201.00 |
| 10/23/2019 | Jason Crockett | Prepare updated document request list related to PJT inquiries. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/23/2019 | Stilian Morrison | Review IAC license agreements. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/23/2019 | Stilian Morrison | Analyze year-to-date September financials. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 10/23/2019 | Raul Busto | Fix errors on IAC financial model and circulate new draft. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/23/2019 | Jason Crockett | Review of potential claims. | Claims Analysis and Objections | 1.00 | 670.00 | $670.00 |
| 10/23/2019 | Michael Atkinson | Review, analyze and prepare financial update for committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/23/2019 | Joshua Williams | Analyzed Rule 2019 to create table for creditors' ad hoc committee. | Committee Activities | 0.20 | 490.00 | $98.00 |
| 10/24/2019 | Stilian Morrison | Meet with R. Busto to discuss financial analysis presentation. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 10/24/2019 | Vincent Dylastra | Continue to create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/24/2019 | Vincent Dylastra | Create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | Business Analysis / Operations | 2.90 | 175.00 | $507.50 |
| 10/24/2019 | Jason Crockett | Analyze information related to victims fund. | Claims Analysis and Objections | 1.00 | 670.00 | $670.00 |
| 10/24/2019 | Jason Crockett | Prepare outline of key points for UCC financial update call. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 10/24/2019 | Jason Crockett | Prepare financial update presentation for UCC. | Committee Activities | 1.60 | 670.00 | $1,072.00 |
| 10/24/2019 | Jason Crockett | Develop information related to 2019 claims filing. | Claims Analysis and Objections | 1.50 | 670.00 | $1,005.00 |
| 10/24/2019 | Jason Crockett | Analyze cash flow activity. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 10/24/2019 | Jason Crockett | Analyze audited financial statements. | Business Analysis / Operations | 2.80 | 670.00 | $1,876.00 |
| 10/24/2019 | Eunice Min | Analyze and research firms included in 90-day payments. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/24/2019 | Eunice Min | Continue reviewing AlixPartners' cash transfer report and compiling notes and questions. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 10/24/2019 | Eunice Min | Review cash transfer report for methodology and sources relied upon. | Litigation | 1.60 | 535.00 | $856.00 |
| 10/24/2019 | Joshua Williams | Reviewed recent settlement news. | Claims Analysis and Objections | 0.50 | 490.00 | $245.00 |
| 10/24/2019 | Joshua Williams | Revised the business plan presentation to include year to date variance analysis, quarterly free cash flow and EBITDA calculations. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 10/24/2019 | Joshua Williams | Attended phone call with H. Foard & R. Busto re: financial analysis. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/24/2019 | Joshua Williams | Finalized Q3 results and added updated information to the financial model and then revised the business plan slides accordingly. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 10/24/2019 | Joshua Williams | Coordinated with R. Busto and H. Foard to improve the UCC business plan presentation. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Joshua Williams | Provided comments to the summary of committee members & classes overview slide. | Committee Activities | 0.30 | 490.00 | $147.00 |
| 10/24/2019 | Joshua Williams | Read and analyzed the employee wages motion prepared by Province on October 7, 2019. | Court Filings | 1.50 | 490.00 | $735.00 |
| 10/24/2019 | James Bland | Revised victim relief fund analysis at M. Atkinson request. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 10/24/2019 | James Bland | Analyzed potential classes that may be impacted by other parties. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/24/2019 | James Bland | Finalized distributor market share calculation. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 10/24/2019 | James Bland | Continued to conduct analysis of third-party liability. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/24/2019 | James Bland | Created summary of recent settlement details for internal knowledge sharing purposes. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 10/24/2019 | James Bland | Revised summary of committee members at M. Atkinson request. | Committee Activities | 1.70 | 450.00 | $765.00 |
| 10/24/2019 | Joshua Williams | Reviewed R. Busto's price to volume analysis for accuracy. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/24/2019 | Joshua Williams | Pulled the cash transfers of value report from Alix partners and began review. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 10/24/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma entities. | Litigation | 3.60 | 435.00 | $1,566.00 |
| 10/24/2019 | Carol Cabello | Read and review protected health information for purposes of HIPAA. | Case Administration | 0.20 | 690.00 | $138.00 |
| 10/24/2019 | Eunice Min | Review cash transfer report. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/24/2019 | Byron Groth | Supplement census analysis with population data and core-based statistical areas. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 10/24/2019 | Byron Groth | Start new analysis on census data per request of J. Bland. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 10/24/2019 | Byron Groth | Update R. Busto presentation on Purdue prescription drugs. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/24/2019 | Byron Groth | Ongoing review of opioid news coverage to keep team updated. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/24/2019 | Nathan Smith | Construct pharmaceutical industry insider compensation database. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/24/2019 | Nathan Smith | Construct pharmaceutical industry insider compensation database. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 10/24/2019 | Nathan Smith | Multiple calls with P. Navid to discuss employee comp analysis. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 10/24/2019 | Carol Cabello | Develop benchmarking framework for compensation analysis. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 10/24/2019 | Raul Busto | Fix inconsistent formatting in financial presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/24/2019 | Raul Busto | Edit external email to committee for new data. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/24/2019 | Raul Busto | Review printed copy of financial presentation for edits and errors. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 10/24/2019 | Raul Busto | Incorporate S. Morrison's comments into financial presentation draft. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/24/2019 | Raul Busto | Meet with S. Morrison to discuss financial analysis presentation. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 10/24/2019 | Raul Busto | Update financial analysis slides for new material. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/24/2019 | Raul Busto | Incorporate updated figures to financial valuation analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 10/24/2019 | Raul Busto | Edit free cash flow output chart. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Raul Busto | Create output on branded vs generic sale contribution. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/24/2019 | Raul Busto | Attend phone call with J. Williams & H. Foard re: financial analysis. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/24/2019 | Raul Busto | Incorporate B. Groth's comments into price/volume analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/24/2019 | Raul Busto | Continue working on prescription analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/24/2019 | Harry Foard | Checked figures in financial presentation against source files. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 10/24/2019 | Harry Foard | Made further changes to financial model per comments of S. Morrison. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/24/2019 | Harry Foard | Added cash burn analysis to variance analysis. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 10/24/2019 | Harry Foard | Revised variance analysis calculations and slides. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/24/2019 | Harry Foard | Call to discuss IAC financial analysis and valuation with P. Navid and R. Busto | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/24/2019 | Harry Foard | Multiple emails with J. Williams and R. Busto re: financial presentation. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/24/2019 | Harry Foard | Walk through variance slides with S. Morrison. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/24/2019 | Harry Foard | Attended phone call with J. Williams & R. Busto re: financial analysis. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/24/2019 | Vincent Dylastra | Continue to create analysis of comparable companies rebate to better understand Purdue's last reported rebate percentage. | Business Analysis / Operations | 2.30 | 175.00 | $402.50 |
| 10/24/2019 | Stilian Morrison | Review cash flow trends for 2019 versus budget and business plan. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/24/2019 | Stilian Morrison | Continue to review IAC licensing agreements. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/24/2019 | Stilian Morrison | Correspond with M. Atkinson re: logistics for IAC management diligence. | Case Administration | 0.30 | 700.00 | $210.00 |
| 10/24/2019 | Stilian Morrison | Analyze branded versus opioid sales runoff. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/24/2019 | Stilian Morrison | Review discussion materials on recent financial performance and business plan, and give comments to team re: same. | Committee Activities | 1.20 | 700.00 | $840.00 |
| 10/24/2019 | Stilian Morrison | Review draft email to committee counsel regarding discussion materials on business plan and financial performance. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 10/24/2019 | Paul Navid | Developed model to pull employee cash compensation for public comparables. | Claims Analysis and Objections | 1.40 | 525.00 | $735.00 |
| 10/24/2019 | Michael Atkinson | Call with municipalities to be added as ex offico UCC member. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/24/2019 | Paul Navid | Multiple calls with N. Smith to discuss employee comp analysis. | Claims Analysis and Objections | 0.30 | 525.00 | $157.50 |
| 10/24/2019 | Paul Navid | Researched and developed compensation analysis comparable model for employee wage objection. | Claims Analysis and Objections | 1.80 | 525.00 | $945.00 |
| 10/24/2019 | Paul Navid | Evaluated additional files provided on employees and sent summary to Province team. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/24/2019 | Carol Cabello | Research executive compensation comparables. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 10/24/2019 | Carol Cabello | Develop analysis on compensation. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | Paul Navid | Evaluated updated financial report package with historical financials, current performance, and sales channel. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/24/2019 | Paul Navid | Evaluated IAC sensitivity valuation based on CAGR. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/24/2019 | Carol Cabello | Research and develop potential compset for benchmarking executive compensation. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/24/2019 | Carol Cabello | Review business plan analysis and projected profitability. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/24/2019 | Carol Cabello | Analyze financial operating performance relative to corporate objectives to provide discussion points for counsel on wages. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/24/2019 | Paul Navid | Call to discuss IAC financial analysis and valuation with H. Foard and R. Busto. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/24/2019 | Michael Atkinson | Reviewed sections of Sackler distribution report. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 10/24/2019 | Michael Atkinson | Review and analyze diligence issues with IAC's. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/24/2019 | Jason Crockett | Analysis of recent operating results. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 10/24/2019 | Michael Atkinson | Meeting with Ad Hoc group for settlement. | Committee Activities | 3.00 | 875.00 | $2,625.00 |
| 10/24/2019 | Michael Atkinson | Review and analyze presentation for the committee. | Committee Activities | 1.70 | 875.00 | $1,487.50 |
| 10/24/2019 | Raul Busto | Build output slide for Xtampza vs Oxycontin market share. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/25/2019 | Jason Crockett | Develop additional questions related to business plan and R&D activities. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 10/25/2019 | Jason Crockett | Develop questions related to tax issues. | Tax Issues | 1.30 | 670.00 | $871.00 |
| 10/25/2019 | Jason Crockett | Review of business plan detail. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 10/25/2019 | Jason Crockett | Analyze historical cash transaction report. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 10/25/2019 | Eunice Min | Review discussion materials for committee and settlement analysis. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/25/2019 | James Bland | Continued analysis of private insurance data. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/25/2019 | James Bland | Continued analysis of private insurance data. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/25/2019 | James Bland | Conducted analysis of private insurance data. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/25/2019 | James Bland | Drafted thoughts on distributor analysis for M. Atkinson and J. Crockett. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/25/2019 | James Bland | Revised claims and committee members exhibit. | Committee Activities | 1.90 | 450.00 | $855.00 |
| 10/25/2019 | Joshua Williams | Review of the Purdue and Rhodes retention policies, YTD separations, and former salaries list uploaded to the data room. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 10/25/2019 | Joshua Williams | Tax diligence conference call with Norton Rose Fulbright. | Tax Issues | 0.50 | 490.00 | $245.00 |
| 10/25/2019 | Joshua Williams | Prepared question list related to taxes for upcoming call. | Tax Issues | 1.30 | 490.00 | $637.00 |
| 10/25/2019 | Joshua Williams | Compiled a list of all sources and data room references for submission to Jefferies in order to more accurately share work. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | Joshua Williams | Revised the financial model for presentation and sharing with Jefferies. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 10/25/2019 | Joshua Williams | Recirculated BP presentation update deck. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 10/25/2019 | Joshua Williams | Review of patents for each approved dosage of OxyContin. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 10/25/2019 | Joshua Williams | Reviewed the pension plan data and files uploaded to the Purdue data room. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 10/25/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma debtors. | Litigation | 1.70 | 435.00 | $739.50 |
| 10/25/2019 | Eunice Min | Review debtors' report on cash transfers and compile questions. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 10/25/2019 | Nathan Smith | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database quartiles. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 10/25/2019 | Nathan Smith | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database quartiles. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/25/2019 | Nathan Smith | Construct pharmaceutical industry insider compensation database. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/25/2019 | Nathan Smith | Construct pharmaceutical industry insider compensation database. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 10/25/2019 | Nathan Smith | Construct pharmaceutical industry insider compensation database. | Business Analysis / Operations | 0.40 | 175.00 | $70.00 |
| 10/25/2019 | Carol Cabello | Review industry comps on rebates in pharma industry. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/25/2019 | Carol Cabello | Review, consider and correspond with Alix regarding customer programs, rebates and reporting. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/25/2019 | Carol Cabello | Revise framework for insider comp benchmarking analysis for team. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/25/2019 | Carol Cabello | Review working draft of comp analysis and provide comments. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/25/2019 | Raul Busto | Prepare external financial valuation model to share with Jefferies. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/25/2019 | Paul Huygens | Review pension related production. | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/25/2019 | Harry Foard | Began research of prescription data for Mundipharma. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 10/25/2019 | Harry Foard | Scrubbed model for distribution. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 10/25/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/25/2019 | Paul Navid | Developed a detailed professional compensation analysis to assess range of Purdue executive cash comp compared to market. | Claims Analysis and Objections | 1.50 | 525.00 | $787.50 |
| 10/25/2019 | Paul Navid | Evaluated non-executive retention by quarter and assessed variance between total. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 10/25/2019 | Paul Navid | Consolidated wage and benefits for VP and above employees to wage claim analysis. | Claims Analysis and Objections | 1.30 | 525.00 | $682.50 |
| 10/25/2019 | Paul Navid | Evaluated retention forms for Purdue and Rhodes. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/25/2019 | Vincent Dylastra | Continue to work on professional details and compensation analysis. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | Vincent Dylastra | Review the customer motion for information related to amounts accrued. | Business Analysis / Operations | 0.40 | 175.00 | $70.00 |
| 10/25/2019 | Vincent Dylastra | Researched different types of pharmaceutical rebates for Carol to complement the Rebates comps analysis. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/25/2019 | Carol Cabello | Evaluate severance for VPs. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/25/2019 | Carol Cabello | Analyze additional files posted related to wages. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/25/2019 | Raul Busto | Research Oxycontin expansion into Asia/China. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/25/2019 | Raul Busto | Research Norspan prescription data for Asia and EU. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/25/2019 | Raul Busto | Research Butrans prescription data in Asia/ China. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/25/2019 | Raul Busto | Research Betadine level detail in Asia and China markets. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/25/2019 | Raul Busto | Research detail on prescription data. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/25/2019 | Raul Busto | Research for substitol market level data. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/25/2019 | Raul Busto | Research for market level data on INVOKANA. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 10/25/2019 | Raul Busto | Research for market level data for Flutiform. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/25/2019 | Carol Cabello | Review and evaluate industry rebate analysis. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/25/2019 | Stilian Morrison | Prepare questions for management call on business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 10/25/2019 | Paul Navid | Analyzed R&D required for pipeline drugs and evaluated effect to the business plan and financial projections. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/25/2019 | Michael Atkinson | Review and analyze list of questions for management. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 10/25/2019 | Jason Crockett | Participate in call regarding tax issues. | Tax Issues | 0.90 | 670.00 | $603.00 |
| 10/25/2019 | Michael Atkinson | Tax call with Sackler representatives. | Tax Issues | 0.90 | 875.00 | $787.50 |
| 10/25/2019 | Jason Crockett | Attend Committee call. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 10/25/2019 | Michael Atkinson | Participate in committee call. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 10/25/2019 | Michael Atkinson | Updating counsel and banker regarding business plan update. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/25/2019 | Michael Atkinson | Review and analyze slides on committee. | Committee Activities | 0.90 | 875.00 | $787.50 |
| 10/25/2019 | Michael Atkinson | Review and analyze financial update for committee. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 10/25/2019 | Michael Atkinson | Call with PJT regarding business plan update and status. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/25/2019 | Jason Crockett | Investigate potential tax issues of international entities. | Tax Issues | 1.00 | 670.00 | $670.00 |
| 10/26/2019 | Jason Crockett | Analyze Massachusetts litigation filings and related reports. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 10/26/2019 | Jason Crockett | Review of UCC financial update presentation. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 10/26/2019 | Jason Crockett | Analyze historical spend by expense category. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 10/26/2019 | Eunice Min | Review transfer report methodology and notes. | Litigation | 1.80 | 535.00 | $963.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2019 | James Bland | Drafted analysis of creditors' class claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/26/2019 | Carol Cabello | Review committee counsel's update on status and timeline of case. | Committee Activities | 0.20 | 690.00 | $138.00 |
| 10/26/2019 | Carol Cabello | Read and review retention templates for employees in advance of call with counsel. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/26/2019 | Carol Cabello | Prepare detailed memo on incentive plans for counsel. | Business Analysis / Operations | 3.50 | 690.00 | $2,415.00 |
| 10/26/2019 | Paul Huygens | Review Non-Executive Retention plan and historical and future non-executive retention payments by quarter. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/26/2019 | Michael Atkinson | Review and analyze issues with wage motion. | Court Filings | 0.80 | 875.00 | $700.00 |
| 10/26/2019 | Paul Navid | Evaluated quartile comparable analysis for executive wages. | Claims Analysis and Objections | 1.10 | 525.00 | $577.50 |
| 10/27/2019 | Jason Crockett | Prepare request for support for damages claims of insurers. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 10/27/2019 | Nathan Smith | Turn comments on powerpoint presentation for Purdue's insider compensation packages. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 10/27/2019 | Nathan Smith | Make requested changes to Purdue's insider compensation package model. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/27/2019 | Nathan Smith | Turn comments on powerpoint presentation for Purdue's insider compensation packages. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/27/2019 | Nathan Smith | Construct powerpoint presentation on Purdue's insider compensation packages. | Business Analysis / Operations | 1.60 | 175.00 | $280.00 |
| 10/27/2019 | Nathan Smith | Construct powerpoint presentation on Purdue's insider compensation packages. | Business Analysis / Operations | 0.20 | 175.00 | $35.00 |
| 10/27/2019 | Nathan Smith | Analyze Purdue's insider compensation packages against pharmaceutical industry compensation database percentiles. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/27/2019 | Carol Cabello | Review insider comp benchmarking analysis. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/27/2019 | Carol Cabello | Develop committee wage proposal comparison at request of counsel. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/27/2019 | Carol Cabello | Analyze retention files posted to data room. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 10/27/2019 | Carol Cabello | Participate on call with Akin, Bayard and Province regarding wages motion. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/27/2019 | Paul Navid | Updated wage comparable presentation based on % of revenue. | Committee Activities | 0.60 | 525.00 | $315.00 |
| 10/27/2019 | Raul Busto | Make edits to IAC financial presentation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/27/2019 | Raul Busto | Continue working on Ex-USA IACs analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/27/2019 | Raul Busto | Research Analgesics market potential for Mundipharma. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/27/2019 | Paul Navid | Created a summary exhibit with top executives of Purdue and rank compared to comparable executives in the industry. | Committee Activities | 1.90 | 525.00 | $997.50 |
| 10/27/2019 | Paul Navid | Evaluated 50'+ comparable pharma companies and their executive compensation to compare to Purdue's executives. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2019 | Paul Navid | Evaluated retention plans and created a summary slide of both Purdue and Rhodes retention payments and schedule. | Committee Activities | 1.30 | 525.00 | $682.50 |
| 10/27/2019 | Paul Navid | Analyzed compensation contracts to provide summary of terms. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/27/2019 | Michael Atkinson | Review and analyze Wage motion proposal for committee. | Court Filings | 1.30 | 875.00 | $1,137.50 |
| 10/27/2019 | Michael Atkinson | Call with counsel regarding wage motion. | Court Filings | 0.90 | 875.00 | $787.50 |
| 10/27/2019 | Michael Atkinson | Review and analyze issues with wage motion. | Court Filings | 1.90 | 875.00 | $1,662.50 |
| 10/28/2019 | Stilian Morrison | Meet with R. Busto and H. Foard to discuss research deliverables. | Business Analysis / Operations | 0.20 | 700.00 | $140.00 |
| 10/28/2019 | Eunice Min | Review and analyze production materials. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 10/28/2019 | James Bland | Assessed legislative proposals related to the opioid crisis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/28/2019 | James Bland | Analyzed potential insurance payer claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/28/2019 | James Bland | Continued analysis related to non-manufacturer potential liability. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/28/2019 | James Bland | Conducted analysis related to non-manufacturer potential liability. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/28/2019 | James Bland | Call with M. Atkinson and committee member. | Committee Activities | 0.70 | 450.00 | $315.00 |
| 10/28/2019 | James Bland | Assisted M. Atkinson in preparation for a call with counsel and committee member. | Committee Activities | 2.10 | 450.00 | $945.00 |
| 10/28/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma debtors. | Litigation | 3.10 | 435.00 | $1,348.50 |
| 10/28/2019 | Joshua Williams | Analyzed Massachusetts filings. | Litigation | 1.10 | 490.00 | $539.00 |
| 10/28/2019 | Joshua Williams | Reviews and analyze court filings. | Court Filings | 1.70 | 490.00 | $833.00 |
| 10/28/2019 | Byron Groth | Review objection motions and support from MA litigation. | Litigation | 2.10 | 385.00 | $808.50 |
| 10/28/2019 | Byron Groth | Review recent docket activity to provide notes to team. | Court Filings | 0.60 | 385.00 | $231.00 |
| 10/28/2019 | Byron Groth | Collect citations from litigation complaints. | Litigation | 1.80 | 385.00 | $693.00 |
| 10/28/2019 | Byron Groth | Compile bates stamps from state/muni legal complaints. | Litigation | 2.10 | 385.00 | $808.50 |
| 10/28/2019 | Byron Groth | Review footnotes and citations from state/muni legal complaints for later discovery. | Litigation | 1.60 | 385.00 | $616.00 |
| 10/28/2019 | Courtney Clement | Analyzed Future Wage and Benefit Payment by matching unique employee titles to function and department. | Business Analysis / Operations | 1.30 | 350.00 | $455.00 |
| 10/28/2019 | Raul Busto | List all major drugs according to sales build on comparable companies. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/28/2019 | Raul Busto | Continue refining comparable companies analysis. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 10/28/2019 | Raul Busto | Begin refining comparable universe valuation set. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 10/28/2019 | Raul Busto | Research Euromonitor data on Analgesics and other medications. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/28/2019 | Raul Busto | Become familiar with Akin Duo Security platform. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/28/2019 | Raul Busto | Meet with H. Foard and S. Morrison to discuss deliverables. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | Harry Foard | Made additional revisions to Purdue Debtors model. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 10/28/2019 | Harry Foard | Multiple emails with S. Morrison and R. Busto re: comp opioid liability. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/28/2019 | Harry Foard | Began review and clean-up of Mundipharma model. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 10/28/2019 | Harry Foard | Compiled research report list and corresponded with the team re: same. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 10/28/2019 | Harry Foard | Searched for and researched additional trading comps. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/28/2019 | Harry Foard | Continued research of Mundipharma data. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/28/2019 | Harry Foard | Meet with R. Busto and S. Morrison to discuss research deliverables. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 10/28/2019 | Harry Foard | Set up Akin Gump authentication app and corresponded with team re: same. | Case Administration | 0.20 | 425.00 | $85.00 |
| 10/28/2019 | Paul Navid | Re-calibrated compensation comparable analysis based on selected comps and professionals | Claims Analysis and Objections | 1.50 | 525.00 | $787.50 |
| 10/28/2019 | Paul Navid | Evaluated 90'+ comparable companies for compensation claims analysis. | Claims Analysis and Objections | 1.80 | 525.00 | $945.00 |
| 10/28/2019 | Carol Cabello | Read motion to pay ad hoc fees. | Court Filings | 0.30 | 690.00 | $207.00 |
| 10/28/2019 | Vincent Dylastra | Analyze and performed final review of the professional details and compensation analysis. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 10/28/2019 | Carol Cabello | Analyze job functions and departments and proposed incentive bonuses for each. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 10/28/2019 | Carol Cabello | Read and evaluate terms of retention agreements. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/28/2019 | Paul Navid | Evaluated 90'+ comparable companies and their related drugs compared to Purdue. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/28/2019 | Michael Atkinson | Review and analyze wage analysis for committee. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 10/28/2019 | Carol Cabello | Review of notes and analysis of comp analysis. | Business Analysis / Operations | 2.00 | 690.00 | $1,380.00 |
| 10/28/2019 | Carol Cabello | Continue to review comps for compensation analysis. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 10/28/2019 | Carol Cabello | Prepare committee materials on incentive plan proposal. | Committee Activities | 2.80 | 690.00 | $1,932.00 |
| 10/28/2019 | Paul Navid | Evaluated updated comparable list and rationale for being included or excluded from comp list. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/28/2019 | Paul Navid | Evaluated Purdue's insider comp list and rationale for selection. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 10/28/2019 | Paul Navid | Reviewed court filings from docket 327 to 348. | Court Filings | 0.90 | 525.00 | $472.50 |
| 10/28/2019 | Jason Crockett | Review of business plan. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 10/28/2019 | Jason Crockett | Prepare summary points related to business plan. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 10/28/2019 | Joshua Williams | Reworked Jefferies' bridge analysis into combined presentation. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 10/28/2019 | Paul Huygens | Call with J. Crockett re update on workstreams. | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/28/2019 | Michael Atkinson | Call with Jefferies regarding business plan analysis. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/28/2019 | Michael Atkinson | Review and analyze insider bench marking analysis. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | Joshua Williams | Call with Jefferies to discuss the business plan presentation. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 10/28/2019 | Joshua Williams | Analyzed the MDL presentation from October 19, 2018 for references from the Alix Cash Distributions presentation. | Claims Analysis and Objections | 0.90 | 490.00 | $441.00 |
| 10/28/2019 | Joshua Williams | Analyzed the Cash Distributions findings in order to create a framework for our analysis. | Claims Analysis and Objections | 1.90 | 490.00 | $931.00 |
| 10/28/2019 | Michael Atkinson | Review and analyze committee presentation materials. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 10/28/2019 | Michael Atkinson | Call with the supporting states. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/28/2019 | Michael Atkinson | Participate in committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 10/28/2019 | Jason Crockett | Call with ad hoc group regarding negotiations. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 10/28/2019 | Carol Cabello | Prepare report with analyses on compensation for counsel. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 10/28/2019 | Carol Cabello | Review full set of compensation comparable companies and analysis. | Business Analysis / Operations | 2.60 | 690.00 | $1,794.00 |
| 10/28/2019 | Carol Cabello | Participate in committee call. | Committee Activities | 0.50 | 690.00 | $345.00 |
| 10/28/2019 | Jason Crockett | Participate in Committee call. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 10/28/2019 | Joshua Williams | Created a questions list related to the Alix Partners Cash Distribution Analyses in order to provide context to the cash and non-cash distributions to the Sackler Family members. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 10/28/2019 | Joshua Williams | Analyzed Massachusetts filings. | Claims Analysis and Objections | 1.60 | 490.00 | $784.00 |
| 10/28/2019 | Carol Cabello | Participate on call with Bayard, Kramer, Brown Rudnick regarding OCP. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/28/2019 | Michael Atkinson | Call with creditors related to emergency fund. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 10/28/2019 | Michael Atkinson | Review and analyze information related to wage motion. | Court Filings | 0.70 | 875.00 | $612.50 |
| 10/28/2019 | Michael Atkinson | Review and analyze information for meeting with management. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 10/28/2019 | Michael Atkinson | Review and draft questions for meeting with Debtor. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 10/28/2019 | Stilian Morrison | Review questions for management on business plan. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 10/28/2019 | Raul Busto | Review prepared questions for management. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/28/2019 | Jason Crockett | Prepare agenda items and questions for meeting with Company. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 10/28/2019 | Jason Crockett | Research regarding opioid-related deaths. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 10/28/2019 | Jason Crockett | Review and analyze business plan. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 10/28/2019 | Jason Crockett | Prepare questions for business plan discussion with management. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 10/29/2019 | Jason Crockett | Call with P. Huygens re update on workstreams. | Business Analysis / Operations | 0.20 | 670.00 | $134.00 |
| 10/29/2019 | Eunice Min | Verify calculations in new wage exhibit. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 10/29/2019 | Jason Crockett | Review of insurance coverages and potential availability of proceeds. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 10/29/2019 | Jason Crockett | Review ad hoc fee motion. | Court Filings | 0.50 | 670.00 | $335.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Darien Lord | Implemented a dynamic schedule in order to track payments and consolidated changes into a summary table. | Claims Analysis and Objections | 0.70 | 385.00 | $269.50 |
| 10/29/2019 | Darien Lord | Further analyzed agreements for key information within contracts that were not part of the standard contract language. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/29/2019 | Darien Lord | Implemented comments recommended by C. Cabello, and restructured information for ease of use. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/29/2019 | Darien Lord | Consolidated information and analyzed findings into a summarized table ready for review. | Claims Analysis and Objections | 0.90 | 385.00 | $346.50 |
| 10/29/2019 | Darien Lord | Analyzed executed contracts in contrast to payments already made by 10/22/2019, and recorded discrepancies. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/29/2019 | Darien Lord | Continued analyzing trade agreements for critical vendors provided within the diligence files, finished compiling the standardized document's key information per contract. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/29/2019 | Darien Lord | Began analyzing trade agreements for critical vendors provided within the diligence files, compiled key information per contract. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/29/2019 | Darien Lord | Consolidated uncategorized employees into best fit functions based on job title description. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/29/2019 | Darien Lord | Analyzed debtors' employee categorization based on department and function, began identifying functions for uncategorized employees. | Business Analysis / Operations | 1.00 | 385.00 | $385.00 |
| 10/29/2019 | James Bland | Analyzed go-forward federal funding related to the opioid crisis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/29/2019 | James Bland | Researched opioid crisis damages studies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/29/2019 | James Bland | Conducted analysis related to uninsured overdoses and potential costs. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/29/2019 | James Bland | Created diligence request as follow-up to class representatives. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/29/2019 | James Bland | Analyze potential class claims. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 10/29/2019 | James Bland | Assisted M. Atkinson in preparing for a call with class representatives. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 10/29/2019 | Timothy Strickler | Reviewed lawsuits filed against Purdue Pharma debtors. | Litigation | 3.40 | 435.00 | $1,479.00 |
| 10/29/2019 | Joshua Williams | Created a question list related to the Cash Transfer of Value Analysis. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 10/29/2019 | Joshua Williams | Read materials related to brand and generic liability. | Litigation | 0.20 | 490.00 | $98.00 |
| 10/29/2019 | Byron Groth | Cross-reference expert reports from MDL docket with redacted/unredacted exhibits. | Court Filings | 2.30 | 385.00 | $885.50 |
| 10/29/2019 | Byron Groth | Continue to collect list of documents of interest. | Litigation | 1.60 | 385.00 | $616.00 |
| 10/29/2019 | Byron Groth | Review recent opioid news coverage for summary issues. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Byron Groth | Updating database of bates stamps and documents for review. | Litigation | 1.80 | 385.00 | $693.00 |
| 10/29/2019 | Joshua Williams | Updated the UCC presentation for changes from Jefferies. | Committee Activities | 1.40 | 490.00 | $686.00 |
| 10/29/2019 | Joshua Williams | Business plan review and write-up. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 10/29/2019 | Joshua Williams | Draft a memo regarding business plan highlights. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 10/29/2019 | Nathan Smith | Analyzed all payroll-related files relevant to specific diligence items in preparation for payroll call with Alix Partners. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/29/2019 | Nathan Smith | Finished constructing rationale for all insider compensation database comparable. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 10/29/2019 | Nathan Smith | Multiple discussions with P. Navid regarding insider compensation comp analysis. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 10/29/2019 | Nathan Smith | Constructed rationale for insider compensation database comparable companies. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/29/2019 | Nathan Smith | Contrasted the rationale for inclusion or exclusion between comp sets for public valuation comparables and insider compensation comparables. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/29/2019 | Nathan Smith | Continued review and analysis of reasoning for exclusion or inclusion in insider compensation database. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/29/2019 | Nathan Smith | Reviewed and analyzed reasoning for exclusion or inclusion in insider compensation comp set. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/29/2019 | Nathan Smith | Reviewed and analyzed reasoning for excluding or including companies in insider compensation comp set. | Business Analysis / Operations | 0.10 | 175.00 | $17.50 |
| 10/29/2019 | Nathan Smith | Reviewed and summarized new files regarding the payroll diligence tracking list. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/29/2019 | Courtney Clement | Continued to analyze future wage and benefit payments. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 10/29/2019 | Courtney Clement | Analyzed employee categorization of department and function. | Business Analysis / Operations | 1.20 | 350.00 | $420.00 |
| 10/29/2019 | Courtney Clement | Analyzed future wage and benefit payment by function and department. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 10/29/2019 | Raul Busto | Adjust all outputs on financial valuation model. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 10/29/2019 | Raul Busto | Begin reviewing trade agreements. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/29/2019 | Eunice Min | Amend employee bonus exhibit per M. Atkinson's comments. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/29/2019 | Harry Foard | Meet with S. Morrison and R. Busto to discuss deliverables. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/29/2019 | Harry Foard | Scrutinized calculations in IAC model and corresponded with S. Morrison re: same. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 10/29/2019 | Harry Foard | Revised formatting in IAC model. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 10/29/2019 | Harry Foard | Walk through model revisions with R. Busto. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/29/2019 | Paul Navid | Developed exhibit of wage compensation for comparable companies compared to Purdue based on quartiles. | Claims Analysis and Objections | 1.60 | 525.00 | $840.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Carol Cabello | Analyze historical financials. | Business Analysis / Operations | 3.10 | 690.00 | $2,139.00 |
| 10/29/2019 | Eunice Min | Review schedules and statements of certain debtor entities. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 10/29/2019 | Eunice Min | Review ad hoc committee's fee motion and circulate summary to team. | Court Filings | 0.80 | 535.00 | $428.00 |
| 10/29/2019 | Carol Cabello | Prepare and send summary of CV to counsel. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 10/29/2019 | Carol Cabello | Analyze critical vendor claims summary. | Claims Analysis and Objections | 0.80 | 690.00 | $552.00 |
| 10/29/2019 | Carol Cabello | Review trade agreements and impact to claims. | Claims Analysis and Objections | 2.10 | 690.00 | $1,449.00 |
| 10/29/2019 | Paul Huygens | Review motion to pay ad hoc professional fees. | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/29/2019 | Paul Navid | Reviewed updated data provided through Intralinks (assessed changes to files based on new indexing) | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/29/2019 | Eunice Min | Prepare analysis of bonuses by employee level and comparison between debtors' motion and UCC's proposal. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/29/2019 | Eunice Min | Review AlixPartners cash transfer report ahead of call. | Litigation | 1.00 | 535.00 | $535.00 |
| 10/29/2019 | Eunice Min | Prepare exhibit of bonus recipients based on level at company. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/29/2019 | Eunice Min | Call with AlixPartners, Akin, and Davis Polk regarding cash transfers report. | Litigation | 0.90 | 535.00 | $481.50 |
| 10/29/2019 | Jason Crockett | Call with Company professionals regarding historical cash transfers. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 10/29/2019 | Jason Crockett | Call with counsel regarding cash distributions report. | Committee Activities | 0.40 | 670.00 | $268.00 |
| 10/29/2019 | Raul Busto | Meet with H. Foard and S. Morrison to discuss deliverables. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/29/2019 | Michael Atkinson | Call with Alix regarding transfer analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 10/29/2019 | Raul Busto | Discuss cumulative cash flow outputs with H. Foard. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/29/2019 | Raul Busto | Review financial presentation final draft. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 10/29/2019 | Raul Busto | Re-work inputs on financial valuation model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/29/2019 | Raul Busto | Walk through model variations with H. Foard. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 10/29/2019 | Raul Busto | Phone call with Euromonitor. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 10/29/2019 | Michael Atkinson | Review and analyze claims information related to creditors. | Claims Analysis and Objections | 1.50 | 875.00 | $1,312.50 |
| 10/29/2019 | Michael Atkinson | Review and analyze cash transfer analysis prepared by Alix. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 10/29/2019 | Stilian Morrison | Review revised trading comps and provide comments re: same. Check available Euromonitor research and confirm with teams re: same. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/29/2019 | Paul Huygens | Review verified statement of ad hoc creditors. | Court Filings | 0.60 | 900.00 | $540.00 |
| 10/29/2019 | Carol Cabello | Analyze and review revised committee report on wages proposal. | Committee Activities | 0.50 | 690.00 | $345.00 |
| 10/29/2019 | Michael Atkinson | Review, analyze, and create presentation for committee on wage motion. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 10/29/2019 | Jason Crockett | Analyze cash transfers report. | Litigation | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | Jason Crockett | Prepare data request related to insurance carrier damage assertions. | Claims Analysis and Objections | 0.70 | 670.00 | $469.00 |
| 10/29/2019 | Jason Crockett | Prepare comments related to business plan. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/29/2019 | Jason Crockett | Analyze presentation regarding business plan. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 10/29/2019 | Jason Crockett | Call with representatives of creditor class regarding claims. | Claims Analysis and Objections | 0.50 | 670.00 | $335.00 |
| 10/29/2019 | Michael Atkinson | Call with committee members regarding claims. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 10/29/2019 | Michael Atkinson | Review and analyze wage analysis presentation for the committee. | Committee Activities | 1.20 | 875.00 | $1,050.00 |
| 10/30/2019 | Eunice Min | Review and analyze pre-petition payments. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/30/2019 | Jason Crockett | Analyze potential tax distributions by period and entity. | Tax Issues | 1.60 | 670.00 | $1,072.00 |
| 10/30/2019 | Jason Crockett | Review of information from statements and schedules. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 10/30/2019 | Jason Crockett | Prepare agenda items and questions for meeting with Company. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 10/30/2019 | Jason Crockett | Prepare estimates of state and municipality claims compared to all opioid claims. | Claims Analysis and Objections | 2.20 | 670.00 | $1,474.00 |
| 10/30/2019 | Jason Crockett | Prepare points related to opposition to ad hoc motion for payment of professional fees. | Court Filings | 2.60 | 670.00 | $1,742.00 |
| 10/30/2019 | Jason Crockett | Prepare summary for counsel regarding business plan and outstanding issues. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 10/30/2019 | Jason Crockett | Analyze key issues with business plan assumptions. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 10/30/2019 | Jason Crockett | Prepare for call with management team on business plan and develop questions. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 10/30/2019 | Jason Crockett | Call with management regarding business plan. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 10/30/2019 | Eunice Min | Analyze bankruptcy advisor payments and prepare exhibit summarizing payments. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/30/2019 | Eunice Min | Research Harm Reduction Therapeutics activities and debtors' grants to the organization. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 10/30/2019 | James Bland | Revised database of settlements. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 10/30/2019 | James Bland | Assisted M. Atkinson in preparing for call with counsel. | Committee Activities | 0.90 | 450.00 | $405.00 |
| 10/30/2019 | James Bland | Conducted analysis related to hospital claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/30/2019 | James Bland | Conducted research related to hospitals claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 10/30/2019 | James Bland | Discussed claims analysis with J. Crockett. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 10/30/2019 | Eunice Min | Review and analyze unsecured claims and prepetition amounts paid per schedules. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 10/30/2019 | Eunice Min | Review and analyze insider payments by debtor and by category. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/30/2019 | Timothy Strickler | Prepared summary of litigation claims listed on filed schedules. | Claims Analysis and Objections | 1.80 | 435.00 | $783.00 |
| 10/30/2019 | Timothy Strickler | Analyzed and categorized claims listed on filed schedules. | Claims Analysis and Objections | 3.70 | 435.00 | $1,609.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Joshua Williams | Reviewed the request for redacted and sealed documents in the MDL Docket. | Litigation | 0.60 | 490.00 | $294.00 |
| 10/30/2019 | Byron Groth | Initial review of new virtual data room. | Case Administration | 0.80 | 385.00 | $308.00 |
| 10/30/2019 | Byron Groth | Prepare document requests regarding expert reports on damages. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/30/2019 | Byron Groth | Analyze insider payments. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 10/30/2019 | Byron Groth | Prepare professional fee analysis. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 10/30/2019 | Byron Groth | Continue to analyze SOFAs. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 10/30/2019 | Byron Groth | Analyze SOFAs and SOALs | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 10/30/2019 | Nathan Smith | Call with Alix Partners regarding payroll related diligence. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 10/30/2019 | Nathan Smith | Update payroll diligence tracker with newly uploaded files before the call with Alix. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 10/30/2019 | Courtney Clement | Read OCP motion. | Court Filings | 0.40 | 350.00 | $140.00 |
| 10/30/2019 | Courtney Clement | Analyzed OCP historical fees. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 10/30/2019 | Raul Busto | Set up Akin remote relativity and correspond with team regarding relevant files. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/30/2019 | Raul Busto | Attend call with management re: business plan. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 10/30/2019 | Raul Busto | Spread 2016 Coventry financial EY Audits. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/30/2019 | Raul Busto | Spread Rhodes Pharma FY 2016 EY financial Audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Raul Busto | Spread 2013 Rhodes Tech EY Financial Audits. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/30/2019 | Raul Busto | Spread 2011 Rhodes Tech EY financial audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Raul Busto | Analyze Purdue and Rhodes 2015 EY financial Audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Raul Busto | Spread FY 2008 EY Financial audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Eunice Min | Review MDL filings to be requested. | Litigation | 0.40 | 535.00 | $214.00 |
| 10/30/2019 | Eunice Min | Review state and federal tax distribution information per debtors' cash transfer report. | Litigation | 0.60 | 535.00 | $321.00 |
| 10/30/2019 | Eunice Min | Review global notes to schedules and statements and note details. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 10/30/2019 | Eunice Min | Review statements for information regarding adviser payments. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 10/30/2019 | Harry Foard | Continued spreading Purdue audits. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 10/30/2019 | Harry Foard | Began spreading Purdue audits. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/30/2019 | Harry Foard | Set up Akin Gump Citrix remote viewer to access data room. | Case Administration | 0.20 | 425.00 | $85.00 |
| 10/30/2019 | Stilian Morrison | Correspondence re: audited financial statements and analysis of same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/30/2019 | Stilian Morrison | Review audited financial detail posted to data room and correspond with team re: analysis of same. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 10/30/2019 | Stilian Morrison | Call with Purdue CFO and case professionals to discuss business plan. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Paul Navid | Analyzed financials and materials for various drugs. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/30/2019 | Paul Navid | Evaluated updated financials posted back to 1999. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 10/30/2019 | Paul Navid | Evaluated data room and related wage files posted for AIP bonus metrics. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/30/2019 | Michael Atkinson | Review, analyze and prepare Sackler distribution analysis for committee. | Committee Activities | 1.40 | 875.00 | $1,225.00 |
| 10/30/2019 | Raul Busto | Continue working on financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/30/2019 | Raul Busto | Spread audited 2014 EY financials. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Raul Busto | Spread 2011 EY historical audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/30/2019 | Raul Busto | Spread EY Audited financials for FY 2010. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/30/2019 | Raul Busto | Spread 2009 EY audited financials. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/30/2019 | Carol Cabello | Develop exhibit for historical corporate objectives and operating metrics. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/30/2019 | Carol Cabello | Analyze and compare 2017 and 2018 AIP corporate objectives. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 10/30/2019 | Carol Cabello | Evaluate 2016 AIP metrics. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 10/30/2019 | Carol Cabello | Develop framework for analysis of wages and incentive plans. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 10/30/2019 | Carol Cabello | Prepare for and participate in call with Akin and Bayard regarding OCP. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 10/30/2019 | Carol Cabello | Review data files posted to data room for analysis. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 10/30/2019 | Carol Cabello | Draft and prepare summary of employee attrition for counsel. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 10/30/2019 | Carol Cabello | Analyze and evaluate data items related to AIP and LTRP. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/30/2019 | Carol Cabello | Call with Alix and Province team to discuss wages. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 10/30/2019 | Vincent Dylastra | Spread Rhodes tech and PPLP financials, analyze for other operating income to identify EBITDA Adjustments. | Business Analysis / Operations | 2.10 | 175.00 | $367.50 |
| 10/30/2019 | Joshua Williams | Review of 27 entities' audits from the Purdue management team. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 10/30/2019 | Paul Huygens | Catch up on recent data room production. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/30/2019 | Joshua Williams | Prepare summary analyses for the Committee on Alix Partners Cash distribution analysis. | Committee Activities | 2.20 | 490.00 | $1,078.00 |
| 10/30/2019 | Michael Atkinson | Review and analyze documents from MDL for requesting unredacted copies. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/30/2019 | Michael Atkinson | Review and analyze attrition rates of employees. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/30/2019 | Michael Atkinson | Review and analyze issues related to wage motion. | Court Filings | 1.40 | 875.00 | $1,225.00 |
| 10/30/2019 | Michael Atkinson | Review and analyze issues related to ad hoc compensation motion. | Court Filings | 1.10 | 875.00 | $962.50 |
| 10/30/2019 | Michael Atkinson | Review and analyze potential tax advisers. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/30/2019 | Michael Atkinson | Planning call with counsel. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | Michael Atkinson | Call with Alix Partners regarding wage motion documents. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 10/30/2019 | Joshua Williams | Analysis of the docket materials for the Statement of Assets and Liabilities presentation. | Court Filings | 1.10 | 490.00 | $539.00 |
| 10/30/2019 | Joshua Williams | Analyze and prepare exhibits regarding SOALs for UCC presentation. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 10/30/2019 | Joshua Williams | Analysis of Purdue's funding of Naloxone in the United States. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 10/30/2019 | Michael Atkinson | Update counsel on business plan call. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 10/30/2019 | Joshua Williams | Update on the loss of exclusivity related to Purdue's projected budget. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 10/30/2019 | Michael Atkinson | Review and analyze schedules and SOFA's. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 10/30/2019 | Michael Atkinson | Prepare for call with management regarding business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 10/30/2019 | Michael Atkinson | Call with management regarding the business plan. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 10/30/2019 | Joshua Williams | Analyze Purdue's pipeline for report to the committee. | Claims Analysis and Objections | 0.40 | 490.00 | $196.00 |
| 10/30/2019 | Joshua Williams | Compiled Purdue management call notes for circulation. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 10/30/2019 | Joshua Williams | Call with debtors to go over the business plan build-up and understand drivers of their projections. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 10/31/2019 | Vincent Dylastra | Analyze and review Purdue DCF valuation and assumptions by product | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 10/31/2019 | Eunice Min | Analyze BP presented by Debtors. | Business Analysis / Operations | 1.90 | 535.00 | $1,016.50 |
| 10/31/2019 | Jason Crockett | Review of opioid studies related to damages. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 10/31/2019 | Eunice Min | Review and analyze schedules and statements. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 10/31/2019 | Eunice Min | Analyze charitable contribution payments per schedules and research support and details related thereto. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 10/31/2019 | James Bland | Revisited market share analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/31/2019 | James Bland | Created summary of outstanding questions related to claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/31/2019 | James Bland | Conducted research related to municipal and state claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/31/2019 | James Bland | Created analysis related to tribal government claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/31/2019 | Eunice Min | Continue analyzing transfers per debtors' filed statements and prepare exhibits. | Business Analysis / Operations | 2.30 | 535.00 | $1,230.50 |
| 10/31/2019 | Timothy Strickler | Reviewed litigation cases listed on Purdue debtors' filed schedules. | Claims Analysis and Objections | 3.80 | 435.00 | $1,653.00 |
| 10/31/2019 | Joshua Williams | Read letter to Judge Drain regarding AZ motion to file complaint to USSC. | Court Filings | 0.60 | 490.00 | $294.00 |
| 10/31/2019 | Byron Groth | Cross reference bates groupings available in new dataroom compared to those referenced in complaints. | Litigation | 1.90 | 385.00 | $731.50 |
| 10/31/2019 | Byron Groth | Review documents in new dataroom and search for high-value docs. | Case Administration | 2.10 | 385.00 | $808.50 |
| 10/31/2019 | Byron Groth | Review recent docket activity and prepare summary notes for team. | Court Filings | 0.80 | 385.00 | $308.00 |
| 10/31/2019 | Byron Groth | Review recent opioid news coverage. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Carol Cabello | Review debtors' materials on business. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/31/2019 | Carol Cabello | Summarize call with Debtors on wages for counsel. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 10/31/2019 | Carol Cabello | Revise and edit wages proposal as discussed with M. Atkinson. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 10/31/2019 | Carol Cabello | Analyze potential additional tiers for OCP. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 10/31/2019 | Nathan Smith | Turned comments on presentation regarding historical AIP objective performance. | Business Analysis / Operations | 0.10 | 175.00 | $17.50 |
| 10/31/2019 | Nathan Smith | Turned comments on presentation regarding historical AIP objective performance. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/31/2019 | Nathan Smith | Constructed power-point presentation regarding historical AIP objective performance. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 10/31/2019 | Nathan Smith | Analyzed historical performance of all AIP corporate objectives. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 10/31/2019 | Nathan Smith | Analyzed historical performance of all AIP corporate objectives. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 10/31/2019 | Nathan Smith | Constructed power-point presentation regarding historical AIP operating objective performance. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 10/31/2019 | Nathan Smith | Analyzed historical AIP operating objective performance. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 10/31/2019 | Courtney Clement | Summarized OCP Tier cap analysis findings. | Business Analysis / Operations | 0.30 | 350.00 | $105.00 |
| 10/31/2019 | Courtney Clement | Continued building model to determine suggested Tiers for OCP caps. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 10/31/2019 | Courtney Clement | Built model to help determine potential tiers for OCP caps. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 10/31/2019 | Courtney Clement | Continued to analyze OCP caps proposed by motion based on historical fees. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 10/31/2019 | Courtney Clement | Analyzed OCP caps proposed by motion based on historical fees. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 10/31/2019 | Vincent Dylastra | Analyze and review Purdue DCF valuation and assumptions by product | Business Analysis / Operations | 2.90 | 175.00 | $507.50 |
| 10/31/2019 | Raul Busto | Review cash distribution analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 10/31/2019 | Raul Busto | Correspond with B. Groth regarding MDL production. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/31/2019 | Raul Busto | Spread value considerations analysis provided by debtors. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 10/31/2019 | Raul Busto | Analyze LTRP payment and outstanding grants by employee. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 10/31/2019 | Raul Busto | Analyze 2012 EY Rhodes Tech Financial Audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/31/2019 | Raul Busto | Analyze Purdue and Rhodes 2014 EY financial audits. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 10/31/2019 | Eunice Min | Review information related to debtors' current progress on reversal and rescue drugs. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 10/31/2019 | Eunice Min | Review litigation proceedings listed in debtors' schedules and statements. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 10/31/2019 | Eunice Min | Analyze committee deck materials of debtors' view on settlement. | Committee Activities | 2.10 | 535.00 | $1,123.50 |
| 10/31/2019 | Eunice Min | Review article regarding doctor payments and circulate notes to team. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Harry Foard | Estimated historical intercompany eliminations between Purdue and Rhodes. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 10/31/2019 | Harry Foard | Review and combined Rhodes and Purdue financial audits spreads. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 10/31/2019 | Harry Foard | Continued scrubbing Purdue financial audits spreads. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 10/31/2019 | Harry Foard | Began scrubbing Purdue financials audits spreads. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/31/2019 | Harry Foard | Finished spreading Purdue financial audits. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 10/31/2019 | Harry Foard | Reviewed financial spreading and provided comments re: same. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/31/2019 | Paul Navid | Worked with C. Clement on changing tiers for OCP. | Claims Analysis and Objections | 1.90 | 525.00 | $997.50 |
| 10/31/2019 | Stilian Morrison | Review management deck to Committee and identify financial analysis to complete with respect to valuation indications provided. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 10/31/2019 | Paul Navid | Worked with N. Smith to create a summary of AIP bonus objectives over time with visual graphs for achieved vs.  missed. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 10/31/2019 | Paul Navid | Reviewed valuation per drug and analyzed assumptions. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 10/31/2019 | Paul Navid | Evaluated updated free cash flow projections from 2020 to 2029 to assess value on a product-by-product basis. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 10/31/2019 | Paul Navid | Evaluated updated Purdue business plan presentation and business plan. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 10/31/2019 | Paul Navid | Evaluated comparable case in opioids and compared employee turnover ratios for 2018. | Claims Analysis and Objections | 1.90 | 525.00 | $997.50 |
| 10/31/2019 | Joshua Williams | Analyzing the state tax distributions paid on behalf of the Sacklers for Rhodes and Purdue distributions. | Business Analysis / Operations | 2.60 | 490.00 | $1,274.00 |
| 10/31/2019 | Michael Atkinson | Review and analyze presentation for committee on Sackler distributions. | Committee Activities | 2.20 | 875.00 | $1,925.00 |
| 10/31/2019 | Michael Atkinson | Review and analyze information provided by debtor to committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 10/31/2019 | Michael Atkinson | Review and analyze information related to wage motion. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 10/31/2019 | Michael Atkinson | Review and analyze 9019 motion. | Court Filings | 0.90 | 875.00 | $787.50 |
| 10/31/2019 | Michael Atkinson | Participate in meeting with debtor. | Committee Activities | 4.50 | 875.00 | $3,937.50 |
| 10/31/2019 | Carol Cabello | Evaluate operating margin results compared to targets. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 10/31/2019 | Carol Cabello | Attend part of committee call with the debtors telephonically. | Committee Activities | 2.00 | 690.00 | $1,380.00 |
| 10/31/2019 | Joshua Williams | Creation of a slide showing legal expenses, fringe benefits and T&E incurred by Purdue on behalf of the Sacklers. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 10/31/2019 | Jason Crockett | Analyze materials prepared by Company related to valuation and business plan. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 10/31/2019 | Jason Crockett | Attend meeting among Committee and debtor professionals and representatives. | Committee Activities | 4.40 | 670.00 | $2,948.00 |
| 10/31/2019 | Jason Crockett | Review and prepare edits to 2019 filing. | Court Filings | 1.10 | 670.00 | $737.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | Raul Busto | Spread FY 2013 EY audited financials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 10/31/2019 | Raul Busto | Spread audited 2012 EY audits. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 10/31/2019 | Raul Busto | Search for MDL production requested documents. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 10/31/2019 | Carol Cabello | Research attrition metrics in recent bankruptcies. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 10/31/2019 | Joshua Williams | Created distribution analysis graphs to share with the UCC. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 10/31/2019 | Jason Crockett | Analyze tax distributions. | Tax Issues | 1.30 | 670.00 | $871.00 |
| 10/31/2019 | Joshua Williams | Analyzed the cash distributions by year for legal expenses and other benefits to equity holders. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |

**Expense Details**

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 10/10/2019 | Airfare/Train | Amtrak – M. Atkinson train tickets BWI-NY one-way to attend Purdue hearing for M. Atkinson and E. Min (trip cancelled, partial refund given). | $57.00 |
| 10/15/2019 | Airfare/Train | JetBlue – S. Morrison flight FLL-JFK one-way to attend meeting (cancelled) at Milbank re: IAC presentation. | $339.30 |
| 10/15/2019 | Ground Transportation | Sunpass – S. Morrison parking for trip to NYC for meeting (cancelled) at Milbank re: IAC presentation. | $30.00 |
| 10/16/2019 | Airfare/Train | Southwest Airlines – J. Williams flight change fee to attend IAC meeting in NYC (meeting later cancelled). | $322.00 |
| 10/16/2019 | Ground Transportation | Lyft – M. Atkinson transportation in NYC from Akin Gump offices to hotel. | $31.83 |
| 10/16/2019 | Airfare/Train | JetBlue – S. Morrison airfare JFK-FLL one-way return from NYC following meeting (cancelled) at Milbank re: IAC presentation. | $265.31 |
| 10/17/2019 | Ground Transportation | The Marc Station – M. Atkinson parking fee while traveling to NY for meeting. | $9.00 |
| 10/17/2019 | Airfare/Train | Amtrak – M. Atkinson train NYP-BWI one-way following Purdue meetings. | $444.00 |
| 10/17/2019 | Ground Transportation | Lyft – M. Atkinson transportation in NYC to Akin Gump offices for Purdue meetings. | $18.43 |
| 10/18/2019 | Meals | Lime Fresh – S. Morrison working meal. | $12.00 |
| 10/22/2019 | Airfare/Train | Amtrak – M. Atkinson train BWI-NYP to attend in person meeting. | $438.00 |
| 10/22/2019 | Lodging | Hilton – M. Atkinson hotel to attend meetings in NYC. | $1,251.02 |
| 10/22/2019 | Ground Transportation | The Mark Station – M. Atkinson parking to attend meetings in NYC. | $12.00 |
| 10/30/2019 | Airfare/Train | Amtrak – M. Atkinson train BWI-NYP one-way while traveling to attend Purdue UCC/Debtors meeting. | $375.00 |
| 10/30/2019 | Ground Transportation | Lyft – M. Atkinson transportation in NYC from Penn Station to Akin Gump offices. | $13.97 |
| 10/31/2019 | Airfare/Train | Amtrak – M. Atkinson train NYP-BWI one-way following Purdue UCC/Debtors meeting. | $375.00 |
| 10/31/2019 | Miscellaneous | Standard & Poor's – October research fee. | $2,055.62 |

78

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 10/31/2019 | Ground Transportation | The Marc Station – M. Atkinson parking at BWI while traveling to attend Purdue UCC meeting with debtors. | $16.00 |
| 10/31/2019 | Miscellaneous | Debtwire - October research fee. | $637.34 |
| | **Total Expenses** | | **$6,702.82** |