**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**FIRST MONTHLY FEE APPLICATION OF BAYARD, P.A. FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM SEPTEMBER 29, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| **Applicant** | Bayard, P.A. |
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | September 29, 2019 – October 31, 2019 |
| **Total Compensation Sought by Application** | $178,880.50 |
| **Total Expenses Sought by Application** | $2,642.85 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | November 21, 2019 (*nunc pro tunc* to September 29, 2019) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $461.01 |
| **Blended Rate in Application for All Timekeepers** | $457.49 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bayard, P.A. ("Bayard"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "First Monthly Fee Statement") covering the period from September 29, 2019 through and including October 31, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this First Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Bayard requests (a) interim allowance and payment of compensation in the amount of $143,104.40 (80% of $178,880.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Bayard and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,642.85 incurred by Bayard during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Bayard professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Bayard for services rendered to the Committee are the same rates that Bayard charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Bayard professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Bayard professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

### EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Bayard in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Bayard in connection with services rendered to the Committee during the Compensation Period.

### NOTICE OF OBJECTION PROCEDURES

6.      Notice of this First Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov) (collectively, the "Notice Parties").

7.      Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than January 24, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      In no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  January 10, 2020
       Wilmington, Delaware

**AKIN GUMP STRAUSS HAUER & FELD LLP**

*/s/ Arik Preis*
Ira Dizengoff, Esq.
Arik Preis, Esq.
Sara Brauner, Esq.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**BAYARD, P.A.**
Justin R. Alberto (No. 5126)
Erin R. Fay (No. 5268)
Daniel N. Brogan (No. 5723)
600 N. King Street, Suite 400
Wilmington, Delaware 19801
Telephone: (302) 655-5000
Facsimile: (302) 658-6395
E-mail:    jalberto@bayard.com
          efay@bayardlaw.com
          dbrogan@bayardlaw.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Attorneys | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Position | Description | Rate | Hours | Amounts |
| GianClaudio Finizio | Director | Director since 2012.  Joined firm in 2002.  Member of DE Bar since 2002.  Area of Expertise: Bankruptcy. | $575.00 | 11.9 | $6,842.50 |
| Justin R. Alberto | Director | Director since 2016.  Joined firm in 2008. Member of DE Bar since 2008.  Areas of Expertise: Bankruptcy and Litigation. | $525.00 $262.50 | 158.3 1.0 | $83,107.50 $262.50 |
| Erin R. Fay | Director | Director since 2019.  Joined firm in 2017. Member of DE and WI Bars since 2009.  Areas of Expertise: Bankruptcy and Litigation. | $500.00 | 30.9 | $15,450.00 |
| Daniel N. Brogan | Associate | Associate since 2018.  Member of DE Bar since 2012.  Area of Expertise: Bankruptcy. | $450.00 $225.00 | 71.6 5.5 | $32,220.00 $1,237.50 |
| Gregory J. Flasser | Associate | Associate since 2016. Member of DE Bar since 2015. Area of Expertise:  Bankruptcy. | $375.00 | 46.5 | $17,437.50 |
| Sophie E. Macon | Associate | Associate since 2018. Member of DE Bar since 2018.  Area of Expertise: Bankruptcy. | $350.00 | 57.7 | $20,195.00 |
| | | | **Totals** | **383.4** | **$176,752.50** |
| | | | **Blended Attorney Rate** | | **$461.01** |
| Paraprofessionals | | | | | |
| Timekeeper | Position | Description | Rates | Hours | Amounts |
| Larry Morton | Paralegal | Paralegal.  Joined firm in 2010.  Area of Expertise: Bankruptcy. | $295.00 | 3.8 | $1,121.00 |
| Erin Hendry | Paralegal | Paralegal.  Joined firm in 2018.  Area of Expertise: Bankruptcy. | $265.00 | 3.8 | $1,007.00 |
| | | | **Totals** | **7.6** | **$2,128.00** |
| | | | **Blended Rate for All Timekeepers** | | **$457.49** |

**EXHIBIT B**

**Project Category Summary by Task Code**

| Project Category | Hours | Amount |
|---|---|---|
| Asset Analysis and Recovery (AA) | 16.2 | $8,057.50 |
| Business Operations (BO) | 38.8 | $17,145.00 |
| Case Administration (CA) | 35.2 | $14,552.50 |
| Court Hearings (CH) | 44.0 | $20,234.50 |
| Customer, Supplier, and Vendor Issues (CV) | 21.6 | $8,790.00 |
| Retention of Professionals (EA) | 38.2 | $17,887.00 |
| Employee Matters (EB) | 72.8 | $35,132.50 |
| Other Professional Fee Applications (F2) | 7.0 | $2,932.50 |
| Interco. Claims/Interco. Transactions/Cash Management (IC) | 5.9 | $2,455.00 |
| Insurance Issues (IN) | 14.5 | $7,245.00 |
| Stay Relief Matters (MR) | 1.3 | $732.50 |
| Non-Working Travel (NT) | 6.5 | $1,500.00 |
| Interaction/Review of Other Opioid Companies and Cases (OR) | 8.0 | $3,992.50 |
| Claims, Analysis, Objections and Resolutions (PC) | 2.5 | $1,300.00 |
| Use, Sale or Lease of Property (SA) | 0.1 | $50.00 |
| Statutory Committee and Committee Meetings (SC) | 72.6 | $34,506.50 |
| Trustee Reporting/Schedules (TR) | 0.5 | $212.50 |
| Tax Issues (TX) | 5.3 | $2,155.00 |
| **Totals** | **391.0** | **$178,880.50** |

## EXHIBIT C

### Invoice

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York, NY  10036

Invoice  1027324
January 9, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through  10/31/2019

| | | |
|---|---|---|
| Current Fees | 178,880.50 | |
| Current Disbursements | 2,642.85 | |
| Total Current Charges | | $181,523.35 |
| **Total Amount Due** | | **$181,523.35** |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 9, 2020 |
| I.D. 39352-00001 - JRA | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | Page 2 |

| | | | | |
|---|---|---|---|---|
| | **Fees by Task Code** | | | |
| **Date** | **Description of Services** | **Atty** | **Hours** | **Amount** |
| AP | Litigation/Adversary Proceedings | | | |
| 09/30/19 | correspond with A. Preis, M. Atkinson and committee members re PI motion and articles related to Purdue litigation | JRA | 0.80 | 420.00 |
| 10/02/19 | correspond with DNB, ERF, and Alix re dataroom access and items therein | JRA | 0.60 | 315.00 |
| 10/02/19 | Review articles re J&J settlement | GJF | 0.30 | 112.50 |
| 10/03/19 | Review A Preis email summary re PI objections | ERF | 0.50 | 250.00 |
| 10/04/19 | correspond with A. Preis and committee members re PI motion strategy | JRA | 0.60 | 315.00 |
| 10/05/19 | review research results related to PI motion and objections to same | JRA | 0.40 | 210.00 |
| 10/06/19 | Review stip w/ UCC, debtors, and sacklers re preliminary injunction | GJF | 0.30 | 112.50 |
| 10/07/19 | review draft case protocol stip | JRA | 0.20 | 105.00 |
| 10/08/19 | emails with A. Preis re objection to PI motion | JRA | 0.10 | 52.50 |
| 10/09/19 | briefly review Debtor omnibus reply re injunction matters | ERF | 0.30 | 150.00 |
| 10/09/19 | review revised settlement term sheet and summary of same (.4); review letters filed in response to PI motion (.5); emails with A. Preis and committee members re PI hearing strategy (.3) | JRA | 1.20 | 630.00 |
| 10/10/19 | review overview re Debtor/AHC settlement (.3), review revisions to UCC agreement (.5) | ERF | 0.80 | 400.00 |
| 10/10/19 | Review comprehensive settlement term sheet and issue list (.4) | GJF | 0.40 | 150.00 |
| 10/10/19 | participate in negotiation meeting with A. Preis, M. Hurley, S. Brauner and Davis Polk re case stipulation terms (partial participation) | JRA | 2.00 | 1,050.00 |
| 10/10/19 | emails with A. Preis and committee members re stay of litigation and case stipulation | JRA | 0.40 | 210.00 |
| 10/11/19 | Review UCC injunction statement | ERF | 0.20 | 100.00 |
| 10/11/19 | review as filed and final case stipulation regarding terms of initial stay period | JRA | 0.40 | 210.00 |
| 10/11/19 | review final statement in support of PI | JRA | 0.20 | 105.00 |
| 10/11/19 | emails with E. Liscovicz re statement in support of PI | JRA | 0.10 | 52.50 |
| 10/11/19 | review articles and research results re PI and severance | JRA | 0.40 | 210.00 |
| 10/15/19 | emails with A. Preis re Sackler death (.1); review suggestion of death (.1) | JRA | 0.20 | 105.00 |
| 10/15/19 | review draft statement in response to Sackler death | JRA | 0.20 | 105.00 |
| 10/15/19 | review list of additional data room docs provided by S. Levy | JRA | 0.10 | 52.50 |
| 10/16/19 | review additional class complaints (Stock, Taylor and Al Marino) | JRA | 1.30 | 682.50 |
| 10/18/19 | emails with S. Levy re data room docs | JRA | 0.10 | 52.50 |
| 10/19/19 | Review email from A. Preis re mediation | GJF | 0.10 | 37.50 |
| 10/21/19 | emails with M. Hurley re MDL production | JRA | 0.10 | 52.50 |
| 10/21/19 | Review production letter from MDL | GJF | 0.10 | 37.50 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 3 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/22/19 | emails with ERF, DNB, PBL and SBB re MDL doc production | JRA | 0.70 | 367.50 |
| 10/22/19 | emails with A. Preis and M. Hurley re MDL production | JRA | 0.40 | 210.00 |
| 10/22/19 | email with S. Levy re data room updates | JRA | 0.10 | 52.50 |
| 10/23/19 | Email from A. Preis re mediation update | GJF | 0.10 | 37.50 |
| 10/23/19 | Email from C. Robertson re stip presentment (.2); call to C. Robertson re same (.3); email correspondence with A. Preis re same (.3). | DNB | 0.80 | 360.00 |
| 10/25/19 | Review confi agreement and emails with M Hurley re same | ERF | 0.40 | 200.00 |
| 10/28/19 | email with S. Levy re dataroom docs | JRA | 0.10 | 52.50 |
| 10/30/19 | Review 10/30 docket activity (.1); review significant filings (letter to Judge Drain re AZ SCOTUS action (.3); 2019 Notice of Gov. Entities Group (.2)); prepare and send email summarizing same (.1) | SEM | 0.70 | 245.00 |
| 10/30/19 | email with S. Levy re data room updates | JRA | 0.10 | 52.50 |
| 10/31/19 | emails with S. Levy re data room updates | JRA | 0.10 | 52.50 |
| 10/31/19 | further emails with K. Porter and ERF re NDA | JRA | 0.20 | 105.00 |
| 10/31/19 | Review letter from Minnesota AG's office (.1) | GJF | 0.10 | 37.50 |
| BO | Business Operations | | | |
| 09/30/19 | continue outlining strategy re operational second days (1.1); further correspondence with A. Preis, DNB, GJF and SEM re same (.6) | JRA | 1.70 | 892.50 |
| 09/30/19 | Begin to review and summarize various first day motions (5.5); emails w/ DNB and SEM re same (.2); update issue list w/ wage motion (.2); correspond w/ JRA re cash management and surety motions (.3) | GJF | 6.20 | 2,325.00 |
| 10/01/19 | conferences with DNB, GJF, SEM and ERF re second day operational revisions and strategy in regards to same | JRA | 1.00 | 525.00 |
| 10/01/19 | continue working on operational first day motions, including revising issues lists for DPW | JRA | 2.60 | 1,365.00 |
| 10/01/19 | correspond with M. Atkinson, C. Cabello, DNB and SEM re diligence requests for operational motions | JRA | 1.00 | 525.00 |
| 10/01/19 | further research re operational motions and relief sought and strategy in regards to same | JRA | 1.30 | 682.50 |
| 10/01/19 | Draft first day motion memo w/ respect to cash management, surety, and utilities motions (7.6); emails w/ DNB and SEM re same (.2) | GJF | 7.80 | 2,925.00 |
| 10/02/19 | further emails with A. Preis, DNB and C. Cabello re operational motions | JRA | 0.50 | 262.50 |
| 10/02/19 | begin revising commtiee memo re operational motions and recommendations (2.0); participate in call with E. Vonnegut, Alix, M. Atkinson, C. Cabello, DNB and SEM re operational motions (1.1) | JRA | 3.10 | 1,627.50 |
| 10/02/19 | follow up emails with A. Preis and M. Atkinson re operational motions | JRA | 0.30 | 157.50 |
| 10/02/19 | continue working on operational motions memo (1.4); correspond with A. Preis and C. Cabello re same (.5) | JRA | 1.90 | 997.50 |
| 10/02/19 | OC w/ SEM re memo on first day motions | GJF | 0.20 | 75.00 |
| 10/02/19 | Call w/ Debtor and Committee professionals re first day motions (1.1); OC w/ JRA, DNB, and SEM re same (.2) | GJF | 1.30 | 487.50 |
| 10/02/19 | Revise first day motion memo (1.7); emails w/ JRA, DNB, and SEM re | GJF | 2.40 | 900.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 4 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | same (.1); meeting to discuss case procedures motion with DNB and SEM (.6) | | | |
| 10/03/19 | continue working on memo re operational motions (.7); research re same (.6) | JRA | 1.30 | 682.50 |
| 10/03/19 | review blacklined second day orders (.3) and emails with DNB, GJF and SEM re same | JRA | 0.60 | 315.00 |
| 10/03/19 | Review first day motion memo (.8); emails w/ JRA and E. Vonnegut re revised 2nd day orders (.4) | GJF | 1.20 | 450.00 |
| 10/03/19 | Review and comment on revised 2nd day orders (1.3); emails w/ JRA, DNB, and SEM re same (.2) | GJF | 1.50 | 562.50 |
| 10/03/19 | Emails w/ Debtors and committee professionals re issues on 2nd day orders (.3) | GJF | 0.30 | 112.50 |
| 10/05/19 | further emails with A. Preis, S. Brauner, ERF and DNB re revisions to first day orders | JRA | 0.70 | 367.50 |
| 10/07/19 | review final revised first day orders (.3); further emails with DNB, A. Preis and E. Liscovicz re same (.5) | JRA | 0.80 | 420.00 |
| 10/07/19 | Emails w/ UCC and Debtor professionals re further revised second day orders | GJF | 0.30 | 112.50 |
| 10/08/19 | Emails w/ UCC and Debtor professionals re revised 2nd day orders | GJF | 0.30 | 112.50 |
| 10/11/19 | emails with D. Consla (.1) re revised second day orders; review same (.4) | JRA | 0.50 | 262.50 |
| CA | Case Administration | | | |
| 09/29/19 | correspond with A. Pries and ERF re representation and immediate action items | JRA | 1.20 | 630.00 |
| 09/29/19 | begin reviewing first day motions and orders | JRA | 3.40 | 1,785.00 |
| 09/29/19 | Emails with JRA and team re case opening issues (.2); correspond and coordinate with Reliable in connection with same (.9); TC with JRA re same (.1); review AP and JRA initial emails re initial case issues (.2) | SEM | 1.40 | 490.00 |
| 09/29/19 | Emails w/ JRA, ERF, DNB, and SEM re initial case issues | GJF | 0.20 | 75.00 |
| 09/30/19 | meet with JRA and team re first days | ERF | 0.50 | 250.00 |
| 09/30/19 | WIP meeting with ERF, DNB, GJF and SEM re second days issue list | JRA | 0.50 | 262.50 |
| 09/30/19 | correspond with E. Vonnegut, ERF and DNB re second days | JRA | 0.70 | 367.50 |
| 09/30/19 | continue analyzing first day motions | JRA | 2.80 | 1,470.00 |
| 09/30/19 | OC with Bayard team re initial case issues and assignments (incl. review first day motions and generating initial issues list) | SEM | 0.30 | 105.00 |
| 09/30/19 | Coordinate with DLS and paralegals re initial case matters, logistics, and review materials for Bayard team | SEM | 1.30 | 455.00 |
| 09/30/19 | OC with JRA (.1), OCs with GJF (.2), and emails with ERF (.1) re initial case issues and logistics | SEM | 0.40 | 140.00 |
| 09/30/19 | Review docket, summaries, and other initial case materials | SEM | 2.20 | 770.00 |
| 09/30/19 | OC with G. Flasser, J. Alberto and S. Macon re division of labor and strategy. | DNB | 0.50 | 225.00 |
| 09/30/19 | Discussion with SEM re: e-noticing; emails with SEM re: same | EH | 0.30 | 79.50 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 5 |

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 09/30/19 | Emails w/ JRA and E. Vonnegut re first day motions (.1); OC w/ JRA, ERF, DNB, and SEM re first day motions and case issues (.4); OC w/ SEM re first day motions (.2) | GJF | 0.70 | 262.50 |
| 10/01/19 | review and revise draft NOA (.1); emails with E. Liscovicz re same (.1) | JRA | 0.20 | 105.00 |
| 10/01/19 | OC w/ JRA, DNB, and SEM re memo on first day motions (.4); review Province's report and compar to issue list (.3) | GJF | 0.70 | 262.50 |
| 10/01/19 | Emails w/ Bayard and Akin team re initial issues list for first day motions (.3); call w/ JRA, DNB, and SEM to discuss Province's additions to issue list (.4) | GJF | 0.70 | 262.50 |
| 10/01/19 | OC with JRA, DNB, and GJF re review of second day orders and motions and next steps | SEM | 0.30 | 105.00 |
| 10/01/19 | Review Province comments to first day motions issues list (.2); TC with JRA, DNB, and GJF re same (.3); emails re same (.1) | SEM | 0.60 | 210.00 |
| 10/02/19 | further emails with E. Liscovicz re NOA and pro hacs | JRA | 0.10 | 52.50 |
| 10/02/19 | review case outline materials | ERF | 1.00 | 500.00 |
| 10/02/19 | attend call re second days | ERF | 1.00 | 500.00 |
| 10/02/19 | Review case management order | ERF | 0.30 | 150.00 |
| 10/02/19 | review/revise pro hac | ERF | 0.10 | 50.00 |
| 10/02/19 | emails with SEM re pro hacs | JRA | 0.20 | 105.00 |
| 10/02/19 | Review docket re: critical; draft and circulate critical dates calendar | EH | 1.50 | 397.50 |
| 10/02/19 | Review Order Establishing Certain Notice, Case management and Admin Procedures; discussion with SEM | EH | 1.50 | 397.50 |
| 10/02/19 | Research e-noticing procedure for SDNY Bankruptcy Court and report findings to S. Macon. | LM | 0.40 | 118.00 |
| 10/02/19 | Emails with paralegals and DNB and GJF re case administration matters to be addressed (including critical dates and SDNY e-noticing) | SEM | 0.20 | 70.00 |
| 10/02/19 | Review and revise JRA and DNB pro hac vice motions (.3); emails with EL re same (.1) | SEM | 0.40 | 140.00 |
| 10/02/19 | OC with EH re case admin. matters | SEM | 0.20 | 70.00 |
| 10/02/19 | OC with GJF and JS re google alerts re case subject matter (incl. monitoring ongoing opioid litigation in various jurisdictions) (.2) | SEM | 0.20 | 70.00 |
| 10/02/19 | OC with GJF re status of critical dates and e-noticing and other matters to be addressed (.1); OC and emails (providing materials) with LSM and EH re critical dates, e-noticing in SDNY, and other case admin. matters to be addressed (.2) | SEM | 0.30 | 105.00 |
| 10/02/19 | Review case operating motion and order entered at first day hearing (1.1); review SDNY Local Rules (generally and re: sealing question) (.5); review court website/procedures/standing orders for cases before Judge Drain (.3); prepare notes re same (.4); OC with DNB and GJF re same (.5) | SEM | 2.80 | 980.00 |
| 10/05/19 | Review filed 2019 statement | ERF | 0.20 | 100.00 |
| 10/16/19 | Emails with S Macon re task code issue | ERF | 0.10 | 50.00 |
| 10/16/19 | Review new task codes email from ERF (.1); OC with ERF and DNB re | SEM | 1.60 | 560.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 6 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | same (.2); reconcile task codes with Bayard codes and prepare summary charts of conversion to same (1.3) | | | |
| 10/16/19 | OC with IT re changing task codes (.1) | SEM | 0.10 | 35.00 |
| 10/18/19 | Email accounting re new task codes | SEM | 0.20 | 70.00 |
| 10/28/19 | review case calendar (.1) and emails with A. Preis re same and meeting with Debtors (.1) | JRA | 0.20 | 105.00 |
| 10/29/19 | review case calendar | ERF | 0.10 | 50.00 |
| 10/29/19 | emails with DNB, GJF and SEM re summaries of pleadings filed | JRA | 0.50 | 262.50 |
| 10/29/19 | Emails with JRA re docket alerts (.3) | SEM | 0.30 | 105.00 |
| 10/29/19 | Review 10/29 docket activity, review significant filings, and prepare email summarizing same | SEM | 0.90 | 315.00 |
| 10/29/19 | Confer with G. Flasser on CCAA research; review email from G. Flasser re research on same. | DNB | 1.10 | 495.00 |
| 10/30/19 | emails with DNB and S. Brauner re case management order | JRA | 0.30 | 157.50 |
| 10/30/19 | review governmental entities 2019 | JRA | 0.20 | 105.00 |
| 10/31/19 | email with SEM re today's filings | JRA | 0.10 | 52.50 |
| 10/31/19 | Review Purdue docket and send email re: no docket activity | SEM | 0.10 | 35.00 |
| 10/31/19 | Review case update email from JRA | GJF | 0.10 | 37.50 |
| CH | Court Hearings | | | |
| 09/30/19 | Review transcript of first day hearing and first day dec. re various motions set for second day hearing (1.9); review motions for second day hearing (1.2); revise G. Flasser and S. Macon issue list re 2nd day motions (.5). | DNB | 3.60 | 1,620.00 |
| 10/01/19 | Review first-day hearing transcript | GF | 0.80 | 460.00 |
| 10/01/19 | Review first day transcript re motions set for second day hearing (1.8); call with J. Alberto, S. Macon and G. Flasser re same and division of labor for review of motions (.5). | DNB | 2.30 | 1,035.00 |
| 10/02/19 | Prepare for (.5) and attend (1.1) call with DPW re 2nd day issues list. | DNB | 1.60 | 720.00 |
| 10/02/19 | TC with Debtors' counsel re second-day issues list (1.1); OC with Bayard team re same (.3) | SEM | 1.40 | 490.00 |
| 10/03/19 | Email from SEM; Assemble binder per SEM | EH | 0.50 | 132.50 |
| 10/03/19 | Review revised second-day orders re: Insurance, Customer Programs, Critical Vendors, and Taxes (.9); prepare email summarizing comments to same (.3); revise/mark-up same to reflect UCC comments not incorporated in Debtors' revised drafts (.7) | SEM | 1.90 | 665.00 |
| 10/03/19 | Review various revised proposed second day orders (1.5); summarize outstanding issues for A. Preis (.7) | DNB | 2.20 | 990.00 |
| 10/05/19 | Email correspondence re second day orders (.4); draft email to DPW re comments and redlines to same (.5) | DNB | 0.90 | 405.00 |
| 10/08/19 | Review emails re ongoing negotiation of disputes/objections to wages, cash management, and PI motion in connection with upcoming hearings (.4); OC with DNB re same (.1) | SEM | 0.50 | 175.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 7 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/08/19 | Review emails, docket, and claims agent website and prepare summary of matters going forward at 10/9 and 10/10 hearings (.9); OC with GJF re same (.1); OC with DNB re same (.1) | SEM | 1.10 | 385.00 |
| 10/08/19 | Review revised drafts of various motions scheduled for second day hearing (1.2); emails to DPW re sign off on same (.3) | DNB | 1.50 | 675.00 |
| 10/09/19 | emails with E. Liscovicz, S. Brauner and A. Preis re tomorrow's hearing | JRA | 0.40 | 210.00 |
| 10/09/19 | further correspondence with DNB, E. Liscovicz and S. Brauner re tomorrow's hearing | JRA | 0.60 | 315.00 |
| 10/09/19 | T/c with A. Pries, M. Atkinson, L. Schlesinger, M. Hurley and E. Liscovicz re tomorrow's hearing | JRA | 0.60 | 315.00 |
| 10/09/19 | prepare for hearing (review of pleadings and revised orders and comment on same, research re same) | JRA | 3.60 | 1,890.00 |
| 10/09/19 | further correspondence with A. Preis and M. Atkinson re tomorrow's hearing | JRA | 0.80 | 420.00 |
| 10/09/19 | Assemble hearing binders for October 10, 2019 hearing and forward to J. Alberto and D. Brogan. | LM | 0.60 | 177.00 |
| 10/09/19 | further emails with A. Preis and E. Liscovicz re tomorrow's hearing | JRA | 0.60 | 315.00 |
| 10/09/19 | review amended agenda | JRA | 0.10 | 52.50 |
| 10/10/19 | attend hearing (4.2); meet and confer with A. Preis, M. Hurley, and S. Brauner after hearing (.5) | JRA | 4.70 | 2,467.50 |
| 10/10/19 | Prepare for (1.0) and attend (3.0) second day hearing. | DNB | 4.00 | 1,800.00 |
| 10/10/19 | emails with A. Preis and committee members re today's hearing | JRA | 0.20 | 105.00 |
| 10/11/19 | Review a Preis email re hearing update | ERF | 0.10 | 50.00 |
| 10/11/19 | Hearing on motion for preliminary injunction. | DNB | 7.40 | 3,330.00 |
| 10/11/19 | confer with DNB and committee members re today's hearing | JRA | 0.60 | 315.00 |
| 10/11/19 | review A. Preis update on today's hearing | JRA | 0.20 | 105.00 |
| 10/15/19 | review 10/10 hearing transcript | JRA | 1.10 | 577.50 |
| 10/20/19 | Review email from JRA re hearing on wage motion | GJF | 0.10 | 37.50 |
| CV | Customer, Supplier, and Vendor Issues (including Critical Vendors) | | | |
| 09/30/19 | Review critical vendors motion and interim order (1.2); prepare initial summary of same (.5); prepare initial issues list re same (.3) | SEM | 2.00 | 700.00 |
| 09/30/19 | Review customer programs motion and interim order (1.1); prepare initial summary (.4) and issues list (.4) re same | SEM | 1.90 | 665.00 |
| 10/01/19 | Review first day motions: Critical Vendors (1.6); summarize memorandum section for same for UCC member summary memorandum re first day motions (.9) | SEM | 2.50 | 875.00 |
| 10/01/19 | Review first day motions: Customer Programs (1.2); summarize memorandum section for same for UCC member summary memorandum re first day motions (.6) | SEM | 1.80 | 630.00 |
| 10/02/19 | Review and respond to emails related to data room access (.2) initial; log-in to data room (.1); initial review of materials contained therein, including list of anticipated critical vendor payments (.4) | SEM | 0.70 | 245.00 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito                          January 9, 2020
I.D. 39352-00001 - JRA                                                               Invoice 1027324
Re: Purdue Pharma L.P. - SDNY                                                        Page 8

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10/02/19 | OC with JRA re question related to first day issues list re Customer Programs motion (.1) | SEM | 0.10 | 35.00 |
| 10/08/19 | Review blackline critical vendor order | GJF | 0.10 | 37.50 |
| 10/08/19 | Email correspondence with A. Pries/S. Brauner re CV order (.3); emails to DPW re same (.2); email to J. Feldsher re same (.1). | DNB | 0.60 | 270.00 |
| 10/09/19 | correspond with DNB and ERF re critical vendor motion | JRA | 0.30 | 157.50 |
| 10/15/19 | Review/revise email re critical trade issues (.5), call with C Cabello re same (.2) | ERF | 0.70 | 350.00 |
| 10/15/19 | emails with C. Robertson, M. Diaz, C. Cabello and ERF re critical vendors | JRA | 0.70 | 367.50 |
| 10/16/19 | revise critical vendor protocol | JRA | 0.40 | 210.00 |
| 10/16/19 | emails with M. Diaz and C. Robertson re critical vendor protocol | JRA | 0.20 | 105.00 |
| 10/16/19 | Review J DelConte and JRA emails re CV issues | ERF | 0.20 | 100.00 |
| 10/16/19 | further emails with A. Preis, ERF, J. DelConte and M. Diaz re critical vendor protocol | JRA | 0.40 | 210.00 |
| 10/22/19 | emails with J. DelConte re critical vendors | JRA | 0.20 | 105.00 |
| 10/23/19 | emails with J. DelConte, C. Cabello and DNB re critical vendor protocol and information requests | JRA | 0.40 | 210.00 |
| 10/29/19 | emails with DNB and C. Cabello re critical vendor payments and information requests | JRA | 0.30 | 157.50 |
| 10/29/19 | emails with C. Cabello, DNB, GJF and SEM re critical vendor agreements and diligence requests | JRA | 0.50 | 262.50 |
| 10/29/19 | analyze critical vendor diligence documents (1.0); emails with C. Cabello and A. Preis re same (.8) | JRA | 1.80 | 945.00 |
| 10/29/19 | Emails with JRA, GJF, C. Cabello re critical vendors agreements review | SEM | 0.30 | 105.00 |
| 10/29/19 | Emails w/ JRA, DNB, and SEM re CV agreements (.3); emails w/ JRA, DNB, SEM, and Province team re same (.2) | GJF | 0.50 | 187.50 |
| 10/30/19 | Review JRA email re review of critical vendor agreements (.2); initial review of agreements, set-up summary structure, and discuss assignment with GJF (.4) | SEM | 0.60 | 210.00 |
| 10/30/19 | OC w/ SEM re CV agreements (.5); OC w/ DNB re same (.3); review CV agreements, compare CV payments to scheduled amounts, and summarize same (3.2); Emails w/ JRA, DNB, and SEM re same (.4) | GJF | 4.40 | 1,650.00 |
| EA | **Retention of Professionals** | | | |
| 10/01/19 | attend committee FA pitches and review materials related to same | ERF | 1.90 | 950.00 |
| 10/01/19 | review materials from potential FA firms in advance of committee pitches | JRA | 2.10 | 1,102.50 |
| 10/01/19 | emails with committee members and A. Preis re engagement of FA | JRA | 0.40 | 210.00 |
| 10/01/19 | emails with E. Liscovicz, DNB, GJF and SEM re retention apps | JRA | 0.30 | 157.50 |
| 10/02/19 | further correspondence with LM re Bayard retention app | JRA | 0.30 | 157.50 |
| 10/02/19 | Research and edit exhibits to retention application for Bayard. | LM | 0.70 | 206.50 |
| 10/02/19 | Call E. Lisovich re retention applications (.2); email correspondence re same with E. Lisovich and S. Macon (.2); review retention app precedent (.4). | DNB | 0.90 | 405.00 |

**Bayard, P.A.**

Purdue Pharma L.P. - Official Committee of Unsecured Credito                    January 9, 2020
I.D. 39352-00001 - JRA                                                       Invoice  1027324
Re: Purdue Pharma L.P. - SDNY                                                        Page 9

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10/03/19 | correspond with committee members and A. Preis re investment bankers | JRA | 0.40 | 210.00 |
| 10/03/19 | attend committee call re IB pitches | ERF | 2.50 | 1,250.00 |
| 10/03/19 | review investment banking pitch materials (1.5); participate in call with committee members, A. Preis, ERF, and potential investment banking firms (2.6) | JRA | 4.10 | 2,152.50 |
| 10/03/19 | emails with L. Szlezinger re engagement | JRA | 0.10 | 52.50 |
| 10/07/19 | emails and t/c's with A. Preis, M. Atkinson, R. Ringer and ERF re OCP's | JRA | 0.60 | 315.00 |
| 10/07/19 | OC with LSM re preparation of Bayard retention application and model provided by Akin (EL) in connection with same | SEM | 0.20 | 70.00 |
| 10/09/19 | correspond with R. Ringer and ERF re OCP's | JRA | 0.20 | 105.00 |
| 10/09/19 | Review emails/order/motion re OCP issues, email C Cabello re same | ERF | 1.00 | 500.00 |
| 10/09/19 | Review OCP information requests | GJF | 0.20 | 75.00 |
| 10/09/19 | confer with ERF (.1) and emails with ERF and C. Cabello re OCP's | JRA | 0.30 | 157.50 |
| 10/10/19 | confer with S. Brauner (.3) and emails with ERF re retention app and specifics for same (.1) | JRA | 0.40 | 210.00 |
| 10/14/19 | call with C Cabello re OCP issues | ERF | 0.20 | 100.00 |
| 10/14/19 | emails with C. Cabello and J. DelConte re OCP's | JRA | 0.20 | 105.00 |
| 10/15/19 | emails with A. Preis, C. Cabello, ERF and DNB re OCP's | JRA | 0.40 | 210.00 |
| 10/15/19 | review Jefferies fee proposal | JRA | 0.10 | 52.50 |
| 10/15/19 | Draft Bayard retention application for SDNY. | LM | 1.60 | 472.00 |
| 10/15/19 | OC with LSM (.1) and DNB (.1) re preparation of Bayard retention application | SEM | 0.20 | 70.00 |
| 10/17/19 | Emails with C Cabello re OCP/dilicgence | ERF | 0.10 | 50.00 |
| 10/17/19 | Review OCP datasheet and C Cabello email re same | ERF | 0.30 | 150.00 |
| 10/17/19 | review Province analysis of IB proposal (.1); emails with A. Preis re same (.1) | JRA | 0.20 | 105.00 |
| 10/18/19 | Review OCP detail and emails with C Cabello re same | ERF | 0.90 | 450.00 |
| 10/18/19 | email with C.Cabello re OCP's | JRA | 0.10 | 52.50 |
| 10/22/19 | t/c with R. Ringer (.2) and emails with R. Ringer and ERF re OCP's (.4) | JRA | 0.60 | 315.00 |
| 10/22/19 | Email with LSM re status of Purdue retention app (Bayard) | SEM | 0.10 | 35.00 |
| 10/22/19 | Revise Retention Application for Bayard and forward same to S. Macon. | LM | 0.30 | 88.50 |
| 10/23/19 | emails with ERF and R. Ringer re OCP's | JRA | 0.20 | 105.00 |
| 10/24/19 | emails with S. Brauner and DNB re retentions | JRA | 0.50 | 262.50 |
| 10/24/19 | emails with ERF and R. Ringer re OCP's | JRA | 0.20 | 105.00 |
| 10/25/19 | call with C Robertson re OCP issues | ERF | 0.20 | 100.00 |
| 10/25/19 | OC with DNB re Bayard retention application (.1); OC with LSM re conflicts list (.1); emails with DLS re same (.1) | SEM | 0.30 | 105.00 |
| 10/28/19 | t/c with ERF, G. Cicero and R. Ringer re OCP's | JRA | 0.30 | 157.50 |
| 10/28/19 | Call with C Cabello, G Cicero, et al re OCP | ERF | 0.40 | 200.00 |
| 10/28/19 | emails with C. Robertson and A. Preis re information officer retention | JRA | 0.20 | 105.00 |
| 10/28/19 | OC with GJF re retention application matters (.2) and initial review w/ GJF of report re same (.2) | SEM | 0.40 | 140.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 10 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/29/19 | Emails with S Brauner re OCP issues | ERF | 0.70 | 350.00 |
| 10/29/19 | further emails with C. Robertson, DNB, and GJF re Information Officer retention (.4); review and comment on research results (.3) | JRA | 0.70 | 367.50 |
| 10/29/19 | emails with C. Robertson and A. Preis re Information Officer retention (.4); confer with DNB and GJF re research for and timing of same (.4); | JRA | 0.80 | 420.00 |
| 10/29/19 | emails with S. Brauner and ERF re OCP's | JRA | 0.30 | 157.50 |
| 10/29/19 | further emails with C. Roberston, A. Preis, S. Brauner and GJF re information officer | JRA | 0.50 | 262.50 |
| 10/29/19 | emails with A. Preis and DNB re retention apps | JRA | 0.20 | 105.00 |
| 10/29/19 | Emails and follow-up research re information officers | SEM | 0.50 | 175.00 |
| 10/29/19 | Email to A. Preis re Jefferies engagement letter (.1); draft Jefferies retention application (1.5). | DNB | 1.60 | 720.00 |
| 10/30/19 | confer with DNB re Jefferies retention and engagement letter | JRA | 0.10 | 52.50 |
| 10/30/19 | t/c with A. Preis re retention apps | JRA | 0.20 | 105.00 |
| 10/30/19 | emails with ERF, C. Cabello, S. Brauner, C. Robertson and E. Vonnegut re OCPs (.5); confer with ERF re same (.1) | JRA | 0.60 | 315.00 |
| 10/30/19 | further emails with A. Preis, GJF and S. Brauner re information officer | JRA | 0.50 | 262.50 |
| 10/30/19 | review draft Jefferies engagement letter | JRA | 0.30 | 157.50 |
| 10/30/19 | OC with DNB re retention app draft | SEM | 0.10 | 35.00 |
| 10/30/19 | OC with DNB re Bayard retention application | SEM | 0.10 | 35.00 |
| 10/31/19 | email with C. Robertson re OCP | JRA | 0.10 | 52.50 |
| 10/31/19 | emails with DNB and SEM re retention app | JRA | 0.30 | 157.50 |
| 10/31/19 | further emails with DNB re draft retention | JRA | 0.20 | 105.00 |
| 10/31/19 | Revise draft of Jeffferies application per Aking and Baker Botts comments (.7); revise Bayard retention application (1.0); emails with J. Alberto re same (.2); email to E. Lisovich re same (.1). | DNB | 2.00 | 900.00 |
| 10/31/19 | Review and revise Bayard retention application | SEM | 3.30 | 1,155.00 |
| 10/31/19 | Prepare and send firm-wide disclosures email | SEM | 0.50 | 175.00 |

**EB        Employee Matters**

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/30/19 | research regarding relief sought in employee wages motion (1.6); confer with DNB re same (.4) | JRA | 2.00 | 1,050.00 |
| 09/30/19 | Review Employee wage motion (1.5); draft issues list re same (.5);  OC with J. Alberto re same (.5). | DNB | 2.50 | 1,125.00 |
| 10/01/19 | Research case law re payment of severance and reimbursement obligations (2.4); email correspondence with J. Alberto re same (.3); draft summary of same to J. Alberto and G. Finizio (.6). | DNB | 3.30 | 1,485.00 |
| 10/01/19 | Draft insert to memorandum to committee on employee wages motion. | DNB | 1.80 | 810.00 |
| 10/02/19 | review UST obj re wages | ERF | 0.50 | 250.00 |
| 10/02/19 | Review emails from JRA, A. Preis, and C. Cabello re incentive and retentive issues | GJF | 0.30 | 112.50 |
| 10/02/19 | Emails with JRA and Bayard team re UCC draft objection to wages motion (.1); OC with GJF re same (.1); review UST objection to wages | SEM | 1.60 | 560.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 11 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | and first-day transcript ICW same (1.4) | | | |
| 10/02/19 | TC with JRA, GJF, DNB, and Debtors' professionals re issues related to wages motion (.6) | SEM | 0.60 | 210.00 |
| 10/02/19 | Drafting objection to wages motion (1.5). | DNB | 1.50 | 675.00 |
| 10/03/19 | t/c with M. Atkinson, DNB, GJF, SEM, A. Preis and C. Cabello re wages strategy | JRA | 0.60 | 315.00 |
| 10/03/19 | review draft email re wages issues | ERF | 0.10 | 50.00 |
| 10/03/19 | correspond with DNB, A. Preis, M. Atkinson and C. Cabello re wages motion and issues/strategy re same (1.5); further research (.7) | JRA | 2.20 | 1,155.00 |
| 10/03/19 | emails with E. Vonnegut, A. Preis, M. Atkinson and DNB re wages motion | JRA | 0.60 | 315.00 |
| 10/03/19 | Review email from M. Atkinson re incentive and severance analysis (.1); review report on same (.2) | GJF | 0.30 | 112.50 |
| 10/03/19 | Conference w/ Province and Bayard teams re wage motion issues | GJF | 0.60 | 225.00 |
| 10/03/19 | Review draft email from JRA to Debtors re UCC's issues on wage motion | GJF | 0.20 | 75.00 |
| 10/03/19 | TC with Bayard team, Province, and A. Pries re: wages issues and objections (.9) | SEM | 0.90 | 315.00 |
| 10/03/19 | Call on employee motion with A. Preis, M. Atkinson(.6); drafting objection to same (3.5). | DNB | 3.50 | 1,575.00 |
| 10/04/19 | emails with A. Preis, P. Huygens, Alix, FTI, and R. Ringer re wages motion metrics | JRA | 0.50 | 262.50 |
| 10/04/19 | confer with DNB, GJF and SEM re wages motion objection and other second day matters | JRA | 0.90 | 472.50 |
| 10/04/19 | further emails with A. Preis and M. Atkinson re wages and bonus program strategy | JRA | 0.60 | 315.00 |
| 10/04/19 | OC w/ JRA, DNB, and SEM re remaining issues to wage motion (.5) | GJF | 0.50 | 187.50 |
| 10/04/19 | Emails w/ committee and debtor professionals re counter proposal on wage issues (.2); review Debtors' counter proposal (.2) | GJF | 0.40 | 150.00 |
| 10/04/19 | Revise draft objection to employee motion. | DNB | 2.50 | 1,125.00 |
| 10/05/19 | t/c with M. Atkinson, E. Vonnegut, A. Preis, Alex, FTI and R. Ringer re wages motion and metrics for same | JRA | 1.10 | 577.50 |
| 10/05/19 | emails with FTI, R. Ringer, A. Preis and P. Huygens re wages motion | JRA | 0.40 | 210.00 |
| 10/05/19 | review revised draft of wages objection (.6); correspond with S. Brauner, A. Preis, M. Atkinson and DNB re same (1.0); further review and consider revisions to objection (.7) | JRA | 2.30 | 1,207.50 |
| 10/05/19 | review joiners to UST's wage objection | JRA | 0.20 | 105.00 |
| 10/05/19 | review Victims' wages objection (.3); emails with DNB and S. Brauner re same (.4) | JRA | 0.70 | 367.50 |
| 10/05/19 | Emails w/ JRA, DNB, and SEM re Opioid victims' objection to wage motion (.1); review objection (.4); emails w/ JRA, SEM, and DNB re Akin's comments to wage objection (.1); emails w/ committee and debtor professionals re revisions to 2nd day orders (.1) | GJF | 0.70 | 262.50 |
| 10/05/19 | Email correspondence with S. Brauner re employee objection (.4); review | DNB | 3.30 | 1,485.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 12 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | draft objection froward by E. Niger (.5); revise draft objection per Akin comments (2.4). | | | |
| 10/06/19 | emails with M. Atkinson, C. Cabello, A. Preis, Alix, E. Vonnegut, and FTI re wages motion and compensation metrics (1.1); review data re same (.7) | JRA | 1.80 | 945.00 |
| 10/06/19 | emails with A. Preis, M. Atkinson, S. Brauner and DNB re wages objection | JRA | 0.60 | 315.00 |
| 10/06/19 | Review various joinders to wage objection (.4); review open wage issue list from Province (.2) | GJF | 0.60 | 225.00 |
| 10/07/19 | review and comment on draft wages presentation and emails with M. Atkinson, A. Preis, C. Cabello, DNB, GJF and SEM re same (1.8); further research regarding retention and severance plans (.3); prepare for committee call on wages motion (.9) | JRA | 3.00 | 1,575.00 |
| 10/07/19 | further t/c's and emails with R. Ringer, G. Cicero, A. Preis and M. Atkinson re wages objections | JRA | 2.20 | 1,155.00 |
| 10/07/19 | further emails with A. Preis, R. Ringer and M. Atkinson re MAICP and Treyburn plans | JRA | 0.50 | 262.50 |
| 10/07/19 | Review emails and updates re wages motion dispute (.2) | SEM | 0.20 | 70.00 |
| 10/08/19 | Emails with A Preis and C Robertson re wages order issue | ERF | 0.30 | 150.00 |
| 10/08/19 | review backup data on employee bonus and incentive programs | JRA | 1.40 | 735.00 |
| 10/08/19 | continue negotiations via email and t/c's on wages motion with E. Vonnegut, M. Atkinson, A. Preis, DNB, R. Ringer and G. Cicero (2.7); review detail provided in response (.6); further t/c's and emails with E. Vonnegut, M. Atkinson, C. Cabello and DNB re same (1.0) | JRA | 4.30 | 2,257.50 |
| 10/08/19 | review bonus program analysis | JRA | 0.70 | 367.50 |
| 10/08/19 | Call with DPW and Amex counsel re revisions to Employee order (.5); review proposed language re same (.3). | DNB | 0.80 | 360.00 |
| 10/08/19 | call with DNB, AMEX counsel, debtors re wages order issue | ERF | 0.30 | 150.00 |
| 10/10/19 | further emails with A. Preis and E. Vonnegut re wages | JRA | 0.30 | 157.50 |
| 10/14/19 | emails with C. Cabello and J. DelConte re diligence requests for wages and bonus programs | JRA | 0.20 | 105.00 |
| 10/17/19 | confer with R. Ringer re wages issues | JRA | 0.50 | 262.50 |
| 10/17/19 | t/c's with ERF and DNB re wages issues | JRA | 0.30 | 157.50 |
| 10/19/19 | t/c with DNB re wages motion | JRA | 0.20 | 105.00 |
| 10/19/19 | emails with A. Preis re continuance of wages motion | JRA | 0.10 | 52.50 |
| 10/19/19 | Call from J. Alberto re wages motion. | DNB | 0.20 | 90.00 |
| 10/20/19 | further emails with A. Preis re employee wages and cash management | JRA | 0.40 | 210.00 |
| 10/21/19 | emails with E. Vonnegut, A. Preis, DNB and SEM re wages motion and diligence requests | JRA | 0.60 | 315.00 |
| 10/21/19 | Emails w/ JRA, DNB, SEM, and ERF re wage diligence requests | GJF | 0.10 | 37.50 |
| 10/22/19 | t/c with DNB re wages motion | JRA | 0.10 | 52.50 |
| 10/22/19 | Emails with C Cabello re wages issues | ERF | 0.30 | 150.00 |
| 10/22/19 | t/c's with ERF re wages motion | JRA | 0.30 | 157.50 |
| 10/22/19 | t/c's with DNB re wages motion | JRA | 0.20 | 105.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 13 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/22/19 | review Province wages/bonus update deck (.3); emails with ERF, DNB, A. Preis, C. Cabello, E. Vonnegut and M. Atkinson re diligence on bonus programs and wages motion strategy (1.4) | JRA | 1.70 | 892.50 |
| 10/22/19 | further emails with DNB, SEM, A. Preis and C. Cabello re wages motion and insider designations | JRA | 0.40 | 210.00 |
| 10/22/19 | further emails with C. Cabello and DNB re wages programs and strategy | JRA | 0.30 | 157.50 |
| 10/22/19 | Review JRA email re wages diligence | SEM | 0.20 | 70.00 |
| 10/22/19 | Emails w/ JRA and E. Vonnegut re wage and cash management issues (.2); review outstanding wage diligence requests (.1) | GJF | 0.30 | 112.50 |
| 10/22/19 | Emails from JRA re wage diligence list and job descriptions | GJF | 0.10 | 37.50 |
| 10/22/19 | Email correspondence with C. Cabello and M. Atkinson re diligence requests (.4); review Province summary of open diligence (.3); email correspondence to DPW re same (.2). | DNB | 0.90 | 405.00 |
| 10/23/19 | further emails with C. Cabello and DNB re wages and bonus programs | JRA | 0.30 | 157.50 |
| 10/24/19 | emails with C. Cabello and DNB re bonus program diligence items | JRA | 0.20 | 105.00 |
| 10/26/19 | emails with A. Preis, C. Cabello, M. Atkinson, and DNB re wages and bonus programs | JRA | 0.70 | 367.50 |
| 10/26/19 | Email correspondence with A. Preis re wages motion (.2); review Province summary of various programs and issues in wages motion (.9); call with J. Alberto  (.1). | DNB | 1.20 | 540.00 |
| 10/27/19 | t/c with A. Preis, M. Atkinson, C. Cabello, DNB and S. Brauner re wages motion and bonus programs (1.0); emails with same group re bonus proposal and considerations (1.3); review and comment on draft proposal (.4) | JRA | 2.70 | 1,417.50 |
| 10/27/19 | Call with A. Preis, J. Alberto, M. Atkinson, and C. Cabello re wages issues (.9); review Province materials re proposed resolution (.5); emails with J. Alberto re province materials (.2). | DNB | 1.60 | 720.00 |
| 10/28/19 | o/c's with ERF and DNB re wages and bonuses | JRA | 0.20 | 105.00 |
| 10/28/19 | emails with A. Preis re wages proposal | JRA | 0.30 | 157.50 |
| 10/28/19 | emails with DNB, ERF, A. Preis, M. Atkinson, an C. Cabello re bonus programs proposal | JRA | 0.80 | 420.00 |
| 10/28/19 | review updated comparison chart on bonus programs (.1) and emails with C. Cabello re same (.2) | JRA | 0.30 | 157.50 |
| 10/29/19 | confer with ERF, DNB and GJF re employee wages, critical vendor issues, information officer and OCP and research re same | JRA | 0.60 | 315.00 |
| 10/29/19 | emails with A. Preis, C. Cabello and M. Atkinson re bonus programs and employee data | JRA | 0.50 | 262.50 |
| 10/29/19 | Review Debtors' wage proposal | GJF | 0.20 | 75.00 |
| 10/30/19 | emails with M. Atkinson, A. Preis, DNB and C. Cabello re incentive and bonus programs | JRA | 0.50 | 262.50 |
| 10/30/19 | review research re CEO pay | JRA | 0.20 | 105.00 |
| 10/30/19 | Review LTRP analysis and emails w/ JRA, DNB, and SEM re same | GJF | 0.40 | 150.00 |
| 10/31/19 | emails with A. Preis, C. Cabello and E. Vonegut re incentive plans | JRA | 0.30 | 157.50 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 14 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/31/19 | emails with C. Cabello re wages | JRA | 0.20 | 105.00 |
| | | | | |
| F2 | Other Professional Fee Applications | | | |
| 10/24/19 | Call from S. Brauner re jefferies application (.2): email correspondence with S. Brauner and R. Spigel re same (.2). | DNB | 0.40 | 180.00 |
| 10/25/19 | Call with S. Brauner and R. Spigel re Jefferies application (.4); review precedent of Jefferies Application in prep for call (.5). | DNB | 0.90 | 405.00 |
| 10/29/19 | Correspond w/ JRA and DNB re motion to pay information officer (.4); research re information officers in cross border cases (2.8); emails w/ JRA, DNB, and ERF re same (.3) | GJF | 3.50 | 1,312.50 |
| 10/29/19 | Emails w/ JRA, DNB, and SEM re motion to pay information officer | GJF | 0.20 | 75.00 |
| 10/30/19 | review draft interim comp motion (.4); confer with DNB re same (.1); emails with DNB and S. Brauner re same (.4) | JRA | 0.90 | 472.50 |
| 10/30/19 | Email from JRA re information officer payment issues | GJF | 0.10 | 37.50 |
| 10/30/19 | Review proposed interim comp procedures (.6); emails to S. Brauner re same (.2); emails to J. Alberto re same (.2) | DNB | 1.00 | 450.00 |
| | | | | |
| IC | Interco. Claims/Interco. Transactions/Cash Management | | | |
| 10/05/19 | Emails with A Preis re cash management order | ERF | 0.20 | 100.00 |
| 10/05/19 | review UST cash management objection (.2) and emails with ERF and SEM re same (.1) | JRA | 0.30 | 157.50 |
| 10/05/19 | Emails w/ ERF, DNB, JRA, and SEM re UST's objection to cash management motion (.1); review objection (.4) | GJF | 0.50 | 187.50 |
| 10/05/19 | Review JRA email re UST objection to Cash Management motion (.1) | SEM | 0.10 | 35.00 |
| 10/06/19 | Review UST cash management objction | ERF | 0.10 | 50.00 |
| 10/06/19 | Review docket and objections to second-day motions (incl. Wages Motion, Cash Management Motion) (.8); emails with Bayard team re same (.3) | SEM | 1.10 | 385.00 |
| 10/06/19 | Review UST Objection to Cash Management Motion | SEM | 0.80 | 280.00 |
| 10/07/19 | emails with A. Preis and DNB re cash management | JRA | 0.40 | 210.00 |
| 10/07/19 | Emails w/ UCC and Debtor professionals re revisions to cash management order (.3); review redline versions of cash management order (.3) | GJF | 0.60 | 225.00 |
| 10/07/19 | Review emails and updates re cash management dispute (.2) | SEM | 0.20 | 70.00 |
| 10/07/19 | Call C. Robertson re CM order (.4); revise same (.3); email correspondence re comments to same (.4). | DNB | 1.10 | 495.00 |
| 10/14/19 | Review D Laddin and C Robertson emails re Amex issues | ERF | 0.10 | 50.00 |
| 10/23/19 | emails with A. Preis re letter to co-defendants | JRA | 0.40 | 210.00 |
| | | | | |
| IN | Insurance Issues | | | |
| 09/30/19 | Review insurance motion and interim order (.9); prepare initial issues list re same (.4) | SEM | 1.30 | 455.00 |
| 09/30/19 | Review insurance motion and proposed interim order (0.5); review comments provided by SEM (0.1); email additional comments to JRA (0.2) | GF | 0.80 | 460.00 |

**Bayard, P.A.**

---

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 15 |

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 09/30/19 | Review surety motion and proposed interim order (0.4); review comments provided by GJF (0.1); email additional comments to JRA (0.2) | GF | 0.70 | 402.50 |
| 09/30/19 | PC with JRA re review of surety and insurance motions | GF | 0.20 | 115.00 |
| 10/01/19 | Review first day motions: Insurance (1.1); summarize memorandum section for same for UCC member summary memorandum re first day motions (.8) | SEM | 1.90 | 665.00 |
| 10/02/19 | Review critical vendor documents (.2); correspond w/ JC re insurance issues (.2) | GJF | 0.40 | 150.00 |
| 10/02/19 | OC with GCF re Insurance Motion issues | SEM | 0.20 | 70.00 |
| 10/03/19 | Review and provide details for UCC regarding insurance polices uploaded to data room to date. | GF | 2.00 | 1,150.00 |
| 10/04/19 | emails with GF and A. Preis re insurance | JRA | 0.30 | 157.50 |
| 10/04/19 | Emails w/ Committee and Debtor professionals re insurance policies | GJF | 0.30 | 112.50 |
| 10/04/19 | Continue review of insurance policies, including uploaded captive policy (CGL and Product Completed Operations) | GF | 1.50 | 862.50 |
| 10/08/19 | Confer with DB re status of insurance policies and related details provided by debtors in connection with finalizing second day order. | GF | 0.30 | 172.50 |
| 10/08/19 | Review email from DNB re insurance policy details (.1); review insurance policy details (.1); review blackline insurance order (.1) | GJF | 0.30 | 112.50 |
| 10/08/19 | Confer with G. Finizio re insurance issues (.3); review summary of insurance status prepared by G. Finizio (.4); e-mail to DPW re missing policies (.2). | DNB | 0.90 | 405.00 |
| 10/25/19 | Review products liability, umbrella, excess, insurance policies (expired) uploaded to data room | GF | 1.50 | 862.50 |
| 10/25/19 | Review AG memo re HIPAA | GF | 0.10 | 57.50 |
| 10/28/19 | Finalize review of expired insurance policies including products liability, excess liability, and workers compensation uploaded to data room | GF | 1.80 | 1,035.00 |
| MR | **Stay Relief Matters** | | | |
| 10/01/19 | Email DB and JRA re automatic stay review | GF | 0.30 | 172.50 |
| 10/01/19 | Review decisions regarding applicability of automatic stay | GF | 0.80 | 460.00 |
| 10/03/19 | Review A Preis email re stay issues | ERF | 0.20 | 100.00 |
| NT | **Non-Working Travel** | | | |
| 10/09/19 | Travel to White Plains in connection with 2nd day hearing. | DNB | 2.40 | 540.00 |
| 10/10/19 | travel to hearing in White Plains from Manhattan (billed at 1/2 rate) | JRA | 1.00 | 262.50 |
| 10/10/19 | Return travel from White Plains in connection with 2nd day hearing. | DNB | 3.10 | 697.50 |
| OR | **Interaction/Review of Other Opioid Companies and Cases** | | | |
| 10/01/19 | Emails with JRA and GJF re monitoring re case subject matter (incl. opioid litigation news) | SEM | 0.30 | 105.00 |
| 10/04/19 | review recent Purdue articles related to bankruptcy, Sackler transfers and IP issues | JRA | 0.50 | 262.50 |
| 10/04/19 | Review latest news updates on opioid epidemic and nationwide litigation | GJF | 0.50 | 187.50 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 16 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | issues | | | |
| 10/07/19 | Review articles re case issues | ERF | 0.20 | 100.00 |
| 10/08/19 | review of research materials regarding Ohio litigation and settlement negotiations | JRA | 0.90 | 472.50 |
| 10/11/19 | review research results related to recent opioid epidemic developments | JRA | 0.60 | 315.00 |
| 10/13/19 | review articles on PI outcome (.1) and emails with J. Coleman re same (.1) | JRA | 0.20 | 105.00 |
| 10/14/19 | review articles related to opioid litigation updates | JRA | 0.20 | 105.00 |
| 10/14/19 | review of updates regarding settlement communications related to Ohio litigation | JRA | 0.40 | 210.00 |
| 10/16/19 | review research results related to opioid settlements | JRA | 0.40 | 210.00 |
| 10/17/19 | review update articles on overall settlement negotiations | JRA | 0.30 | 157.50 |
| 10/18/19 | review of update from Ohio litigation regarding settlement negotiations | JRA | 0.20 | 105.00 |
| 10/18/19 | review articles and update summaries regarding overall settlement negotiations (.3); emails with J. Coleman re same (.1) | JRA | 0.40 | 210.00 |
| 10/18/19 | Email from JRA re letter to defendants (.1); review letter (.2) | GJF | 0.30 | 112.50 |
| 10/20/19 | emails with A. Preis re UCC letter to co-defendants | JRA | 0.10 | 52.50 |
| 10/21/19 | t/c with A. Preis (.1) and email with J. Coleman (.1) re Ohio settlements | JRA | 0.20 | 105.00 |
| 10/21/19 | Review article on MDL settlement | GJF | 0.20 | 75.00 |
| 10/23/19 | review articles and reports on potential settlements and negotiations | JRA | 0.70 | 367.50 |
| 10/26/19 | emails with A. Preis and J. Salwen re FL litigation | JRA | 0.30 | 157.50 |
| 10/28/19 | review articles related to opioid litigation, including victims relief fund coverage (.4); emails with A. Preis and J. Coleman re same (.2) | JRA | 0.60 | 315.00 |
| 10/30/19 | review articles regarding settlement and abatement issues | JRA | 0.30 | 157.50 |
| 10/31/19 | review abatement article | JRA | 0.10 | 52.50 |
| 10/31/19 | review article re VA lawsuit | JRA | 0.10 | 52.50 |
| PC | Claims, Analysis, Objections and Resolutions | | | |
| 10/02/19 | participate on call with committee and debtor professionals to review and discuss issues regarding second-day orders | GF | 1.10 | 632.50 |
| 10/16/19 | Research re Insys bar date order (.5); email to A. Preis and J. Alberto re same (.2). | DNB | 0.70 | 315.00 |
| 10/23/19 | review NAS Babies 2019 (2.) and emails with A. Preis and D. Klauder re same (.2) | JRA | 0.40 | 210.00 |
| 10/26/19 | UCC email from A. Preis re mediation and class proof of claim | GJF | 0.10 | 37.50 |
| 10/29/19 | emails with committee member re victims claims | JRA | 0.20 | 105.00 |
| SA | Use, sale, or lease of property | | | |
| 10/25/19 | Review J Coleman email and attachment re asset issue | ERF | 0.10 | 50.00 |
| SC | Statutory Committee and Committee Meetings | | | |
| 09/30/19 | Review A Preis email re UCC update | ERF | 0.10 | 50.00 |
| 10/01/19 | Review A Preis UCC update email | ERF | 0.20 | 100.00 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito                      January 9, 2020
I.D. 39352-00001 - JRA                                                       Invoice  1027324
Re: Purdue Pharma L.P. - SDNY                                                        Page 17

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 10/01/19 | participate in committee call with A. Preis, ERF, and committee members | JRA | 1.90 | 997.50 |
| 10/01/19 | t/c's with A. Preis, DNB, GJF, SEM, P. Huygens, and M. Atkinson re committee strategy | JRA | 1.40 | 735.00 |
| 10/01/19 | t/c with M. Atkinson re committee strategy | JRA | 0.30 | 157.50 |
| 10/01/19 | respond to creditor inquiries received | JRA | 0.20 | 105.00 |
| 10/02/19 | review A. Preis committee emails | JRA | 0.30 | 157.50 |
| 10/02/19 | review additional updates from A. Preis | JRA | 0.20 | 105.00 |
| 10/02/19 | Review emails re changes to be made to UCC first-day motions summary memorandum (.1); review blackline reflecting same (.2); coordinate delivery of same to team (.2) | SEM | 0.50 | 175.00 |
| 10/03/19 | review A Preis email re UCC update | ERF | 0.30 | 150.00 |
| 10/03/19 | Review further A Preis UCC update email | ERF | 0.20 | 100.00 |
| 10/03/19 | Revise UCC first-day motion summary memorandum re JRA comments/mark-up (1.6); emails re same (.1); OC with GJF re same (.1); OC with JRA re same (.1) | SEM | 1.90 | 665.00 |
| 10/03/19 | Revise memorandum re comments from JRA and A. Preis and discussion during 1pm call (1.7); emails re same to Bayard team (.1); generate new blacklines (.2) and email Akin team re same (.1) | SEM | 2.10 | 735.00 |
| 10/04/19 | review A. Preis committee update | JRA | 0.20 | 105.00 |
| 10/04/19 | participate in committee call | ERF | 1.60 | 800.00 |
| 10/04/19 | prepare for (.8); and participate in (1.5) committee call with A. Preis, M. Atkinson, ERF, Jefferies and committee members | JRA | 2.30 | 1,207.50 |
| 10/04/19 | emails with A. Preis and committee members re today's call, agenda for call, and open issues on second days | JRA | 0.50 | 262.50 |
| 10/04/19 | Review committee emails from A. Preis re various case updates | GJF | 0.30 | 112.50 |
| 10/04/19 | Committee call re various case updates and issues on 2nd day orders (1.5) | GJF | 1.50 | 562.50 |
| 10/04/19 | Telephonic UCC Meeting. | DNB | 1.50 | 675.00 |
| 10/04/19 | review A Preis email and attachments re UCC call | ERF | 0.30 | 150.00 |
| 10/05/19 | emails with A. Preis and committee members re 2019 draft | JRA | 0.20 | 105.00 |
| 10/05/19 | review as filed 2019 statement | JRA | 0.20 | 105.00 |
| 10/05/19 | review draft bylaws | JRA | 0.40 | 210.00 |
| 10/05/19 | Review A Preis email update to UCC and attachments | ERF | 0.50 | 250.00 |
| 10/06/19 | review A. Preis committee update | JRA | 0.20 | 105.00 |
| 10/06/19 | review summary of objections memo | JRA | 0.40 | 210.00 |
| 10/07/19 | attend committee call | ERF | 0.80 | 400.00 |
| 10/07/19 | participate in committee call with members, A. Preis, ERF and M. Atkinson | JRA | 0.90 | 472.50 |
| 10/07/19 | Telephonic meeting of UCC. | DNB | 0.80 | 360.00 |
| 10/07/19 | Committee call re wage issues, preliminary injunction, and upcoming hearings | GJF | 0.80 | 300.00 |
| 10/07/19 | Attend Committee update call | SEM | 1.10 | 385.00 |
| 10/08/19 | Review A Preis UCC update and attachments to same | ERF | 0.40 | 200.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 18 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/08/19 | attend committee callc | ERF | 0.80 | 400.00 |
| 10/08/19 | correspond with DNB and ERF re hearings this week and committee meeting | JRA | 0.50 | 262.50 |
| 10/08/19 | Telephonic meeting of UCC. | DNB | 0.70 | 315.00 |
| 10/08/19 | emails with A. Preis re committee update materials | JRA | 0.20 | 105.00 |
| 10/09/19 | briefly review Native American committee motion (.4); review research results regarding same (.7) | JRA | 1.10 | 577.50 |
| 10/09/19 | review A. Preis committee update | JRA | 0.20 | 105.00 |
| 10/10/19 | review A preis UCC update email | ERF | 0.10 | 50.00 |
| 10/10/19 | confer with A. Preis, DNB, and S. Brauner re Native American motion for committee (.6); continue reviewing motion and research results (.7) | JRA | 1.30 | 682.50 |
| 10/10/19 | OC with ERF re Native American motion for an official committee and research needed in connection with response to same | SEM | 0.10 | 35.00 |
| 10/11/19 | Compile, review and circulate Motion to Appoint Native American Creditor Committee to J. Alberto, E. Fay, D. Brogan and S. Macon. | LM | 0.20 | 59.00 |
| 10/11/19 | OC with JRA re response to Native American tribes' motion for official committee (.2); OC with LSM re same and response date for same (.1); initial review of same (.3); review Bankruptcy Code sections relevant to same (.2); emails with JRA re same (.1) | SEM | 0.90 | 315.00 |
| 10/11/19 | participate in today's committee call with A. Preis, M. Atkinson, committee members and Jefferies | JRA | 0.20 | 105.00 |
| 10/11/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 10/11/19 | further emails with SEM, DNB and LM re Native American committee motion | JRA | 0.30 | 157.50 |
| 10/14/19 | review A Preis update email | ERF | 0.20 | 100.00 |
| 10/14/19 | review A. Preis committee update (.3); emails with committee members re update call timing and agenda (.3) | JRA | 0.60 | 315.00 |
| 10/15/19 | Review A Preis UCC update email/attachments | ERF | 0.20 | 100.00 |
| 10/15/19 | Telephonic meeting of UCC (1.0); review materials circulated by A. Preis in preparation for same (.4). | DNB | 1.40 | 630.00 |
| 10/15/19 | attend UCC call | ERF | 1.00 | 500.00 |
| 10/15/19 | emails with J. Sawlen and committee members re committee call | JRA | 0.40 | 210.00 |
| 10/15/19 | correspond with DNB and ERF re today's committee call | JRA | 0.40 | 210.00 |
| 10/15/19 | emails with A. Preis re ex officio members | JRA | 0.30 | 157.50 |
| 10/15/19 | participate in today's committee call with A. Preis, S. Brauner, M. Atkinson, Jefferies, ERF and committee members | JRA | 1.00 | 525.00 |
| 10/15/19 | emails with A. Preis re agenda for today's call | JRA | 0.10 | 52.50 |
| 10/15/19 | review A. Preis committee update | JRA | 0.20 | 105.00 |
| 10/15/19 | review revised committee bylaws | JRA | 0.20 | 105.00 |
| 10/16/19 | Review A Preis update email | ERF | 0.20 | 100.00 |
| 10/16/19 | emails with SEM re Native American committee motion | JRA | 0.10 | 52.50 |
| 10/16/19 | emails with B. Barker re Native American Tribes motion | JRA | 0.20 | 105.00 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito                                                        January 9, 2020
I.D. 39352-00001 - JRA                                                                                                  Invoice  1027324
Re: Purdue Pharma L.P. - SDNY                                                                                              Page 19

| Date | Description of Services | Atty | Hours | Amount |
|------|-------------------------|------|-------|--------|
| 10/16/19 | further emails with S. Brauner and A. Preis re Native American motion | JRA | 0.30 | 157.50 |
| 10/16/19 | Emails w/ JRA re Native American motion to appoint committee | GJF | 0.10 | 37.50 |
| 10/16/19 | Emails with JRA re native americans' committee motion (.2); review email chain re same (.3) | SEM | 0.50 | 175.00 |
| 10/17/19 | Review A Preis email re updates | ERF | 0.10 | 50.00 |
| 10/17/19 | participate in committee call with committee members, A. Preis, S. Brauner, M. Atkinson, ERF and Jefferies | JRA | 1.40 | 735.00 |
| 10/17/19 | emails with A. Preis re Native American committee motion | JRA | 0.30 | 157.50 |
| 10/17/19 | further emails with A. Preis and P. Schwartzberg re Native American motion | JRA | 0.50 | 262.50 |
| 10/17/19 | email with A. Preis re committee call | JRA | 0.10 | 52.50 |
| 10/17/19 | Telephonic meeting of UCC. | DNB | 1.50 | 675.00 |
| 10/17/19 | Correspond with JRA re TC re native americans' tribe committee motion (.2); TC with JRA and S. Brauner re same (.4); OC with DNB and corr. with JRA re committee call at 3:30 (.3) | SEM | 0.90 | 315.00 |
| 10/18/19 | emails with A. Preis re committee updates including UCC letter | JRA | 0.20 | 105.00 |
| 10/18/19 | review draft information sharing protocol | JRA | 0.70 | 367.50 |
| 10/18/19 | review bylaw revisions | JRA | 0.10 | 52.50 |
| 10/18/19 | emails with A. Preis re committee update details | JRA | 0.20 | 105.00 |
| 10/18/19 | emails with committee members re UCC statement and letter | JRA | 0.20 | 105.00 |
| 10/18/19 | Begin draft Native Americans' tribe committee motion response (.2); research re same (.7) | SEM | 0.90 | 315.00 |
| 10/19/19 | emails with A. Preis, S. Esserman, DNB and SEM re Native American motion for committee | JRA | 0.60 | 315.00 |
| 10/20/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 10/21/19 | Telephonic meeting of UCC. | DNB | 0.80 | 360.00 |
| 10/21/19 | emails with A. Preis and E. Vonnegut re confidentiality | JRA | 0.50 | 262.50 |
| 10/21/19 | confer with DNB (.2) and emails with A. Preis re today's agenda for committee call (.2) | JRA | 0.40 | 210.00 |
| 10/21/19 | review revisions to draft protective order (.2) and emails with M. Hurley re same (.1) | JRA | 0.30 | 157.50 |
| 10/22/19 | attend call with A Preis, JRA, et al re update | ERF | 1.00 | 500.00 |
| 10/22/19 | emails with A. Preis re committee strategy on open items and agenda for call | JRA | 0.40 | 210.00 |
| 10/22/19 | strategy call with A. Preis, ERF, S. Brauner, L. Szlezinger, M. Atkinson and C. Cabello re open items for November hearing | JRA | 1.00 | 525.00 |
| 10/22/19 | Review emails from A. Preis and JRA re outstanding issues and agenda for UCC professionals TC (.2); attend committee professionals call (.9); follow-up OC with GJF re Tribes' Committee motion (.1) | SEM | 1.20 | 420.00 |
| 10/22/19 | UCC professional call re various case updates | GJF | 1.00 | 375.00 |
| 10/23/19 | emails with A. Preis, C. Robertson and DNB re UCC stip and notice of presentment for same | JRA | 0.90 | 472.50 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito     January 9, 2020
I.D. 39352-00001 - JRA     Invoice 1027324
Re: Purdue Pharma L.P. - SDNY     Page 20

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/23/19 | Review A Preis email re UCC update and attachment | ERF | 0.20 | 100.00 |
| 10/24/19 | emails with A. Preis and S. Brauner re committee call | JRA | 0.30 | 157.50 |
| 10/24/19 | emails with DNB re today's committee call | JRA | 0.20 | 105.00 |
| 10/24/19 | emails with A. Preis and E. Vonnegut re UCC case stip | JRA | 0.30 | 157.50 |
| 10/24/19 | emails with A> Preis re rescheduling of committee meeting and agenda | JRA | 0.20 | 105.00 |
| 10/24/19 | emails with DNB re committee call | JRA | 0.10 | 52.50 |
| 10/25/19 | attend committee call | ERF | 1.50 | 750.00 |
| 10/25/19 | Review A Preis email re 10.24 meeting overview | ERF | 0.20 | 100.00 |
| 10/26/19 | review A Preis email re update and filings/review attachments to same | ERF | 0.50 | 250.00 |
| 10/28/19 | attend committee call | ERF | 1.00 | 500.00 |
| 10/28/19 | review a preis email re UCC call | ERF | 0.10 | 50.00 |
| 10/28/19 | emails with A. Preis, DNB, and ERF re today's committee call and follow up to same | JRA | 0.40 | 210.00 |
| 10/28/19 | review final form of NDA (.2); emails with K. Porter, ERF and M. Hurley re same (.3) | JRA | 0.50 | 262.50 |
| 10/29/19 | emails with A. Preis re meeting with Debtors | JRA | 0.20 | 105.00 |
| 10/30/19 | emails with A. Preis re meeting with debtors | JRA | 0.20 | 105.00 |
| 10/30/19 | emails with A. Preis, M. Atkinson and committee members re meeting with debtors and agenda items for same | JRA | 0.50 | 262.50 |
| 10/30/19 | review re-notice of Tribes motion | JRA | 0.10 | 52.50 |
| 10/31/19 | Review A Preis email re UCC update and attachment | ERF | 0.20 | 100.00 |
| 10/31/19 | confer with DNB (.1) and emails with DNB and SEM re meeting with debtors (.2) | JRA | 0.30 | 157.50 |
| 10/31/19 | review additional information provided by the tribes in connection with committee motion (.2) and emails with SEM re same (.1) | JRA | 0.30 | 157.50 |
| 10/31/19 | attend portion of UCC/Debtor meeting telephonically | ERF | 1.90 | 950.00 |
| 10/31/19 | participate in meeting with debtors, committee, management, A. Preis, M. Atkinson, R. White, and committee members | JRA | 4.60 | 2,415.00 |
| 10/31/19 | Attend meeting with Debotrs by video conference. | DNB | 4.50 | 2,025.00 |
| 10/31/19 | Review UCC presentation for meeting w/ Debtors | GJF | 0.40 | 150.00 |
| **TR** | **Trustee Reporting/Schedules** | | | |
| 10/29/19 | Emails w/ JRA, DNB, and SEM re schedules and SOFAs | GJF | 0.10 | 37.50 |
| 10/30/19 | emails with J. Coleman re schedules and statements | JRA | 0.10 | 52.50 |
| 10/30/19 | email with J. Coleman re schedules and SOFAs | JRA | 0.10 | 52.50 |
| 10/30/19 | Emails with paralegals and GJF re schedules and copies of same | SEM | 0.20 | 70.00 |
| **TX** | **Tax Issues** | | | |
| 09/30/19 | Review tax motion and interim order (.5); prepare initial issues list re same (.4) | SEM | 0.90 | 315.00 |
| 10/01/19 | Review first day motions: Tax (1.2); summarize memorandum section for same for UCC member summary memorandum re first day motions (.9) | SEM | 2.10 | 735.00 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page 21 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/09/19 | Review E Lisovicz email re tax issue | ERF | 0.20 | 100.00 |
| 10/09/19 | further emails with A. Preis re taxes | JRA | 0.20 | 105.00 |
| 10/09/19 | confer with DNB re taxes research (.3); further emails with DNB, M. Atkinson and A. Preis re same (.3) | JRA | 0.60 | 315.00 |
| 10/09/19 | Confer with J. Alberto re "golden creditor" under tax order (.4); email correspondence with j. Alberto and S. Brauner re same (.3); call to C. Robertson re preservation of certain tax claims (.3); email to Akin team re call to DPW (.3). | DNB | 1.30 | 585.00 |

|  | **Total Fees** | **$178,880.50** |
|---|---|---|

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page  22 |

## Fee Recap by Activity Code

| | Hours | Rate | Amount |
|---|---|---|---|
| **AP    Litigation/Adversary Proceedings** | | | |
| Alberto, Justin R. | 11.10 | $525.00 | 5,827.50 |
| Brogan, Daniel N | 0.80 | $450.00 | 360.00 |
| Fay, Erin R. | 2.20 | $500.00 | 1,100.00 |
| Flasser, Greg | 1.40 | $375.00 | 525.00 |
| Macon, Sophie Elizabeth | 0.70 | $350.00 | 245.00 |
| Subtotal | 16.20 | | $8,057.50 |
| **BO    Business Operations** | | | |
| Alberto, Justin R. | 17.30 | $525.00 | 9,082.50 |
| Flasser, Greg | 21.50 | $375.00 | 8,062.50 |
| Subtotal | 38.80 | | $17,145.00 |
| **CA    Case Administration** | | | |
| Alberto, Justin R. | 10.40 | $525.00 | 5,460.00 |
| Brogan, Daniel N | 1.60 | $450.00 | 720.00 |
| Fay, Erin R. | 3.30 | $500.00 | 1,650.00 |
| Flasser, Greg | 2.40 | $375.00 | 900.00 |
| Hendry, Erin | 3.30 | $265.00 | 874.50 |
| Macon, Sophie Elizabeth | 13.80 | $350.00 | 4,830.00 |
| Morton, Larry | 0.40 | $295.00 | 118.00 |
| Subtotal | 35.20 | | $14,552.50 |
| **CH    Court Hearings** | | | |
| Alberto, Justin R. | 13.50 | $525.00 | 7,087.50 |
| Brogan, Daniel N | 23.50 | $450.00 | 10,575.00 |
| Fay, Erin R. | 0.10 | $500.00 | 50.00 |
| Finizio, GianClaudio | 0.80 | $575.00 | 460.00 |
| Flasser, Greg | 0.10 | $375.00 | 37.50 |
| Hendry, Erin | 0.50 | $265.00 | 132.50 |
| Macon, Sophie Elizabeth | 4.90 | $350.00 | 1,715.00 |
| Morton, Larry | 0.60 | $295.00 | 177.00 |
| Subtotal | 44.00 | | $20,234.50 |
| **CV    Customer, Supplier, and Vendor Issues (including Critical Vendors)** | | | |
| Alberto, Justin R. | 5.20 | $525.00 | 2,730.00 |
| Brogan, Daniel N | 0.60 | $450.00 | 270.00 |

Purdue Pharma L.P. - Official Committee of Unsecured Credito
I.D. 39352-00001 - JRA
Re: Purdue Pharma L.P. - SDNY

January 9, 2020
Invoice  1027324
Page 23

| | | | | |
|---|---|---|---|---|
| Fay, Erin R. | | 0.90 | $500.00 | 450.00 |
| Flasser, Greg | | 5.00 | $375.00 | 1,875.00 |
| Macon, Sophie Elizabeth | | 9.90 | $350.00 | 3,465.00 |
| | Subtotal | 21.60 | | $8,790.00 |

**EA    Retention of Professionals**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 17.00 | $525.00 | 8,925.00 |
| Brogan, Daniel N | | 4.50 | $450.00 | 2,025.00 |
| Fay, Erin R. | | 8.20 | $500.00 | 4,100.00 |
| Flasser, Greg | | 0.20 | $375.00 | 75.00 |
| Macon, Sophie Elizabeth | | 5.70 | $350.00 | 1,995.00 |
| Morton, Larry | | 2.60 | $295.00 | 767.00 |
| | Subtotal | 38.20 | | $17,887.00 |

**EB    Employee Matters**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 40.00 | $525.00 | 21,000.00 |
| Brogan, Daniel N | | 23.10 | $450.00 | 10,395.00 |
| Fay, Erin R. | | 1.50 | $500.00 | 750.00 |
| Flasser, Greg | | 4.70 | $375.00 | 1,762.50 |
| Macon, Sophie Elizabeth | | 3.50 | $350.00 | 1,225.00 |
| | Subtotal | 72.80 | | $35,132.50 |

**F2    Other Professional Fee Applications**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 0.90 | $525.00 | 472.50 |
| Brogan, Daniel N | | 2.30 | $450.00 | 1,035.00 |
| Flasser, Greg | | 3.80 | $375.00 | 1,425.00 |
| | Subtotal | 7.00 | | $2,932.50 |

**IC    Interco. Claims/Interco. Transactions/Cash Management**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 1.10 | $525.00 | 577.50 |
| Brogan, Daniel N | | 1.10 | $450.00 | 495.00 |
| Fay, Erin R. | | 0.40 | $500.00 | 200.00 |
| Flasser, Greg | | 1.10 | $375.00 | 412.50 |
| Macon, Sophie Elizabeth | | 2.20 | $350.00 | 770.00 |
| | Subtotal | 5.90 | | $2,455.00 |

**IN    Insurance Issues**

| | | | | |
|---|---|---|---|---|
| Alberto, Justin R. | | 0.30 | $525.00 | 157.50 |
| Brogan, Daniel N | | 0.90 | $450.00 | 405.00 |
| Finizio, GianClaudio | | 8.90 | $575.00 | 5,117.50 |
| Flasser, Greg | | 1.00 | $375.00 | 375.00 |
| Macon, Sophie Elizabeth | | 3.40 | $350.00 | 1,190.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 24 |

| | | | | |
|---|---|---|---|---|
| | Subtotal | 14.50 | | $7,245.00 |
| **MR** **Stay Relief Matters** | | | | |
| Fay, Erin R. | | 0.20 | $500.00 | 100.00 |
| Finizio, GianClaudio | | 1.10 | $575.00 | 632.50 |
| | Subtotal | 1.30 | | $732.50 |
| **NT** **Non-Working Travel** | | | | |
| Alberto, Justin R. | | 1.00 | $262.50 | 262.50 |
| Brogan, Daniel N | | 5.50 | $225.00 | 1,237.50 |
| | Subtotal | 6.50 | | $1,500.00 |
| **OR** **Interaction/Review of Other Opioid Companies and Cases** | | | | |
| Alberto, Justin R. | | 6.50 | $525.00 | 3,412.50 |
| Fay, Erin R. | | 0.20 | $500.00 | 100.00 |
| Flasser, Greg | | 1.00 | $375.00 | 375.00 |
| Macon, Sophie Elizabeth | | 0.30 | $350.00 | 105.00 |
| | Subtotal | 8.00 | | $3,992.50 |
| **PC** **Claims, Analysis, Objections and Resolutions** | | | | |
| Alberto, Justin R. | | 0.60 | $525.00 | 315.00 |
| Brogan, Daniel N | | 0.70 | $450.00 | 315.00 |
| Finizio, GianClaudio | | 1.10 | $575.00 | 632.50 |
| Flasser, Greg | | 0.10 | $375.00 | 37.50 |
| | Subtotal | 2.50 | | $1,300.00 |
| **SA** **Use, sale, or lease of property** | | | | |
| Fay, Erin R. | | 0.10 | $500.00 | 50.00 |
| | Subtotal | 0.10 | | $50.00 |
| **SC** **Statutory Committee and Committee Meetings** | | | | |
| Alberto, Justin R. | | 33.40 | $525.00 | 17,535.00 |
| Brogan, Daniel N | | 11.20 | $450.00 | 5,040.00 |
| Fay, Erin R. | | 13.60 | $500.00 | 6,800.00 |
| Flasser, Greg | | 4.10 | $375.00 | 1,537.50 |
| Macon, Sophie Elizabeth | | 10.10 | $350.00 | 3,535.00 |
| Morton, Larry | | 0.20 | $295.00 | 59.00 |
| | Subtotal | 72.60 | | $34,506.50 |
| **TR** **Trustee Reporting/Schedules** | | | | |
| Alberto, Justin R. | | 0.20 | $525.00 | 105.00 |
| Flasser, Greg | | 0.10 | $375.00 | 37.50 |
| Macon, Sophie Elizabeth | | 0.20 | $350.00 | 70.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 9, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | Page 25 |

| | | Subtotal | 0.50 | | $212.50 |
|---|---|---|---|---|---|
| TX | Tax Issues | | | | |
| | Alberto, Justin R. | | 0.80 | $525.00 | 420.00 |
| | Brogan, Daniel N | | 1.30 | $450.00 | 585.00 |
| | Fay, Erin R. | | 0.20 | $500.00 | 100.00 |
| | Macon, Sophie Elizabeth | | 3.00 | $350.00 | 1,050.00 |
| | | Subtotal | 5.30 | | $2,155.00 |
| | | **Totals** | **391.00** | | **$178,880.50** |

| **Disbursements** | |
|---|---|
| **Disbursement Description** | **Amount** |
| Pacer Document Downloads | 173.10 |
| Print Images | 406.20 |
| Color Print Images | 243.00 |
| Computer Research | 193.32 |
| Services; Reliable; Preparation of initial case materials for Bayard team | 298.25 |
| Copies | 45.80 |
| Travel Costs; Hotel for 10/10 hearing for JRA; Justin Alberto | 430.36 |
| Travel Costs; JRA train ticket from Wilmington, DE to New York for 10/10 hearing; Justin Alberto | 206.00 |
| Travel Costs; JRA return train from New York to Wilmington, DE for the 10/10 hearing ; Justin Alberto | 92.00 |
| Travel Costs; Return car services from White Plains to NYC for J. Alberto, M. Hurley and S. Brauner; Justin Alberto | 498.75 |
| Travel Costs; Parking; Justin Alberto | 22.00 |
| Meals/Meetings; Dinner before 10/10 hearing for 1 person | 34.07 |
| **Total Disbursements** | **$2,642.85** |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 26 |

### Monthly Summary of Professional Fees

| | | Rate/Hour | Hours | Amount |
|---|---|---|---|---|
| GianClaudio Finizio | Director | 575.00 | 11.90 | 6,842.50 |
| Justin R. Alberto | Director | 262.50 | 1.00 | 262.50 |
| Justin R. Alberto | Director | 525.00 | 158.30 | 83,107.50 |
| Greg Flasser | Associate | 375.00 | 46.50 | 17,437.50 |
| Erin R. Fay | Director | 500.00 | 30.90 | 15,450.00 |
| Sophie Elizabeth Macon | Associate | 350.00 | 57.70 | 20,195.00 |
| Daniel N Brogan | Associate | 225.00 | 5.50 | 1,237.50 |
| Daniel N Brogan | Associate | 450.00 | 71.60 | 32,220.00 |
| Erin Hendry | Paralegal | 265.00 | 3.80 | 1,007.00 |
| Larry Morton | Paralegal | 295.00 | 3.80 | 1,121.00 |
| | | **Totals** | **391.00** | **178,880.50** |

### Monthly Summary of Fees

| September | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceedings | 0.80 | 420.00 |
| Business Operations | 7.90 | 3,217.50 |
| Case Administration | 16.40 | 7,367.00 |
| Court Hearings | 3.60 | 1,620.00 |
| Customer, Supplier, and Vendor Issues (including Critical | 3.90 | 1,365.00 |
| Employee Matters | 4.50 | 2,175.00 |
| Insurance Issues | 3.00 | 1,432.50 |
| Statutory Committee and Committee Meetings | 0.10 | 50.00 |
| Tax Issues | 0.90 | 315.00 |

| October | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceedings | 15.40 | 7,637.50 |
| Business Operations | 30.90 | 13,927.50 |
| Case Administration | 18.80 | 7,185.50 |
| Court Hearings | 40.40 | 18,614.50 |
| Customer, Supplier, and Vendor Issues (including Critical | 17.70 | 7,425.00 |
| Retention of Professionals | 38.20 | 17,887.00 |
| Employee Matters | 68.30 | 32,957.50 |
| Other Professional Fee Applications | 7.00 | 2,932.50 |
| Interco. Claims/Interco. Transactions/Cash Management | 5.90 | 2,455.00 |
| Insurance Issues | 11.50 | 5,812.50 |
| Stay Relief Matters | 1.30 | 732.50 |
| Non-Working Travel | 6.50 | 1,500.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
|---|---|---|
| I.D. 39352-00001 - JRA | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page 27 |

| | | |
|---|---:|---:|
| Interaction/Review of Other Opioid Companies and Cases | 8.00 | 3,992.50 |
| Claims, Analysis, Objections and Resolutions | 2.50 | 1,300.00 |
| Use, sale, or lease of property | 0.10 | 50.00 |
| Statutory Committee and Committee Meetings | 72.50 | 34,456.50 |
| Trustee Reporting/Schedules | 0.50 | 212.50 |
| Tax Issues | 4.40 | 1,840.00 |
| **Totals** | **391.00** | **$178,880.50** |

### Disbursement Summary by Month

**September**

| | |
|---|---:|
| Services; Reliable; Preparation of initial case materials for Bayard team | 298.25 |
| Pacer Document Downloads | 173.10 |
| Total for September    $471.35 | |

**October**

| | |
|---|---:|
| Travel Costs; JRA train ticket from Wilmington, DE to New York for 10/10 hearing; Justin Alberto | 206.00 |
| Travel Costs; Hotel for 10/10 hearing for JRA; Justin Alberto | 430.36 |
| Travel Costs; JRA return train from New York to Wilmington, DE for the 10/10 hearing ; Justin Alberto | 92.00 |
| Travel Costs; Return car services from White Plains to NYC for J. Alberto, M. Hurley and S. Brauner; Justin Alberto | 498.75 |
| Travel Costs; Parking; Justin Alberto | 22.00 |
| Print Images | 406.20 |
| Color Print Images | 243.00 |
| Copies | 45.80 |
| Computer Research | 193.32 |
| Meals/Meetings; Dinner before 10/10 hearing for 1 person | 34.07 |
| Total for October    $2,171.50 | |

**Total Disbursements    $2,642.85**

## EXHIBIT D

### Expense Category Summary

| Expense Category | Amount |
|---|---|
| Print Images | $406.20 |
| Color Print Images | $243.00 |
| Copies | $45.80 |
| Computer Research | $193.32 |
| Travel Costs | $1,249.11 |
| Pacer Document Downloads | $173.10 |
| Outside Services – Reliable service charges | $298.25 |
| Meals/Meetings | $34.07 |
| **Totals** | **$2,642.85** |

## **EXHIBIT E**

### **Expense Detail**

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York, NY 10036

Invoice 1027324
January 9, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through 10/31/2019

## Expense Summary

| Expense Category | Amount |
|---|---|
| Pacer Document Downloads | 173.10 |
| Print Images | 406.20 |
| Color Print Images | 243.00 |
| Computer Research | 193.32 |
| Services; Reliable; Preparation of initial case materials for Bayard team | 298.25 |
| Copies | 45.80 |
| Travel Costs; Hotel for 10/10 hearing for JRA; Justin Alberto | 430.36 |
| Travel Costs; JRA train ticket from Wilmington, DE to New York for 10/10 hearing; Justin Alberto | 206.00 |
| Travel Costs; JRA return train from New York to Wilmington, DE for the 10/10 hearing ; Justin Alberto | 92.00 |
| Travel Costs; Return car services from White Plains to NYC for J. Alberto, M. Hurley and S. Brauner; Justin Alberto | 498.75 |
| Travel Costs; Parking; Justin Alberto | 22.00 |
| Meals/Meetings; Dinner before 10/10 hearing for 1 person | 34.07 |
| **Total Expenses** | **$2,642.85** |

## Detailed Disbursement Description

| Date | Disbursement Description | Amount |
|---|---|---|
| 09/30/19 | Pacer Document Downloads | 6.80 |
| 09/30/19 | Services; Reliable; Preparation of initial case materials for Bayard team | 298.25 |
| 10/01/19 | Computer Research; D. Brogan | 64.03 |
| 10/01/19 | Pacer Document Downloads | 1.90 |
| 10/01/19 | Pacer Document Downloads | 12.50 |
| 10/01/19 | Print Images | 1.80 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page 2 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/01/19 | Print Images | 1.40 |
| 10/02/19 | Computer Research; S. Macon | 4.51 |
| 10/02/19 | Computer Research; D. Brogan | 17.11 |
| 10/02/19 | Color Print Images | 13.00 |
| 10/02/19 | Print Images | 0.60 |
| 10/02/19 | Print Images | 3.00 |
| 10/02/19 | Print Images | 9.20 |
| 10/02/19 | Print Images | 3.00 |
| 10/02/19 | Print Images | 4.60 |
| 10/02/19 | Print Images | 5.00 |
| 10/02/19 | Print Images | 2.00 |
| 10/02/19 | Print Images | 3.00 |
| 10/02/19 | Print Images | 6.00 |
| 10/02/19 | Print Images | 4.60 |
| 10/02/19 | Print Images | 1.40 |
| 10/02/19 | Print Images | 1.60 |
| 10/02/19 | Print Images | 10.40 |
| 10/03/19 | Computer Research; D. Brogan | 8.73 |
| 10/03/19 | Color Print Images | 9.00 |
| 10/03/19 | Color Print Images | 9.00 |
| 10/03/19 | Color Print Images | 12.00 |
| 10/03/19 | Color Print Images | 8.00 |
| 10/03/19 | Color Print Images | 6.00 |
| 10/03/19 | Color Print Images | 10.00 |
| 10/03/19 | Color Print Images | 6.00 |
| 10/03/19 | Color Print Images | 8.00 |
| 10/03/19 | Color Print Images | 6.00 |
| 10/03/19 | Color Print Images | 10.00 |
| 10/03/19 | Color Print Images | 6.00 |
| 10/03/19 | Pacer Document Downloads | 4.60 |
| 10/03/19 | Print Images | 3.00 |
| 10/03/19 | Print Images | 1.20 |
| 10/03/19 | Print Images | 3.00 |
| 10/04/19 | Computer Research; D. Brogan | 46.24 |
| 10/04/19 | Color Print Images | 12.00 |
| 10/04/19 | Color Print Images | 20.00 |
| 10/04/19 | Color Print Images | 79.00 |
| 10/05/19 | Pacer Document Downloads | 4.30 |
| 10/05/19 | Pacer Document Downloads | 15.20 |
| 10/07/19 | Color Print Images | 7.00 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page 3 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/08/19 | Pacer Document Downloads | 0.10 |
| 10/09/19 | Computer Research; D. Brogan | 20.36 |
| 10/09/19 | Copies | 45.80 |
| 10/09/19 | Pacer Document Downloads | 3.00 |
| 10/09/19 | Pacer Document Downloads | 22.40 |
| 10/09/19 | Print Images | 1.20 |
| 10/09/19 | Print Images | 4.40 |
| 10/09/19 | Print Images | 10.40 |
| 10/09/19 | Print Images | 5.00 |
| 10/09/19 | Print Images | 3.60 |
| 10/09/19 | Print Images | 2.60 |
| 10/09/19 | Print Images | 3.40 |
| 10/09/19 | Print Images | 2.60 |
| 10/09/19 | Print Images | 7.40 |
| 10/09/19 | Print Images | 3.00 |
| 10/09/19 | Print Images | 4.20 |
| 10/09/19 | Print Images | 1.80 |
| 10/09/19 | Print Images | 1.40 |
| 10/09/19 | Print Images | 1.20 |
| 10/09/19 | Print Images | 2.00 |
| 10/09/19 | Print Images | 2.00 |
| 10/09/19 | Print Images | 25.40 |
| 10/09/19 | Print Images | 1.20 |
| 10/11/19 | Computer Research; D. Brogan | 11.75 |
| 10/13/19 | Travel Costs; Hotel for 10/10 hearing for JRA; Justin Alberto | 430.36 |
| 10/15/19 | Pacer Document Downloads | 7.90 |
| 10/17/19 | Computer Research; D. Brogan | 12.21 |
| 10/17/19 | Print Images | 8.80 |
| 10/17/19 | Print Images | 4.80 |
| 10/21/19 | Computer Research; D. Brogan | 1.14 |
| 10/21/19 | Color Print Images | 22.00 |
| 10/25/19 | Print Images | 199.80 |
| 10/25/19 | Print Images | 6.60 |
| 10/25/19 | Print Images | 6.60 |
| 10/29/19 | Computer Research; G. Flasser | 7.24 |
| 10/29/19 | Pacer Document Downloads | 5.00 |
| 10/29/19 | Pacer Document Downloads | 21.80 |
| 10/29/19 | Pacer Document Downloads | 3.20 |
| 10/29/19 | Pacer Document Downloads | 3.00 |
| 10/29/19 | Pacer Document Downloads | 0.10 |

| | | |
|---|---|---:|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 9, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1027324 |
| Re: Purdue Pharma L.P. - SDNY | | Page 4 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 10/29/19 | Pacer Document Downloads | 31.50 |
| 10/29/19 | Pacer Document Downloads | 0.10 |
| 10/29/19 | Pacer Document Downloads | 3.20 |
| 10/29/19 | Print Images | 18.40 |
| 10/30/19 | Pacer Document Downloads | 3.20 |
| 10/31/19 | Meals/Meetings; Dinner before 10/10 hearing for 1 person; Justin Alberto | 34.07 |
| 10/31/19 | Pacer Document Downloads | 22.90 |
| 10/31/19 | Pacer Document Downloads | 0.40 |
| 10/31/19 | Print Images | 6.80 |
| 10/31/19 | Print Images | 6.80 |
| 10/31/19 | Travel Costs; JRA train ticket from Wilmington, DE to New York for 10/10 hearing; Justin Alberto | 206.00 |
| 10/31/19 | Travel Costs; JRA return train from New York to Wilmington, DE for the 10/10 hearing ; Justin Alberto | 92.00 |
| 10/31/19 | Travel Costs; Return car services from White Plains to NYC for J. Alberto, M. Hurley and S. Brauner; Justin Alberto | 498.75 |
| 10/31/19 | Travel Costs; Parking; Justin Alberto | 22.00 |
| | **Total Disbursements** | **2,642.85** |