WILMER CUTLER PICKERING HALE
  AND DORR LLP

George W. Shuster, Jr.
7 World Trade Center
New York, NY 10007
Telephone: (212) 937-7518
Facsimile: (212) 230-8888

Reginald Brown
Alyssa DaCunha
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006
Telephone: (202) 663-6000
Facsimile: (202) 663-6363

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | |

**FIRST MONTHLY FEE STATEMENT OF WILMER CUTLER PICKERING HALE
AND DORR LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS AND
DEBTORS IN POSSESSION FOR THE PERIOD FROM
SEPTEMBER 16, 2019 THROUGH NOVEMBER 30, 2019**

| Name of Applicant | Wilmer Cutler Pickering Hale and Dorr LLP |
|---|---|
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 544] |
| **Period for which compensation and reimbursement is sought** | September 16, 2019 through November 30, 2019 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P.) (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products, L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| Total compensation requested in this statement | $219,164.00[2] (80% of $273,955.00) |
| Total reimbursement requested in this statement | $418.89 |
| Total compensation and reimbursement requested in this statement | $219,582.89 |
| **This is a(n):**  _X_ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of Wilmer Cutler Pickering Hale and Dorr LLP as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 544] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Wilmer Cutler Pickering Hale and Dorr LLP ("**WilmerHale**"), special counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *First Monthly Fee Statement for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from September 16, 2019 Through November 30, 2019* (this "**Fee Statement**").[3] By this Fee Statement, WilmerHale seeks (i) compensation in the amount of $219,164.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that

---

[2]    This amount reflects an agreed reduction in fees in the amount of $48,345.00.

[3]    The period from September 16, 2019, through and including November 30, 2019, is referred to herein as the "**Fee Period**."

WilmerHale incurred in connection with such services during the Fee Period (i.e., $273,955.00) and (ii) payment of $418.89 for the actual, necessary expenses that WilmerHale incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursement Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by WilmerHale partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories WilmerHale established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, WilmerHale incurred $322,300.00 in fees during the Fee Period and, pursuant to its agreement with Purdue Pharma, L.P., reduced that amount to $273,955.00.  Pursuant to this Fee Statement, WilmerHale seeks compensation for 80% of such fees, totaling  $219,164.00.

2.      Attached hereto as **Exhibit B** is a chart of WilmerHale professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $628.04.[4]  The blended hourly billing rate of all paraprofessionals is  $304.20.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that WilmerHale incurred or disbursed in the amount of $418.89 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover WilmerHale's direct operating costs, which costs are not incorporated into WilmerHale's hourly billing rates.

---

[4]      The blended hourly billing rate of $628.04 for attorneys is derived by dividing the total fees for attorneys of $284,944.00 by the total hours of 453.70.

[5]      The blended hourly billing rate of $304.20 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $37,356.00 by the total hours of 122.80.

Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **Exhibit D** are the time records of WilmerHale for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

## Notice

5.    WilmerHale will provide notice of this Fee Statement in accordance with the Interim Compensation Order. The Debtors submit that no other or further notice be given.

WHEREFORE, WilmerHale, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $219,164.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that WilmerHale incurred in connection with such services during the Fee Period (i.e., $273,955.00) and (ii) payment of $418.89 for the actual, necessary expenses that WilmerHale incurred in connection with such services during the Fee Period.

Dated: January 10, 2020
New York, New York

By:    /s/ George W. Shuster, Jr.
WILMER CUTLER PICKERING HALE
AND DORR LLP

George W. Shuster, Jr.
7 World Trade Center
New York, NY  10007
Telephone:  (212) 937-7518
Facsimile:  (212) 230-8888

Reginald Brown
Alyssa DaCunha
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006
Telephone:  (202) 663-6000
Facsimile:  (202) 663-6363

*Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| **Fee/Employment Applications (B160)** | 68.90 | 47,198.00 |
| **Congressional Investigation (L400)** | 507.60 | 275,102.00 |
| **Total** | **576.50** | **$322,300.00** |
| **Less Agreed Reduction** | | **-$48,345.00** |
| **GRAND TOTAL** | | **$273,955.00** |

Exhibit A-1

## **Exhibit B**

**Professional & Paraprofessional Fees**

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Reginald Brown | Partner; joined firm in 1997; admitted to DC Bar and FL Bar since 1998; Regulatory and Government Affairs. | 1,355.00 | 9.20 | 12,466.00 |
| Alyssa DaCunha | Partner; joined firm in 2009; admitted to VA Bar since 2010 and DC Bar 2012; Regulatory and Government Affairs. | 850.00 | 68.30 | 58,055.00 |
| George W. Shuster, Jr. | Partner; joined firm in 1999; admitted to MA Bar since 2001 and NY Bar since 2010; Bankruptcy & Financial Restructuring. | 1,060.00 | 2.80 | 2,968.00 |
| **Partner Total** | | | **80.30** | **$73,489.00** |
| **Counsels** | | | | |
| John T. Byrnes | Counsel; joined firm in 2013; admitted to NY Bar since 2013 and DC Bar since 2014; Government & Regulatory Litigation. | 775.00 | 43.00 | 33,325.00 |
| Sean A. Hayes | Counsel; joined firm in 2018; admitted to DC Bar since 2006; Regulatory and Government Affairs. | 825.00 | 3.10 | 2,557.50 |
| Nancy L. Manzer | Special Counsel; joined firm in 1987; admitted to NY and DC Bar since 1989 and VA Bar since 2002; Bankruptcy & Financial Restructuring. | 990.00 | 25.90 | 25,641.00 |
| **Counsels Total** | | | **72.00** | **$61,523.50** |

Exhibit B-1

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Associates and Attorneys** | | | | |
| Patricia Hromada | Sr. Staff Attorney; joined firm in 2004; admitted to WV Bar since 2003 and DC Bar since 2005; Discovery Solutions. | 475.00 | 88.10 | 41,847.50 |
| Sheila E. Menz | Sr. Associate; joined firm in 2014; admitted to CA Bar since 2015 and DC Bar since 2017; Regulatory and Government Affairs. | 590.00 | 150.00 | 88,500.00 |
| Meredith Moriarty | Discovery Attorney; joined firm in 2017; admitted to OH Bar since 2010; Discovery Solutions. | 90.00 | 4.60 | 414.00 |
| Elena M. Satten-Lopez | Associate; joined firm in 2018; admission to DC Bar *pending*; Regulatory and Government Affairs. | 495.00 | 8.00 | 3,960.00 |
| Phoebe Stroede | Sr. Discovery Attorney; joined firm in 2013; admitted to OH Bar since 2012; Discovery Solutions. | 300.00 | 50.70 | 15,210.00 |
| **Associates and Attorneys Total** | | | **301.40** | **$149,931.50** |
| **Paraprofessionals** | | | | |
| Jeremiah Chandler | Co-op Student; joined firm in 2019; Discovery Solutions. | 135.00 | 1.60 | 216.00 |
| William E. Lannon | Paralegal; joined firm in 2015; Litigation / Controversy. | 280.00 | 2.50 | 700.00 |
| Kevin Le | Sr. Lit. Support Coordinator; joined firm in 2009; Discovery Solutions. | 430.00 | 2.90 | 1,247.00 |

Exhibit B-1

| Professional | Position, Year Assumed Position, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (as negotiated) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Elizabeth W. Rockett | Legislative Assistant; joined firm in 2015; Regulatory and Government Affairs. | 245.00 | 33.40 | 8,183.00 |
| Tamir Shemesh | Project Assistant; joined firm in 2018; Securities Litigation & Enforcement. | 245.00 | 44.50 | 10,902.50 |
| Yolande Thompson | Sr. Paralegal; joined firm in 2005; Bankruptcy & Financial Restructuring. | 425.00 | 37.90 | 16,107.50 |
| **Paraprofessionals Total** | | | **122.80** | **$37,356.00** |
| **TOTAL** | | | **576.50** | **$322,300.00** |
| **Less Agreed Reduction** | | | | **-$48,345.00** |
| **GRAND TOTAL** | | | | **$273,955.00** |

Exhibit B-1

## Exhibit C

**Summary of Actual and Necessary Expenses**

Exhibit C-1

| Expense Category | Total Expenses |
|---|---|
| Data Hosting | 115.20 |
| Document Printing Color | 158.10 |
| Local Transportation | 92.04 |
| Photocopying | 16.30 |
| Travel | 37.25 |
| **TOTAL** | **$418.89** |

Exhibit C-1

**<u>Exhibit D-1</u>**

**Detailed Time Records and Expenses**

**WILMERHALE** 〖WH〗

1875 Pennsylvania Avenue, NW
Washington, DC 20006
wilmerhale.com

FEDERAL TAX ID No. 04-1409810
(800) 526-6682(t)
(937) 395-2200(f)

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| | |
|---|---|
| Invoice Date | 01/09/20 |
| Invoice No. | 2574293 |
| Matter No. | 1653300-00136 |

FOR LEGAL SERVICES RENDERED through November 30, 2019 in connection with the Post
Bankruptcy: House Energy & Commerce Inquiry matter, as detailed on the attached.

| | | |
|---|---|---:|
| Total Legal Services | $ | 322,300.00 |
| Less 15% Discount | | -48,345.00 |
| Total Disbursements | | 418.89 |
| | | |
| **Total Amount Due** | $ | **274,373.89** |

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ▮▮▮▮▮▮

Routing Number: ▮▮▮▮▮▮

Citibank NA 1101 Pennsylvania Avenue NW Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHFinanceClientAccounting@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership  Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| **B160 - Fee/Employment Applications** | | | |
| 10/01/19 | Manzer, Nancy L. | 0.30 | Finalize all attorney e-mail re: supplemental list of potential parties in interest |
| 10/01/19 | Manzer, Nancy L. | 0.10 | Teleconference with question re: supplemental list of potential parties in interest |
| 10/01/19 | Thompson, Yolande | 0.40 | Update spreadsheet re: responses received from lawyers concerning personal connections |
| 10/01/19 | Thompson, Yolande | 0.60 | Review responses received from lawyers re: personal connections to new parties in interest and update respective files accordingly |
| 10/01/19 | Thompson, Yolande | 0.20 | Review e-mails from Ms. Lemaster re: conflict search results for Current Directors and Officers, Secured Creditors, U.S. Trustees Office, Bankruptcy Judges, Additional Vendor, Additional Government Authority, and Unsecured Creditors |
| 10/01/19 | Thompson, Yolande | 2.50 | Review conflicts reports for Current Directors and Officers, Secured Creditors, U.S. Trustees Office, Bankruptcy Judges, Additional Vendor, and Additional Government Authority, and update spreadsheet accordingly |
| 10/02/19 | Thompson, Yolande | 0.20 | Update spreadsheet re: responses received from lawyers concerning personal connections |
| 10/02/19 | Thompson, Yolande | 1.40 | Review conflicts reports for |

Client No. 1653300                    Purdue Pharma, L.P.
Matter No. 1653300-00136              Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Secured and Unsecured Secured Creditors |
| 10/02/19 | Thompson, Yolande | 1.00 | Update conflicts clearance spreadsheet re: client relationships |
| 10/03/19 | Manzer, Nancy L. | 0.50 | Review spreadsheets re: reports from New Business (.4) Confer with Ms. Thompson re: reports from New Business (.1) |
| 10/03/19 | Manzer, Nancy L. | 0.60 | Phone calls to attorneys re: representations where Purdue identified |
| 10/03/19 | Manzer, Nancy L. | 0.20 | Review Shuster comments re: retention declaration |
| 10/03/19 | Manzer, Nancy L. | 0.20 | E-mails with Ms. Thompson re: status of NB conflicts check |
| 10/03/19 | Manzer, Nancy L. | 5.20 | Revise draft application and declaration |
| 10/03/19 | Shuster Jr., George W. | 0.90 | Review and edit draft section 327(e) papers |
| 10/03/19 | Thompson, Yolande | 0.20 | Compare petition and associated cases report to footnote in application to confirm names of debtor entities |
| 10/03/19 | Thompson, Yolande | 0.20 | Review bankruptcy docket, download petition, and associated cases report |
| 10/03/19 | Thompson, Yolande | 0.10 | Review draft retention application |
| 10/03/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: ensuring that debtors listed in footnote of draft retention application are accurate |
| 10/03/19 | Thompson, Yolande | 0.60 | Update spreadsheet with sheet re: additional e-mails to be sent to partners with respect to secured creditors, unsecured creditors, and additional government authority that are/were clients |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/19 | Thompson, Yolande | 0.20 | Teleconference with Ms. Manzer re: authorization to send additional e-mails to partners re: new parties in interest and previous e-mails sent to certain partners |
| 10/03/19 | Thompson, Yolande | 0.60 | E-mails to certain supervising and relationship partners re: client relationships with additional parties in interest |
| 10/03/19 | Thompson, Yolande | 0.30 | Update files with responses from supervising and relationship partners |
| 10/03/19 | Thompson, Yolande | 0.10 | Prepare redline of exhibit to retention application |
| 10/03/19 | Thompson, Yolande | 0.60 | Update exhibit to retention application to include secured creditors, unsecured creditors, and additional government authority that are/were clients |
| 10/03/19 | Thompson, Yolande | 0.20 | E-mails with Ms. Manzer re: updated spreadsheets and exhibit to retention application |
| 10/04/19 | Manzer, Nancy L. | 0.40 | Review Appendix 2 to declaration (.2) Confer with Ms. Thompson re: Appendix 2 (.2) |
| 10/04/19 | Manzer, Nancy L. | 1.30 | Revise appendix |
| 10/04/19 | Manzer, Nancy L. | 0.20 | E-mail to Ms. DaCunha re: retainer |
| 10/04/19 | Manzer, Nancy L. | 3.40 | Revise declaration and application |
| 10/04/19 | Manzer, Nancy L. | 0.40 | Draft e-mail to Mr. Brown re: retention application and declaration |
| 10/04/19 | Manzer, Nancy L. | 0.30 | Review payment information |
| 10/04/19 | Manzer, Nancy L. | 0.20 | Confer with Mr. Shuster re: declaration |
| 10/04/19 | Shuster Jr., George W. | 0.60 | Review and edit section 327(e) application |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/19 | Thompson, Yolande | 0.10 | Prepare redline showing changes made to exhibit to retention application |
| 10/04/19 | Thompson, Yolande | 1.10 | Revise exhibit to retention application |
| 10/04/19 | Thompson, Yolande | 0.20 | Confer with Ms. Manzer re: revising exhibit to retention application |
| 10/04/19 | Thompson, Yolande | 0.70 | Review parties-in-interest list |
| 10/06/19 | Manzer, Nancy L. | 0.20 | Review e-mails from Ms. DaCunha and Mr. Shuster re: retention declaration |
| 10/06/19 | Shuster Jr., George W. | 0.30 | E-mails with Ms. DaCunha and Mr. Brown regarding section 327(e) application |
| 10/07/19 | Manzer, Nancy L. | 0.30 | E-mails with Mr. Shuster and Ms. DaCunha re: retention papers |
| 10/07/19 | Manzer, Nancy L. | 0.20 | E-mail to accounting re: rates/amounts paid |
| 10/07/19 | Manzer, Nancy L. | 0.90 | Revise retention papers based on comments |
| 10/07/19 | Manzer, Nancy L. | 0.30 | E-mails confirming disclosures |
| 10/07/19 | Manzer, Nancy L. | 0.20 | Confer with Ms. DaCunha re: retention papers |
| 10/07/19 | Manzer, Nancy L. | 0.20 | E-mail to Ms. Thompson re: Appendix 2 |
| 10/07/19 | Thompson, Yolande | 0.60 | Revise Appendix 2 to retention application |
| 10/07/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: reviewing Appendix 2 to ensure that information is accurate |
| 10/07/19 | Thompson, Yolande | 1.30 | Compare latest version of exhibit to retention application to final list provided by debtors' counsel, revise exhibit accordingly |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/19 | Manzer, Nancy L. | 0.80 | Review retention application and forward draft to Davis Polk |
| 10/08/19 | Manzer, Nancy L. | 0.10 | E-mail with Ms. DaCunha re: retention application |
| 10/08/19 | Manzer, Nancy L. | 0.30 | Confer with Ms. Kennedy re: rates for past year |
| 10/08/19 | Shuster Jr., George W. | 0.30 | Review final draft of Section 327(e) application and declaration |
| 10/09/19 | Manzer, Nancy L. | 0.30 | Draft e-mail to Ms. DaCunha re: bankruptcy billing procedures |
| 10/15/19 | Manzer, Nancy L. | 0.20 | Review revised list of interested parties and e-mail to Ms. Thompson |
| 10/15/19 | Thompson, Yolande | 0.20 | Review redline pages of parties in interest list |
| 10/15/19 | Thompson, Yolande | 0.70 | Update conflicts clearance spreadsheet with new parties in interest |
| 10/15/19 | Thompson, Yolande | 0.10 | E-mails with New Business re: performing searches for new parties in interest |
| 10/15/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: updated parties in interest list and coordinating with New Business to perform additional searches |
| 10/16/19 | Manzer, Nancy L. | 0.40 | Review e-mails from Debtor counsel re: additional parties-in-interest |
| 10/16/19 | Manzer, Nancy L. | 0.60 | Finalize all-attorney e-mail re: additional potential parties in interest |
| 10/16/19 | Manzer, Nancy L. | 0.20 | E-mails with Ms. DaCunha re: outstanding invoices |
| 10/16/19 | Manzer, Nancy L. | 0.10 | Confer with Ms. Thompson re: conflicts review and timeline for filing retention application |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/19 | Manzer, Nancy L. | 0.20 | E-mails with Ms. Thompson, Ms. DaCunha and Mr. Shuster re: additional parties-in-interest |
| 10/16/19 | Thompson, Yolande | 1.60 | Review addendum, update conflicts clearance spreadsheet with new vendors, utilities, insurers, landlords, and taxing authorities |
| 10/16/19 | Thompson, Yolande | 0.10 | E-mails with New Business re: performing searches for new parties in interest listed in Addendum |
| 10/16/19 | Thompson, Yolande | 0.10 | Teleconference with Ms. Manzer re: e-mail to all lawyers distribution list and status of conflicts clearance |
| 10/16/19 | Thompson, Yolande | 0.30 | Prepare draft e-mail to all lawyers distribution list with list of additional new parties in interest |
| 10/16/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: preparing draft e-mail to all lawyers distribution list concerning new parties in interest |
| 10/16/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: addendum of additional parties in interest list provided by Davis Polk |
| 10/16/19 | Thompson, Yolande | 0.60 | Update spreadsheet re responses received from lawyers re: personal connections |
| 10/16/19 | Thompson, Yolande | 0.60 | Review responses received from lawyers re personal connections to new parties in interest and update respective files accordingly |
| 10/17/19 | Manzer, Nancy L. | 0.40 | Finalize declaration and arrange for Mr. Brown to execute same |
| 10/17/19 | Manzer, Nancy L. | 0.30 | E-mails with Ms. DaCunha and Mr. Shuster re: changes to retention papers |
| 10/17/19 | Manzer, Nancy L. | 0.20 | Review e-mail from Davis Polk re: changes to retention papers |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/19 | Shuster Jr., George W. | 0.20 | E-mails regarding finalization of Section 327(e) application |
| 10/17/19 | Thompson, Yolande | 0.60 | Review responses received from lawyers re: personal connections to new parties in interest and update respective files accordingly |
| 10/17/19 | Thompson, Yolande | 0.60 | Update spreadsheet with responses from attorneys re: personal connections |
| 10/18/19 | Thompson, Yolande | 0.60 | Update conflicts clearance spreadsheet with results from Creditor Committee Professionals report |
| 10/18/19 | Thompson, Yolande | 0.60 | Review report for Creditor Committee Professionals |
| 10/18/19 | Thompson, Yolande | 0.10 | Review e-mail from New Business enclosing report for Creditor Committee Professionals |
| 10/18/19 | Thompson, Yolande | 0.30 | Update spreadsheet with responses from attorneys re: personal connections |
| 10/18/19 | Thompson, Yolande | 0.30 | Review responses received from lawyers re: personal connections to new parties in interest and update respective files accordingly |
| 10/21/19 | Manzer, Nancy L. | 0.20 | E-mails with Ms. Thompson re: status of conflict review |
| 10/21/19 | Thompson, Yolande | 0.10 | Review responses received from lawyers re: personal connections to new parties in interest and update respective files accordingly |
| 10/21/19 | Thompson, Yolande | 2.70 | Update conflicts clearance spreadsheet with results from additional Vendors, Utilities, Insurers, and Landlords |
| 10/21/19 | Thompson, Yolande | 0.20 | E-mails with Ms. Manzer re: status of conflicts clearance for additional |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | parties in interest and timing for filing retention application |
| 10/21/19 | Thompson, Yolande | 0.20 | Review e-mails from New Business enclosing report for additional Vendors, Utilities, Insurers, Landlords, and Taxing Authorities |
| 10/21/19 | Thompson, Yolande | 0.20 | Update spreadsheet with responses from attorneys re: personal connections |
| 10/21/19 | Thompson, Yolande | 4.50 | Review reports for additional Vendors, Utilities, Insurers, and Landlords |
| 10/22/19 | Thompson, Yolande | 0.70 | Revise files with responses from supervising and relationship partners re: client relationships with parties in interest |
| 10/22/19 | Thompson, Yolande | 0.80 | Update conflicts clearance spreadsheet |
| 10/22/19 | Thompson, Yolande | 0.80 | Update appendix to retention application to include additional government secured parties who are clients |
| 10/22/19 | Thompson, Yolande | 0.20 | E-mails with Ms. Manzer re: updated spreadsheets, updated appendix, and status of sending additional e-mails to partners |
| 10/22/19 | Thompson, Yolande | 2.90 | Review conflicts reports for Vendors and Taxing Authorities |
| 10/22/19 | Thompson, Yolande | 1.40 | Send e-mails to certain supervising and relationship partners re confirming that client relationships with additional parties in interest can be disclosed |
| 10/23/19 | Manzer, Nancy L. | 0.50 | Finalize declaration and appendices, email to Mr. Shuster and Ms. DaCunha re: same |
| 10/23/19 | Manzer, Nancy L. | 0.10 | Confer with Ms. Thompson re: |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | declaration |
| 10/23/19 | Manzer, Nancy L. | 0.30 | Review revised appendices to declaration |
| 10/23/19 | Manzer, Nancy L. | 0.70 | Review reports re: conflict reviews for supplemental potential parties in interest |
| 10/23/19 | Thompson, Yolande | 0.20 | Prepare final version of Appendix 1 to retention application |
| 10/23/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: preparing final parties in interest list as Appendix 1 to retention application |
| 10/23/19 | Thompson, Yolande | 0.30 | Update appendix to retention application |
| 10/23/19 | Thompson, Yolande | 0.10 | Confer with Ms. Manzer re: updating appendix to retention application |
| 10/23/19 | Thompson, Yolande | 0.30 | Revise files with responses from supervising and relationship partners confirming that client relationships can be disclosed |
| 10/23/19 | Thompson, Yolande | 0.10 | E-mails with Ms. Manzer re: signed Declaration and final Appendix 2 to retention application |
| 10/28/19 | Manzer, Nancy L. | 0.10 | E-mails with Mr. Robertson re: timing of filing retention applications |
| 10/29/19 | Manzer, Nancy L. | 0.20 | Review email from Mr. Robertson re Trustee comments on retention application |
| 10/30/19 | Manzer, Nancy L. | 0.40 | E-mail to Davis Polk re: revised retention papers |
| 10/30/19 | Manzer, Nancy L. | 0.30 | E-mails with Mr. Shuster and Ms. DaCunha re: Trustee comments on retention papers |
| 10/30/19 | Manzer, Nancy L. | 1.60 | Review e-mail re: Trustee |

Client No. 1653300                         Purdue Pharma, L.P.
Matter No. 1653300-00136                   Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | comments on retention papers |
| 11/01/19 | Manzer, Nancy L. | 0.10 | Review email from Debtors' counsel re filing retention applications |
| 11/01/19 | Manzer, Nancy L. | 0.40 | Finalize Brown declaration and appendices and forward to Debtors' counsel |
| 11/05/19 | Manzer, Nancy L. | 0.10 | Review email from Davis Polk re retention declaration |
| 11/05/19 | Manzer, Nancy L. | 0.20 | Emails with Davis Polk re retention application |
| 11/05/19 | Manzer, Nancy L. | 0.50 | Revise retention application and arrange for execution by Mr. Brown |
| 11/11/19 | Brown, Reginald | 0.50 | Call with Akin re 327e retention |
| 11/11/19 | Brown, Reginald | 0.80 | Prepare for call with Akin re 327e retention |
| 11/11/19 | DaCunha, Alyssa | 0.50 | Participate in telecon with Mr. Brown, Mr. Vonnegut re congressional investigation |
| 11/11/19 | Menz, Sheila E. | 0.50 | Participate in call with Akin Gump, DPW, Mr. Brown, Ms. DaCunha re scope of services, retention agreement |
| 11/14/19 | Manzer, Nancy L. | 0.30 | Review email from Debtors re additional parties in interest and emails with Ms. Thompson re coordinating with New Business re same |
| 11/15/19 | Manzer, Nancy L. | 0.20 | Review trustee objection to retention application and emails with Mr. Shuster re same |
| 11/15/19 | Shuster Jr., George W. | 0.50 | Emails with Ms. Manzer regarding 327(e) application; review UST objection to 327(e) application |
| 11/15/19 | Thompson, Yolande | 0.10 | Download, update files with U.S. Trustee's objection to retention |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30. 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | applications |
| 11/15/19 | Thompson, Yolande | 0.10 | Emails with Ms. Manzer re coordinating with New Business to perform searches for recently identified additional parties in interest and results of same |
| 11/15/19 | Thompson, Yolande | 0.10 | Emails with Ms. Manzer re retrieving U.S. Trustee's objection to WilmerHale's retention application |
| 11/15/19 | Thompson, Yolande | 0.10 | Review Purdue bankruptcy docket for U.S. Trustee's objection |
| 11/15/19 | Thompson, Yolande | 0.20 | Emails and telephone conference with Ms. Lemaster in New Business/Conflicts department re performing conflicts searches for additional parties in interest and results of same |
| 11/15/19 | Thompson, Yolande | 0.10 | Update files with WilmerHale filed retention application |
| 11/15/19 | Thompson, Yolande | 0.10 | Update conflicts clearance spreadsheet with results for additional parties in interest |
| | | **68.90** | |

L400 - Congressional Investigation

| | | | |
|------|-----------|-------|-------------|
| 09/16/19 | Byrnes, John T. | 0.10 | Review █████████████████ |
| 09/16/19 | Byrnes, John T. | 0.90 | Review ██████████████ |
| 09/16/19 | Byrnes, John T. | 4.20 | Review ██████████████ |
| 09/16/19 | DaCunha, Alyssa | 0.30 | E-mails with █████████████ |
| 09/16/19 | DaCunha, Alyssa | 0.30 | Discuss ███████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/16/19 | Hromada, Patricia | 0.30 | Confer with ███████ |
| 09/16/19 | Hromada, Patricia | 2.60 | Review and stage ████ |
| 09/16/19 | Hromada, Patricia | 0.90 | Revise ███████ |
| 09/16/19 | Hromada, Patricia | 0.40 | Communicate with ███████ |
| 09/16/19 | Hromada, Patricia | 0.70 | Analyze ███████ |
| 09/16/19 | Lannon, William E. | 0.70 | File ████ |
| 09/16/19 | Menz, Sheila E. | 0.90 | Continue reviewing ████ |
| 09/16/19 | Menz, Sheila E. | 0.20 | Multiple communications with ████ |
| 09/16/19 | Menz, Sheila E. | 0.20 | Prepare ████ |
| 09/16/19 | Menz, Sheila E. | 2.80 | Draft ████ |
| 09/16/19 | Menz, Sheila E. | 0.90 | Review ████ |
| 09/16/19 | Menz, Sheila E. | 1.40 | Review ████ |
| 09/16/19 | Menz, Sheila E. | 0.10 | Communicate with ████ |
| 09/16/19 | Menz, Sheila E. | 1.30 | Multiple communications with ████ |
| 09/16/19 | Menz, Sheila E. | 0.50 | Implement ████ |
| 09/16/19 | Rockett, Elizabeth W | 0.50 | Conduct ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/16/19 | Shemesh, Tamir | 5.80 | Prepare ████ |
| 09/16/19 | Stroede, Phoebe | 0.60 | Provide ████ |
| 09/16/19 | Stroede, Phoebe | 0.60 | Execute ████ |
| 09/17/19 | Byrnes, John T. | 0.30 | Review ████ |
| 09/17/19 | Byrnes, John T. | 0.20 | Revise ████ |
| 09/17/19 | DaCunha, Alyssa | 0.30 | Discuss ████ |
| 09/17/19 | Hromada, Patricia | 1.60 | Review and stage ████ |
| 09/17/19 | Hromada, Patricia | 0.90 | Analyze ████ |
| 09/17/19 | Menz, Sheila E. | 0.30 | Teleconference with ████ |
| 09/17/19 | Menz, Sheila E. | 0.30 | Communicate with ████ |
| 09/17/19 | Menz, Sheila E. | 0.20 | Draft ████ |
| 09/17/19 | Menz, Sheila E. | 0.20 | Analyze ████ |
| 09/17/19 | Menz, Sheila E. | 3.70 | Continue ████ |
| 09/17/19 | Menz, Sheila E. | 0.50 | Review ████ |
| 09/17/19 | Rockett, Elizabeth W | 0.50 | Complete ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/17/19 | Stroede, Phoebe | 0.50 | Apply ▮ |
| 09/18/19 | Byrnes, John T. | 0.50 | Teleconference with ▮ |
| 09/18/19 | DaCunha, Alyssa | 0.50 | Discuss ▮ |
| 09/18/19 | DaCunha, Alyssa | 0.20 | E-mails with ▮ |
| 09/18/19 | DaCunha, Alyssa | 1.50 | Review ▮ |
| 09/18/19 | DaCunha, Alyssa | 0.50 | Participate ▮ |
| 09/18/19 | Hromada, Patricia | 1.80 | Review and stage ▮ |
| 09/18/19 | Lannon, William E. | 0.60 | File ▮ |
| 09/18/19 | Menz, Sheila E. | 2.50 | Draft ▮ |
| 09/18/19 | Menz, Sheila E. | 0.50 | Multiple communications with ▮ |
| 09/18/19 | Menz, Sheila E. | 2.60 | Begin reviewing ▮ |
| 09/18/19 | Menz, Sheila E. | 0.20 | Communicate with ▮ |
| 09/18/19 | Menz, Sheila E. | 3.20 | Finish reviewing ▮ |
| 09/18/19 | Stroede, Phoebe | 1.30 | Apply ▮ |
| 09/19/19 | DaCunha, Alyssa | 0.40 | Confer with ▮ |
| 09/19/19 | Hromada, Patricia | 1.60 | Review and stage ▮ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/19/19 | Menz, Sheila E. | 0.20 | Review █████████████████ |
| 09/19/19 | Menz, Sheila E. | 1.70 | Begin drafting ███████████ |
| 09/19/19 | Menz, Sheila E. | 0.30 | Review ████████████ |
| 09/19/19 | Menz, Sheila E. | 2.90 | Continue reviewing ██████ |
| 09/19/19 | Menz, Sheila E. | 2.90 | Finish reviewing ████████ |
| 09/19/19 | Menz, Sheila E. | 0.50 | Multiple communications with █ |
| 09/19/19 | Shemesh, Tamir | 3.00 | Prepare ██████████ |
| 09/19/19 | Stroede, Phoebe | 1.20 | Apply ████████████ |
| 09/19/19 | Stroede, Phoebe | 0.80 | Identify ████████████ |
| 09/20/19 | Byrnes, John T. | 1.10 | Review ████████ |
| 09/20/19 | DaCunha, Alyssa | 0.40 | Confer with █████████ |
| 09/20/19 | DaCunha, Alyssa | 1.60 | Review ███████████ |
| 09/20/19 | DaCunha, Alyssa | 0.50 | Revise ███████ |
| 09/20/19 | Hromada, Patricia | 2.20 | Conduct █████████ |
| 09/20/19 | Menz, Sheila E. | 0.40 | Review ███████████ |
| 09/20/19 | Menz, Sheila E. | 3.70 | Finalize █████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/20/19 | Menz. Sheila E. | 0.80 | Multiple communications with █████ |
| 09/20/19 | Menz. Sheila E. | 0.40 | Revise ███████ |
| 09/20/19 | Menz. Sheila E. | 0.80 | Review ███████ |
| 09/20/19 | Menz. Sheila E. | 1.00 | Analyze ███████ |
| 09/20/19 | Shemesh. Tamir | 5.50 | Prepare ███████ |
| 09/20/19 | Stroede. Phoebe | 1.20 | Apply ███████ |
| 09/20/19 | Stroede. Phoebe | 0.40 | Identify ███████ |
| 09/22/19 | Brown. Reginald | 0.10 | Confer with ███████ |
| 09/22/19 | Brown. Reginald | 0.50 | Review ███████ |
| 09/22/19 | Brown. Reginald | 0.50 | ███████ call |
| 09/22/19 | DaCunha. Alyssa | 1.00 | Teleconference ███████ |
| 09/22/19 | DaCunha. Alyssa | 0.90 | Review ███████ |
| 09/22/19 | DaCunha. Alyssa | 0.70 | Confer with ███████ |
| 09/22/19 | Menz. Sheila E. | 1.90 | Continue ███████ |
| 09/23/19 | Brown. Reginald | 0.40 | Teleconference with ███████ |

Client No. 1653300                          Purdue Pharma, L.P.
Matter No. 1653300-00136                    Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/23/19 | Byrnes, John T. | 0.70 | Review |
| 09/23/19 | Byrnes, John T. | 0.30 | Review |
| 09/23/19 | Byrnes, John T. | 0.80 | Teleconference with |
| 09/23/19 | Byrnes, John T. | 1.00 | Follow up with |
| 09/23/19 | Byrnes, John T. | 0.20 | Teleconference with |
| 09/23/19 | Byrnes, John T. | 0.20 | Teleconference with |
| 09/23/19 | Byrnes, John T. | 0.20 | Follow up with |
| 09/23/19 | DaCunha, Alyssa | 1.00 | Teleconference with |
| 09/23/19 | DaCunha, Alyssa | 1.90 | Review |
| 09/23/19 | DaCunha, Alyssa | 1.30 | Confer with |
| 09/23/19 | DaCunha, Alyssa | 0.50 | Teleconference with |
| 09/23/19 | Hromada, Patricia | 2.40 | Review and stage |
| 09/23/19 | Le, Kevin | 0.50 | Prepare |
| 09/23/19 | Menz, Sheila E. | 0.20 | Teleconference with |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30. 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/23/19 | Menz. Sheila E. | 0.50 | Revise ██████████████ |
| 09/23/19 | Menz. Sheila E. | 0.50 | Review ███████████████ |
| 09/23/19 | Menz. Sheila E. | 2.70 | Review ███████████ |
| 09/23/19 | Menz. Sheila E. | 0.40 | Multiple communications with ████ |
| 09/23/19 | Menz. Sheila E. | 0.80 | Analyze ████████ |
| 09/23/19 | Menz. Sheila E. | 0.10 | Draft ███████████ |
| 09/23/19 | Menz. Sheila E. | 0.50 | Draft ████████████ |
| 09/23/19 | Menz. Sheila E. | 0.80 | Multiple communications with █ |
| 09/23/19 | Menz. Sheila E. | 0.70 | Teleconference with ██████ |
| 09/23/19 | Menz. Sheila E. | 0.60 | Prep for call with █████ |
| 09/23/19 | Menz. Sheila E. | 0.20 | Review ████████ |
| 09/23/19 | Menz. Sheila E. | 0.50 | Confer with ██████ |
| 09/23/19 | Menz. Sheila E. | 0.40 | Send ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/23/19 | Menz, Sheila E. | 0.70 | Summarize |
| 09/23/19 | Menz, Sheila E. | 0.20 | Distribute |
| 09/23/19 | Menz, Sheila E. | 0.20 | E-mail |
| 09/23/19 | Menz, Sheila E. | 0.40 | Draft ___ for discussion with House O&R |
| 09/23/19 | Menz, Sheila E. | 0.70 | Multiple communications with |
| 09/23/19 | Menz, Sheila E. | 0.20 | Circulate |
| 09/23/19 | Rockett, Elizabeth W | 0.50 | Complete |
| 09/23/19 | Shemesh, Tamir | 1.00 | Prepare |
| 09/23/19 | Shemesh, Tamir | 1.50 | Prepare |
| 09/23/19 | Stroede, Phoebe | 0.20 | Provide |
| 09/23/19 | Stroede, Phoebe | 3.90 | Apply |
| 09/24/19 | Brown, Reginald | 0.50 | Participate |
| 09/24/19 | Byrnes, John T. | 1.90 | Review |
| 09/24/19 | DaCunha, Alyssa | 0.30 | Revise |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/24/19 | DaCunha, Alyssa | 0.40 | Multiple communications with █████ |
| 09/24/19 | DaCunha, Alyssa | 0.30 | Teleconference with ████ |
| 09/24/19 | DaCunha, Alyssa | 0.60 | Review ████████ |
| 09/24/19 | Hromada, Patricia | 4.80 | Review and stage ████████ |
| 09/24/19 | Hromada, Patricia | 0.90 | Conduct ████████ |
| 09/24/19 | Hromada, Patricia | 0.60 | Analyze ████████ |
| 09/24/19 | Menz, Sheila E. | 1.90 | Conduct ████████ |
| 09/24/19 | Menz, Sheila E. | 2.20 | Conduct ████████ |
| 09/24/19 | Menz, Sheila E. | 0.20 | Multiple communications with ████████ |
| 09/24/19 | Menz, Sheila E. | 1.40 | Conduct ████████ |
| 09/24/19 | Menz, Sheila E. | 0.70 | Complete ████████ |
| 09/24/19 | Menz, Sheila E. | 0.50 | Analyze ████████ |
| 09/24/19 | Menz, Sheila E. | 0.80 | Analyze ████████ |
| 09/24/19 | Menz, Sheila E. | 0.40 | Correspondence with ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/24/19 | Menz, Sheila E. | 0.40 | Teleconference with ███████ |
| 09/24/19 | Menz, Sheila E. | 0.30 | Prep ██████ |
| 09/24/19 | Menz, Sheila E. | 0.50 | Draft ████████ |
| 09/24/19 | Rockett, Elizabeth W | 0.50 | Complete ████████ |
| 09/24/19 | Shemesh, Tamir | 1.50 | Prepare ███████ |
| 09/25/19 | Brown, Reginald | 0.80 | Review ██████████ |
| 09/25/19 | Byrnes, John T. | 0.60 | Review ██████ |
| 09/25/19 | Byrnes, John T. | 0.40 | Meet with ████████ |
| 09/25/19 | Byrnes, John T. | 0.20 | Review ████ |
| 09/25/19 | Byrnes, John T. | 0.60 | Teleconference with ████████ |
| 09/25/19 | Byrnes, John T. | 0.50 | Draft ████████ |
| 09/25/19 | DaCunha, Alyssa | 0.50 | Confer ███████ |
| 09/25/19 | DaCunha, Alyssa | 1.10 | Review ███████ |
| 09/25/19 | DaCunha, Alyssa | 0.20 | Teleconference with █████ |
| 09/25/19 | Hromada, Patricia | 6.20 | Review and stage ███████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/25/19 | Hromada, Patricia | 1.70 | Communicate with █████████ |
| 09/25/19 | Menz, Sheila E. | 1.30 | Review █████ |
| 09/25/19 | Menz, Sheila E. | 2.40 | Analyze █████ |
| 09/25/19 | Menz, Sheila E. | 3.20 | Analyze, summarize █████ |
| 09/25/19 | Menz, Sheila E. | 0.30 | Multiple communications with █████ |
| 09/25/19 | Menz, Sheila E. | 0.50 | Draft █████ |
| 09/25/19 | Menz, Sheila E. | 0.40 | Meet with █████ |
| 09/25/19 | Menz, Sheila E. | 0.20 | Prep █████ |
| 09/25/19 | Menz, Sheila E. | 0.70 | Analyze █████ |
| 09/25/19 | Menz, Sheila E. | 0.60 | Multiple communications with █████ |
| 09/25/19 | Rockett, Elizabeth W | 0.50 | Complete █████ |
| 09/25/19 | Shemesh, Tamir | 1.00 | Prepare █████ |
| 09/25/19 | Stroede, Phoebe | 0.50 | Remove █████ |
| 09/25/19 | Stroede, Phoebe | 1.70 | Confirm █████ |

Client No. 1653300                Purdue Pharma. L.P.
Matter No. 1653300-00136      Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/25/19 | Stroede, Phoebe | 0.70 | Stage ███████████ |
| 09/25/19 | Stroede, Phoebe | 0.40 | Update ███████████ |
| 09/25/19 | Stroede, Phoebe | 1.30 | Conduct ███████████ |
| 09/26/19 | Byrnes, John T. | 1.00 | Review ███████████ |
| 09/26/19 | Byrnes, John T. | 0.20 | Review ███████████ |
| 09/26/19 | Byrnes, John T. | 0.20 | Draft ███████████ |
| 09/26/19 | Byrnes, John T. | 0.40 | Call ███████████ |
| 09/26/19 | DaCunha, Alyssa | 0.80 | Review ███████████ |
| 09/26/19 | DaCunha, Alyssa | 0.30 | Teleconference with ███████████ |
| 09/26/19 | DaCunha, Alyssa | 0.90 | Multiple communications with ███████████ |
| 09/26/19 | Hromada, Patricia | 3.60 | Review and stage ███████████ |
| 09/26/19 | Hromada, Patricia | 1.80 | Conduct ███████████ |
| 09/26/19 | Hromada, Patricia | 0.90 | Communicate with ███████████ |
| 09/26/19 | Menz, Sheila E. | 2.10 | Apply ███████████ |
| 09/26/19 | Menz, Sheila E. | 1.00 | Multiple e-mail communications with ███████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ▮▮▮ |
| 09/26/19 | Menz, Sheila E. | 0.50 | Multiple e-mail communications with ▮▮▮ |
| 09/26/19 | Menz, Sheila E. | 0.30 | Teleconference with ▮▮▮ |
| 09/26/19 | Menz, Sheila E. | 0.50 | Analyze ▮▮▮ |
| 09/26/19 | Menz, Sheila E. | 0.10 | Revise ▮▮▮ |
| 09/26/19 | Menz, Sheila E. | 0.20 | Respond ▮▮▮ |
| 09/26/19 | Rockett, Elizabeth W | 0.50 | Complete ▮▮▮ |
| 09/26/19 | Stroede, Phoebe | 1.70 | Conduct ▮▮▮ |
| 09/26/19 | Stroede, Phoebe | 0.60 | Multiple communications with ▮▮▮ |
| 09/27/19 | Byrnes, John T. | 0.10 | Review ▮▮▮ |
| 09/27/19 | Byrnes, John T. | 1.40 | Review ▮▮▮ |
| 09/27/19 | Chandler, Jeremiah | 0.80 | Create ▮▮▮ |
| 09/27/19 | DaCunha, Alyssa | 1.30 | Join ▮▮▮ |
| 09/27/19 | DaCunha, Alyssa | 0.80 | Multiple communications with ▮▮▮ |
| 09/27/19 | Hromada, Patricia | 0.70 | Conduct ▮▮▮ |
| 09/27/19 | Hromada, Patricia | 1.60 | Communicate with ▮▮▮ |
| 09/27/19 | Hromada, Patricia | 2.70 | Review and stage ▮▮▮ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Analyze ███████████████ |
| 09/27/19 | Hromada, Patricia | 1.50 | Analyze ██████████ |
| 09/27/19 | Le, Kevin | 1.10 | Review ████████ |
| 09/27/19 | Menz, Sheila E. | 0.50 | Summarize ████████████████ |
| 09/27/19 | Menz, Sheila E. | 0.10 | Multiple e-mail communications with ██████████████ |
| 09/27/19 | Menz, Sheila E. | 0.10 | E-mail ████████████ |
| 09/27/19 | Menz, Sheila E. | 0.60 | Multiple communications with ███████ |
| 09/27/19 | Menz, Sheila E. | 0.10 | Finalize ████████████ |
| 09/27/19 | Menz, Sheila E. | 0.10 | E-mail ███████████ |
| 09/27/19 | Menz, Sheila E. | 0.20 | Teleconference with ██████████ |
| 09/27/19 | Menz, Sheila E. | 0.20 | Analyze ████████████ |
| 09/27/19 | Menz, Sheila E. | 0.10 | Draft ██████████████ |
| 09/27/19 | Menz, Sheila E. | 0.30 | Multiple communications with █ |
| 09/27/19 | Moriarty, Meredith | 4.60 | Conduct ██████████ |
| 09/27/19 | Rockett, Elizabeth W | 0.50 | Complete ████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/27/19 | Shemesh, Tamir | 1.00 | Prepare ██████████ |
| 09/27/19 | Shemesh, Tamir | 1.00 | Deliver ██████ |
| 09/27/19 | Stroede, Phoebe | 1.00 | Conduct ██████ |
| 09/30/19 | Byrnes, John T. | 4.70 | Review ██████ |
| 09/30/19 | Byrnes, John T. | 0.20 | Teleconference with ██████ |
| 09/30/19 | DaCunha, Alyssa | 0.80 | Multiple communications with ██████ |
| 09/30/19 | DaCunha, Alyssa | 1.00 | Review ██████ |
| 09/30/19 | Hromada, Patricia | 1.20 | Review and stage ██████ |
| 09/30/19 | Hromada, Patricia | 0.80 | Analyze ██████ |
| 09/30/19 | Menz, Sheila E. | 0.40 | Prepare ██████ |
| 09/30/19 | Menz, Sheila E. | 0.40 | Multiple communications with ██████ |
| 09/30/19 | Menz, Sheila E. | 0.40 | Teleconference with ██████ |
| 09/30/19 | Menz, Sheila E. | 0.20 | Teleconference with ██████ |
| 09/30/19 | Menz, Sheila E. | 0.50 | Multiple communications with ██████ |
| 09/30/19 | Menz, Sheila E. | 0.20 | Send ██████ |
| 09/30/19 | Menz, Sheila E. | 0.10 | E-mail ██████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 09/30/19 | Menz, Sheila E. | 0.10 | Prep ████ |
| 09/30/19 | Rockett, Elizabeth W | 0.50 | Complete ██████ |
| 09/30/19 | Shemesh, Tamir | 1.00 | Deliver ██████ |
| 09/30/19 | Shemesh, Tamir | 1.00 | Prepare ██████ |
| 09/30/19 | Shemesh, Tamir | 1.00 | Prepare ██████ |
| 09/30/19 | Shemesh, Tamir | 0.50 | Revise ████ |
| 10/01/19 | Byrnes, John T. | 1.80 | Review ██████ |
| 10/01/19 | Byrnes, John T. | 0.50 | Teleconference with ████ |
| 10/01/19 | DaCunha, Alyssa | 2.20 | Review ██████ |
| 10/01/19 | DaCunha, Alyssa | 0.50 | Teleconference with ████ |
| 10/01/19 | DaCunha, Alyssa | 0.40 | Teleconference with ████ |
| 10/01/19 | Hayes, Sean A. | 0.40 | Emails with ██████ |
| 10/01/19 | Hayes, Sean A. | 2.00 | Draft ██████ |
| 10/01/19 | Hromada, Patricia | 0.50 | Analyze ██████ |
| 10/01/19 | Menz, Sheila E. | 0.60 | Teleconference with ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ███████ |
| 10/01/19 | Menz, Sheila E. | 0.20 | Multiple communications with ██ |
| 10/01/19 | Menz, Sheila E. | 2.40 | Draft ██ |
| 10/01/19 | Menz, Sheila E. | 0.10 | Circulate ██ |
| 10/01/19 | Menz, Sheila E. | 0.10 | Follow-up ██ |
| 10/01/19 | Rockett, Elizabeth W | 0.50 | Complete ██ |
| 10/01/19 | Shemesh, Tamir | 3.00 | Prepare ██ |
| 10/02/19 | Byrnes, John T. | 0.10 | Teleconference with ██ |
| 10/02/19 | DaCunha, Alyssa | 1.60 | Analyz ██ |
| 10/02/19 | DaCunha, Alyssa | 0.90 | Review ██ |
| 10/02/19 | DaCunha, Alyssa | 0.70 | Draft ██ |
| 10/02/19 | Hayes, Sean A. | 0.70 | Emails with ██ |
| 10/02/19 | Lannon, William E. | 0.70 | File ██ |
| 10/02/19 | Menz, Sheila E. | 0.30 | Revise ██ |
| 10/02/19 | Menz, Sheila E. | 0.70 | Summarize ██ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/19 | Menz, Sheila E. | 0.50 | Multiple communications with ███ ██████████ |
| 10/02/19 | Menz, Sheila E. | 0.10 | Communicate with ████ |
| 10/02/19 | Rockett, Elizabeth W | 0.50 | Complete ████████ |
| 10/03/19 | Byrnes, John T. | 0.50 | Teleconference with ███ |
| 10/03/19 | Byrnes, John T. | 0.10 | Review ████ |
| 10/03/19 | Byrnes, John T. | 0.20 | Review ████ |
| 10/03/19 | DaCunha, Alyssa | 1.20 | Participat █ |
| 10/03/19 | DaCunha, Alyssa | 0.50 | Teleconference with ██████ |
| 10/03/19 | DaCunha, Alyssa | 0.50 | Teleconference with ██ |
| 10/03/19 | DaCunha, Alyssa | 0.30 | Discuss █ |
| 10/03/19 | Hromada, Patricia | 0.20 | Communicate with █████ |
| 10/03/19 | Menz, Sheila E. | 0.60 | Draft ████ |
| 10/03/19 | Menz, Sheila E. | 3.70 | Finish █████ |
| 10/03/19 | Menz, Sheila E. | 0.50 | Teleconference with ███ |
| 10/03/19 | Menz, Sheila E. | 0.30 | Teleconference with ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/19 | Menz, Sheila E. | 0.50 | Revise ███████████ |
| 10/03/19 | Rockett, Elizabeth W | 0.50 | Complete ███████████ |
| 10/03/19 | Stroede, Phoebe | 0.20 | Communicate ████████ |
| 10/03/19 | Stroede, Phoebe | 0.60 | Execute ████████████ |
| 10/04/19 | DaCunha, Alyssa | 0.30 | Multiple communications with █ |
| 10/04/19 | DaCunha, Alyssa | 0.70 | Participate ████████ |
| 10/04/19 | Rockett, Elizabeth W | 0.50 | Complete ███████████ |
| 10/07/19 | Byrnes, John T. | 0.20 | Review ████████████ |
| 10/07/19 | Byrnes, John T. | 0.30 | Review ████████ |
| 10/07/19 | Menz, Sheila E. | 0.10 | Analyze ███████ |
| 10/07/19 | Menz, Sheila E. | 0.20 | Communicate with ████████ |
| 10/07/19 | Rockett, Elizabeth W | 0.60 | Complet ███████████ |
| 10/07/19 | Stroede, Phoebe | 0.60 | Search █████ |
| 10/08/19 | Menz, Sheila E. | 0.20 | Follow ██████████ |
| 10/08/19 | Menz, Sheila E. | 0.10 | Communicate with ██████ |
| 10/08/19 | Menz, Sheila E. | 0.20 | Multiple communications with █ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30. 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ████████ |
| 10/08/19 | Menz. Sheila E. | 0.40 | Assess ████████ |
| 10/08/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/09/19 | Byrnes, John T. | 0.20 | Teleconference with ████████ |
| 10/09/19 | Byrnes, John T. | 0.30 | Review ████████ |
| 10/09/19 | DaCunha, Alyssa | 0.50 | Multiple communications with ████████ |
| 10/09/19 | DaCunha, Alyssa | 0.40 | Review ████████ |
| 10/09/19 | Hromada, Patricia | 0.60 | Analyze ████████ |
| 10/09/19 | Menz. Sheila E. | 0.20 | Teleconference with ████████ |
| 10/09/19 | Menz. Sheila E. | 0.10 | Follow-up communication with ████████ |
| 10/09/19 | Menz. Sheila E. | 0.20 | Begin revising ████████ |
| 10/09/19 | Menz. Sheila E. | 0.10 | Draft ████████ |
| 10/09/19 | Menz. Sheila E. | 0.50 | Analyze ████████ |
| 10/09/19 | Menz. Sheila E. | 0.50 | Draft ████████ |
| 10/09/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/19 | Stroede, Phoebe | 0.60 | Execute ███████████████ |
| 10/10/19 | Byrnes, John T. | 0.70 | Teleconference with ██████ |
| 10/10/19 | Byrnes, John T. | 0.40 | Review ████████████ |
| 10/10/19 | DaCunha, Alyssa | 0.30 | Discuss ████████ |
| 10/10/19 | DaCunha, Alyssa | 0.50 | Teleconference with ███████ |
| 10/10/19 | Menz, Sheila E. | 0.10 | Transmit ████████████ |
| 10/10/19 | Menz, Sheila E. | 0.10 | Communicate with ██████ |
| 10/10/19 | Menz, Sheila E. | 0.40 | Multiple communications with ███ |
| 10/10/19 | Menz, Sheila E. | 0.20 | Prep ██████ |
| 10/10/19 | Menz, Sheila E. | 0.50 | Teleconference with ██████ |
| 10/10/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/11/19 | Byrnes, John T. | 0.70 | Review ██████ |
| 10/11/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/13/19 | Menz, Sheila E. | 2.10 | Revise ██████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ██████████████ |
| 10/13/19 | Menz, Sheila E. | 0.20 | Revise ██████ |
| 10/13/19 | Menz, Sheila E. | 1.30 | Draft ████ |
| 10/14/19 | Menz, Sheila E. | 0.90 | Revise █████ |
| 10/14/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/15/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/16/19 | Hromada, Patricia | 0.90 | Analyze ███████ |
| 10/16/19 | Rockett, Elizabeth W | 0.60 | Complet ████████ |
| 10/17/19 | Byrnes, John T. | 4.80 | Review █████ |
| 10/17/19 | DaCunha, Alyssa | 2.30 | Participate ████ |
| 10/17/19 | DaCunha, Alyssa | 0.60 | Teleconference with ████ |
| 10/17/19 | Hromada, Patricia | 1.10 | Analyze ██████ |
| 10/17/19 | Hromada, Patricia | 0.80 | Analyze ███████ |
| 10/17/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 10/18/19 | Byrnes, John T. | 0.10 | Draft ████ |
| 10/18/19 | Hromada, Patricia | 1.50 | Analyze █████ |
| 10/18/19 | Rockett, Elizabeth W | 0.60 | Complete ██████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/19 | Menz, Sheila E. | 4.60 | Draft █████████████ |
| 10/20/19 | Menz, Sheila E. | 2.90 | Finalize ████████ |
| 10/21/19 | Menz, Sheila E. | 0.20 | Review ████ |
| 10/21/19 | Rockett, Elizabeth W | 0.60 | Complete ███████████ |
| 10/22/19 | Byrnes, John T. | 0.30 | Review █████████ |
| 10/22/19 | DaCunha, Alyssa | 0.50 | Multiple communications with ████ |
| 10/22/19 | Hromada, Patricia | 1.60 | Analyze, stage ██████ |
| 10/22/19 | Hromada, Patricia | 1.40 | Conduct ████████ |
| 10/22/19 | Lannon, William E. | 0.50 | Analyze ██████ |
| 10/22/19 | Le, Kevin | 0.50 | Coordinate █████ |
| 10/22/19 | Menz, Sheila E. | 0.20 | Draft ████ |
| 10/22/19 | Menz, Sheila E. | 0.50 | Communicate with ████████ t |
| 10/22/19 | Menz, Sheila E. | 1.20 | Analyze ██████ |
| 10/22/19 | Rockett, Elizabeth W | 0.60 | Complete ███████ |
| 10/23/19 | Byrnes, John T. | 0.10 | Review ███████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/19 | Hromada, Patricia | 0.70 | Analyze, stage ▬ |
| 10/23/19 | Rockett, Elizabeth W | 0.60 | Complete ▬ |
| 10/24/19 | Byrnes, John T. | 0.20 | Review ▬ |
| 10/24/19 | DaCunha, Alyssa | 0.60 | Multiple communications with ▬ |
| 10/24/19 | DaCunha, Alyssa | 0.80 | Review ▬ |
| 10/24/19 | Hromada, Patricia | 1.50 | Analyze, stage ▬ |
| 10/24/19 | Menz, Sheila E. | 1.00 | Analyze ▬ |
| 10/24/19 | Rockett, Elizabeth W | 0.60 | Complete ▬ |
| 10/25/19 | DaCunha, Alyssa | 0.70 | Multiple communications with ▬ |
| 10/25/19 | DaCunha, Alyssa | 0.60 | Review ▬ |
| 10/25/19 | DaCunha, Alyssa | 0.50 | Research ▬ |
| 10/25/19 | DaCunha, Alyssa | 0.70 | Multiple communications with ▬ |
| 10/25/19 | Hromada, Patricia | 1.70 | Analyze, stage ▬ |
| 10/25/19 | Hromada, Patricia | 0.50 | Confer with ▬ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/19 | Menz, Sheila E. | 0.30 | Communicate with ███████ |
| 10/25/19 | Menz, Sheila E. | 0.10 | Assess ███████ |
| 10/25/19 | Rockett, Elizabeth W | 0.60 | Complete ███████ |
| 10/25/19 | Rockett, Elizabeth W | 1.40 | Review ███████ |
| 10/25/19 | Stroede, Phoebe | 0.30 | Teleconference with ███████ |
| 10/25/19 | Stroede, Phoebe | 0.40 | Teleconference with ███████ |
| 10/25/19 | Stroede, Phoebe | 0.20 | Identify ███████ |
| 10/28/19 | Byrnes, John T. | 3.80 | Review ███████ |
| 10/28/19 | DaCunha, Alyssa | 0.70 | Discuss ███████ |
| 10/28/19 | Hromada, Patricia | 1.70 | Analyze, stage ███████ |
| 10/28/19 | Menz, Sheila E. | 0.10 | Correspond with ███████ |
| 10/28/19 | Rockett, Elizabeth W | 0.60 | Complete ███████ |
| 10/28/19 | Stroede, Phoebe | 5.60 | Conduct ███████ |
| 10/29/19 | Byrnes, John T. | 0.70 | Review ███████ |
| 10/29/19 | DaCunha, Alyssa | 0.30 | Discuss ███████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/19 | DaCunha, Alyssa | 0.50 | Multiple communications with █ |
| 10/29/19 | Hromada, Patricia | 1.40 | Analyze, stage █ |
| 10/29/19 | Hromada, Patricia | 0.50 | Revise █ |
| 10/29/19 | Menz, Sheila E. | 3.00 | Review █ |
| 10/29/19 | Menz, Sheila E. | 0.20 | Multiple communications with █ |
| 10/29/19 | Menz, Sheila E. | 1.00 | Draft █ |
| 10/29/19 | Rockett, Elizabeth W | 0.60 | Complete █ |
| 10/29/19 | Stroede, Phoebe | 0.10 | Communicate with █ |
| 10/29/19 | Stroede, Phoebe | 0.60 | Confirm █ |
| 10/29/19 | Stroede, Phoebe | 0.60 | Conduct █ |
| 10/30/19 | DaCunha, Alyssa | 0.60 | Teleconference with █ |
| 10/30/19 | DaCunha, Alyssa | 0.80 | Multiple communications with █ |
| 10/30/19 | DaCunha, Alyssa | 0.50 | Research █ |
| 10/30/19 | Hromada, Patricia | 1.30 | Conduct █ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/19 | Hromada, Patricia | 1.20 | Analyze, stage █████████ |
| 10/30/19 | Hromada, Patricia | 1.20 | Analyze ████████ |
| 10/30/19 | Menz, Sheila E. | 0.80 | Revise ██████ |
| 10/30/19 | Menz, Sheila E. | 0.10 | E-mail ██████ |
| 10/30/19 | Menz, Sheila E. | 0.20 | Assess ██████ |
| 10/30/19 | Menz, Sheila E. | 0.40 | Review ██████ |
| 10/30/19 | Menz, Sheila E. | 0.50 | Teleconference with ████ |
| 10/30/19 | Menz, Sheila E. | 0.10 | Circulate ████ |
| 10/30/19 | Rockett, Elizabeth W | 0.60 | Complete ██████ |
| 10/30/19 | Shemesh, Tamir | 1.00 | Prepare ████ |
| 10/30/19 | Stroede, Phoebe | 0.10 | E-mail communication with ████████ |
| 10/31/19 | DaCunha, Alyssa | 0.50 | Multiple communications with █ |
| 10/31/19 | Hromada, Patricia | 0.80 | Analyze █████ |
| 10/31/19 | Hromada, Patricia | 2.40 | Analyze, stage █████ |

Client No. 1653300                        Purdue Pharma, L.P.
Matter No. 1653300-00136                  Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/31/19 | Hromada, Patricia | 1.00 | Revise █████████ |
| 10/31/19 | Hromada, Patricia | 1.10 | Analyze ██████████ |
| 10/31/19 | Menz, Sheila E. | 0.30 | Multiple communications with ███ ████████████ |
| 10/31/19 | Menz, Sheila E. | 0.10 | Draft ██████████ |
| 10/31/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████████ |
| 10/31/19 | Stroede, Phoebe | 1.90 | Execute █████████████ |
| 10/31/19 | Stroede, Phoebe | 0.70 | Apply █████████████ |
| 10/31/19 | Stroede, Phoebe | 0.20 | E-mail communications with ████████████ |
| 11/01/19 | Chandler, Jeremiah | 0.80 | Create ████████ |
| 11/01/19 | DaCunha, Alyssa | 0.30 | Review, revise ████ |
| 11/01/19 | DaCunha, Alyssa | 0.50 | Multiple communications with ██████████ |
| 11/01/19 | Hromada, Patricia | 1.50 | Analyze ████████ |
| 11/01/19 | Hromada, Patricia | 1.60 | Communicate with ████████████ |
| 11/01/19 | Hromada, Patricia | 2.40 | Conduct ████████████ |
| 11/01/19 | Le, Kevin | 0.80 | Create ███████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ███████████████ |
| 11/01/19 | Menz, Sheila E. | 1.20 | Multiple communications with ███ |
| 11/01/19 | Menz, Sheila E. | 0.10 | Distribute ██████████ |
| 11/01/19 | Rockett, Elizabeth W | 0.60 | Complete █████████ |
| 11/01/19 | Shemesh, Tamir | 1.00 | Prepare ████████ |
| 11/01/19 | Shemesh, Tamir | 0.70 | Deliver ███████ |
| 11/01/19 | Shemesh, Tamir | 1.00 | Prepare ██████ |
| 11/01/19 | Stroede, Phoebe | 1.50 | Conduct ██████ |
| 11/01/19 | Stroede, Phoebe | 1.40 | Draft and execute ████████ |
| 11/02/19 | Menz, Sheila E. | 2.70 | Finalize ██████ |
| 11/03/19 | DaCunha, Alyssa | 0.80 | Review, revise ████████ |
| 11/03/19 | DaCunha, Alyssa | 0.40 | Multiple communications with ███ |
| 11/03/19 | Menz, Sheila E. | 3.50 | Begin drafting ████████ |
| 11/03/19 | Menz, Sheila E. | 0.40 | Revise ███████ |
| 11/04/19 | Brown, Reginald | 0.40 | ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | discussion with ████████ |
| 11/04/19 | Brown, Reginald | 0.40 | Call ██████████████ |
| 11/04/19 | Byrnes, John T. | 0.30 | Call with ████████ |
| 11/04/19 | Byrnes, John T. | 0.20 | Meet with ████████ |
| 11/04/19 | DaCunha, Alyssa | 0.30 | Telecon with ████████████ |
| 11/04/19 | DaCunha, Alyssa | 0.30 | Participate in ████████ |
| 11/04/19 | DaCunha, Alyssa | 0.50 | Prepare for ██████████ |
| 11/04/19 | Hromada, Patricia | 0.70 | Edit █████████████ |
| 11/04/19 | Hromada, Patricia | 2.50 | Conduct analysis ████████ |
| 11/04/19 | Hromada, Patricia | 0.30 | Communicate with ████████ |
| 11/04/19 | Menz, Sheila E. | 0.70 | Revise ██████████ |
| 11/04/19 | Menz, Sheila E. | 0.40 | Meet with ████████████ |
| 11/04/19 | Menz, Sheila E. | 2.20 | Analyze ████████████ |
| 11/04/19 | Menz, Sheila E. | 3.20 | Finalize ██████████ |
| 11/04/19 | Menz, Sheila E. | 0.40 | Prep ████████████ |
| 11/04/19 | Menz, Sheila E. | 0.50 | Call with ████ |
| 11/04/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████ |
| 11/04/19 | Shemesh, Tamir | 2.50 | Prepare ████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/19 | Shemesh, Tamir | 1.00 | Prepare ███████████████████ |
| 11/04/19 | Stroede, Phoebe | 3.20 | Draft and execute ███████████ ██████ with final production numbers |
| 11/04/19 | Stroede, Phoebe | 1.20 | Investigate ████████████████ |
| 11/05/19 | DaCunha, Alyssa | 1.50 | Revise ████████████ |
| 11/05/19 | Hromada, Patricia | 0.60 | Review and analyze ██████████ |
| 11/05/19 | Hromada, Patricia | 0.70 | Multiple communications with ████ ████████████████ |
| 11/05/19 | Menz, Sheila E. | 0.80 | Update ████████████ |
| 11/05/19 | Menz, Sheila E. | 0.60 | Incorporate ████████████ |
| 11/05/19 | Menz, Sheila E. | 1.50 | Analyze ██████████████ |
| 11/05/19 | Menz, Sheila E. | 0.10 | Distribute ████████████ |
| 11/05/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████ |
| 11/05/19 | Shemesh, Tamir | 2.50 | Prepare ███████████████ |
| 11/05/19 | Stroede, Phoebe | 0.90 | Multiple communications with ████████████████ |
| 11/05/19 | Stroede, Phoebe | 4.20 | Update ████████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ████████████ |
| 11/06/19 | DaCunha, Alyssa | 0.50 | Multiple communications with ███ |
| 11/06/19 | Hromada, Patricia | 1.50 | Draft and edit ██████ |
| 11/06/19 | Hromada, Patricia | 1.50 | Multiple communications with ███ |
| 11/06/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 11/06/19 | Shemesh, Tamir | 5.50 | Prepare ██████ |
| 11/06/19 | Stroede, Phoebe | 5.90 | Confirm ██████ |
| 11/06/19 | Stroede, Phoebe | 0.90 | Multiple communications with ███ |
| 11/07/19 | Brown, Reginald | 0.70 | Meeting ████ |
| 11/07/19 | Byrnes, John T. | 2.50 | Meet with ██████ |
| 11/07/19 | Byrnes, John T. | 0.60 | Review ████ |
| 11/07/19 | DaCunha, Alyssa | 0.20 | Multiple communications with ███ |
| 11/07/19 | DaCunha, Alyssa | 3.80 | Prepare ██████ |
| 11/07/19 | DaCunha, Alyssa | 1.10 | Participate ████ |
| 11/07/19 | DaCunha, Alyssa | 0.30 | Multiple communications with ███ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | |
| 11/07/19 | Hromada, Patricia | 1.30 | Review, |
| 11/07/19 | Menz, Sheila E. | 1.20 | Prep |
| 11/07/19 | Menz, Sheila E. | 0.30 | Call with |
| 11/07/19 | Menz, Sheila E. | 2.20 | Participate |
| 11/07/19 | Menz, Sheila E. | 0.10 | Communicate with |
| 11/07/19 | Rockett, Elizabeth W | 0.60 | Complete |
| 11/07/19 | Rockett, Elizabeth W | 0.30 | Complete |
| 11/07/19 | Satten-Lopez, Elena M. | 2.20 | Participate |
| 11/07/19 | Shemesh, Tamir | 0.50 | Prepare |
| 11/08/19 | Hromada, Patricia | 1.10 | Draft and edit |
| 11/08/19 | Menz, Sheila E. | 0.10 | Review |
| 11/08/19 | Rockett, Elizabeth W | 0.60 | Complete |
| 11/08/19 | Rockett, Elizabeth W | 1.20 | Complete |
| 11/08/19 | Satten-Lopez, Elena M. | 0.80 | Draft |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/19 | DaCunha, Alyssa | 0.20 | Review █████████████ |
| 11/11/19 | DaCunha, Alyssa | 0.70 | Multiple communications with ███ |
| 11/11/19 | DaCunha, Alyssa | 0.50 | Draft ███████████ |
| 11/11/19 | Hromada, Patricia | 0.50 | Review, analyze █████████ |
| 11/11/19 | Menz, Sheila E. | 0.60 | Analyze █████ |
| 11/11/19 | Menz, Sheila E. | 0.80 | Multiple communications with ██ |
| 11/11/19 | Menz, Sheila E. | 0.20 | Call with ██████ |
| 11/11/19 | Menz, Sheila E. | 0.30 | Draft ████ |
| 11/11/19 | Rockett, Elizabeth W | 0.50 | Complete ██████ |
| 11/11/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 11/11/19 | Rockett, Elizabeth W | 1.20 | Complete █████ |
| 11/11/19 | Satten-Lopez, Elena M. | 0.70 | Draft █████ |
| 11/11/19 | Shemesh, Tamir | 1.00 | Prepare ██████ |
| 11/12/19 | Hromada, Patricia | 0.70 | Edit ████████ |

Client No. 1653300                        Purdue Pharma, L.P.
Matter No. 1653300-00136                  Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/19 | Menz, Sheila E. | 1.90 | Continue drafting |
| 11/12/19 | Rockett, Elizabeth W | 0.60 | Complete |
| 11/13/19 | DaCunha, Alyssa | 0.80 | Review |
| 11/13/19 | DaCunha, Alyssa | 0.60 | Multiple communications with |
| 11/13/19 | DaCunha, Alyssa | 0.80 | Review |
| 11/13/19 | DaCunha, Alyssa | 0.70 | Review |
| 11/13/19 | DaCunha, Alyssa | 0.40 | Telecon with |
| 11/13/19 | Menz, Sheila E. | 1.30 | Complete |
| 11/13/19 | Menz, Sheila E. | 0.10 | Multiple communications with |
| 11/13/19 | Menz, Sheila E. | 0.10 | Email correspondence with |
| 11/13/19 | Rockett, Elizabeth W | 0.60 | Complete |
| 11/14/19 | Brown, Reginald | 1.50 | Attend |
| 11/14/19 | Rockett, Elizabeth W | 0.60 | Complete |
| 11/15/19 | Byrnes, John T. | 0.30 | Call with |
| 11/15/19 | DaCunha, Alyssa | 0.40 | Review |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/19 | DaCunha, Alyssa | 0.40 | Telecon with █████ |
| 11/15/19 | Rockett, Elizabeth W | 0.60 | Complete ██████ |
| 11/18/19 | DaCunha, Alyssa | 0.40 | Multiple communications with █ |
| 11/18/19 | Menz, Sheila E. | 0.50 | Analyze ████ |
| 11/18/19 | Menz, Sheila E. | 0.20 | Communicate with █████ |
| 11/18/19 | Menz, Sheila E. | 0.40 | Develop ████ |
| 11/18/19 | Menz, Sheila E. | 0.10 | Confer with ████ |
| 11/18/19 | Menz, Sheila E. | 0.40 | Call with ████ |
| 11/18/19 | Menz, Sheila E. | 0.40 | Review ████ |
| 11/18/19 | Menz, Sheila E. | 0.30 | Call with ████ |
| 11/18/19 | Menz, Sheila E. | 0.10 | Analyz █████ |
| 11/18/19 | Menz, Sheila E. | 0.20 | Multiple communications with █ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████████ |
| 11/18/19 | Satten-Lopez, Elena M. | 3.70 | Read and summarize ████████████████ |
| 11/19/19 | DaCunha, Alyssa | 0.50 | Multiple communications with ████ |
| 11/19/19 | Menz, Sheila E. | 0.10 | Follow-up communications with ████████████████ |
| 11/19/19 | Menz, Sheila E. | 0.50 | Further revise ████████ |
| 11/19/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████ |
| 11/20/19 | DaCunha, Alyssa | 0.30 | Discuss ████████████ |
| 11/20/19 | DaCunha, Alyssa | 1.00 | Participate in ████████████ |
| 11/20/19 | Menz, Sheila E. | 0.10 | Communicate wit ████████ |
| 11/20/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████ |
| 11/21/19 | DaCunha, Alyssa | 0.30 | Discuss ████████████ |
| 11/21/19 | Hromada, Patricia | 0.50 | Conduct ████████ |
| 11/21/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████ |
| 11/21/19 | Stroede, Phoebe | 0.20 | Provide ████████████ |
| 11/22/19 | Brown, Reginald | 0.50 | Call with ████████████ |
| 11/22/19 | DaCunha, Alyssa | 0.50 | Participate in ████████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/19 | DaCunha, Alyssa | 0.40 | Telecon with ████████ |
| 11/22/19 | DaCunha, Alyssa | 0.30 | Multiple communications with ████ |
| 11/22/19 | Hromada, Patricia | 0.70 | Conduct ████████ |
| 11/22/19 | Rockett, Elizabeth W | 0.60 | Complete ████████ |
| 11/23/19 | DaCunha, Alyssa | 0.20 | Telecon with ████ |
| 11/25/19 | Brown, Reginald | 0.60 | ████ call with ████ |
| 11/25/19 | DaCunha, Alyssa | 0.80 | Participate in ████ |
| 11/25/19 | Menz, Sheila E. | 0.50 | Confer with ████ |
| 11/25/19 | Menz, Sheila E. | 0.20 | Review ████ |
| 11/25/19 | Rockett, Elizabeth W | 0.60 | Complete ████ |
| 11/25/19 | Satten-Lopez, Elena M. | 0.60 | Confer with ████ |
| 11/26/19 | Brown, Reginald | 1.00 | ████ call |
| 11/26/19 | DaCunha, Alyssa | 1.00 | Participate in ████ |
| 11/26/19 | DaCunha, Alyssa | 0.30 | Discuss ████ |
| 11/26/19 | Menz, Sheila E. | 1.50 | Draft ████ |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma. L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████████ |
| 11/27/19 | Rockett, Elizabeth W | 0.60 | Complete ████████████████ |
| | | 507.60 | |
| **Total** | | **576.50** | |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Cost | Description |
|---|---|---|
| 09/16/19 | 0.30 | DOCUMENT COLOR PRINTING - DC - FOR 16-Sep-2019 - 28198 |
| 09/16/19 | 27.25 | Taxi, Alyssa DaCunha, 09/12/19, INV: 3621293809161801; Taxi home from DCA |
| 09/16/19 | 10.00 | Rail, Alyssa DaCunha, 09/12/2019 to 09/12/2019, INV: 3621293809161801; Penalty for cancelation of Amtrak service to DC |
| 09/17/19 | 0.60 | DOCUMENT COLOR PRINTING - DC - FOR 17-Sep-2019 - 30824 Color Blowbacks CHARGED ON 10-SEP-2019 - 6 PAGE(S) |
| 09/19/19 | 1.10 | DOCUMENT COLOR PRINTING - DC - FOR 19-Sep-2019 - 28198 |
| 09/23/19 | 3.60 | DOCUMENT COLOR PRINTING - DC - FOR 23-Sep-2019 - 30824 |
| 09/23/19 | 12.90 | DOCUMENT COLOR PRINTING - DC - FOR 23-Sep-2019 - 30824 |
| 09/23/19 | 1.50 | DOCUMENT COLOR PRINTING - DC - FOR 23-Sep-2019 - 30824 |
| 09/23/19 | 0.20 | DOCUMENT COLOR PRINTING - DC - FOR 23-Sep-2019 - 28198 |
| 09/24/19 | 1.20 | DOCUMENT COLOR PRINTING - DC - FOR 24-Sep-2019 - 30824 Color Blowbacks CHARGED ON 17-SEP-2019 - 12 PAGE(S) |
| 09/26/19 | 8.70 | DOCUMENT COLOR PRINTING - NY - FOR 26-Sep-2019 - 21260 |
| 09/26/19 | 1.20 | DOCUMENT COLOR PRINTING - DC - FOR 26-Sep-2019 - 30824 Color Blowbacks CHARGED ON 20-SEP-2019 - 12 PAGE(S) |
| 09/27/19 | 1.00 | PHOTOCOPY - DC - FOR 27-Sep-2019 - 10 PAGE(S) - 30824 |
| 09/30/19 | 0.60 | DOCUMENT COLOR PRINTING - DC - FOR 30-Sep-2019 - 30824 |
| 10/01/19 | 57.60 | OTHER - DAY - Hosting Fee: 1.92 GB @ $30.00 ea |
| 10/01/19 | 4.80 | DOCUMENT COLOR PRINTING - DC - FOR 01-Oct-2019 - 05423 |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Cost | Description |
|------|------|-------------|
| 10/01/19 | 5.70 | DOCUMENT COLOR PRINTING - DC - FOR 01-Oct-2019 - 05423 |
| 10/02/19 | 17.88 | Yellow Cab Company of D.C. Inc.; Invoice# 03046 (Aug-31,2019); 8/9, JANE KIM - 1875 PENNSYLANIA AVE. WASHINGTON, DC 20006 TO RAYBURN HOUSE OFFICE BUILDING, WASHINGTON DC -- Mary Randolph |
| 10/02/19 | 22.59 | Yellow Cab Company of D.C. Inc.; Invoice# 03046 (Aug-31,2019); 8/9, JANE KIM - 45 INDEPENDENCE AVE, SE, WASHINGTON, DC TO 1875 PENNSYLVANIA AVE, NW, WASHINGTON, DC 20006 -- Mary Randolph |
| 10/02/19 | 2.40 | DOCUMENT COLOR PRINTING - DC - FOR 02-Oct-2019 - 30824 Color Blowbacks CHARGED ON 30-SEP-2019 - 24 PAGE(S) |
| 10/03/19 | 17.18 | Taxi, Tamir Shemesh, 09/27/19, INV: 3670624410031731; Deliver Purdue production to Hill |
| 10/03/19 | 11.08 | Taxi, Tamir Shemesh, 09/30/19, INV: 3670624410031731; Deliver Purdue production to Hill Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. |
| 10/04/19 | 0.20 | PHOTOCOPY - DC - FOR 04-Oct-2019 - 2 PAGE(S) - 01285 |
| 10/09/19 | 0.10 | DOCUMENT COLOR PRINTING - DC - FOR 09-Oct-2019 - 28198 |
| 10/15/19 | 1.00 | DOCUMENT COLOR PRINTING - NY - FOR 15-Oct-2019 - 21260 |
| 10/19/19 | 0.80 | DOCUMENT COLOR PRINTING - DC - FOR 19-Oct-2019 - 28198 |
| 11/01/19 | 57.60 | OTHER - DAY - Hosting Fee: 1.92 GB @ $30.00 ea |
| 11/01/19 | 0.40 | PHOTOCOPY - DC - FOR 01-Nov-2019 - 4 PAGE(S) - 30824 |
| 11/01/19 | 0.20 | DOCUMENT COLOR PRINTING - DC - FOR 01-Nov-2019 - 30307 |
| 11/04/19 | 9.00 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |
| 11/04/19 | 7.50 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |
| 11/04/19 | 0.60 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Cost | Description |
|------|------|-------------|
| 11/04/19 | 1.50 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |
| 11/04/19 | 0.10 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |
| 11/04/19 | 0.60 | DOCUMENT COLOR PRINTING - DC - FOR 04-Nov-2019 - 28198 |
| 11/06/19 | 3.20 | DOCUMENT COLOR PRINTING - DC - FOR 06-Nov-2019 - 30824 |
| 11/07/19 | 14.70 | PHOTOCOPY - DC - FOR 07-Nov-2019 - 147 PAGE(S) - 23650 |
| 11/07/19 | 0.90 | DOCUMENT COLOR PRINTING - DC - FOR 07-Nov-2019 - 28198 |
| 11/07/19 | 0.70 | DOCUMENT COLOR PRINTING - DC - FOR 07-Nov-2019 - 28198 |
| 11/11/19 | 1.40 | DOCUMENT COLOR PRINTING - DC - FOR 11-Nov-2019 - 30824 Color Blowbacks CHARGED ON 04-NOV-2019 - 14 PAGE(S) |
| 11/11/19 | 0.20 | DOCUMENT COLOR PRINTING - DC - FOR 11-Nov-2019 - 28198 |
| 11/11/19 | 1.10 | DOCUMENT COLOR PRINTING - DC - FOR 11-Nov-2019 - 28198 |
| 11/15/19 | 0.30 | DOCUMENT COLOR PRINTING - DC - FOR 15-Nov-2019 - 28198 |
| 11/15/19 | 0.40 | DOCUMENT COLOR PRINTING - DC - FOR 15-Nov-2019 - 30824 Color Blowbacks CHARGED ON 07-NOV-2019 - 4 PAGE(S) |
| 11/15/19 | 83.40 | DOCUMENT COLOR PRINTING - DC - FOR 15-Nov-2019 - 30824 Color Blowbacks CHARGED ON 06-NOV-2019 - 834 PAGE(S) |
| 11/15/19 | 0.30 | DOCUMENT COLOR PRINTING - DC - FOR 15-Nov-2019 - 28198 |
| 11/18/19 | 12.27 | Taxi, Tamir Shemesh, 11/01/19, INV: 3785743111181836; Deliver Production to Hill Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. |
| 11/18/19 | 11.04 | Taxi, Tamir Shemesh, 11/01/19, INV: 3785743111181836; Deliver Production to Hill Merchant: Uber Technologies, Inc. |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

| Date | Cost | Description |
| --- | --- | --- |
| | | Merchant:Uber Technologies, Inc. |
| Total | **418.89** | |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

## LEGAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Brown, Reginald | 9.20 | 1,355.00 | 12,466.00 |
| Shuster Jr., George W. | 2.80 | 1,060.00 | 2,968.00 |
| Manzer, Nancy L. | 25.90 | 990.00 | 25,641.00 |
| DaCunha, Alyssa | 68.30 | 850.00 | 58,055.00 |
| Hayes, Sean A. | 3.10 | 825.00 | 2,557.50 |
| Byrnes, John T. | 43.00 | 775.00 | 33,325.00 |
| Menz, Sheila E. | 150.00 | 590.00 | 88,500.00 |
| Satten-Lopez, Elena M. | 8.00 | 495.00 | 3,960.00 |
| Hromada, Patricia | 88.10 | 475.00 | 41,847.50 |
| Le, Kevin | 2.90 | 430.00 | 1,247.00 |
| Thompson, Yolande | 37.90 | 425.00 | 16,107.50 |
| Stroede, Phoebe | 50.70 | 300.00 | 15,210.00 |
| Lannon, William E. | 2.50 | 280.00 | 700.00 |
| Shemesh, Tamir | 44.50 | 245.00 | 10,902.50 |
| Rockett, Elizabeth W | 33.40 | 245.00 | 8,183.00 |
| Chandler, Jeremiah | 1.60 | 135.00 | 216.00 |
| Moriarty, Meredith | 4.60 | 90.00 | 414.00 |
| **Total Legal Services** | **576.50** | | **$322,300.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B160 | Fee/Employment Applications | 68.90 | 47,198.00 |
| L400 | Congressional Investigation | 507.60 | 275,102.00 |
| **Total Legal Services** | | **576.50** | **$322,300.00** |

Client No. 1653300
Matter No. 1653300-00136

Purdue Pharma, L.P.
Post Bankruptcy: House Energy & Commerce Inquiry

Invoice No. 2574293
Invoice Date 01/09/20
Legal Services through November 30, 2019

**DISBURSEMENTS**

| Description | Total |
| --- | --- |
| WHDS DATA HOSTING - INGESTED DOCUMENTS DOCUMENT INSTANCE HOSTING | 115.20 |
| TRAVEL | 37.25 |
| PHOTOCOPY | 16.30 |
| LOCAL TRANSPORTATION | 92.04 |
| DOCUMENT PRINTING COLOR | 158.10 |
| **Total Disbursements** | **$418.89** |

# WILMERHALE 【WH】

1875 Pennsylvania Avenue, NW
Washington, DC 20006
wilmerhale.com

FEDERAL TAX ID No. 04-1409810
(800) 526-6682(t)
(937) 395-2200(f)

Colleen MacDonald
Purdue Pharma, L.P.
One Stamford Forum
Stamford, CT 06901-3431

| | |
|---|---|
| Invoice Date | 01/09/20 |
| Invoice No. | 2574293 |
| Matter No. | 1653300-00136 |

FOR LEGAL SERVICES RENDERED through November 30, 2019 in connection with the Post Bankruptcy: House Energy & Commerce Inquiry matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 322,300.00 |
| Less 15% Discount | | -48,345.00 |
| Total Disbursements | | 418.89 |
| **Total Amount Due** | **$** | **274,373.89** |

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ▮▮▮▮

Routing Number: ▮▮▮▮

Citibank NA 1101 Pennsylvania Avenue NW Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHFinanceClientAccounting@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership. Our United Kingdom offices are operated under a separate Delaware limited liability partnership