**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.,*<br><br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

### SECOND MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | November 1, 2019 through November 30, 2019 |
| Monthly Fees Incurred: | $827,575.00 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Monthly Expenses Incurred:                    $899.41

Total Fees and Expenses Due:                  $828,474.41

This is a:  _X_ monthly _____ interim _____ final application

**PRIOR APPLICATIONS:**

| Docked No./Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $623,033.20 | $680.61 |

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., *et al.* (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the "**Orders**"). In support of this Fee Statement, FTI respectfully states as follows.

1.      The fees and expenses for the period from November 1, 2019 through and including November 30, 2019 (the "**Second Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $827,575.00 |
| Expenses | 899.41 |
| **TOTAL** | **$828,474.41** |

2.      In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation

**Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $662,060.00 |
| Expenses at 100% | 899.41 |
| **TOTAL** | **$662,959.41** |

3.        The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Second Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.        A summary of aggregate hours worked and aggregate hourly fees for each task code during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.        Detailed time entry by task code during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.        A summary of expenses incurred during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.        Detailed breakdown of the expenses incurred during the Second Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.        FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Second Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.        Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than January 27, 2020 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

10.        If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

11.        If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
        January 13, 2020

                            FTI CONSULTING, INC.
                            Financial Advisors to the Ad Hoc Committee of
                            Governmental and Other Contingent Litigation
                            Claimants of Purdue Pharma L.P.

                    By:     /s/ Matthew Diaz
                            Matthew Diaz, Senior Managing Director
                            Three Times Square, 10th Floor
                            New York, New York 10036
                            Telephone: (212) 499-3611
                            Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Bradley, Adam | Sr Managing Dir | International Healthcare | $ 1,135 | 26.1 | $ 29,623.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,050 | 141.5 | 148,575.00 |
| Greenblatt, Matthew [1] | Sr Managing Dir | Forensics | 985 | 13.2 | 13,002.00 |
| Imhoff, Dewey | Sr Managing Dir | Employee Compensation | 1,095 | 4.0 | 4,380.00 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,095 | 11.0 | 12,045.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,195 | 24.5 | 29,277.50 |
| Turner, Richard | Sr Managing Dir | Tax | 1,060 | 7.8 | 8,268.00 |
| Broadhead, Gary | Managing Dir | International Healthcare | 980 | 31.0 | 30,380.00 |
| Kyviakidis, Peter [1] | Managing Dir | Forensics | 765 | 33.9 | 25,933.50 |
| Costaldo, Nicole [1] | Senior Director | Forensics | 700 | 24.4 | 17,080.00 |
| Knechtel, Karl | Senior Director | Restructuring | 810 | 125.1 | 101,331.00 |
| Bromberg, Brian | Director | Restructuring | 755 | 182.6 | 137,863.00 |
| Lohakup, Chalita | Director | International Healthcare | 810 | 8.0 | 6,480.00 |
| Suric, Emil | Director | Healthcare | 715 | 43.5 | 31,102.50 |
| Tsongidis, Theodoros | Sr Consultant | International Healthcare | 720 | 54.7 | 39,384.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 118.4 | 47,360.00 |
| Kurtz, Emma | Consultant | Restructuring | 400 | 39.6 | 15,840.00 |
| Limoges Friend, Alexander | Consultant | International Healthcare | 615 | 67.0 | 41,205.00 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 36.7 | 14,680.00 |
| Tibold, Jozsef | Consultant | International Healthcare | 615 | 19.0 | 11,685.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 400 | 155.2 | 62,080.00 |
| **GRAND TOTAL** | | | | **1,167.2** | **$ 827,575.00** |

1. There was an ordinary course rate increase between 5% and 9% effective 11/1 for individuals on the forensics team.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 27.7 | $ 17,583.00 |
| 2 | Cash & Liquidity Analysis | 9.2 | 6,510.00 |
| 7 | Analysis of Domestic Business Plan | 190.9 | 123,824.50 |
| 8 | Valuation and Related Matters | 44.7 | 20,400.00 |
| 9 | Analysis of Employee Comp Programs | 73.1 | 53,447.50 |
| 10 | Analysis of Tax Issues | 35.9 | 35,547.50 |
| 11 | Prepare for and Attend Court Hearings | 11.5 | 12,064.00 |
| 12 | Analysis of SOFAs & SOALs | 39.0 | 22,807.50 |
| 13 | Analysis of Other Miscellaneous Motions | 8.3 | 7,467.00 |
| 18 | Review of Historical Transactions | 96.7 | 76,118.50 |
| 19 | Case Management | 9.3 | 8,850.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 13.6 | 15,251.50 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 20.4 | 19,449.00 |
| 24 | Preparation of Fee Application | 12.6 | 5,040.00 |
| 28 | Review of IAC Business Plan | 574.3 | 403,214.50 |
| | **GRAND TOTAL** | **1,167.2** | **$ 827,575.00** |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/1/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/4/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/5/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/6/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/7/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/8/2019 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/11/2019 | Diaz, Matthew | 0.9 | Review the template for the flash report for the Committee. |
| 1 | 11/11/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/12/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/13/2019 | Diaz, Matthew | 2.1 | Conduct a detailed review of current operating results presentation for the Committee. |
| 1 | 11/13/2019 | Knechtel, Karl | 3.1 | Review the weekly flash report in order to prepare comments. |
| 1 | 11/13/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/14/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/15/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/19/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2019 | Diaz, Matthew | 0.7 | Develop weekly flash report to be presented to the Committee. |
| 1 | 11/20/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2019 | Tirabassi, Kathryn | 3.3 | Prepare flash report for the Committee re: cash update, business update, and other case updates. |
| 1 | 11/21/2019 | Knechtel, Karl | 1.1 | Review October MOR. |
| 1 | 11/21/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/21/2019 | Tirabassi, Kathryn | 1.3 | Incorporate updates to the weekly flash report re: cash update, business update, and other case updates. |
| 1 | 11/22/2019 | Knechtel, Karl | 3.1 | Prepare comments re: weekly flash report. |
| 1 | 11/22/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/22/2019 | Tirabassi, Kathryn | 3.1 | Incorporate further updates to the weekly flash report re: cash update, business update, and other case updates. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/25/2019 | Diaz, Matthew | 0.9 | Prepare comments re: weekly flash report. |
| 1 | 11/25/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/26/2019 | Diaz, Matthew | 0.8 | Review and provide comments on the updated flash report. |
| 1 | 11/26/2019 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/27/2019 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **27.7** | |
| 2 | 11/11/2019 | Knechtel, Karl | 1.4 | Review the Debtors' recent cash activity. |
| 2 | 11/11/2019 | Kurtz, Emma | 0.8 | Prepare updated cash reporting information for flash report. |
| 2 | 11/12/2019 | Kim, Ye Darm | 1.3 | Prepare summary slide re: Debtors' weekly cash report. |
| 2 | 11/12/2019 | Knechtel, Karl | 1.4 | Review presentation re: cash reporting. |
| 2 | 11/16/2019 | Kim, Ye Darm | 0.9 | Review latest cash reporting materials received from the Debtors. |
| 2 | 11/18/2019 | Diaz, Matthew | 0.5 | Review the updated cash analysis. |
| 2 | 11/25/2019 | Diaz, Matthew | 0.7 | Review the Debtors' IAC cash transfers for the past week. |
| 2 | 11/25/2019 | Knechtel, Karl | 0.9 | Review IAC activity reported in the Debtors' weekly cash reporting. |
| 2 | 11/25/2019 | Knechtel, Karl | 1.3 | Review list of questions for the Debtors re: cash reporting. |
| **2 Total** | | | **9.2** | |
| 7 | 11/1/2019 | Bradley, Adam | 0.9 | Review materials in preparation for call with A. Breabout (Mundipharma). |
| 7 | 11/4/2019 | Bromberg, Brian | 0.6 | Review rescue drug pipeline overview presentation. |
| 7 | 11/7/2019 | Suric, Emil | 2.1 | Prepare diligence projection model re: OxyContin. |
| 7 | 11/8/2019 | Knechtel, Karl | 0.8 | Develop questions re: the Debtors' business plan. |
| 7 | 11/9/2019 | Diaz, Matthew | 1.5 | Conduct initial review of the domestic business plan. |
| 7 | 11/11/2019 | Diaz, Matthew | 1.9 | Conduct further review of the domestic business plan. |
| 7 | 11/11/2019 | Knechtel, Karl | 2.4 | Review the domestic business plan presentation. |
| 7 | 11/11/2019 | Knechtel, Karl | 3.4 | Prepare comments re: domestic business plan presentation. |
| 7 | 11/11/2019 | Suric, Emil | 2.5 | Perform additional diligence on domestic operations re; oncology and Adhansia. |
| 7 | 11/12/2019 | Knechtel, Karl | 1.8 | Review business plan questions for the Debtors. |
| 7 | 11/12/2019 | Knechtel, Karl | 3.4 | Prepare further comments re: domestic business plan presentation. |
| 7 | 11/12/2019 | Suric, Emil | 0.8 | Perform diligence re: commercial, established opioid products. |
| 7 | 11/12/2019 | Suric, Emil | 2.2 | Perform diligence re: OTC business and Rhodes. |
| 7 | 11/13/2019 | Diaz, Matthew | 0.8 | Review of the domestic business plan to prepare for call with the Company. |
| 7 | 11/13/2019 | Diaz, Matthew | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Knechtel, Karl | 1.4 | Review the Debtors' business plan excel model. |
| 7 | 11/13/2019 | Knechtel, Karl | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Suric, Emil | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/13/2019 | Suric, Emil | 3.3 | Prepare slides re: oncology pipeline portfolio and Adhansia. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2019 | Tirabassi, Kathryn | 1.7 | Participate in a call with the Debtors to discuss the finance section of the business plan. |
| 7 | 11/14/2019 | Suric, Emil | 2.9 | Incorporate updates to slides re: product-level diligence results. |
| 7 | 11/14/2019 | Suric, Emil | 3.1 | Prepare slides re: the Debtors' current products. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 1.6 | Prepare slides re: the Debtors' June business plan. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: the Debtors' Rhodes business plan. |
| 7 | 11/14/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: the Debtors' Purdue business plan. |
| 7 | 11/15/2019 | Diaz, Matthew | 0.7 | Review the backup detail for the domestic business plan. |
| 7 | 11/15/2019 | Diaz, Matthew | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Suric, Emil | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 0.7 | Participate on call with management re: manufacturing/COGS. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 1.0 | Participate on call with management re: IP landscape. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: Rhodes projections. |
| 7 | 11/15/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional analysis re: Purdue projections. |
| 7 | 11/18/2019 | Diaz, Matthew | 0.6 | Participate on call with management, PJT, and Jefferies re: generic/Rhodes business. |
| 7 | 11/18/2019 | Diaz, Matthew | 1.6 | Review the updated domestic business plan presentation. |
| 7 | 11/18/2019 | Suric, Emil | 2.4 | Prepare summary re: diligence observations. |
| 7 | 11/18/2019 | Suric, Emil | 3.0 | Participate in meeting with management, PJT, and Jefferies re: OTC business. |
| 7 | 11/18/2019 | Suric, Emil | 3.1 | Prepare additional diligence re: generic business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with management, PJT, and Jefferies re: generic/Rhodes business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 1.9 | Prepare additional slides re: Purdue and Rhodes projections. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 3.0 | Participate in meeting with management, PJT, and Jefferies re: OTC business. |
| 7 | 11/18/2019 | Tirabassi, Kathryn | 3.1 | Incorporate updates to analysis re: Purdue and Rhodes projections. |
| 7 | 11/20/2019 | Diaz, Matthew | 0.9 | Review certain slides on the domestic business plan presentation. |
| 7 | 11/20/2019 | Knechtel, Karl | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/20/2019 | Knechtel, Karl | 2.3 | Review updated domestic business plan presentation. |
| 7 | 11/20/2019 | Knechtel, Karl | 2.4 | Review the business plan model in preparation for call with the Debtors. |
| 7 | 11/20/2019 | Suric, Emil | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/20/2019 | Suric, Emil | 2.9 | Incorporate updates to product diligence slides. |
| 7 | 11/20/2019 | Tirabassi, Kathryn | 0.6 | Begin to review the domestic business plan model. |
| 7 | 11/20/2019 | Tirabassi, Kathryn | 1.2 | Participate on call with the Debtors re: branded P&L. |
| 7 | 11/21/2019 | Diaz, Matthew | 1.5 | Review the business plan presentation shell. |
| 7 | 11/21/2019 | Knechtel, Karl | 0.8 | Participate on call with the Debtors and PJT to discuss mechanics of the projection model. |
| 7 | 11/21/2019 | Knechtel, Karl | 1.4 | Review the Debtors' historical P&Ls. |
| 7 | 11/21/2019 | Knechtel, Karl | 1.9 | Review presentation received from the Debtors re: settlement overview. |
| 7 | 11/21/2019 | Knechtel, Karl | 2.1 | Review presentation received from the Debtors re: public health initiatives. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/21/2019 | Tirabassi, Kathryn | 0.8 | Participate on call with the Debtors and PJT to discuss mechanics of the projection model. |
| 7 | 11/21/2019 | Tirabassi, Kathryn | 1.9 | Continue to conduct detailed review of the Debtors' financial projection model. |
| 7 | 11/21/2019 | Tirabassi, Kathryn | 3.4 | Conduct detailed review of the Debtors' financial projection model. |
| 7 | 11/22/2019 | Diaz, Matthew | 0.5 | Review the public health initiative materials. |
| 7 | 11/22/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to discuss the public health initiatives. |
| 7 | 11/22/2019 | Diaz, Matthew | 1.2 | Develop outline for the domestic business plan review. |
| 7 | 11/22/2019 | Knechtel, Karl | 1.0 | Participate on call with the Debtors to discuss the public health initiatives. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: projected Rhodes revenue. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.2 | Prepare slides re: Purdue and Rhodes projected revenue. |
| 7 | 11/22/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: projected Purdue revenue. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 2.9 | Prepare slides re: Purdue and Rhodes operating expenses. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 3.1 | Prepare analysis re: Purdue operating expenses. |
| 7 | 11/23/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes operating expenses. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.1 | Prepare slides re: working capital projections. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.3 | Incorporate updates to slides re: revenue projections. |
| 7 | 11/24/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: working capital projections. |
| 7 | 11/25/2019 | Diaz, Matthew | 1.0 | Review the updated business plan report. |
| 7 | 11/25/2019 | Knechtel, Karl | 1.1 | Review business plan questions in preparation for discussion with the Debtors' professionals. |
| 7 | 11/25/2019 | Knechtel, Karl | 1.7 | Review business plan presentation for the Committee re: cash flows. |
| 7 | 11/25/2019 | Knechtel, Karl | 3.4 | Prepare additional comments re: business plan presentation for the Committee. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to analysis re: operating expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.7 | Prepare analysis re: Purdue's other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 2.9 | Prepare business plan slides re: Rhodes' other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 3.2 | Prepare business plan slides re: Purdue's other expenses. |
| 7 | 11/25/2019 | Tirabassi, Kathryn | 3.4 | Prepare analysis re: Rhodes' other expenses. |
| 7 | 11/26/2019 | Diaz, Matthew | 0.7 | Review updated materials received re: domestic business plan. |
| 7 | 11/26/2019 | Knechtel, Karl | 2.1 | Review key public health initiatives. |
| 7 | 11/26/2019 | Knechtel, Karl | 2.3 | Provide additional comments re: business plan presentation for the Committee. |
| 7 | 11/26/2019 | Knechtel, Karl | 3.2 | Review the Debtors' historical operations to compare it with Debtors' business plan. |
| 7 | 11/26/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to business plan slides re: other expenses. |
| 7 | 11/26/2019 | Tirabassi, Kathryn | 2.7 | Incorporate updates to business plan slides re: operating expenses. |
| 7 | 11/27/2019 | Diaz, Matthew | 0.4 | Review timeline for the public health initiatives. |
| 7 | 11/27/2019 | Diaz, Matthew | 0.6 | Review the OTC projected income statements. |
| 7 | 11/27/2019 | Diaz, Matthew | 3.4 | Conduct detailed review of the domestic business plan. |
| 7 | 11/27/2019 | Knechtel, Karl | 0.9 | Prepare comments re: updated business plan request list. |
| 7 | 11/27/2019 | Knechtel, Karl | 1.3 | Review the updated business plan presentation. |
| 7 | 11/27/2019 | Knechtel, Karl | 2.9 | Prepare comments re: the updated business plan presentation. |
| 7 | 11/27/2019 | Simms, Steven | 0.4 | Review draft financial summary report. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/27/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to slides re: business plan. |
| 7 | 11/29/2019 | Diaz, Matthew | 1.6 | Review the Rhodes section of the business plan presentation for the Committee. |
| 7 | 11/30/2019 | Diaz, Matthew | 3.4 | Prepare comments re: business plan presentation. |
| **7 Total** | | | **190.9** | |
| 8 | 11/4/2019 | McQuillan, Kieran | 0.9 | Prepare additional analysis re: the Debtors' historical financials. |
| 8 | 11/6/2019 | McQuillan, Kieran | 0.8 | Prepare additional analysis re: the Debtors' projected financials. |
| 8 | 11/8/2019 | McQuillan, Kieran | 0.4 | Incorporate comparable companies to model. |
| 8 | 11/8/2019 | Suric, Emil | 2.9 | Review the Debtors' historical financial performance. |
| 8 | 11/11/2019 | McQuillan, Kieran | 2.6 | Prepare analysis re: valuation model by segment. |
| 8 | 11/12/2019 | McQuillan, Kieran | 2.6 | Conduct research re: comparable companies and transactions. |
| 8 | 11/12/2019 | McQuillan, Kieran | 2.8 | Continue to conduct research re: comparable companies and transactions. |
| 8 | 11/13/2019 | McQuillan, Kieran | 3.1 | Continue to prepare analysis re: segment valuation models. |
| 8 | 11/13/2019 | McQuillan, Kieran | 3.3 | Prepare analysis re: segment valuation models. |
| 8 | 11/13/2019 | Suric, Emil | 3.2 | Prepare additional product-level forecasts. |
| 8 | 11/14/2019 | McQuillan, Kieran | 2.8 | Incorporate updates to analysis re: segment valuation models. |
| 8 | 11/14/2019 | McQuillan, Kieran | 2.9 | Continue to incorporate updates to analysis re: segment valuation models. |
| 8 | 11/15/2019 | McQuillan, Kieran | 1.6 | Incorporate updates to analysis re: valuation model. |
| 8 | 11/15/2019 | McQuillan, Kieran | 1.9 | Continue to incorporate updates to analysis re: valuation model. |
| 8 | 11/18/2019 | McQuillan, Kieran | 2.1 | Incorporate updates to valuation model re: branded business. |
| 8 | 11/18/2019 | McQuillan, Kieran | 2.6 | Continue to incorporate updates to valuation model re: branded business. |
| 8 | 11/19/2019 | McQuillan, Kieran | 1.2 | Continue to incorporate additional updates to branded business model. |
| 8 | 11/19/2019 | McQuillan, Kieran | 1.9 | Incorporate additional updates to branded business model. |
| 8 | 11/22/2019 | McQuillan, Kieran | 1.3 | Prepare summary re: industry trends and comparable company metrics. |
| 8 | 11/26/2019 | Suric, Emil | 1.9 | Perform diligence re: the Debtors' pipeline products. |
| 8 | 11/27/2019 | McQuillan, Kieran | 1.9 | Incorporate updates to OTC segment valuation for projections provided. |
| **8 Total** | | | **44.7** | |
| 9 | 11/1/2019 | Bromberg, Brian | 1.6 | Research comparable wages motions for wages presentation. |
| 9 | 11/1/2019 | Diaz, Matthew | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Diaz, Matthew | 1.6 | Provide comments to presentation re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 1.8 | Prepare updated request list re: employee wages motion. |
| 9 | 11/1/2019 | Knechtel, Karl | 3.1 | Prepare comments re: updated employee wages presentation. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 0.6 | Participate on call with Province re: employee wages motion. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 2.1 | Continue to incorporate updates to analysis re: employee incentive programs. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 2.2 | Incorporate updates to slides re: employee incentive programs. |
| 9 | 11/1/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee incentive programs. |
| 9 | 11/4/2019 | Bromberg, Brian | 3.2 | Prepare additional employee wages slides for summary presentation. |
| 9 | 11/4/2019 | Diaz, Matthew | 2.9 | Prepare comments re: wages presentation for the Committee. |
| 9 | 11/4/2019 | Imhoff, Dewey | 1.2 | Review the wages analysis prepared by the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/4/2019 | Knechtel, Karl | 1.3 | Prepare summary of employee attrition. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.3 | Prepare additional comments re: employee wages presentation. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.4 | Review the latest version of the employee wages presentation. |
| 9 | 11/4/2019 | Knechtel, Karl | 1.9 | Prepare analysis re: layoff of the employee salesforce. |
| 9 | 11/4/2019 | Knechtel, Karl | 3.1 | Prepare summary re: wage motion for the Committee. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 2.2 | Prepare additional slides re: employee wages motion. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare additional slides re: employee wages motion. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 3.3 | Continue to incorporate updates to analysis re: employee wages diligence. |
| 9 | 11/4/2019 | Tirabassi, Kathryn | 3.4 | Incorporate updates to analysis re: employee wages diligence. |
| 9 | 11/5/2019 | Bromberg, Brian | 1.1 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/5/2019 | Diaz, Matthew | 2.7 | Prepare additional comments re: wages presentation to the Committee. |
| 9 | 11/5/2019 | Imhoff, Dewey | 1.9 | Prepare comments re: wages presentation. |
| 9 | 11/5/2019 | Knechtel, Karl | 1.1 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/5/2019 | Knechtel, Karl | 2.1 | Review insider employment agreements. |
| 9 | 11/5/2019 | Knechtel, Karl | 3.1 | Prepare additional comments re: employee wages presentation for the Committee. |
| 9 | 11/5/2019 | Simms, Steven | 1.2 | Review the latest version of the employee wages presentation. |
| 9 | 11/5/2019 | Tirabassi, Kathryn | 1.4 | Review the updated employee wages presentation. |
| 9 | 11/5/2019 | Tirabassi, Kathryn | 1.9 | Incorporate updates to the employee wages presentation. |
| 9 | 11/6/2019 | Bromberg, Brian | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Diaz, Matthew | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Diaz, Matthew | 1.4 | Conduct a detailed final review of the wages presentation for the Committee. |
| 9 | 11/6/2019 | Imhoff, Dewey | 0.9 | Review the updated wages presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 0.9 | Review the updated wages motion presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 1.1 | Prepare comments re: LTRP summary for employee wages presentation. |
| 9 | 11/6/2019 | Knechtel, Karl | 1.2 | Participate in a call with the Debtors management team to discuss the wage motion. |
| 9 | 11/6/2019 | Knechtel, Karl | 3.3 | Prepare additional comments re: the updated wages motion presentation. |
| **9 Total** | | | **73.1** | |
| 10 | 11/6/2019 | Diaz, Matthew | 0.3 | Correspond with counsel re: IAC tax issues. |
| 10 | 11/11/2019 | Diaz, Matthew | 0.6 | Review IAC tax issues and related next steps. |
| 10 | 11/14/2019 | Diaz, Matthew | 1.7 | Review of the tax materials in preparation for the upcoming meeting with Norton Rose and KPMG. |
| 10 | 11/15/2019 | Bromberg, Brian | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Diaz, Matthew | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Joffe, Steven | 2.1 | Review documents received in preparation for call with Norton Rose and KPMG. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/15/2019 | Joffe, Steven | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/15/2019 | Simms, Steven | 1.1 | Review materials received re: tax items. |
| 10 | 11/15/2019 | Turner, Richard | 1.0 | Review documents received from Norton Rose re: tax models. |
| 10 | 11/15/2019 | Turner, Richard | 2.4 | Participate in meeting with Norton Rose and KPMG to discuss tax models. |
| 10 | 11/18/2019 | Diaz, Matthew | 0.6 | Review next steps re: the tax analysis. |
| 10 | 11/18/2019 | Kurtz, Emma | 0.8 | Prepare summary re: tax documents received. |
| 10 | 11/20/2019 | Bromberg, Brian | 1.4 | Review Mundipharma tax documents. |
| 10 | 11/20/2019 | Diaz, Matthew | 0.8 | Review key outstanding tax issues in order to determine next steps. |
| 10 | 11/20/2019 | Joffe, Steven | 1.3 | Review tax returns received from the Debtors. |
| 10 | 11/22/2019 | Bromberg, Brian | 0.7 | Review Norton Rose tax presentations. |
| 10 | 11/22/2019 | Bromberg, Brian | 0.9 | Create tax summary slides. |
| 10 | 11/22/2019 | Joffe, Steven | 0.6 | Review international tax operations. |
| 10 | 11/22/2019 | Joffe, Steven | 1.2 | Review the Company's tax model. |
| 10 | 11/22/2019 | Joffe, Steven | 1.6 | Review Mundipharma tax summary slides. |
| 10 | 11/22/2019 | Turner, Richard | 2.1 | Review European tax and group structure. |
| 10 | 11/22/2019 | Turner, Richard | 2.3 | Prepare comments re: Norton Rose's tax models. |
| 10 | 11/25/2019 | Joffe, Steven | 1.8 | Prepare comments re: updated tax summary slides. |
| 10 | 11/26/2019 | Bromberg, Brian | 1.2 | Incorporate updates to tax summary slides. |
| 10 | 11/26/2019 | Bromberg, Brian | 1.4 | Review tax presentations received from Norton Rose. |
| 10 | 11/26/2019 | Diaz, Matthew | 0.8 | Review the updated tax analysis slides for the Committee. |
| **10 Total** | | | **35.9** | |
| 11 | 11/6/2019 | Knechtel, Karl | 2.1 | (Partial) Participate (telephonically) in the hearing re: indemnification. |
| 11 | 11/19/2019 | Diaz, Matthew | 1.7 | Continue to attend the hearing re: fee motion and approval of certain bank accounts. |
| 11 | 11/19/2019 | Diaz, Matthew | 1.9 | Review historical ad hoc fee constructs in preparation for reimbursement hearing. |
| 11 | 11/19/2019 | Diaz, Matthew | 2.4 | Attend the hearing re: fee motion and approval of certain bank accounts. |
| 11 | 11/19/2019 | Simms, Steven | 3.4 | (Partial) Participate in hearing re: fee letter. |
| **11 Total** | | | **11.5** | |
| 12 | 11/7/2019 | Knechtel, Karl | 2.1 | Review summary presentation re: SOFAs and SOALs. |
| 12 | 11/7/2019 | Knechtel, Karl | 2.6 | Prepare comments re: summary of SOFAs and SOALs. |
| 12 | 11/8/2019 | Bromberg, Brian | 3.3 | Review SOFAs and SOALs. |
| 12 | 11/8/2019 | Bromberg, Brian | 3.4 | Create summary presentation on SOFAs and SOALs. |
| 12 | 11/8/2019 | Kim, Ye Darm | 0.6 | Prepare intercompany matrix slide re: SOFAs and SOALs. |
| 12 | 11/8/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of organization chart re: SOFAs and SOALs. |
| 12 | 11/8/2019 | Knechtel, Karl | 2.9 | Review presentation re: SOFAs and SOALs summaries. |
| 12 | 11/11/2019 | Diaz, Matthew | 0.6 | Review the analysis re: SOFAs and SOALs. |
| 12 | 11/11/2019 | Kim, Ye Darm | 1.1 | Continue to incorporate updates to slides for the Committee re: analysis of SOFAs and SOALs. |
| 12 | 11/11/2019 | Kim, Ye Darm | 1.7 | Incorporate updates to slides for the Committee re: analysis of SOFAs and SOALs. |
| 12 | 11/12/2019 | Knechtel, Karl | 1.8 | Review presentation re: SOFAs and SOALs summary. |
| 12 | 11/12/2019 | Tirabassi, Kathryn | 2.8 | Prepare analysis re: SOALs. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 11/12/2019 | Tirabassi, Kathryn | 2.9 | Prepare analysis re: SOFAs. |
| 12 | 11/12/2019 | Tirabassi, Kathryn | 3.4 | Prepare additional slides re: SOFAs and SOALs summary overview. |
| 12 | 11/13/2019 | Tirabassi, Kathryn | 3.1 | Prepare additional analysis re: SOFAs and SOALs. |
| 12 | 11/13/2019 | Tirabassi, Kathryn | 3.3 | Incorporate comments to the SOFAs and SOALs presentation. |
| 12 | 11/19/2019 | Tirabassi, Kathryn | 0.9 | Incorporate further updates to the SOFAs and SOALs presentation. |
| 12 | 11/25/2019 | Diaz, Matthew | 0.9 | Review the global notes to the schedules and certain individual filings. |
| **12 Total** | | | **39.0** | |
| 13 | 11/8/2019 | Diaz, Matthew | 0.5 | Review updates to the OCP motion. |
| 13 | 11/12/2019 | Knechtel, Karl | 2.3 | Review proposed critical vendor payments. |
| 13 | 11/14/2019 | Diaz, Matthew | 0.5 | Review the UST objection to the Committee's professional fee assumption motion. |
| 13 | 11/14/2019 | Diaz, Matthew | 0.7 | Review the Committee's response to the objections re: the fee reimbursement motion. |
| 13 | 11/20/2019 | Knechtel, Karl | 1.1 | Review proposed critical vendor payments. |
| 13 | 11/22/2019 | Knechtel, Karl | 1.8 | Prepare summary re: UCC stipulation timeline. |
| 13 | 11/26/2019 | Diaz, Matthew | 0.6 | Review the updated stipulation. |
| 13 | 11/26/2019 | Diaz, Matthew | 0.8 | Review the updated protective order. |
| **13 Total** | | | **8.3** | |
| 18 | 11/1/2019 | Costaldo, Nicole | 0.5 | Review cash transfers of value report in preparation for call with Alix. |
| 18 | 11/1/2019 | Costaldo, Nicole | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Greenblatt, Matthew | 0.8 | Review materials in preparation for call with Alix. |
| 18 | 11/1/2019 | Greenblatt, Matthew | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Knechtel, Karl | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/1/2019 | Kyviakidis, Peter | 0.1 | Review materials in preparation for call with Alix. |
| 18 | 11/1/2019 | Kyviakidis, Peter | 1.0 | Participate on call with Alix to discuss mandate and to gather preliminary understanding of cash transfers of value report. |
| 18 | 11/4/2019 | Costaldo, Nicole | 2.2 | Continue to develop preliminary workplan for cash transfers of value analysis. |
| 18 | 11/4/2019 | Costaldo, Nicole | 2.9 | Develop preliminary workplan for cash transfers of value analysis. |
| 18 | 11/4/2019 | Kyviakidis, Peter | 1.8 | Prepare analysis re: the Debtors' informational brief in order to better understand the settlement structure. |
| 18 | 11/4/2019 | Kyviakidis, Peter | 2.3 | Review draft projected work plan re: cash and non-cash transfers of value analysis. |
| 18 | 11/5/2019 | Costaldo, Nicole | 2.4 | Incorporate changes to the preliminary workplan re: cash transfers of value. |
| 18 | 11/5/2019 | Knechtel, Karl | 2.6 | Review the MDL deck re: cash transfers. |
| 18 | 11/5/2019 | Kyviakidis, Peter | 2.4 | Review the latest version of the analysis. |
| 18 | 11/6/2019 | Kyviakidis, Peter | 2.6 | Review historical financial documents, the Debtors' organizational structure, and the Debtors' business plan summary. |
| 18 | 11/7/2019 | Diaz, Matthew | 0.6 | Review the MDL report. |
| 18 | 11/7/2019 | Kyviakidis, Peter | 2.1 | Review Purdue's historical operations and historical financial statements. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/8/2019 | Diaz, Matthew | 0.9 | Review the discovery claim list. |
| 18 | 11/8/2019 | Kyviakidis, Peter | 1.8 | Review Rhodes' historical operations and historical financial statements. |
| 18 | 11/11/2019 | Costaldo, Nicole | 3.1 | Review in detail the procedures taken by Alix in preparing the cash transfers of value report. |
| 18 | 11/11/2019 | Costaldo, Nicole | 3.2 | Update procedures re: cash transfers of value. |
| 18 | 11/11/2019 | Greenblatt, Matthew | 3.2 | Conduct further review of the cash transfers of value report. |
| 18 | 11/11/2019 | Knechtel, Karl | 1.3 | Review summary re: cash transfers of value. |
| 18 | 11/11/2019 | Kyviakidis, Peter | 1.6 | Review latest version of the procedures re: cash transfers of value. |
| 18 | 11/11/2019 | Kyviakidis, Peter | 2.6 | Prepare analysis re: cash transfers of value. |
| 18 | 11/12/2019 | Greenblatt, Matthew | 1.0 | Prepare comments re: transfers workplan. |
| 18 | 11/12/2019 | Kyviakidis, Peter | 1.1 | Prepare analysis re: non-cash transfers of value. |
| 18 | 11/13/2019 | Costaldo, Nicole | 2.4 | Prepare summary re: cash transfers of value. |
| 18 | 11/13/2019 | Greenblatt, Matthew | 0.5 | Participate on call with Alix re: cash value transfer report. |
| 18 | 11/14/2019 | Kyviakidis, Peter | 1.9 | Prepare additional analysis re: cash transfers of value. |
| 18 | 11/18/2019 | Tirabassi, Kathryn | 0.6 | Prepare analysis re: transfers report. |
| 18 | 11/19/2019 | Diaz, Matthew | 1.2 | Review the forensics analysis and proposed next steps. |
| 18 | 11/19/2019 | Tirabassi, Kathryn | 2.1 | Prepare analysis re: transfers report. |
| 18 | 11/20/2019 | Diaz, Matthew | 0.9 | Provide comments re: forensic report analysis. |
| 18 | 11/20/2019 | Greenblatt, Matthew | 1.1 | Develop a workplan for analysis of the cash transfers of value report. |
| 18 | 11/20/2019 | Knechtel, Karl | 1.8 | Review cash transfers of value report. |
| 18 | 11/20/2019 | Tirabassi, Kathryn | 2.6 | Incorporate updates to transfers analysis. |
| 18 | 11/21/2019 | Costaldo, Nicole | 3.4 | Incorporate updates to summary re: key findings from review of the cash transfers of value analysis. |
| 18 | 11/21/2019 | Diaz, Matthew | 1.0 | Review the updated forensics analysis and related work plan. |
| 18 | 11/21/2019 | Greenblatt, Matthew | 2.2 | Develop updated workplan to examine work performed by Alix re: cash transfers of value. |
| 18 | 11/21/2019 | Kyviakidis, Peter | 1.1 | Incorporate updates to workplan re: transfers analysis. |
| 18 | 11/21/2019 | Kyviakidis, Peter | 2.6 | Incorporate updates to analysis re: cash transfers of value. |
| 18 | 11/21/2019 | Tirabassi, Kathryn | 1.6 | Incorporate updates to transfers analysis. |
| 18 | 11/22/2019 | Costaldo, Nicole | 3.3 | Incorporate updates to transfers report summary. |
| 18 | 11/22/2019 | Diaz, Matthew | 1.1 | Review documents in preparation for the meeting with the Sackler family to review the family trusts. |
| 18 | 11/22/2019 | Diaz, Matthew | 1.6 | Review materials re: the shareholder trusts provided by shareholder counsel. |
| 18 | 11/22/2019 | Diaz, Matthew | 2.4 | Participate in meeting with the Sackler family to discuss the organization of the family trusts. |
| 18 | 11/25/2019 | Diaz, Matthew | 0.8 | Review the historical forensics analysis and related next steps. |
| 18 | 11/25/2019 | Greenblatt, Matthew | 2.1 | Review additional materials produced by the Sackler family in order to incorporate into analysis. |
| 18 | 11/25/2019 | Kyviakidis, Peter | 2.6 | Review materials provided by the Debtors in order to identify Sackler family affiliated entities. |
| 18 | 11/26/2019 | Kyviakidis, Peter | 3.1 | Review additional materials provided in order to better understand dynamics of Sackler entities. |

**EXHIBIT C**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/26/2019 | Kyviakidis, Peter | 3.2 | Review additional materials provided in order to better understand Sackler family affiliated entities. |
| 18 | 11/27/2019 | Greenblatt, Matthew | 1.3 | Incorporate updates to summary of observations from the cash transfers of value report. |
| 18 | 11/27/2019 | Knechtel, Karl | 1.1 | Review cash transfer analysis notes in preparation for discussion with the team. |
| **18 Total** | | | **96.7** | |
| 19 | 11/4/2019 | Simms, Steven | 0.6 | Correspond with counsel re: information sharing protocol. |
| 19 | 11/4/2019 | Simms, Steven | 1.2 | Review outstanding diligence requests. |
| 19 | 11/4/2019 | Tirabassi, Kathryn | 0.8 | Incorporate updates to diligence tracker. |
| 19 | 11/5/2019 | Tirabassi, Kathryn | 1.7 | Incorporate updates to the diligence tracker. |
| 19 | 11/6/2019 | Diaz, Matthew | 0.3 | Research information sharing protocol with other groups. |
| 19 | 11/6/2019 | Diaz, Matthew | 1.1 | Review the updated due diligence list. |
| 19 | 11/6/2019 | Simms, Steven | 0.7 | Correspond with the team re: outstanding diligence items. |
| 19 | 11/15/2019 | Simms, Steven | 1.2 | Correspond with counsel re: information sharing. |
| 19 | 11/21/2019 | Diaz, Matthew | 0.5 | Review the updated due diligence tracker. |
| 19 | 11/26/2019 | Simms, Steven | 0.6 | Review outstanding diligence items. |
| 19 | 11/27/2019 | Simms, Steven | 0.6 | Correspond with counsel re: information sharing protocol. |
| **19 Total** | | | **9.3** | |
| 20 | 11/7/2019 | Simms, Steven | 1.6 | Review diligence information in preparation for meeting with the Company. |
| 20 | 11/8/2019 | Diaz, Matthew | 1.2 | Review materials in preparation for meeting with the Sacklers. |
| 20 | 11/8/2019 | Diaz, Matthew | 1.7 | Continue to participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Diaz, Matthew | 3.4 | Participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Simms, Steven | 1.7 | Continue to participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/8/2019 | Simms, Steven | 3.4 | Participate in meeting with the Sackler family and their advisors to discuss the settlement. |
| 20 | 11/19/2019 | Diaz, Matthew | 0.6 | Participate on call with the Debtors to discuss open due diligence. |
| **20 Total** | | | **13.6** | |
| 21 | 11/1/2019 | Diaz, Matthew | 0.3 | Prepare comments re: agenda for the Sackler meeting. |
| 21 | 11/5/2019 | Diaz, Matthew | 1.0 | Participate on call with Kramer to prepare for upcoming Committee call. |
| 21 | 11/7/2019 | Bromberg, Brian | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/7/2019 | Diaz, Matthew | 0.6 | Prepare for the call with the Committee. |
| 21 | 11/7/2019 | Diaz, Matthew | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/7/2019 | Knechtel, Karl | 1.4 | Participate on call with the Committee to discuss the injunction, yesterday's hearing and the upcoming hearing. |
| 21 | 11/11/2019 | Diaz, Matthew | 0.7 | Participate on call with Committee professionals re: hearing and next steps. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/13/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the objections to the fee letter, establishment of sub committees and other motions up for hearing. |
| 21 | 11/13/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the objections to the fee letter, establishment of sub committees and other motions up for hearing. |
| 21 | 11/15/2019 | Diaz, Matthew | 0.5 | Participate on Committee professionals call to discuss the upcoming hearing. |
| 21 | 11/18/2019 | Diaz, Matthew | 0.5 | Participate on call with certain Committee members to discuss status of due diligence. |
| 21 | 11/20/2019 | Diaz, Matthew | 0.5 | Review materials in preparation for the call with the Committee. |
| 21 | 11/20/2019 | Diaz, Matthew | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/20/2019 | Knechtel, Karl | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/20/2019 | Simms, Steven | 0.9 | Participate on call with the Committee to discuss the hearing, a business update and other key issues. |
| 21 | 11/21/2019 | Diaz, Matthew | 0.7 | Participate in on call with counsel re: key case issues. |
| 21 | 11/22/2019 | Knechtel, Karl | 3.2 | Prepare comments re: updated domestic business plan summary. |
| 21 | 11/26/2019 | Diaz, Matthew | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| 21 | 11/26/2019 | Knechtel, Karl | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| 21 | 11/26/2019 | Simms, Steven | 1.1 | Participate on call with the Committee to discuss the proposed protective order and stipulation. |
| **21 Total** | | | **20.4** | |
| 24 | 11/5/2019 | Tirabassi, Kathryn | 1.4 | Prepare September 2019 Fee Statement. |
| 24 | 11/13/2019 | Tirabassi, Kathryn | 1.2 | Prepare September 2019 Fee Statement. |
| 24 | 11/19/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare October 2019 Fee Statement. |
| 24 | 11/19/2019 | Tirabassi, Kathryn | 3.4 | Prepare October 2019 Fee Statement. |
| 24 | 11/20/2019 | Tirabassi, Kathryn | 1.2 | Continue to prepare October 2019 Fee Statement. |
| 24 | 11/20/2019 | Tirabassi, Kathryn | 3.3 | Prepare October 2019 Fee Statement. |
| **24 Total** | | | **12.6** | |
| 28 | 11/1/2019 | Bradley, Adam | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Broadhead, Gary | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Bromberg, Brian | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Bromberg, Brian | 2.2 | Conduct research re: international related companies. |
| 28 | 11/1/2019 | Diaz, Matthew | 0.6 | Prepare for call re: the IAC's. |
| 28 | 11/1/2019 | Diaz, Matthew | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Kim, Ye Darm | 2.1 | Review IAC business plan projections and forecasts from Evercore deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/1/2019 | Knechtel, Karl | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Limoges Friend, Alexander | 1.0 | Prepare draft summary of call with A. Breabout (Mundipharma). |
| 28 | 11/1/2019 | Limoges Friend, Alexander | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Simms, Steven | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Suric, Emil | 2.0 | Participate on call with A. Breabout (Mundipharma) to discuss the international operations. |
| 28 | 11/1/2019 | Tirabassi, Kathryn | 2.1 | Review IAC business plan information. |
| 28 | 11/4/2019 | Bradley, Adam | 2.0 | Review documents received re: Mundipharma operations in Europe. |
| 28 | 11/4/2019 | Bromberg, Brian | 3.1 | Prepare detailed summary of IAC documents received. |
| 28 | 11/4/2019 | Bromberg, Brian | 3.4 | Review initial IAC financial documents received. |
| 28 | 11/4/2019 | Kim, Ye Darm | 3.3 | Analyze IAC legal entity charts provided by Norton Rose. |
| 28 | 11/5/2019 | Bromberg, Brian | 0.3 | Compose message to Sackler counsel re: follow up IAC diligence. |
| 28 | 11/5/2019 | Bromberg, Brian | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Bromberg, Brian | 1.4 | Summarize key financial IAC documents received. |
| 28 | 11/5/2019 | Bromberg, Brian | 2.6 | Review additional key financial and organizational IAC documents received. |
| 28 | 11/5/2019 | Bromberg, Brian | 3.1 | Identify key IAC entities and financial information received. |
| 28 | 11/5/2019 | Diaz, Matthew | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Diaz, Matthew | 1.9 | Review the foreign IACs historical results. |
| 28 | 11/5/2019 | Kim, Ye Darm | 0.5 | Participate in professionals' call re: coordination of IAC diligence. |
| 28 | 11/5/2019 | Kim, Ye Darm | 1.4 | Review new documents provided by Norton Rose re: IAC diligence. |
| 28 | 11/6/2019 | Bromberg, Brian | 0.6 | Incorporate updates to IAC diligence list. |
| 28 | 11/6/2019 | Bromberg, Brian | 1.7 | Review additional IAC financial information received. |
| 28 | 11/6/2019 | Tibold, Jozsef | 1.4 | Prepare summary re: dataroom items. |
| 28 | 11/6/2019 | Tibold, Jozsef | 3.2 | Review IAC operational items added to the dataroom. |
| 28 | 11/6/2019 | Tibold, Jozsef | 3.4 | Review IAC financial items added to the dataroom. |
| 28 | 11/7/2019 | Broadhead, Gary | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Broadhead, Gary | 1.1 | Review dataroom materials in preparation for call. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.4 | Review materials received in preparation for call with the team. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.6 | Review new IAC documents received. |
| 28 | 11/7/2019 | Bromberg, Brian | 0.7 | Review ownership structure of IACs. |
| 28 | 11/7/2019 | Bromberg, Brian | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Bromberg, Brian | 2.8 | Review prepetition financial information provided. |
| 28 | 11/7/2019 | Diaz, Matthew | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Diaz, Matthew | 1.1 | Review IAC financial information received to date. |
| 28 | 11/7/2019 | Kim, Ye Darm | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Knechtel, Karl | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Limoges Friend, Alexander | 1.0 | Participate on call with EMEA team to coordinate IAC diligence. |
| 28 | 11/7/2019 | Tibold, Jozsef | 3.3 | Review further financial documents received in the dataroom. |
| 28 | 11/8/2019 | Bromberg, Brian | 2.6 | Review Board books and sales reports received in the dataroom. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/8/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German P&L and global company structure. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.1 | Prepare slides re: European historical financial performance. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.7 | Continue to prepare analysis re: European historical financial performance. |
| 28 | 11/8/2019 | Tibold, Jozsef | 2.9 | Prepare analysis re: European historical financial performance. |
| 28 | 11/9/2019 | Bromberg, Brian | 2.4 | Continue to summarize financial information received in the dataroom. |
| 28 | 11/9/2019 | Bromberg, Brian | 2.6 | Review sales reports received in the dataroom. |
| 28 | 11/9/2019 | Bromberg, Brian | 3.4 | Summarize financial information received in the dataroom. |
| 28 | 11/9/2019 | Knechtel, Karl | 2.2 | Review documents provided re: IAC financial information. |
| 28 | 11/10/2019 | Bromberg, Brian | 0.5 | Incorporate updates to summary of documents received. |
| 28 | 11/10/2019 | Diaz, Matthew | 3.1 | Review business plan materials received on the IACs. |
| 28 | 11/11/2019 | Bradley, Adam | 0.8 | Provide comments re: draft agenda for call with A. Martinez (Mundipharma). |
| 28 | 11/11/2019 | Broadhead, Gary | 2.1 | Review summary prepared by the team re: diligence materials received. |
| 28 | 11/11/2019 | Broadhead, Gary | 2.7 | Continue to review European budget books provided in the dataroom. |
| 28 | 11/11/2019 | Broadhead, Gary | 3.1 | Review European budget books provided in the dataroom. |
| 28 | 11/11/2019 | Bromberg, Brian | 2.2 | Prepare questions re: Latin America, Asia, and Middle East operations. |
| 28 | 11/11/2019 | Bromberg, Brian | 2.8 | Incorporate updates to summary of IAC documents received to date. |
| 28 | 11/11/2019 | Bromberg, Brian | 3.1 | Review new documents added to the dataroom. |
| 28 | 11/11/2019 | Bromberg, Brian | 3.2 | Review Mundipharma Europe documents in preparation for call. |
| 28 | 11/11/2019 | Diaz, Matthew | 0.4 | Correspond with the UCC and Jefferies re: business plan review. |
| 28 | 11/11/2019 | Diaz, Matthew | 2.1 | Review of the Europe 2019 business plan book. |
| 28 | 11/11/2019 | Kim, Ye Darm | 0.3 | Review materials in preparation for Mundipharma European diligence call. |
| 28 | 11/11/2019 | Kim, Ye Darm | 3.3 | Review Mundipharma Europe budget books for business plan diligence. |
| 28 | 11/11/2019 | Knechtel, Karl | 1.2 | Review IAC entity descriptions. |
| 28 | 11/11/2019 | Kurtz, Emma | 1.9 | Review mid-year 2019 European budget book in preparation for call. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 2.0 | Review operating costs and product sales by country for cost analysis. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: sales by therapeutic area for market sizing. |
| 28 | 11/11/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: product sales for trend and cost analysis. |
| 28 | 11/12/2019 | Bradley, Adam | 0.8 | Review European materials in preparation for call. |
| 28 | 11/12/2019 | Bradley, Adam | 0.9 | Review summary of documents provided in the dataroom. |
| 28 | 11/12/2019 | Bradley, Adam | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Broadhead, Gary | 1.9 | Review European documents provided in the dataroom. |
| 28 | 11/12/2019 | Broadhead, Gary | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 0.4 | Review European financial materials in preparation for call. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/12/2019 | Bromberg, Brian | 1.3 | Review additional financial documents received in the dataroom. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.8 | Incorporate updates to the IAC diligence request list. |
| 28 | 11/12/2019 | Bromberg, Brian | 1.8 | Prepare diligence overview re: IACs for the Committee. |
| 28 | 11/12/2019 | Bromberg, Brian | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Bromberg, Brian | 3.2 | Prepare questions re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 1.3 | Review the historical European financial statements. |
| 28 | 11/12/2019 | Diaz, Matthew | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Diaz, Matthew | 2.6 | Review the historical LAM financial statements to prepare for the call. |
| 28 | 11/12/2019 | Kim, Ye Darm | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Kim, Ye Darm | 2.1 | Prepare summary slides re: IAC diligence. |
| 28 | 11/12/2019 | Kim, Ye Darm | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Kim, Ye Darm | 3.2 | Review diligence materials provided by Norton Rose re: Mundipharma Europe. |
| 28 | 11/12/2019 | Kim, Ye Darm | 3.4 | Review diligence materials of China, Germany, UK IACs provided by Norton Rose. |
| 28 | 11/12/2019 | Kurtz, Emma | 1.4 | Participate on call with R. Singh (Mundipharma) re: Latin America, Asia, Middle East operations. |
| 28 | 11/12/2019 | Kurtz, Emma | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 2.1 | Participate on call with A. Martinez (Mundipharma) re: European operations. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German intercompany profits and transfers for revenue tracking. |
| 28 | 11/12/2019 | Limoges Friend, Alexander | 3.0 | Prepare analysis re: German financials and organizational structure. |
| 28 | 11/12/2019 | Lohakup, Chalita | 2.1 | Conduct research re: primary IAC products. |
| 28 | 11/12/2019 | Lohakup, Chalita | 2.8 | Continue to conduct research re: primary IAC products. |
| 28 | 11/12/2019 | Lohakup, Chalita | 3.1 | Prepare summary re: primary products. |
| 28 | 11/12/2019 | Simms, Steven | 1.2 | Review documents received re: IACs. |
| 28 | 11/13/2019 | Bradley, Adam | 0.8 | Draft summary of key points from call with A. Martinez (Mundipharma). |
| 28 | 11/13/2019 | Bradley, Adam | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Bradley, Adam | 1.7 | Review additional European documents received. |
| 28 | 11/13/2019 | Broadhead, Gary | 0.4 | Review materials in preparation for call with EY. |
| 28 | 11/13/2019 | Broadhead, Gary | 1.1 | Review the international organizational structure. |
| 28 | 11/13/2019 | Broadhead, Gary | 1.7 | Participate on call with EY re: vendor due diligence. |

EXHIBIT C
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/13/2019 | Bromberg, Brian | 0.4 | Prepare follow up questions on the European business for A. Martinez (Mundipharma). |
| 28 | 11/13/2019 | Bromberg, Brian | 0.6 | Prepare for call with E&Y re: vendor due diligence. |
| 28 | 11/13/2019 | Bromberg, Brian | 0.7 | Draft language for IAC diligence update. |
| 28 | 11/13/2019 | Bromberg, Brian | 0.8 | Review further diligence requests. |
| 28 | 11/13/2019 | Bromberg, Brian | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Bromberg, Brian | 3.2 | Review Purdue Canada documents from dataroom in advance of call. |
| 28 | 11/13/2019 | Bromberg, Brian | 3.4 | Review documents posted to dataroom on IACs. |
| 28 | 11/13/2019 | Diaz, Matthew | 1.1 | Review the historical IAC financial statements in preparation for the call. |
| 28 | 11/13/2019 | Diaz, Matthew | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.1 | Prepare summary of highlights re: IAC diligence call in preparation for Committee call. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.2 | Continue to prepare presentation materials re: consolidated IAC overview. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kim, Ye Darm | 1.8 | Prepare materials re: overview of consolidated IACs. |
| 28 | 11/13/2019 | Kim, Ye Darm | 2.2 | Continue to review diligence materials provided by Norton Rose re: Canada. |
| 28 | 11/13/2019 | Kurtz, Emma | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Kurtz, Emma | 2.4 | Review IAC organizational charts and structure documents to prepare analysis of IAC ownership. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 1.7 | Participate on call with EY re: vendor due diligence. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: historical financial information. |
| 28 | 11/13/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: historical European financial performance. |
| 28 | 11/14/2019 | Bradley, Adam | 2.1 | Review additional documents received in the dataroom. |
| 28 | 11/14/2019 | Bradley, Adam | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Broadhead, Gary | 0.7 | Review cost analysis in preparation for call. |
| 28 | 11/14/2019 | Broadhead, Gary | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Bromberg, Brian | 0.6 | Review materials in preparation for call with S. Jamieson (Mundipharma). |
| 28 | 11/14/2019 | Bromberg, Brian | 0.8 | Review materials in preparation for call with D. Pidduck (Purdue Canada). |
| 28 | 11/14/2019 | Bromberg, Brian | 1.3 | Review outstanding diligence questions. |
| 28 | 11/14/2019 | Bromberg, Brian | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Bromberg, Brian | 1.5 | Review additional documents added to the dataroom. |
| 28 | 11/14/2019 | Bromberg, Brian | 2.2 | Create list of follow-up diligence questions following recent calls. |
| 28 | 11/14/2019 | Bromberg, Brian | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/14/2019 | Diaz, Matthew | 0.7 | Review the historical Canadian financial performance. |
| 28 | 11/14/2019 | Diaz, Matthew | 1.8 | Review the historical IAC financial statements and sales results. |
| 28 | 11/14/2019 | Diaz, Matthew | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Kim, Ye Darm | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Kim, Ye Darm | 1.4 | Prepare analysis re: equity ownership of IAC's by ultimate parent. |
| 28 | 11/14/2019 | Kim, Ye Darm | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Kim, Ye Darm | 2.7 | Prepare analysis re: available financial statements by region, legal entity, and country for the IACs. |
| 28 | 11/14/2019 | Kurtz, Emma | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/14/2019 | Kurtz, Emma | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 2.2 | Participate on call with S. Jamieson (Mundipharma) re: reporting process and financial information provided. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 2.9 | Prepare analysis re: financials received to better understand market size and sales by product. |
| 28 | 11/14/2019 | Limoges Friend, Alexander | 3.1 | Review employee data received from the Company re: intra-region cost analysis. |
| 28 | 11/14/2019 | Suric, Emil | 1.3 | Participate in call with D. Pidduck (Purdue Canada) to discuss the business plan. |
| 28 | 11/15/2019 | Bradley, Adam | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Broadhead, Gary | 0.7 | Review historical financial analysis prepared by the team. |
| 28 | 11/15/2019 | Broadhead, Gary | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.0 | Participate on call with the international team re: IAC diligence. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.1 | Review dataroom documents uploaded to Norton Rose dataroom. |
| 28 | 11/15/2019 | Bromberg, Brian | 1.2 | Prepare summary re: items received and requests outstanding. |
| 28 | 11/15/2019 | Bromberg, Brian | 3.2 | Prepare summary of IAC business key items. |
| 28 | 11/15/2019 | Diaz, Matthew | 0.9 | Review next steps re: the IAC business plan due diligence. |
| 28 | 11/15/2019 | Kim, Ye Darm | 2.9 | Prepare additional analysis re: legal entity ownership by ultimate parent. |
| 28 | 11/15/2019 | Kim, Ye Darm | 3.2 | Prepare analysis re: financial documents of regional business units. |
| 28 | 11/15/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: employee data to determine headcount by location and to compare costs between countries. |
| 28 | 11/15/2019 | Limoges Friend, Alexander | 3.3 | Prepare additional analysis re: employee data received from the Company re: intra-region cost analysis. |
| 28 | 11/16/2019 | Bromberg, Brian | 0.3 | Prepare list of outstanding diligence questions for circulation to professionals. |
| 28 | 11/16/2019 | Kim, Ye Darm | 1.1 | Prepare updated summaries of diligence calls for circulation to the team. |
| 28 | 11/18/2019 | Bradley, Adam | 1.5 | Provide comments re: agendas for upcoming technical operations and country diligence calls. |
| 28 | 11/18/2019 | Bromberg, Brian | 0.6 | Coordinate diligence lists to send to Mundipharma. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/18/2019 | Bromberg, Brian | 0.9 | Review summary of financials. |
| 28 | 11/18/2019 | Bromberg, Brian | 0.9 | Review and edit diligence call notes. |
| 28 | 11/18/2019 | Bromberg, Brian | 1.3 | Review 2018 budgets provided in dataroom. |
| 28 | 11/18/2019 | Bromberg, Brian | 3.4 | Continue to create Mundipharma diligence presentation. |
| 28 | 11/18/2019 | Bromberg, Brian | 3.4 | Prepare slides on regional Mundipharma financials. |
| 28 | 11/18/2019 | Diaz, Matthew | 1.4 | Review the updated IAC analysis. |
| 28 | 11/18/2019 | Kim, Ye Darm | 0.6 | Review consolidated list of ongoing ex-US litigation for IACs. |
| 28 | 11/18/2019 | Kim, Ye Darm | 1.6 | Prepare slides re: IAC legal entities and key products. |
| 28 | 11/18/2019 | Kim, Ye Darm | 2.8 | Continue to prepare slides re: IAC operations and regional overview. |
| 28 | 11/18/2019 | Kim, Ye Darm | 3.1 | Prepare slides re: IAC operations overview and regional summaries. |
| 28 | 11/18/2019 | Kurtz, Emma | 0.6 | Process revisions to analysis of IAC financial information for the IAC summary overview deck. |
| 28 | 11/18/2019 | Kurtz, Emma | 1.6 | Prepare slides on combined IAC P&L statement and European financial information for the IAC summary overview deck. |
| 28 | 11/18/2019 | Kurtz, Emma | 2.7 | Prepare analysis of IAC financial information for IAC summary overview slides. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.1 | Review dataroom board presentations. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.3 | Continue to finalize draft version of business diligence presentation. |
| 28 | 11/19/2019 | Bromberg, Brian | 2.4 | Review customer data and litigation list documents added to the data room. |
| 28 | 11/19/2019 | Bromberg, Brian | 3.4 | Review IAC business diligence presentation and provide comments. |
| 28 | 11/19/2019 | Diaz, Matthew | 0.4 | Correspond with counsel re: next steps on the IACs. |
| 28 | 11/19/2019 | Diaz, Matthew | 2.8 | Review the IAC presentation materials. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.1 | Process revisions to IAC overview deck based on internal comments. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.4 | Revise slides re: IAC financials by country by product. |
| 28 | 11/19/2019 | Kim, Ye Darm | 2.6 | Prepare additional overview slides of sales and product mix on a regional basis for the IAC deck. |
| 28 | 11/20/2019 | Broadhead, Gary | 1.2 | Review analysis prepared by the team re: employee count. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.5 | Participate in diligence call with DLA Piper re: compliance work they do for Mundipharma China. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Bromberg, Brian | 0.9 | Review opioid sales practices articles and coordinate diligence requests. |
| 28 | 11/20/2019 | Bromberg, Brian | 1.3 | Update IAC lists. |
| 28 | 11/20/2019 | Bromberg, Brian | 1.9 | Finalize draft version of business diligence presentation. |
| 28 | 11/20/2019 | Bromberg, Brian | 2.2 | Review 2018 budgets provided in dataroom. |
| 28 | 11/20/2019 | Bromberg, Brian | 3.4 | Develop diligence question framework for territories. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.5 | Correspond with Norton Rose re: next steps and open items on the due diligence. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.6 | Review the settlement economics materials prepared by the Debtors. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.7 | Provide comments re: due diligence list to be sent to the shareholders' counsel. |

EXHIBIT C

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2019 | Diaz, Matthew | 0.8 | Review opioid liability issues in certain foreign countries. |
| 28 | 11/20/2019 | Diaz, Matthew | 0.8 | Provide final comments on the letter to the Sacklers. |
| 28 | 11/20/2019 | Diaz, Matthew | 1.5 | Review the IAC business plan presentation. |
| 28 | 11/20/2019 | Kim, Ye Darm | 0.6 | Review Associated Press article on Mundipharma China. |
| 28 | 11/20/2019 | Kim, Ye Darm | 0.7 | Participate on call with the Debtors and Province to discuss coordination of next steps on the IAC analysis. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.3 | Review Brazil IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.3 | Review public source documents uploaded by the Associated Press re: Mundipharma China article. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.4 | Review Australia IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 1.6 | Review China IAC board book for 2018 and update diligence questions. |
| 28 | 11/20/2019 | Kim, Ye Darm | 2.1 | Conduct research on global opioid issues related to Mundipharma. |
| 28 | 11/20/2019 | Kim, Ye Darm | 2.2 | Process revisions for internal comments re: IAC summary deck. |
| 28 | 11/20/2019 | Kurtz, Emma | 0.4 | Process revisions to slides on global opioid issues related to Mundipharma for IAC summary overview deck. |
| 28 | 11/20/2019 | Kurtz, Emma | 0.5 | Participate in diligence call with DLA Piper re: compliance work they do for Mundipharma China. |
| 28 | 11/20/2019 | Kurtz, Emma | 0.8 | Research global opioid issues, i.e. lawsuits, government action, allegations, etc. in reaction to news regarding Mundipharma China. |
| 28 | 11/20/2019 | Kurtz, Emma | 1.3 | Prepare slides on global opioid issues related to Mundipharma for IAC summary overview deck. |
| 28 | 11/20/2019 | Limoges Friend, Alexander | 1.0 | Review the IAC organizational structure. |
| 28 | 11/20/2019 | Tsongidis, Theodoros | 1.0 | Prepare analysis of available data regarding employees per country and function. |
| 28 | 11/20/2019 | Tsongidis, Theodoros | 3.0 | Review Mundipharma dataroom materials. |
| 28 | 11/21/2019 | Broadhead, Gary | 1.1 | Review analysis prepared by the team re: organizational structure. |
| 28 | 11/21/2019 | Bromberg, Brian | 0.5 | Participate on a call with the case professionals to prepare for the meeting with the Sackler family. |
| 28 | 11/21/2019 | Bromberg, Brian | 0.6 | Revise diligence list for exhibit to Sackler letter. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.1 | Comment on IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.3 | Create additional slides for IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.5 | Review LAM budget materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 1.9 | Incorporate updates to IAC diligence materials. |
| 28 | 11/21/2019 | Bromberg, Brian | 2.7 | Review budget materials to refine diligence questions framework. |
| 28 | 11/21/2019 | Diaz, Matthew | 0.5 | Participate on a call with the case professionals to prepare for the meeting with the Sackler family. |
| 28 | 11/21/2019 | Diaz, Matthew | 0.7 | Review the press re: the opioid allegations in China. |
| 28 | 11/21/2019 | Diaz, Matthew | 2.9 | Conduct detailed review of the IAC report to prepare for the meeting with the Sacklers. |
| 28 | 11/21/2019 | Kim, Ye Darm | 0.9 | Continue to review budget books re: comparison to board books for diligence questions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/21/2019 | Kim, Ye Darm | 2.7 | Process revisions to the IAC overview deck based on internal comments. |
| 28 | 11/21/2019 | Kim, Ye Darm | 3.3 | Review budget books for China, Brazil, and Australia to supplement board book diligence questions. |
| 28 | 11/21/2019 | Limoges Friend, Alexander | 1.7 | Prepare analysis re: international organizational structure. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 2.1 | Prepare summary of the Mundipharma organization. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 2.8 | Prepare additional analysis re: employee count per country. |
| 28 | 11/21/2019 | Tsongidis, Theodoros | 3.1 | Prepare analysis re: 2019 revenue results. |
| 28 | 11/22/2019 | Bradley, Adam | 0.3 | Review international tax issues and transfer pricing. |
| 28 | 11/22/2019 | Bradley, Adam | 1.2 | Review analysis re: international legal entity/organizational structure. |
| 28 | 11/22/2019 | Broadhead, Gary | 0.9 | Review analysis prepared by the team re: financial results. |
| 28 | 11/22/2019 | Bromberg, Brian | 0.6 | Coordinate preparation with international team for upcoming diligence calls. |
| 28 | 11/22/2019 | Bromberg, Brian | 0.8 | Coordinate preparation with international team for upcoming diligence calls. |
| 28 | 11/22/2019 | Bromberg, Brian | 1.3 | Review diligence questions framework. |
| 28 | 11/22/2019 | Bromberg, Brian | 1.3 | Review dataroom documents on IACs. |
| 28 | 11/22/2019 | Bromberg, Brian | 2.7 | Devise summary of all diligence and agenda for meeting with Kramer Levin. |
| 28 | 11/22/2019 | Kim, Ye Darm | 0.7 | Review two-way entity legal entity structure deck. |
| 28 | 11/22/2019 | Kim, Ye Darm | 1.6 | Update slides re: tax implication of sale structure. |
| 28 | 11/22/2019 | Kim, Ye Darm | 2.6 | Review Mortimer-side legal ownership structure deck. |
| 28 | 11/22/2019 | Kim, Ye Darm | 3.4 | Review Raymond-side legal entity structure deck. |
| 28 | 11/22/2019 | Kurtz, Emma | 1.9 | Review IAC ownership information provided by the Sackler family to analyze ultimate ownership of IACs. |
| 28 | 11/22/2019 | Limoges Friend, Alexander | 3.3 | Prepare analysis re: international operating expenses. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 2.1 | Prepare sales summary per country. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 2.7 | Prepare summary of employees by country. |
| 28 | 11/22/2019 | Tsongidis, Theodoros | 3.2 | Prepare databook allocating legal entities to Mundipharma country structure. |
| 28 | 11/24/2019 | Kim, Ye Darm | 2.2 | Draft consolidated organizational chart of trusts. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.6 | Prepare materials for Kramer Levin meeting. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.7 | Review shareholder materials and organizational charts. |
| 28 | 11/25/2019 | Bromberg, Brian | 0.8 | Review materials in preparation for Kramer Levin meeting. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.2 | Create diligence questions list for chairman of Mundipharma Board. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.4 | Prepare update for the Committee on IAC diligence. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.5 | Review 2020 management budgeting materials posted to dataroom. |
| 28 | 11/25/2019 | Bromberg, Brian | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Bromberg, Brian | 2.5 | Review board books posted to Norton Rose dataroom. |
| 28 | 11/25/2019 | Diaz, Matthew | 0.4 | Review questions prepared for the Mundipharma Board. |
| 28 | 11/25/2019 | Diaz, Matthew | 0.7 | Review materials in preparation for meeting with Kramer Levin. |
| 28 | 11/25/2019 | Diaz, Matthew | 1.8 | Review the updated IAC budget materials. |
| 28 | 11/25/2019 | Diaz, Matthew | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/25/2019 | Kim, Ye Darm | 0.7 | Research named Sackler family members re: ownership of trusts and IAC assets. |
| 28 | 11/25/2019 | Kim, Ye Darm | 0.8 | Update IAC diligence tracker for latest materials provided by Norton Rose. |
| 28 | 11/25/2019 | Kim, Ye Darm | 0.9 | Update slides re: tax implications of sale structure. |
| 28 | 11/25/2019 | Kim, Ye Darm | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Kurtz, Emma | 1.9 | Participate in meeting with Kramer Levin re: IAC diligence to date. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 2.1 | Prepare analysis re: country-level operating expenses. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 2.7 | Prepare analysis re: country-level P&Ls. |
| 28 | 11/25/2019 | Limoges Friend, Alexander | 3.2 | Prepare analysis re: medical affairs, R&D, and S&P expenses. |
| 28 | 11/25/2019 | Simms, Steven | 1.6 | Review diligence summary re: IAC's. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 2.2 | Prepare analysis re: S&P, G&A, and medical affairs expenses. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 2.7 | Prepare analysis re: country-level P&L data. |
| 28 | 11/25/2019 | Tsongidis, Theodoros | 3.1 | Prepare slides re: SG&A and COGS data. |
| 28 | 11/26/2019 | Bradley, Adam | 0.6 | Determine next steps re: international due diligence. |
| 28 | 11/26/2019 | Bradley, Adam | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Broadhead, Gary | 0.7 | Review materials in preparation for technical operations call. |
| 28 | 11/26/2019 | Broadhead, Gary | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Bromberg, Brian | 0.6 | Update counsel on diligence status. |
| 28 | 11/26/2019 | Bromberg, Brian | 1.2 | Review materials in preparation for technical operations call. |
| 28 | 11/26/2019 | Bromberg, Brian | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Bromberg, Brian | 2.3 | Review 2020 management budgeting materials posted to dataroom. |
| 28 | 11/26/2019 | Bromberg, Brian | 3.1 | Prepare additional slides for IAC presentation. |
| 28 | 11/26/2019 | Diaz, Matthew | 0.6 | Review the IAC technical operations presentation materials to prepare for the call. |
| 28 | 11/26/2019 | Diaz, Matthew | 1.5 | Review IAC distribution waterfalls to develop outline of how to organize/summarize by country. |
| 28 | 11/26/2019 | Diaz, Matthew | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Kim, Ye Darm | 0.7 | Update IAC diligence tracker for distribution to internal team. |
| 28 | 11/26/2019 | Kim, Ye Darm | 1.1 | Prepare summary of technical operations call for distribution to team. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.8 | Continue to prepare analysis of CMOs and distributors by country and product. |
| 28 | 11/26/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: CMOs and distributors based on file provided by IACs. |
| 28 | 11/26/2019 | Kurtz, Emma | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/26/2019 | Limoges Friend, Alexander | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Limoges Friend, Alexander | 2.8 | Prepare analysis re: Mundipharma go-forward budgets. |
| 28 | 11/26/2019 | Limoges Friend, Alexander | 3.1 | Prepare analysis re: technical operations costs. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 0.8 | Prepare analysis re: net sales for European operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 0.8 | Incorporate updates to the Mundipharma overview. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.1 | Participate on call with B. Kudlek (Mundipharma) re: technical operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.2 | Prepare analysis re: cost of sales for European operations. |
| 28 | 11/26/2019 | Tsongidis, Theodoros | 2.8 | Prepare analysis re: operating expenses for European operations. |
| 28 | 11/27/2019 | Bromberg, Brian | 0.6 | Review comments from Alix re: diligence questions. |
| 28 | 11/27/2019 | Bromberg, Brian | 0.7 | Review DLA Piper Memo re: IAC Compliance. |
| 28 | 11/27/2019 | Bromberg, Brian | 1.0 | Review newly uploaded dataroom documents. |
| 28 | 11/27/2019 | Diaz, Matthew | 0.3 | Review the updated IAC due diligence tracker. |
| 28 | 11/27/2019 | Kim, Ye Darm | 1.2 | Review analysis re: IAC suppliers. |
| 28 | 11/27/2019 | Kurtz, Emma | 1.7 | Prepare analysis of suppliers by entity and SKU for the LAM region re: review of IAC business plan. |
| 28 | 11/27/2019 | Kurtz, Emma | 2.2 | Prepare analysis of Mundipharma Europe manufacturing by product and country re: review of IAC business plan. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 1.7 | Prepare analysis re: technical operations COGS. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 3.3 | Continue to review 2020 budgets to prepare databooks of information. |
| 28 | 11/27/2019 | Tsongidis, Theodoros | 3.4 | Review 2020 budgets to prepare databooks of information. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 1.4 | Develop agendas for research and IT calls. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 1.4 | Consolidate outstanding diligence questions. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 2.3 | Incorporate updates to IAC business plan diligence. |
| 28 | 11/28/2019 | Tsongidis, Theodoros | 2.9 | Review 2020 budget to check for consistency with technical operations initiatives. |
| 28 | 11/29/2019 | Bradley, Adam | 1.4 | Review analysis prepared by the team re: European P&L. |
| 28 | 11/29/2019 | Broadhead, Gary | 1.2 | Review additional materials received in the dataroom. |
| 28 | 11/29/2019 | Tsongidis, Theodoros | 1.6 | Prepare analysis re: global and European P&L information. |
| 28 | 11/30/2019 | Kim, Ye Darm | 2.2 | Review new organization structures and diligence responses from Norton Rose. |
| 28 | 11/30/2019 | Kim, Ye Darm | 3.2 | Analyze Germany sale proceeds waterfall analysis for ownership analysis. |
| **28 Total** | | | **574.3** | |
| **Grand Total** | | | **1,167.2** | |

**EXHIBIT D**

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Expense Type | Amount |
|---|---|
| Transportation | $ 350.59 |
| Working Meals [1] | 548.82 |
| **Grand Total** | **$ 899.41** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

**EXHIBIT E**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD NOVEMBER 1, 2019 TO NOVEMBER 30, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 10/22/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | $ 29.14 |
| 10/28/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 14.75 |
| 10/29/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.95 |
| 11/4/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 17.76 |
| 11/5/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 22.55 |
| 11/9/2019 | Bromberg, Brian | Transportation | Taxi to the office while working on the case on the weekend. | 31.69 |
| 11/9/2019 | Bromberg, Brian | Transportation | Taxi home after working in the office on the weekend. | 25.93 |
| 11/12/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 24.82 |
| 11/13/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 26.05 |
| 11/20/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.76 |
| 11/20/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 25.99 |
| 11/21/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 12.35 |
| 11/25/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 13.55 |
| 11/26/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 23.53 |
| 11/26/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on the case. | 14.82 |
| 11/27/2019 | Bromberg, Brian | Transportation | Taxi home from the office after working late on the case. | 27.95 |
| | | **Transportation Total** | | **$ 350.59** |
| 10/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/8/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/8/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/9/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/11/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/1/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/1/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/4/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/4/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/9/2019 | Bromberg, Brian | Working Meals | Lunch while working in the office on the case on the weekend. | 10.68 |
| 11/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 19.07 |
| 11/12/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/12/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/13/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/14/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/15/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 19.07 |
| 11/15/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/18/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/18/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/20/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 11/21/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | **$ 548.82** |
| | | **Grand Total** | | **$ 899.41** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.