**Objection Deadline: January 30, 2020 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*,[1] | Case No.19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**SECOND MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528], Nunc Pro Tunc to September 16, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **November 1, 2019** | **November 30, 2019** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,256,657.40 (80% of $1,570,821.75)** | |
| **Total expenses requested in this statement:** | **$72,551.66** | |
| **Total fees and expenses requested in this statement:** | **$1,329,209.06** | |
| **This is a(n):   X  Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**
**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| PROFESSIONAL | TITLE | RATE[1] | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,165 | 28.2 | $ 32,853.00 |
| Richard Collura | Managing Director | $1,080 | 114.2 | $ 123,336.00 |
| Barry Folse | Managing Director | $1,080 | 11.4 | $ 12,312.00 |
| Jesse DelConte | Director | $945 | 186.3 | $ 176,053.50 |
| Mark F Rule | Director | $895 | 109.6 | $ 98,092.00 |
| Kevin M McCafferty | Director | $895 | 79.4 | $ 71,063.00 |
| Michael Hartley | Director | $830 | 137.9 | $ 114,457.00 |
| Scott Robertson | Director | $830 | 18.2 | $ 15,106.00 |
| Gabe J Koch | Director | $830 | 174.7 | $ 145,001.00 |
| Elizabeth S Kardos | Director | $685 | 5.0 | $ 3,425.00 |
| Ryan D Sublett | Senior Vice President | $725 | 180.0 | $ 130,500.00 |
| Jon D Hecht | Senior Vice President | $665 | 84.2 | $ 55,993.00 |
| Isabel Arana de Uriate | Senior Vice President | $615 | 168.9 | $ 103,873.50 |
| Sam J Canniff | Senior Vice President | $615 | 110.0 | $ 67,650.00 |
| David Samikkannu | Senior Vice President | $615 | 180.7 | $ 111,130.50 |
| Kyoko Shibuya | Senior Vice President | $615 | 9.8 | $ 6,027.00 |
| Fernando O Silva | Senior Vice President | $615 | 92.6 | $ 56,949.00 |
| Kaitlyn A Sundt | Senior Vice President | $490 | 9.7 | $ 4,753.00 |
| Laurie C Verry | Senior Vice President | $490 | 1.7 | $ 833.00 |
| Dirk G Pfannenschmidt | Senior Vice President | $450 | 6.4 | $ 2,880.00 |
| Andrew D DePalma | Vice President | $480 | 185.2 | $ 88,896.00 |
| Nate A Simon | Vice President | $480 | 92.9 | $ 44,592.00 |
| Hart Ku | Vice President | $440 | 140.0 | $ 61,600.00 |
| Sam K Lemack | Vice President | $440 | 160.1 | $ 70,444.00 |
| Tammy Brewer | Vice President | $430 | 8.7 | $ 3,741.00 |
| Kiera M Davids | Vice President | $400 | 16.3 | $ 6,520.00 |
| Roy Ellis Ochoa | Consultant | $385 | 91.1 | $ 35,073.50 |
| **Total Professional Hours and Fees** | | | **2,403.2** | **$ 1,643,154.00** |
| Less 50% Travel Fees | | | | (72,332.25) |
| **Subtotal** | | | | **$ 1,570,821.75** |
| Less 20% Holdback | | | | (314,164.35) |
| **Invoice Total** | | | | **$ 1,256,657.40** |

[1] Travel time rates are reduced by 50%

| | | | Average Billing Rate | $ 653.64 |
|---|---|---|---|---|

**ALIXPARTNERS, LLP**
**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 372.9 | $ 270,296.00 |
| 102 | Budget Process Management | 33.9 | 24,973.50 |
| 103 | Cash Management | 193.0 | 103,605.00 |
| 104 | Communication with Interested Parties | 57.0 | 46,097.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 171.3 | 87,445.00 |
| 106 | Business Analysis & Operations | 711.5 | 492,710.00 |
| 107 | POR Development | 5.3 | 4,399.00 |
| 108 | Executory Contracts | 5.7 | 4,264.50 |
| 110 | Special Projects | 1.8 | 1,701.00 |
| 112 | Retention and Engagement Administration | 13.5 | 8,523.00 |
| 113 | Fee Statements and Fee Applications | 29.7 | 14,241.00 |
| 114 | Court Hearings | 15.3 | 13,339.50 |
| 115 | Forensic Analysis | 579.8 | 426,895.00 |
| 150 | Travel Time [1] | 212.5 | 72,332.25 |
| | | **2,403.2** | **$1,570,821.75** |
| | **Average Billing Rate** | | **$ 653.64** |

[1] Travel time rates are reduced by 50%

**ALIXPARTNERS, LLP**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| EXPENSE CATEGORY | EXPENSE |
|---|---|
| Airfare | $ 18,402.21 |
| Ground Transportation | 13,273.49 |
| Lodging | 34,775.32 |
| Meals | 6,059.69 |
| Other | 40.95 |
| **Total** | **$ 72,551.66** |

AlixPartners, LLP ("AlixPartners"), as Financial Advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Third Monthly Fee Statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period November 1, 2019 through November 30, 2019 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* (Docket No. 528) (the "Interim Compensation Order") and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528] (the "Retention Order").

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.   Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,256,657.40, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $72,551.66, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $1,256,657.40 (80% of $1,570,821.75) and expenses in the amount of $72,551.66, for a total amount of $1,329,209.06.

Dated:   January 15, 2020                          ALIXPARTNERS, LLP
                                                                     909 Third Avenue, Floor 28
                                                                     New York, NY  10022


                                                                     */s/ Lisa Donahue*
                                                                     By:  Lisa Donahue
                                                                            Managing Director

# Exhibit A

**Alix Partners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/01/19 | MH | Call with M. Hartley, and J. DelConte (all AlixPartners) to discuss staffing plans for the next phase of the project. | 0.50 |
| 11/01/19 | KAS | Review Pillowtex information, make further updates to retention pleadings to address UST comments, and respond to Davis Polk with updated retention pleadings and answers for UST. | 4.20 |
| 11/01/19 | SKL | Reconcile latest critical vendor updates and prepare updated analysis for this week's UCC upload. | 2.70 |
| 11/01/19 | SKL | Review the latest AP invoices and prepare updated distribution re: AP releases. | 1.40 |
| 11/01/19 | SKL | Prepare updated reconciliation re: changes to the Critical Vendor cap analysis. | 1.60 |
| 11/01/19 | IA | Update to OCP firms run rate analysis to split spend by type of work done and break out government litigation firms | 3.00 |
| 11/01/19 | IA | Call with Committees to discuss OCP proposal and firms | 0.90 |
| 11/01/19 | GJK | Prepare for Mundipharma call, including developing questions list | 0.90 |
| 11/01/19 | GJK | Initial diligence call with IAC CFO, FTI, Province, PJT, G. Koch and J. DelConte (both AlixPartners) | 2.50 |
| 11/01/19 | GJK | Call with PJT to discuss next steps in IAC diligence process | 0.20 |
| 11/01/19 | GJK | Due diligence discussion with D. Samikkannu and G. Koch (all AlixPartners) | 0.30 |
| 11/01/19 | GJK | Review transfers deck and questions list | 1.50 |
| 11/01/19 | JD | Call with M. Hartley, B. Folse, and J. DelConte (all AlixPartners) to discuss staffing plans for the next phase of the project. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                   2120011-2

Re:                         Chapter 11 Process/Case Management
Client/Matter #             012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/19 | JD | Review latest critical vendor analysis. Correspondence re: same. | 0.50 |
| 11/01/19 | DS | Call with CFO (Rhodes) re: logistics of sharing large files for diligence | 0.10 |
| 11/02/19 | JD | Correspondence with management and Davis Polk RE: 341 meeting. | 0.40 |
| 11/03/19 | JD | Correspondence with Davis Polk RE: Akin Gump requests re: PEO designations | 0.70 |
| 11/04/19 | JD | Meeting with Davis Polk and management re: pre-meeting prior to call with FTI on wage diligence questions | 1.00 |
| 11/04/19 | JD | Review latest critical vendor analysis. Correspondence with regards to process go forward. | 0.80 |
| 11/04/19 | GJK | IAC diligence discussion with PJT Partners | 0.20 |
| 11/04/19 | GJK | Begin build out of ex-IAC entity financial performance based on VDR provided by Norton Rose | 2.40 |
| 11/04/19 | GJK | Due diligence question list, including responses from PJT | 0.60 |
| 11/04/19 | GJK | Assess financial statements and structure for 10 IAC entities | 2.80 |
| 11/04/19 | GJK | Call with D. Samikkannu, G. Koch, A. DePalma (all AlixPartners), and Davis Polk re: logistics of document production and current data room | 0.40 |
| 11/04/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.40 |
| 11/04/19 | GJK | Meeting with D. Samikkannu, G. Koch, A. DePalma (all AlixPartners) to discuss diligence process to ensure efficiency and effectiveness | 0.30 |
| 11/04/19 | GJK | Assess financial statements and structure for additional IAC entities | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/19 | IA | Review of committees OCP proposal and follow up on data requests | 1.10 |
| 11/04/19 | IA | Review payment forecast for November MCO rebates | 0.80 |
| 11/04/19 | IA | Follow up with client and review of job descriptions requested by committees | 1.60 |
| 11/04/19 | IA | Follow up and review of files addressing open items for wages diligence as requested by committees | 2.90 |
| 11/04/19 | IA | Response to wages questions and analyses requested by Davis Polk on retention and other wages open items | 1.80 |
| 11/04/19 | SKL | Reconcile latest batch of critical vendor updates to the SharePoint site and update the critical vendor database accordingly. | 2.10 |
| 11/04/19 | SKL | Review latest batch of critical vendor agreements and prepare updated breakdown for the AP team to review. | 1.30 |
| 11/04/19 | MH | Review LSTC analysis from accounts payable analyst. | 0.40 |
| 11/04/19 | DS | Meeting with D. Samikkannu and A. DePalma (both AlixPartners) re: G. Cardillo's (Davis Polk) questions on diligence process | 0.30 |
| 11/04/19 | DS | Call with D. Samikkannu, G. Koch, A. DePalma (all AlixPartners), and Davis Polk re: logistics of document production and current data room | 0.40 |
| 11/04/19 | DS | Meeting with D. Samikkannu, G. Koch, and A. DePalma (all AlixPartners) to discuss diligence process to ensure efficiency and effectiveness | 0.30 |
| 11/04/19 | ADD | Meeting with D. Samikkannu, and A. DePalma (both AlixPartners) re: G. Cardillo's (Davis Polk) questions on diligence process | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/19 | ADD | Call with D. Samikkannu, G. Koch, A. DePalma (all AlixPartners), and Davis Polk re: logistics of document production and current data room | 0.40 |
| 11/04/19 | ADD | Meeting with D. Samikkannu, G. Koch, and A. DePalma (all AlixPartners) to discuss diligence process to ensure efficiency and effectiveness | 0.30 |
| 11/05/19 | RDS | Review and edit Business Planning work plan | 0.50 |
| 11/05/19 | RDS | Weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, J. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 0.70 |
| 11/05/19 | DS | Call with J. DelConte, D. Samikkannu (both AlixPartners), and M. Atkinson (Province) re: cash reporting, customer reporting, and other diligence items | 0.20 |
| 11/05/19 | DS | Weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, J. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 0.70 |
| 11/05/19 | BF | Call with B. Folse and G. Koch (both AlixPartners) to discuss program management going forward | 0.50 |
| 11/05/19 | BF | Weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, J. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 0.70 |
| 11/05/19 | BF | Call with staff to review open work streams and discuss IAC. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/05/19 | SKL | Prepare updated critical vendor breakdown and provide update to the UCC. | 1.80 |
| 11/05/19 | SKL | Prepare updated AP release files and review prior to distribution. | 1.20 |
| 11/05/19 | SKL | Reconcile AP releases re: law firms and first day motions. | 2.40 |
| 11/05/19 | SKL | Review latest critical vendor information re: security deposits and provide update to the AP team. | 1.30 |
| 11/05/19 | IA | Prepare for and attend weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, J. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 1.00 |
| 11/05/19 | GJK | Weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 0.70 |
| 11/05/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.50 |
| 11/05/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.10 |
| 11/05/19 | GJK | Follow up on project tracking/coordination with AlixPartners and PJT | 0.30 |
| 11/05/19 | GJK | Call with B. Folse and G. Koch (both AlixPartners) to discuss program management going forward | 0.50 |
| 11/05/19 | GJK | Call with Jefferies, Province, FTI, and PJT to discuss IAC diligence approach | 0.50 |
| 11/05/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/05/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.00 |
| 11/05/19 | GJK | Summarize and next steps email for IAC diligence approach per advisors call | 0.40 |
| 11/05/19 | JD | Review case calendar put together by Davis Polk | 0.40 |
| 11/05/19 | JD | Conversation with management re: insider disclosures | 0.20 |
| 11/05/19 | JD | Prepare for and attend weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, J. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 1.00 |
| 11/06/19 | JD | Call with L. Donahue, J. DelConte, K. Koch, B. Folse, I. Arana, D. Samikkannu, and R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |
| 11/06/19 | JD | Call with management, Davis Polk, I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion | 1.00 |
| 11/06/19 | GJK | Project coordination activities including follow up with Davis Polk on upcoming meetings | 0.50 |
| 11/06/19 | GJK | Review notes from Ad Hoc meeting | 0.50 |
| 11/06/19 | GJK | Discussion with PJT re Ad Hoc meeting | 0.20 |
| 11/06/19 | GJK | Assess financial statements and structure for additional IAC entities | 1.50 |
| 11/06/19 | GJK | Call with L. Donahue, J. DelConte, K. Koch, B. Folse, I. Arana, D. Samikkannu, R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2120011-2

Re:               Chapter 11 Process/Case Management
Client/Matter #   012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/19 | GJK | Call with Norton Rose to discuss IAC diligence | 0.30 |
| 11/06/19 | GJK | Assess financial statements and structure for additional IAC entities | 3.00 |
| 11/06/19 | GJK | Discussion re transfer pricing with G. Koch and F. Silva (both AlixPartners) as relevant to IACs | 0.30 |
| 11/06/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.30 |
| 11/06/19 | IA | Call with management, Davis Polk, I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion | 1.00 |
| 11/06/19 | IA | Review of LTRP payments to current and former employees and trackers by level to respond to requests by Davis Polk | 2.40 |
| 11/06/19 | IA | Follow up on OCP run rates and work performed details by firm as requested by committees | 2.30 |
| 11/06/19 | IA | Call with B. Folse, L. Donahue, J. DelConte, K. Koch, I. Arana, D. Samikkannu, and R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |
| 11/06/19 | SKL | Prepare for and participate in Critical Vendor meeting with J. Lowne (Purdue) and Elliot Ruiz (Purdue). | 0.70 |
| 11/06/19 | SKL | Begin preparing updated critical vendor analysis and breakdown following this afternoon's meeting with J. Lowne and Elliot Ruiz (both Purdue). | 2.80 |
| 11/06/19 | SKL | Finalize updated critical vendor breakdown for Purdue review. | 0.80 |
| 11/06/19 | SKL | Review the latest AlixPartners files re: disbursements and open AP and prepare today's release files. | 1.10 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2120011-2

Re:               Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/19 | BF | Call with B. Folse, L. Donahue, J. DelConte, K. Koch, I. Arana and R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |
| 11/06/19 | BF | Correspondence and calls related to vendor negotiations. | 1.30 |
| 11/06/19 | LJD | Call with B. Folse, L. Donahue, J. DelConte, K. Koch, I. Arana, D. Samikkannu, and R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |
| 11/06/19 | FOS | Discussion re transfer pricing with G. Koch and F. Silva (both AlixPartners) as relevant to IACs | 0.30 |
| 11/06/19 | RDS | Call with L. Donahue, J. DelConte, K. Koch, B. Folse, I. Arana, D. Samikkannu, and R. Sublett (all AlixPartners) re preliminary injunction hearing of 11/6/19 and various workstream updates: business planning, due diligence and investigations | 0.70 |
| 11/07/19 | RDS | Call with L. Donahue, J. DelConte, and R. Sublett (all AlixPartners) re: business planning process and preliminary findings. | 0.50 |
| 11/07/19 | RDS | Business Planning Objectives / Timeline assembly | 0.70 |
| 11/07/19 | RDS | Call with J. Lowne, D. Fogel, D. Lundie, W. DiNicola (Purdue/Rhodes), J. Turner, T. Melvin (PJT) re API opportunity | 0.60 |
| 11/07/19 | ADD | Recap call and discussion with D. Samikkannu, and A. DePalma (both AlixPartners) on diligence reporting process | 0.20 |
| 11/07/19 | DS | Correspondence with Davis Polk litigation team re: potential lock down of data room | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/07/19 | DS | Draft email outlining nuances with watermarks and other designations on documents in data room | 0.90 |
| 11/07/19 | DS | Correspondence with J. DelConte and I. Arana (both AlixPartners) re: weekly reports requested by Province | 0.20 |
| 11/07/19 | DS | Review metadata concerns raised by Davis Polk litigation team and draft email response | 0.50 |
| 11/07/19 | DS | Outline reporting requirements for Customer Programs, Cash Reporting, and Monthly Operating Report for team tracker | 0.80 |
| 11/07/19 | DS | Assemble diligence trackers to send to Davis Polk litigation team, outlining key elements in email | 1.20 |
| 11/07/19 | LJD | Prepare for and participate in weekly meeting with management, Davis Polk, PJT, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) | 1.00 |
| 11/07/19 | LJD | Call with L. Donahue, J. DelConte, and R. Sublett (all AlixPartners) re: business planning process and preliminary findings. | 0.50 |
| 11/07/19 | BF | Prepare for and participate in weekly meeting with management, Davis Polk, PJT, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) | 1.00 |
| 11/07/19 | SKL | Finalize updated critical vendor analysis. | 1.10 |
| 11/07/19 | IA | Correspondence with client on OCP open items related to firms working with IACs or Sacklers | 0.60 |
| 11/07/19 | IA | Draft summaries by Tier for OCP firms based on monthly run rates and analysis of proposed caps | 2.40 |
| 11/07/19 | IA | Track required reporting under the different motions and as requested by committees during diligence process | 0.80 |
| 11/07/19 | IA | Call with I. Arana, G Koch (both AlixPartners), and Davis Polk to discuss project workstreams | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:            Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/07/19 | IA | Meeting with G. Koch, J. DelConte and I. Arana (all AlixPartners) re: timeline going forward | 0.50 |
| 11/07/19 | GJK | Meeting with D. Samikkannu, J. DelConte, G. Koch (all AlixPartners), and Davis Polk re: IAC diligence process and document production and reporting | 0.80 |
| 11/07/19 | GJK | Call with I. Arana, G Koch (both AlixPartners), and Davis Polk to discuss project workstreams | 0.30 |
| 11/07/19 | GJK | Prepare for and participate in weekly meeting with management, Davis Polk, PJT, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) | 1.00 |
| 11/07/19 | GJK | Meeting with I. Arana, J. DelConte, and G. Koch (all AlixPartners) to discuss overall project workstreams | 0.50 |
| 11/07/19 | GJK | Assess financial statements and structure for additional IAC entities | 2.00 |
| 11/07/19 | GJK | Assess financial statements and structure for additional IAC entities | 3.00 |
| 11/07/19 | JD | Prepare for and participate in weekly meeting with management, Davis Polk, PJT, L. Donahue, B. Folse, G. Koch, and J. DelConte (all AlixPartners) | 1.00 |
| 11/07/19 | JD | Meeting with D. Samikkannu, J. DelConte, G. Koch (all AlixPartners), and Davis Polk re: IAC diligence process and document production and reporting | 0.80 |
| 11/07/19 | JD | Meeting with G. Koch, J. DelConte and I. Arana (all AlixPartners) re: timeline going forward | 0.50 |
| 11/07/19 | JD | Call with L. Donahue, J. DelConte, and R. Sublett (all AlixPartners) re: business planning process and preliminary findings. | 0.50 |
| 11/07/19 | DS | Meeting with D. Samikkannu, J. DelConte, G. Koch (all AlixPartners), and Davis Polk re: IAC diligence process and document production and reporting | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/07/19 | DS | Recap call and discussion with D. Samikkannu, and A. DePalma (both AlixPartners) on diligence reporting process | 0.20 |
| 11/07/19 | DS | Call with J. Chen (Davis Polk) re: labeling of documents in document production | 0.20 |
| 11/07/19 | DS | Provide TXP Manager with PPI balance sheet | 0.30 |
| 11/08/19 | JD | Debrief with management re: Ad Hoc Committee meeting and other open items | 0.70 |
| 11/08/19 | JD | Correspondence with Davis Polk re: sharing certain information with the non-consenting states committee | 0.60 |
| 11/08/19 | GJK | Meeting with I. McClatchy (Norton Rose) to discuss IACs and approach to diligence | 1.00 |
| 11/08/19 | GJK | Post-meeting debrief with PJT, Davis Polk, L. Donahue, J. DelConte and G. Koch (all AlixPartners) re: next steps | 0.50 |
| 11/08/19 | GJK | Call with I. McClatchy (Norton Rose) to discuss next steps and provide follow up to team | 1.00 |
| 11/08/19 | IA | Update to OCP list and descriptions to be filed with revised OCP motion. | 2.30 |
| 11/08/19 | SKL | Respond to Critical Vendor inquiries and provide status update to the Purdue team. | 1.30 |
| 11/08/19 | DS | Correspondence with B. Folse (AlixPartners) re: UCC Stipulation and Emergency Fund concept | 0.40 |
| 11/08/19 | DS | Correspondence with M. Pera (Davis Polk) re: Emergency Fund concept and documentation | 0.20 |
| 11/09/19 | DS | Review questions from K. Benedict (Davis Polk) re: logistics of data room and document production process; draft email response | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/19 | RDS | Review case correspondence, prepare for audience: PJT setting up meetings with advisors to review business plan document | 0.30 |
| 11/09/19 | GJK | Scan through of new IAC documents uploaded | 2.50 |
| 11/10/19 | GJK | Project management support including developing key activities for week ahead | 1.50 |
| 11/10/19 | GJK | Review of 2H 2019 board books uploaded | 2.00 |
| 11/10/19 | RDS | Coordinate advisor diligence meetings with management | 0.40 |
| 11/11/19 | DS | Provide G. Koch (AlixPartners) with comments on workstream summary | 0.70 |
| 11/11/19 | DS | Correspondence with A. DePalma (AlixPartners) re: expense line item diligence request | 0.30 |
| 11/11/19 | DS | Incorporate R. Sublett's and I. Arana's (both AlixPartners) comments into G. Koch's workstream summary outline | 0.40 |
| 11/11/19 | DS | Respond to Davis Polk e-discovery and litigation team re: process around Bates stamp, confidentiality designations | 0.50 |
| 11/11/19 | RDS | Workstream planning and correspondence with D. Simmikannu and G. Koch (both AlixPartners) re the same | 0.80 |
| 11/11/19 | ADD | Meeting with D. Samikkannu, G. Koch, and A. DePalma (all AlixPartners) re: recap of Ad Hoc meeting and corresponding diligence requirements. | 1.00 |
| 11/11/19 | GJK | Call with PJT to discuss IAC diligence including sending prep email with IAC notes and follow up email to UCC and Ad Hoc | 1.00 |
| 11/11/19 | GJK | Review of Europe folder documents uploaded to Norton Rose website | 2.80 |
| 11/11/19 | GJK | Review of 1H 2019 board books and Budget Book documents | 3.20 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                      **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/11/19 | GJK | Meeting with G. Koch and A. DePalma (both AlixPartners) re: recap of Ad Hoc meeting and corresponding diligence requirements | 1.00 |
| 11/11/19 | GJK | Call with B. Folse, J. DelConte, M. Hartley, R. Collura, and G. Koch (all AlixPartners) to discuss staffing and additional work streams. | 0.70 |
| 11/11/19 | NAS | Meeting with M. Hartley and N. Simon (both AlixPartners) to discuss responsibilities across critical vendor approval and trade agreement reconciliation processes. | 0.60 |
| 11/11/19 | JD | Catch up call with Associate General Counsel after board meeting convened | 0.40 |
| 11/11/19 | RC | Call with M. Hartley, R. Collura, and G. Koch (all AlixPartners) to discuss staffing and additional work streams. | 0.60 |
| 11/11/19 | SKL | Prepare updated Critical Vendor breakdown and circulate updates to the company and Davis Polk team. | 1.20 |
| 11/11/19 | IA | Review employee wages open diligence items and follow up with client on data requests. | 2.60 |
| 11/11/19 | IA | Follow up on data room access to advisors for non consenting states | 1.10 |
| 11/11/19 | IA | Review and response to AdHoc diligence requests on OCP and professional advisory firms. | 2.70 |
| 11/11/19 | MH | Meeting with N. Simon and M. Hartley (both AlixPartners) to discuss responsibilities across critical vendor approval and trade agreement reconciliation processes. | 0.60 |
| 11/11/19 | MH | Review latest staffing options. | 0.40 |
| 11/11/19 | MH | Call with B. Folse, J. DelConte, M. Hartley, R. Collura, and G. Koch (all AlixPartners) to discuss staffing and additional work streams. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/19 | BF | Participate in weekly catch up call with PJT, Davis Polk, L. Donahue, B. Folse, and J. DelConte (all AlixPartners). | 0.80 |
| 11/12/19 | LJD | Participate in weekly catch up call with PJT, Davis Polk, L. Donahue, B. Folse, and J. DelConte (all AlixPartners). (partial attendance) | 0.60 |
| 11/12/19 | BF | Calls with staff to review detailed work plan and updates on IAC discussions | 1.20 |
| 11/12/19 | IA | Case status update call with Davis Polk, PJT and AlixPartners team. | 1.00 |
| 11/12/19 | IA | Call with Davis Polk, management, J. DelConte and I. Arana (both AlixPartners) re: OCP response | 0.70 |
| 11/12/19 | IA | Meeting with I. Arana and G. Koch (both AlixPartners) to discuss long-term workstreams | 0.50 |
| 11/12/19 | IA | Follow up on committees' requests for information regarding work and billing for OCP, and working with the client to request updated estimates from firms. | 2.80 |
| 11/12/19 | JD | Participate in weekly catch up call with PJT, Davis Polk, L. Donahue, B. Folse, and J. DelConte (all AlixPartners). | 0.80 |
| 11/12/19 | JD | Call with Davis Polk, management, J. DelConte and I. Arana (both AlixPartners) re: OCP response | 0.70 |
| 11/12/19 | JD | Correspondence with Davis Polk re: providing access to the non-consenting states to the data room. | 0.60 |
| 11/12/19 | JD | Internal correspondence re: potential staffing for business plan work stream | 0.70 |
| 11/12/19 | JD | Correspondence with Davis Polk and E. Kardos and R. Collura (AlixPartners) re: filing the cash transfer report on the public docket | 0.90 |
| 11/12/19 | GJK | Review and additions to Mundipharma diligence questions | 0.80 |
| 11/12/19 | GJK | Prepare for and follow up for Mundipharma LAM call | 1.00 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Chapter 11 Process/Case Management
Client/Matter #          012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/12/19 | GJK | Prepare for and follow up for Mundipharma Europe call | 1.00 |
| 11/12/19 | GJK | Mundipharma due diligence workstreams organization | 2.50 |
| 11/12/19 | GJK | Call with R. Singh (Mundipharma), G. Koch, N. Simon (both AlixPartners), Norton Rose, UCC and Ad Hoc advisors re Mundipharma LAM operations | 1.20 |
| 11/12/19 | GJK | Meeting with I. Arana and G. Koch (both AlixPartners) to discuss long-term workstreams | 0.50 |
| 11/12/19 | ADD | Call with D. Samikkannu, A. DePalma (both AlixPartners), and Z. Levine (Davis Polk) re: diligence updates and protective order status | 0.30 |
| 11/12/19 | DS | Debtor advisors status call (AlixPartners, Davis Polk, PJT Partners) | 0.70 |
| 11/12/19 | DS | Call with D. Samikkannu, A. DePalma (both AlixPartners), and Z. Levine (Davis Polk) re: diligence updates and protective order status | 0.30 |
| 11/13/19 | GJK | Prepare for call with S Jamieson (Management Revisions) including analysis of financial performance information | 3.00 |
| 11/13/19 | GJK | Analysis of Canada documents provided in data room | 2.50 |
| 11/13/19 | GJK | Purdue diligence call (Finance) | 1.70 |
| 11/13/19 | GJK | Discussion with G. Koch, J. DelConte and N. Simon (all AlixPartners) re: workstream planning and listing of key questions prior to discussion with PJT. | 0.50 |
| 11/13/19 | GJK | Call with I. McClatchy (Norton Rose) to discuss diligence | 0.50 |
| 11/13/19 | GJK | Prepare for and follow up on call re: IAC diligence workstreams | 0.70 |
| 11/13/19 | JD | Discussion with G. Koch, J. DelConte and N. Simon (all AlixPartners) re: workstream planning and listing of key questions prior to discussion with PJT. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/19 | JD | Review objections and declarations re: ad hoc committee fee letter assumption agreement | 1.70 |
| 11/13/19 | JD | Review and provide comments on case calendar and work stream tracker | 0.70 |
| 11/13/19 | IA | Review ongoing workstreams in order to update case calendar and workstream tracker for weekly team update. | 2.70 |
| 11/13/19 | IA | Call with Davis Polk and client to discuss updated OCP proposal from committees and response. | 0.80 |
| 11/13/19 | IA | Analysis of the cost of replacing one employee based on feedback from HR and in response to request from Davis Polk. | 1.90 |
| 11/13/19 | IA | Follow up on committees' request for updated August through October billing for OCP firms, drafting of summaries and analysis of monthly run rates against proposed caps. | 3.30 |
| 11/13/19 | IA | Update to Purdue case calendar and workstream tracker to include board meetings and known deliverables. | 1.30 |
| 11/13/19 | NAS | Discussion with G. Koch, J. DelConte and N. Simon (all AlixPartners) re: workstream planning and listing of key questions prior to discussion with PJT. | 0.50 |
| 11/13/19 | SKL | Update the critical vendor summary with the latest information/format prior to tomorrow's critical vendor meeting with the company. | 1.40 |
| 11/13/19 | FOS | Compose emails to I. Arana de Uriarte and M Rule (both AlixPartners) re: project planning and workflow. | 0.30 |
| 11/14/19 | SJC | Distributions analysis and documentation. | 1.70 |
| 11/14/19 | IA | Update and approval follow up to report on post filing employee separations as requested by the committees. | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                          Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/14/19 | IA | Review of UCC stipulation document for case calendar and deliverable tracking purposes. | 0.80 |
| 11/14/19 | IA | Call with Davis Polk, management, J. DelConte, and I. Arana (both AlixPartners) re: sign on bonuses | 0.50 |
| 11/14/19 | JD | Call with management and Davis Polk re: professional eyes only designations | 0.70 |
| 11/14/19 | JD | Correspondence with Davis Polk re: PBGC | 0.60 |
| 11/14/19 | JD | Correspondence with Province re: professional eyes only designations | 0.50 |
| 11/14/19 | JD | Correspondence with Davis Polk and with FTI re: wage motion negotiation | 0.70 |
| 11/14/19 | JD | Update and provide comments on team calendar | 0.40 |
| 11/14/19 | JD | Work to provide data room access to various AGs re: wage motion diligence items | 0.50 |
| 11/14/19 | JD | Correspondence with management re: ongoing wage motion negotiation | 0.80 |
| 11/14/19 | JD | Call with Davis Polk, management, J. DelConte, and I. Arana (both AlixPartners) re: sign on bonuses | 0.50 |
| 11/14/19 | JD | Conversation with Associate General Counsel re: case update and go forward process | 0.70 |
| 11/14/19 | JD | Correspondence with management and Davis Polk re: process for data requests with TXP | 0.70 |
| 11/14/19 | GJK | Update diligence summary tracker | 1.90 |
| 11/14/19 | GJK | Create diligence summary/update and tracker | 2.10 |
| 11/14/19 | GJK | Follow up with I. Arana (AlixPartners) on long-term workstreams | 0.50 |
| 11/14/19 | GJK | IAC diligence planning | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/15/19 | GJK | Meeting with I. McClatchy (Norton Rose) to discuss IAC diligence | 0.80 |
| 11/15/19 | GJK | Prep for IAC Tax Meeting (to cover Germany, UK, Netherlands, Canadian entities) | 1.00 |
| 11/15/19 | JDH | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | GJK | Review materials and notes to create summary following IAC Tax meeting | 0.80 |
| 11/15/19 | JD | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | JD | Correspondence with Davis Polk re: process for obtaining information from TXP RE: open diligence questions | 0.50 |
| 11/15/19 | RC | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | SJC | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | IA | Calls and correspondence with HR client team to discuss open items for the wages motion including attrition calculations and updated headcount program numbers. | 2.90 |
| 11/15/19 | IA | Review of updated J. Lowne declaration document. | 1.70 |
| 11/15/19 | NAS | Finalize Mundipharma diligence workstream summary for weekly AlixPartners internal team coordination call. | 0.40 |
| 11/15/19 | NAS | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | IA | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | HK | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | SKL | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | FOS | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | MH | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | MFR | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | LJD | AlixPartners weekly team update call. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/15/19 | DS | Call with TXP manager re: process surrounding requesting information | 0.20 |
| 11/15/19 | DS | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | RDS | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | KM | AlixPartners weekly team update call. | 1.10 |
| 11/15/19 | ADD | AlixPartners weekly team update call. | 1.10 |
| 11/16/19 | IA | Review updated OCP order and list of proposed firms and caps. | 1.20 |
| 11/18/19 | IA | Resolve issues with view only platform to grant access to non consenting states users to wages diligence information | 2.10 |
| 11/18/19 | IA | Review updated LTRP trackers by employee by level for 2015-2017 performance related grants. | 2.80 |
| 11/18/19 | IA | Update OCP detail by firm summary in preparation for hearing as requested by DPW. | 1.70 |
| 11/18/19 | IA | Update benefit programs analysis including LTRP expected and target payments by employee using updated employee roster and trackers. | 3.60 |
| 11/18/19 | JD | Meeting with management re: Lowne Declaration and wage motion negotiation | 0.50 |
| 11/18/19 | JD | Review updated analysis of wage motion splits on LTRP payments for 2017 and earlier. | 0.80 |
| 11/18/19 | JD | Correspondence with Davis Polk re: diligence materials and providing access to the non-consenting states. | 0.40 |
| 11/18/19 | RDS | Review latest Rhodes cost status | 0.20 |
| 11/18/19 | DS | Call with C. Robertson (Davis Polk) re: DoJ production | 0.20 |
| 11/19/19 | DS | Draft follow-up email to team re: DoJ production materials | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/19/19 | RDS | Input on AlixPartners team weekly Key Activities presentation | 0.30 |
| 11/19/19 | GJK | LAM document analysis - budget/board book performance | 2.40 |
| 11/19/19 | IA | Update presentation on LTRP options to support ongoing negotiations with UCC | 3.30 |
| 11/19/19 | IA | Update LTRP options by employee file to show exclusion of 2017 objectives from payments to employees by level. | 2.90 |
| 11/19/19 | BF | Review of October MOR | 0.50 |
| 11/20/19 | IA | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: wage motion negotiation | 0.60 |
| 11/20/19 | IA | Updates to LTRP 2020 payment presentation to include edits from client, for review by DPW. | 2.50 |
| 11/20/19 | IA | Reconcile 2020 LTRP expected amounts by employee to those shown in wages motion and diligence materials. | 2.20 |
| 11/20/19 | IA | Edits to LTRP 2020 payment analysis to separate 2017 performance by level and by employee as proposed by the committees. | 3.10 |
| 11/20/19 | GJK | Prepare for IAC Advisors call | 0.50 |
| 11/20/19 | GJK | Respond to IAC Advisor questions and follow up questions on LAM sales and marketing | 0.50 |
| 11/20/19 | GJK | China AP study review and follow up with advisors, counsel | 1.40 |
| 11/20/19 | GJK | Project coordination activities, including following up with AlixPartners team on week activities | 1.00 |
| 11/20/19 | GJK | LAM Diligence - budget book reviews | 1.30 |
| 11/20/19 | GJK | Email exchange with I. McClatchy re IAC diligence | 0.30 |
| 11/20/19 | GJK | Follow up on usage of IAC proceeds per Term Sheet | 0.20 |
| 11/20/19 | GJK | Perdue diligence call (Branded Products) | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/20/19 | GJK | Call with T. Melvin (PJT) to update on recent IAC meetings | 0.20 |
| 11/20/19 | GJK | Prepare for DLA Piper call | 0.50 |
| 11/20/19 | GJK | Review of AP investigation articles for Italy, Canada, finances re IAC diligence issues | 1.00 |
| 11/20/19 | JD | Review correspondence with Davis Polk, UCC advisors and Norton Rose re: Mundipharma opioid sales and marketing activities | 0.80 |
| 11/20/19 | JD | Review latest Lowne declaration re: wage motion | 0.50 |
| 11/20/19 | JD | Review and provide comments re: weekly work streams activity tracker | 0.40 |
| 11/20/19 | JD | Review stipulation re: meeting purposes | 0.30 |
| 11/20/19 | JD | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: wage motion negotiation | 0.60 |
| 11/20/19 | RDS | Call with R. Schnitzler (PJT) re Avrio business planning workstream | 0.20 |
| 11/20/19 | DS | Assemble professional fee advisor summary for assistant general counsel | 0.80 |
| 11/21/19 | JD | Call with management, J. DelConte, and I. Arana (both AlixPartners) re: open wage motion diligence and negotiations | 0.50 |
| 11/21/19 | JD | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), restructuring counsel (Davis Polk & Wardwell), B. Folse, J. DelConte, G. Koch, M. Hartley, and N. Simon (all AlixPartners). | 0.70 |
| 11/21/19 | JD | Call with Davis Polk, PJT Partners and management re: Purdue Canada CMO offer | 0.50 |
| 11/21/19 | JD | Deal with getting confidentiality agreement finalized prior to IAC meeting tomorrow. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                     2120011-2

Re:                           Chapter 11 Process/Case Management
Client/Matter #               012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/21/19 | JD | Call with Davis Polk and management re: wage motion negotiations | 1.00 |
| 11/21/19 | JD | Review updated break down of LTRP payments and create potential counter proposal | 1.10 |
| 11/21/19 | JD | Correspondence with management re: posting certain presentations | 0.50 |
| 11/21/19 | JD | Review status of open diligence requests and review certain materials prior to posting | 0.90 |
| 11/21/19 | GJK | Purdue/Advisor call to discuss current activities | 0.70 |
| 11/21/19 | GJK | Update diligence summary including revisions to workplan | 2.10 |
| 11/21/19 | GJK | Review Tax Advisor email and call with J Turner (PJT) to discuss | 0.20 |
| 11/21/19 | GJK | Finalize IAC diligence summary for week for AlixPartners | 0.40 |
| 11/21/19 | GJK | Discussion with N. Simon and G. Koch (both AlixPartners) to align on IAC diligence priorities following weekly update call with Purdue, Davis Polk, and AlixPartners. | 0.40 |
| 11/21/19 | GJK | Europe board books review - opportunity and risk areas | 2.60 |
| 11/21/19 | GJK | IAC LAM Compliance deck review and comments | 0.80 |
| 11/21/19 | NAS | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), restructuring counsel (Davis Polk & Wardwell), B. Folse, J. DelConte, G. Koch, N. Simon, and M. Hartley (all AlixPartners). | 0.70 |
| 11/21/19 | NAS | Discussion with G. Koch and N., Simon (both AlixPartners) to align on IAC diligence priorities following weekly update call with Purdue, Davis Polk, and AlixPartners. | 0.40 |
| 11/21/19 | NAS | Review notes regarding key IAC diligence activities over prior week, revise content to be distributed in advance of | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners weekly update call, and send to G. Koch (AlixPartners). | |
| 11/21/19 | GJK | Prepare notes on IAC for Debtor/Advisor update call | 0.50 |
| 11/21/19 | IA | Correspondence with DPW to provide details related to latest proposal on wages and benefit programs (LTRP and AIP expected and target payouts). | 1.80 |
| 11/21/19 | IA | Call with management, J. DelConte, and I. Arana (both AlixPartners) re: open wage motion diligence and negotiations | 0.50 |
| 11/21/19 | BF | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), restructuring counsel (Davis Polk & Wardwell), B. Folse, J. DelConte, G. Koch, M. Hartley, and N. Simon (all AlixPartners). | 0.70 |
| 11/21/19 | MH | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), restructuring counsel (Davis Polk & Wardwell), B. Folse, J. DelConte, G. Koch, M. Hartley, and N. Simon (all AlixPartners). | 0.70 |
| 11/22/19 | LJD | Prepare for and attend AlixPartners weekly team update call. | 0.70 |
| 11/22/19 | BF | AlixPartners weekly team update call. (partial attendance) | 0.50 |
| 11/22/19 | SKL | Prepare for and attend AlixPartners weekly team update call. | 0.90 |
| 11/22/19 | FOS | Prepare for and attend AlixPartners weekly team update call. | 0.70 |
| 11/22/19 | FOS | Compose emails to W. DiNicola (Rhodes Tech) re: requests for intercompany settlement files and summary of API sales to IACs. | 0.20 |
| 11/22/19 | IA | Review of latest proposal on wages and benefit programs received from committees. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/22/19 | IA | Update to summary of latest committee proposal on benefit programs versus expected amounts, to be reviewed by management and Davis Polk. | 2.10 |
| 11/22/19 | IA | Review updated employee roster and hourly employee detail. | 0.40 |
| 11/22/19 | IA | Incorporate hourly employee detail into wages and benefits proposal analysis by mapping hourly employees to master spreadsheet. | 1.10 |
| 11/22/19 | IA | Draft summary of hourly employees as requested by the committees. | 0.30 |
| 11/22/19 | IA | Prepare for and attend AlixPartners weekly team update call. | 0.70 |
| 11/22/19 | HK | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | SKL | Prepare A/R intercompany reconciliation re: PPI SOFA/Schedules. | 1.10 |
| 11/22/19 | JDH | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | RC | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | NAS | Prepare to speak to IAC workstream update on AlixPartners engagement team weekly coordination call. | 0.40 |
| 11/22/19 | NAS | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | JD | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | JD | Pull numbers together for wage motion negotiations | 0.70 |
| 11/22/19 | JD | Pull together responses to Province questions re: wage motion | 0.80 |
| 11/22/19 | JD | Review IAC diligence materials provided at meeting | 1.10 |
| 11/22/19 | KM | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | RDS | AlixPartners weekly team update call. | 0.60 |
| 11/22/19 | DS | AlixPartners weekly team update call. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/22/19 | ADD | AlixPartners weekly team update call. | 0.60 |
| 11/23/19 | IA | Draft and post insider target AIP and LTRP detail to data room. | 0.60 |
| 11/24/19 | IA | Review of updated UCC proposal and calculation of variances in payout to support ongoing negotiations on wages motion benefit programs. | 2.50 |
| 11/25/19 | IA | Consolidate comments from DPW and client to wages and benefits proposals to reflect ongoing negotiations with UCC. | 3.90 |
| 11/25/19 | IA | Validate by employee calculations for LTRP 2020 payment by gran year by performance year. | 2.90 |
| 11/25/19 | IA | Draft summary of LTRP 2020 payment by performance year by employee and reconciled amounts to diligence materials provided. | 3.80 |
| 11/25/19 | JD | Review and edit latest draft declaration of J. Lowne for wage motion. | 2.60 |
| 11/25/19 | JD | Correspondence with management and Davis Polk re: information sharing protocol | 0.70 |
| 11/25/19 | DS | Review details surrounding specific vendor to ensure covered by Customer Programs motion | 0.60 |
| 11/26/19 | JD | Weekly call with management, Davis Polk, PJT Partners and AlixPartners re: case status and ongoing work streams. | 0.50 |
| 11/26/19 | IA | Weekly call with management, Davis Polk, PJT Partners and AlixPartners re: case status and ongoing work streams. | 0.50 |
| 11/26/19 | IA | Update summaries for final agreement with UCC on wages and benefits programs, one showing individual insider information and one without this detail. | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Chapter 11 Process/Case Management | |
| Client/Matter # | 012589.00101 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/26/19 | IA | Review cash actuals for week ended 11/22 and summary actuals report. | 2.70 |
| 11/26/19 | IA | Consolidate comments from DPW and client to wages and benefits proposals to reflect ongoing negotiations with UCC. | 3.40 |
| 11/26/19 | NAS | Weekly call with management, Davis Polk, PJT Partners and AlixPartners re: case status and ongoing work streams. | 0.50 |
| 11/26/19 | BF | Weekly update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), restructuring counsel (Davis Polk & Wardwell), B. Folse, J. DelConte, G. Koch, M. Hartley, and N. Simon (all AlixPartners). | 0.50 |
| 11/26/19 | MH | Attend professionals call to review case status. | 1.00 |
| 11/26/19 | DS | Weekly call with management, Davis Polk, PJT Partners and AlixPartners re: case status and ongoing work streams. | 0.50 |
| 11/26/19 | RDS | Correspondence with AlixPartners team regarding API market research | 0.50 |
| 11/27/19 | RDS | Assemble shell of operational turnaround presentation | 1.50 |
| 11/27/19 | IA | Consolidate comments from management and DPW to benefit programs agreement with UCC and update to summaries. | 2.50 |
| 11/27/19 | IA | Review of updated wages declarations and validation of numbers. | 2.00 |
| 11/27/19 | DS | Update October board package to create draft monthly flash report | 1.90 |
| 11/27/19 | DS | Update draft monthly flash report based on comments received from J. DelConte (AlixPartners) | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2120011-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 11/29/19 | JD | Review KPMG materials and comparison of PWC and KPMG proposals | 0.40 |
| 11/29/19 | JD | Call with Akin Gump, Davis Polk, PJT Partners, Province, Jefferies, J. DelConte, and G. Koch (both AlixPartners) re: KPMG retention. | 0.90 |
| 11/29/19 | GJK | Call with Akin Gump, Davis Polk, PJT Partners, Province, Jefferies, J. DelConte, and G. Koch (both AlixPartners) re: KPMG retention. | 0.90 |
| 11/30/19 | JD | Review latest J. Lowne declaration re: wages. | 0.80 |
| | | **Total** | **372.90** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100              **F** 214.647.7501
Dallas, TX 75201        **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 29.30 | 440.00 | 12,892.00 |
| Hart Ku | 1.70 | 440.00 | 748.00 |
| Andrew D DePalma | 4.20 | 480.00 | 2,016.00 |
| Nate A Simon | 6.50 | 480.00 | 3,120.00 |
| Kaitlyn A Sundt | 4.20 | 490.00 | 2,058.00 |
| Fernando O Silva | 2.60 | 615.00 | 1,599.00 |
| Isabel Arana de Uriarte | 117.20 | 615.00 | 72,078.00 |
| David Samikkannu | 19.00 | 615.00 | 11,685.00 |
| Sam J Canniff | 2.80 | 615.00 | 1,722.00 |
| Jon D Hecht | 1.70 | 665.00 | 1,130.50 |
| Ryan D Sublett | 9.60 | 725.00 | 6,960.00 |
| Gabe J Koch | 104.70 | 830.00 | 86,901.00 |
| Michael Hartley | 5.40 | 830.00 | 4,482.00 |
| Kevin M McCafferty | 1.70 | 895.00 | 1,521.50 |
| Mark F Rule | 1.10 | 895.00 | 984.50 |
| Jesse DelConte | 45.10 | 945.00 | 42,619.50 |
| Richard Collura | 2.30 | 1,080.00 | 2,484.00 |
| Barry Folse | 9.20 | 1,080.00 | 9,936.00 |
| Lisa Donahue | 4.60 | 1,165.00 | 5,359.00 |
| **Total Hours & Fees** | **372.90** | | **270,296.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Budget Process Management |
| Client/Matter # | 012589.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | RDS | Review Updated LE June 2019 Long-Term Plan v112 | 0.60 |
| 11/04/19 | RDS | Prepare outline for business plan scenario analysis | 2.20 |
| 11/08/19 | RDS | Review and outline potential API strategic options | 0.40 |
| 11/08/19 | RDS | Correspondence with PJT team on the strategic scenarios materials for Monday board meeting | 0.30 |
| 11/11/19 | RDS | Review June LE 2019 excel version to ensure it is ready to share with UCC and other external parties | 1.40 |
| 11/11/19 | RDS | Workplan and preliminary analysis for Avrio business plan investigation | 0.70 |
| 11/11/19 | RDS | Next steps on Avrio budget review, analyze revenue projection cuts and investment in S&M and R&D | 1.90 |
| 11/11/19 | RDS | Avrio product loading, historical product launch pattern-matching | 2.10 |
| 11/11/19 | RDS | Review budget process documents in dataroom, aggregate likely questions and answers for committee meetings | 1.20 |
| 11/11/19 | RDS | Correspondence with J. Lowne (Purdue) regarding skinny Rhodes and NC organization | 0.20 |
| 11/12/19 | RDS | Meeting with J. Lowne (Purdue) (Called D. Fogel as well) to work-plan scenarios for board presentation at Rhodes organization | 1.00 |
| 11/12/19 | RDS | Advisor call with PJT and Davis Polk teams re financial diligence work streams | 0.50 |
| 11/12/19 | RDS | Assemble team skeleton for Rhodes / North Carolina cost structure analysis; outline scenarios for D. Fogel (Purdue) to begin constructing | 0.40 |
| 11/12/19 | RDS | Outline next steps and work plan for strategic analysis: NC shift rationalization; Rhodes Tech cost structure and Avrio revenue projections | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Budget Process Management
Client/Matter #         012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/19 | RDS | Review Avrio SKU level data | 1.00 |
| 11/12/19 | RDS | Review and outline Avrio data compilation project | 0.80 |
| 11/12/19 | RDS | Review Avrio Budget Presentation for old plan | 1.30 |
| 11/12/19 | RDS | Avrio Business Plan NPV scenario analysis | 2.20 |
| 11/13/19 | RDS | Valuation analysis of various operation scenarios for Avrio | 1.10 |
| 11/13/19 | RDS | Create outline of Avrio strategic recommendation presentation | 1.00 |
| 11/13/19 | RDS | Review of Med Affairs department-level budgets | 1.60 |
| 11/13/19 | RDS | North Carolina and Rhodes tech transfer cost consolidation analysis | 1.40 |
| 11/14/19 | RDS | Correspondence with PJT team regarding business planning work stream - valuation of pipeline, etc. | 0.10 |
| 11/14/19 | RDS | Review Avrio product-level analysis - growth and launch S&P expense ROI analysis | 0.20 |
| 11/15/19 | RDS | Review and refine strategic options work plan, lay out next week to dos and communicate with interested Purdue and AlixPartners team | 0.70 |
| 11/17/19 | RDS | Strategic options decision architecture | 2.20 |
| 11/19/19 | RDS | Review New BD Opportunity | 0.70 |
| 11/20/19 | RDS | Review of questions ahead of Branded P&L diligence calls with advisors | 0.70 |
| 11/20/19 | RDS | Correspondence with C. Mazzi (Purdue) re strategic analysis / business planning project update | 0.50 |
| 11/21/19 | RDS | Associate Rhodes Pharma R&D headcount to outstanding projects and allocate overhead expenses accordingly. | 0.80 |
| 11/22/19 | RDS | Correspondence with K. Derragh re diligence follow up and scenario planning exercise | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Budget Process Management
Client/Matter #          012589.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/19 | RDS | Set up meetings to Rhodes Technology lieutenants under R. Shamblan (Rhodes) | 0.40 |
| 11/26/19 | JD | Review and provide comments on draft budget board presentation | 1.80 |
| 11/27/19 | RDS | Review finance presentation to board for 12/5/19 meeting and provide comments | 1.50 |
| | | **Total** | **33.90** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Budget Process Management
Client/Matter #        012589.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Ryan D Sublett | 32.10 | 725.00 | 23,272.50 |
| Jesse DelConte | 1.80 | 945.00 | 1,701.00 |
| **Total Hours & Fees** | **33.90** | | **24,973.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | DS | Correspondence with Davis Polk re: approval of draft weekly cash report | 0.30 |
| 11/01/19 | DS | Meeting with G. Koch  and D. Samikkannu (all AlixPartners) re: diligence status and process | 0.20 |
| 11/01/19 | DS | Update draft cash report for CFO (PPLP) comments re: IACs, zero-balance account language, One Stamford Realty | 1.20 |
| 11/01/19 | DS | Review draft cash report and draft email to send to management and counsel summarizing significant points | 0.50 |
| 11/01/19 | DS | Call with CFO (PPLP) re: language in draft Cash Report | 0.20 |
| 11/01/19 | SKL | Analyze and review the latest weekly cash-actuals report. | 1.40 |
| 11/04/19 | SKL | Begin review of the Cash-Actuals process and begin putting together this week's file. | 2.30 |
| 11/05/19 | SKL | Continue to review the weekly Cash Actuals process and procedures. | 2.30 |
| 11/05/19 | IA | Review of cash tracking source files for the week ended 11/1 | 1.40 |
| 11/05/19 | IA | Classification of cash transactions on East west and Paysource reports for the week ended 11/01 | 2.60 |
| 11/06/19 | DS | Put together analysis outlining Amex payments made 90 days prior to filing | 1.70 |
| 11/07/19 | DS | Discuss Bank of Oklahoma account with TXP Manager | 0.30 |
| 11/07/19 | DS | Update cash report for details received from Rhodes analysts on IAC transactions | 0.60 |
| 11/07/19 | DS | Review data sent by TXP analyst on specific transaction detail requested | 0.40 |
| 11/07/19 | DS | Inquire with Rhodes Pharma financial analyst re: IAC transactions for the week for cash reporting | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/07/19 | DS | Inquire with Rhodes Tech financial analyst re: IAC transactions for the week for cash reporting | 0.40 |
| 11/07/19 | IA | Follow up on comments from management on OCP motion and process, update to OCP list by Tier and firm descriptions. | 2.00 |
| 11/07/19 | DS | Inquire with TXP analyst re: two specific payments for purposes of cash reporting | 0.50 |
| 11/08/19 | JD | Review cash actuals report prior to providing it to management for review. | 0.40 |
| 11/08/19 | IA | Review of cash actuals report for the week ended 11/01 | 1.30 |
| 11/08/19 | IA | Update of Purdue cash flow model operating expenses calculations | 1.80 |
| 11/08/19 | DS | Review IAC transaction detail sent by Controller (PPLP) | 0.90 |
| 11/08/19 | DS | Update cash report for IAC transaction detail for PPLP | 0.80 |
| 11/08/19 | DS | Refine Paysource categorizations to add more color to disbursements for purposes of cash reporting | 2.10 |
| 11/08/19 | DS | Correspondence with S. Lemack (AlixPartners) re: updates to rebate classifications | 0.40 |
| 11/08/19 | DS | Quality check on cash actuals model | 1.00 |
| 11/11/19 | DS | Cash forecast - run open A/R report and categorize for cash forecasting purposes | 1.70 |
| 11/11/19 | DS | Update A/R rollforward in cash forecast | 1.80 |
| 11/11/19 | DS | Run open A/P report and categorize for cash forecasting purposes | 2.10 |
| 11/11/19 | DS | Rollforward sales forecast by week in cash forecast model | 1.10 |
| 11/11/19 | DS | Update operating expenses detailed schedule for cash forecast | 1.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/11/19 | IA | Update of Purdue cash forecast model actuals and summary pages. | 3.10 |
| 11/11/19 | SKL | Review formatting of the MOR-disbursement report and begin preparing for October's MOR. | 2.60 |
| 11/12/19 | SKL | Continue to finalize the October MOR-Disbursement report. | 2.90 |
| 11/12/19 | SKL | Begin preparing the weekly Cash-Actuals report. | 2.10 |
| 11/12/19 | SKL | Review weekly distributions and categorize accordingly re: Cash Actuals report. | 1.60 |
| 11/12/19 | SKL | Begin reviewing the weekly IAC transactions and prepare update re: Cash Actuals report. | 2.10 |
| 11/12/19 | SKL | Finalize updates to the summary reports re: Cash Actuals. | 1.30 |
| 11/12/19 | DS | Call with Controller (Rhodes) re: timing of rebates for cash forecast | 0.20 |
| 11/12/19 | DS | Update royalties/profit sharing portion of cash forecast | 1.60 |
| 11/12/19 | DS | Update IAC receipts and disbursements portion of cash forecast model, including counterparty descriptions | 1.30 |
| 11/12/19 | DS | Roll forward other receipts portion of cash forecast | 0.40 |
| 11/12/19 | DS | Create OCP legal portion of cash forecast | 1.30 |
| 11/12/19 | DS | Further refine operating expenses section of cash forecast, incorporating A/P and payment data | 1.40 |
| 11/12/19 | DS | Update rebates portion of cash forecast: Med Part D, Medicaid, Savings Cards, Tricare, Commercial Rebates utilizing data provided by Controller (Rhodes) | 3.30 |
| 11/12/19 | DS | Create Rebates Summary schedule for purposes of cash forecasting deck | 0.90 |
| 11/12/19 | DS | Draft "Overview" section of cash forecast presentation materials | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/12/19 | DS | Review rebates detail with Controller (Rhodes) | 0.70 |
| 11/13/19 | DS | Meeting with D. Samikkannu, and S. LeMack (both AlixPartners) to review cash actuals reporting and make updates | 0.70 |
| 11/13/19 | DS | Draft assumptions for cash forecast materials: working capital, rebates, restructuring items, legal fees | 2.20 |
| 11/13/19 | DS | Update monthly actuals and forecast data for all retained restructuring professionals in the restructuring fees model | 3.20 |
| 11/13/19 | DS | Update section, by professional, of restructuring fees model that calculates allowed amounts in bankruptcy and payment timing | 2.60 |
| 11/13/19 | DS | Update specific forecasts of professionals based on PJT's 15-month case model | 1.80 |
| 11/13/19 | DS | Review actual fee and retainer data in restructuring fees model for accuracy | 0.60 |
| 11/13/19 | SKL | Finalize Actuals report for the week and prepared for distribution. | 2.40 |
| 11/13/19 | SKL | Finalize updates to the IAC section re: Cash Actuals and updated footnotes accordingly. | 1.30 |
| 11/13/19 | SKL | Review latest diligence request re: cash reports and provided updates accordingly. | 1.40 |
| 11/13/19 | SKL | Meeting with D. Samikkannu and S. LeMack (both AlixPartners) to review cash actuals reporting and make updates. | 0.70 |
| 11/14/19 | SKL | Continue to finalize the Cash Actuals report and update the deck for distribution. | 2.30 |
| 11/14/19 | SKL | Prepare for and participate in weekly Critical Vendor update discussion with the Purdue vendor team. | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 11/14/19 | SKL | Finalize review of the latest Cash Actuals deck and update the source documentation based on feedback. | 1.30 |
| 11/14/19 | SKL | Analyze and review the October MOR re: cash disbursements and receipts. | 1.40 |
| 11/14/19 | SKL | Continue to prepare updates to the October MOR re: cash disbursements and receipts. | 1.20 |
| 11/14/19 | IA | Update of actuals in cash forecast model for Purdue. | 1.90 |
| 11/14/19 | IA | Update of Purdue cash forecast model tabs to extend to 2020 period. | 2.70 |
| 11/14/19 | IA | Follow up with client on one-time items and timing assumptions for Purdue forecast. | 1.10 |
| 11/14/19 | DS | Review legal fee forecast and compare to actual run-rates | 1.20 |
| 11/14/19 | DS | Review data sent by Controller (Rhodes Tech) re: specific cash transaction (for cash report) | 0.50 |
| 11/14/19 | DS | Analyze data re: Q2 Med Part D rebate for cash forecasting purposes | 0.80 |
| 11/14/19 | DS | Draft detailed response to K. Knechtel's (FTI) questions re: cash report | 1.80 |
| 11/14/19 | DS | Create retained professionals forecast model for legal professionals being retained | 2.10 |
| 11/14/19 | DS | Meeting with legal analyst (PPLP) re: retained legal professional fee forecast | 0.40 |
| 11/15/19 | DS | Review draft cash report and provide comments to S. LeMack (AlixPartners) | 1.00 |
| 11/15/19 | IA | Review of post filing payments of customer rebates and update of Purdue cash forecast rebate schedule | 2.60 |
| 11/15/19 | SKL | Continue to prepare updates to the October MOR re: cash disbursements and receipts. | 2.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/15/19 | SKL | Finalize updates to the October MOR and circulate to the AlixPartners team for review. | 1.00 |
| 11/15/19 | SKL | Finalize updates to the weekly Cash Actuals report and prepare for circulation to the Purdue team for sign-off. | 2.30 |
| 11/15/19 | JD | Review latest cash actuals presentation | 0.50 |
| 11/18/19 | SKL | Review latest Cash Actuals source information and prepare updated weekly reporting. | 1.70 |
| 11/18/19 | SKL | Prepare updates to the October MOR re: cash disbursements and receipts. | 2.40 |
| 11/18/19 | DS | Review weekly cash files sent by TXP | 0.60 |
| 11/19/19 | DS | Request additional legal fees forecast detail from PPLP analyst | 0.40 |
| 11/19/19 | DS | Request additional legal fees forecast detail from PPLP analyst | 1.80 |
| 11/19/19 | SKL | Begin review of source information and pull down Paysource information to begin cash reconciliation. | 2.30 |
| 11/19/19 | SKL | Continue to finalize updates to the cash account balances re: October MOR. | 2.00 |
| 11/19/19 | SKL | Reconcile the latest files re: October bank balances and meeting with W. Chang (Purdue), S. Lemack, and D. Samikkannu (both AlixPartners) to review. | 0.80 |
| 11/19/19 | SKL | Review the latest Investment account info and prepare updates to the weekly cash report. | 1.30 |
| 11/19/19 | SKL | Finalize reconciliation of credits and disbursements re: October bank balances/MOR. | 1.60 |
| 11/19/19 | SKL | Continue to prepare updates to the cash actuals report re: weekly cash reporting. | 1.90 |
| 11/20/19 | SKL | Begin preparing the weekly cash actuals deck and prepare updated notes for the latest IAC transactions. | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/20/19 | SKL | Finalize updates to the October MOR and circulate to the AlixPartners and Purdue team accordingly. | 1.10 |
| 11/20/19 | SKL | Finalize mapping of EastWest bank transactions. | 1.40 |
| 11/20/19 | SKL | Update summaries and IAC balances re: Cash Actuals reporting. | 1.80 |
| 11/20/19 | SKL | Continue to finalize updates and reconciliation to the weekly Cash Actuals report. | 2.40 |
| 11/20/19 | SKL | Working session with D. Samikkannu and S. Lemack (both AlixPartners) re: restricted investments reporting. | 0.70 |
| 11/20/19 | DS | Working session with D. Samikkannu, and S. LeMack (both AlixPartners) re: restricted investments reporting | 0.70 |
| 11/21/19 | DS | Collect and review data needed to address FTI's questions to previous week's cash report | 0.40 |
| 11/21/19 | DS | Review checks detail sent by TXP analyst related to questions sent by FTI | 0.90 |
| 11/21/19 | DS | Call with TXP Manager re: receipts question send by FTI | 0.40 |
| 11/21/19 | DS | Review draft weekly cash actuals report and provide comments to S. LeMack (AlixPartners) | 1.30 |
| 11/21/19 | SKL | Finalize updates to the weekly cash reporting and circulate updates to the AlixPartners team accordingly. | 1.90 |
| 11/21/19 | SKL | Finalize updates notes re: weekly cash actual transactions and incorporate into the weekly deck. | 1.40 |
| 11/21/19 | IA | Review of updated cash actuals report for the week ended 11/15. | 0.60 |
| 11/21/19 | SKL | Reconcile latest cash actual UCC inquiry and prepare updates accordingly. | 1.20 |
| 11/22/19 | SKL | Finalize reconciliation of the latest UCC Cash Actual inquiry and circulate updates accordingly. | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Cash Management
Client/Matter #          012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 11/22/19 | SKL | Finalize review of and made final updates to the weekly cash reporting. | 2.60 |
| 11/22/19 | JD | Review and provide comments to latest cash reports. | 0.60 |
| 11/22/19 | DS | Draft email to management and counsel outlining significant items in weekly cash report | 0.40 |
| 11/22/19 | DS | Answer FTI's detailed cash questions and include in email to send out | 1.50 |
| 11/25/19 | DS | Meeting with D. Samikkannu, S. Lemack, and I. Arana (all AlixPartners) and client to discuss IAC invoices and transaction processing. | 0.70 |
| 11/25/19 | DS | Run open A/P report from SAP and categorize for cash forecast models | 1.90 |
| 11/25/19 | DS | Review historical collections and payments to update DSO and DPO assumptions in Rhodes cash forecast model | 1.30 |
| 11/25/19 | DS | Update cash report for two specific vendors regarding customer rebates classification | 0.90 |
| 11/25/19 | DS | Draft outline to S. LeMack (AlixPartners) re: treatment of PPI and specific insurance deposit for purposes of cash reporting | 0.70 |
| 11/25/19 | DS | Roll forward sales forecast for cash forecast update (Rhodes) | 1.10 |
| 11/25/19 | DS | Run open A/R report from SAP and categorize for cash forecast models | 1.20 |
| 11/25/19 | SKL | Begin pulling this week's information re: cash actuals and review the latest East West cash transactions. | 2.70 |
| 11/25/19 | SKL | Begin putting together updates to the prepetition cash actuals report re: FTI diligence request. | 1.30 |
| 11/25/19 | SKL | Continue to reconcile the latest EastWest and Paysource transactions re: weekly cash actuals. | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| | | |
| Re: | Cash Management | |
| Client/Matter # | 012589.00103 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/19 | SKL | Continue to finalize updates to this week's cash actuals report. | 0.70 |
| 11/25/19 | IA | Meeting with D. Samikkannu, S. Lemack, and I. Arana (all AlixPartners) and client to discuss IAC invoices and transaction processing. | 0.70 |
| 11/25/19 | SKL | Meeting with D. Samikkannu, S. Lemack, and I. Arana (all AlixPartners) and client to discuss IAC invoices and transaction processing. | 0.70 |
| 11/26/19 | IA | Call with D. Samikkannu, I. Arana, and S. Lemack (all AlixPartners) re: FTI's requests for prepetition presentation of cash activity. | 0.40 |
| 11/26/19 | SKL | Call with D. Samikkannu, I. Arana, and S. Lemack (all AlixPartners) re: FTI's requests for prepetition presentation of cash activity. | 0.40 |
| 11/26/19 | SKL | Prepare responses to FTI's latest diligence request re: cash activity. | 2.40 |
| 11/26/19 | SKL | Continue to update previous week's cash actuals reports with latest updates re: Investments and PPI. | 2.60 |
| 11/26/19 | SKL | Finalize updates to previous week's cash actuals reports with latest updates re: Investments and PPI. | 2.70 |
| 11/26/19 | DS | Update and rollforward Rhodes customer rebates forecast to incorporate actual payments made and contemplated future payments | 2.20 |
| 11/26/19 | DS | Update IAC forecast for Rhodes for both receipts and disbursements | 1.90 |
| 11/26/19 | DS | Update legal fees/OCPs forecast for Rhodes | 0.80 |
| 11/26/19 | DS | Update retained restructuring fees forecast model, incorporating latest assumptions on timing of applications and amounts | 2.10 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | DS | Update retained non-restructuring professional fees model (primarily for law firms) | 1.30 |
| 11/26/19 | DS | Update and revise forecast materials to incorporate support schedules and commentary to distribute internally to team | 1.00 |
| 11/26/19 | DS | Call with D. Samikkannu, I. Arana, and S. LeMack (all AlixPartners) re: FTI's requests for prepetition presentation of cash activity | 0.40 |
| 11/27/19 | DS | Update weekly cash report for comments received by team | 1.40 |
| 11/27/19 | DS | Draft email to management explaining significant items in cash report and seeking comments | 0.80 |
| 11/27/19 | DS | Draft email to Davis Polk explaining significant items in cash report for purposes of posting to data room | 0.30 |
| 11/27/19 | JD | Review prepetition cash report prepared for AHC diligence question. | 0.50 |
| 11/27/19 | SKL | Prepare updated deck re: latest FTI diligence request on Cash Actuals. | 2.40 |
| 11/27/19 | SKL | Review final deck of prepetition Cash Actuals prior to distribution. | 1.30 |
| 11/27/19 | SKL | Continue to update this week's cash actual reporting re: investments and transaction mapping. | 1.50 |
| | | **Total** | **193.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 90.00 | 440.00 | 39,600.00 |
| David Samikkannu | 78.80 | 615.00 | 48,462.00 |
| Isabel Arana de Uriarte | 22.20 | 615.00 | 13,653.00 |
| Jesse DelConte | 2.00 | 945.00 | 1,890.00 |
| **Total Hours & Fees** | **193.00** | | **103,605.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Communication with Interested Parties
Client/Matter #         012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/01/19 | IA | Call with management, Davis Polk, Akin Gump, Bayard, Kramer Levin, Brown Rudnick, I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion | 0.80 |
| 11/01/19 | IA | Call with management, Davis Polk and I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion and diligence questions | 0.50 |
| 11/01/19 | JD | Call with management, Davis Polk, Akin Gump, Bayard, Kramer Levin, Brown Rudnick, I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion | 0.80 |
| 11/01/19 | JD | Call with management, Davis Polk and I. Arana, and J. DelConte (both AlixPartners) re: ordinary course professional motion and diligence questions | 0.50 |
| 11/01/19 | NAS | Provide Excel versions of underlying data for SOFA Part 2 Question 4 as requested by UCC financial advisor. | 0.60 |
| 11/04/19 | GJK | Call with D. Samikkannu, J. DelConte, G. Koch, A. DePalma (all AlixPartners), PJT Partners and management re: R&D and pipeline diligence requests | 0.50 |
| 11/04/19 | JD | Review various diligence files prior to posting to the data room. | 1.30 |
| 11/04/19 | JD | Call with D. Samikkannu, J. DelConte, G. Koch, A. DePalma (all AlixPartners), PJT Partners, and management re: R&D and pipeline diligence requests | 0.50 |
| 11/04/19 | MH | Confirm status of all UCC requests. | 0.90 |
| 11/04/19 | MH | Prepare summary of additional Critical Vendors requested by UCC. | 0.90 |
| 11/04/19 | MH | Research coincidental names at the request of the UCC. | 0.30 |
| 11/04/19 | MH | Update UCC on questions regarding Schedules. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Communication with Interested Parties
Client/Matter #          012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/19 | DS | Call with D. Samikkannu, J. DelConte, G. Koch, A. DePalma (all AlixPartners),  PJT Partners and management re: R&D and pipeline diligence requests | 0.50 |
| 11/04/19 | ADD | Call with D. Samikkannu, J. DelConte, G. Koch, A. DePalma (all AlixPartners), PJT Partners and management re: R&D and pipeline diligence requests | 0.50 |
| 11/05/19 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), and K. Kneuchtel (FTI) re: customer and wages diligence requests | 0.30 |
| 11/05/19 | DS | Call with Province re: customer report, cash reporting, and wages diligence items | 0.20 |
| 11/05/19 | MH | Prepare for call with UCC including research on possible large critical vendor payments. | 0.70 |
| 11/05/19 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and M. Atkinson ({Province) re: customer report, cash reporting, and wages diligence items | 0.20 |
| 11/05/19 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and K. Kneuchtel (FTI) re: customer and wages diligence requests | 0.30 |
| 11/06/19 | JD | Call with FTI re: case update | 0.30 |
| 11/06/19 | JD | Conversation with FTI, Davis Polk, management, I. Arana, and J. DelConte (both AlixPartners) re: open wage motion questions | 1.00 |
| 11/06/19 | IA | Conversation with FTI, Davis Polk, management, I. Arana, and J. DelConte (both AlixPartners) re: open wage motion questions | 1.00 |
| 11/08/19 | IA | Follow up on access permissions and user groups for project Windsor data room | 1.20 |
| 11/08/19 | JD | Catch up with FTI re: open diligence items | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/19 | JD | Call with Province, Akin Gump, Willis Towers Watson and Davis Polk re: WTW comp analysis | 0.60 |
| 11/11/19 | NAS | Create list of all payments made by Purdue to law firms for employee indemnification as requested by advisors to Unsecured Creditors Committee. | 1.00 |
| 11/11/19 | MH | Prepare for meeting with UCC professionals to review critical vendor status. | 1.00 |
| 11/12/19 | MH | Gather additional details on large clinical trial vendors to review with UCC professionals. | 0.40 |
| 11/12/19 | MH | Contact ad hoc professionals to review large clinical trial vendors for critical vendor status. | 0.60 |
| 11/12/19 | MH | Call with ad hoc professionals to review critical vendor status. | 0.50 |
| 11/12/19 | IA | Follow up on access and troubleshooting assistance for user groups for data room. | 2.60 |
| 11/12/19 | NAS | Review of available Purdue employee indemnification data to determine applicable items to provide to Unsecured Creditors Committee, as requested. | 0.20 |
| 11/13/19 | MH | Clarify process expectations with UCC professionals regarding critical vendor administration. | 0.40 |
| 11/13/19 | RDS | Discussion with J. Lowne, D. Darrah (both Purdue), R. Schnitzler (PJT) re next steps on business plan and diligence follow up items for committee | 0.60 |
| 11/13/19 | RDS | Call with advisors from Jefferies, Providence and PJT re EY relationship manager and various other EY partners on the Mundi accounts / entities | 1.20 |
| 11/14/19 | RDS | Partial participation in a conference call with S. Jameison (Mundipharma), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to discuss | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | reporting structure and consolidation of Mundipharma entities. | |
| 11/14/19 | ADD | IMS data call with management, D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) | 0.30 |
| 11/14/19 | DS | IMS data call with management, D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) | 0.30 |
| 11/14/19 | MH | Send data requests to support the October MOR. | 0.40 |
| 11/14/19 | JD | IMS data call with management, D. Samikkannu, J. DelConte, and A. DePalma (all AlixPartners) | 0.30 |
| 11/15/19 | JD | Prepare for and participate in a call with FTI, Province, PJT Partners and management re: COGS/Manufacturing diligence | 0.70 |
| 11/15/19 | JD | Call with Davis Polk, Kramer Levin, Akin, Province, FTI, PJT, J. DelConte, and R. Sublett (both AlixPartners) re: Patents and LOE assumptions | 0.80 |
| 11/15/19 | JD | Review latest diligence trackers from the various parties and draft diligence responses re: open items. | 1.90 |
| 11/15/19 | MH | Attend call with UCC professionals to review critical vendor status. | 0.50 |
| 11/15/19 | MH | Prepare for call with UCC professionals on critical vendor status. | 0.80 |
| 11/15/19 | RDS | Call with Davis Polk, Kramer Levin, Akin, Province, FTI, PJT, J. DelConte, and R. Sublett (both AlixPartners) re: Patents and LOE assumptions | 0.80 |
| 11/15/19 | RDS | Project Windsor NC / COGS diligence call with PJT, AlixPartners, FTI, Jefferies, and Province advisors | 0.50 |
| 11/18/19 | RDS | Prepare for and participate in a call with management, PJT, Jefferies, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes business plan | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | RDS | Call with management, H. Ku, J. DelConte, and R. Sublett (all AlixPartners) re: Avrio investment thesis. | 0.30 |
| 11/18/19 | RDS | Call with D. Fogel, R. Hamberlin, W. DiNicola (Rhodes) and advisors (PJT, Province, FTI, Jefferies) re Generics / Rhodes business | 0.60 |
| 11/18/19 | ADD | Meeting with J. DelConte, A.DePalma (both AlixPartners), and Controller re: FTI's business plan diligence request | 0.70 |
| 11/18/19 | MH | Prepare accounts payable release list. | 1.20 |
| 11/18/19 | MH | Review revised trade agreement language for large clinical trial vendor to ensure compliance with UCC expectations. | 0.70 |
| 11/18/19 | JD | Prepare for and participate in a call with management, PJT, Jefferies, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes business plan | 1.60 |
| 11/18/19 | JD | Review OTC business plan materials in advance of OTC meeting with committee. | 0.60 |
| 11/18/19 | JD | Meeting with management, PJT, Jefferies, FTI and Province re: OTC Business | 1.90 |
| 11/18/19 | JD | Call with management, J. DelConte, and R. Sublett (all AlixPartners) re: Avrio investment thesis. | 0.30 |
| 11/18/19 | JD | Meeting with J. DelConte, A.DePalma (both AlixPartners), and Controller re: FTI's business plan diligence request | 0.70 |
| 11/19/19 | JD | Call with management, PJT Partners, Jefferies, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: R&D and Medical Affairs business plan | 1.60 |
| 11/19/19 | MH | Research payment history for critical vendor to resolve UCC objection to language in the trade agreement. | 0.90 |
| 11/19/19 | MH | Prepare answers to vendor questions submitted by UCC professionals. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/19/19 | RDS | Call with management, PJT Partners, Jefferies, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: R&D and Medical Affairs business plan. | 1.60 |
| 11/20/19 | JD | Meeting with management, PJT Partners, Jefferies, FTI and Province re: Branded P&L | 1.60 |
| 11/20/19 | JD | Correspondence and discussions with management, Davis Polk and PJT Partners re: sharing a UCC presentation with the AHC | 0.80 |
| 11/25/19 | JD | Call with Province re: wage negotiations. | 0.30 |
| 11/25/19 | JD | Call with J. DelConte, A. DePalma (both AlixPartners), Purdue Associate GC and DPW Litigation team re: material contracts production for due diligence requests | 0.60 |
| 11/25/19 | JD | Call with Province re: wage motion negotiation | 0.20 |
| 11/25/19 | ADD | Call with J. DelConte, A. DePalma (both AlixPartners), Purdue Associate GC and DPW Litigation team re: material contracts production for due diligence requests | 0.60 |
| 11/26/19 | JD | Follow up call with PJT Partners, Province, FTI, Jefferies and management re: business plan follow up questions. | 0.90 |
| 11/26/19 | JD | Correspondence with Akin, Davis Polk and Province RE: LTRP summary file. | 0.80 |
| 11/27/19 | JD | Review previous correspondence with the PBGC and review materials provided to PBGC to date and materials prepared. | 1.10 |
| 11/27/19 | JD | Conference call with management, Davis Polk and PJT Partners re: PBGC questions. | 0.60 |
| 11/27/19 | MH | Create new critical vendors status report for sharing with creditor professionals. | 1.50 |
| | | **Total** | **57.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 2.10 | 480.00 | 1,008.00 |
| Nate A Simon | 1.80 | 480.00 | 864.00 |
| David Samikkannu | 1.30 | 615.00 | 799.50 |
| Isabel Arana de Uriarte | 6.10 | 615.00 | 3,751.50 |
| Ryan D Sublett | 8.70 | 725.00 | 6,307.50 |
| Michael Hartley | 13.40 | 830.00 | 11,122.00 |
| Gabe J Koch | 0.50 | 830.00 | 415.00 |
| Jesse DelConte | 23.10 | 945.00 | 21,829.50 |
| **Total Hours & Fees** | **57.00** | | **46,097.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/19 | MH | Prepare response to questions from committee professionals on indemnity expenses in the insider payment list. | 0.30 |
| 11/01/19 | HK | Review SOFAs & Schedules filed data to be responsive to Committees' requests. | 3.40 |
| 11/01/19 | DS | Draft answers to Head of Customer Programs (PPLP) in response to her comments to Customer Programs Monthly Report | 1.10 |
| 11/01/19 | DS | Analyze information from TXP Accounts Receivable analyst re: Purdue RDC credits for purposes of Customer Programs Monthly Report | 0.40 |
| 11/04/19 | HK | Review Debtors' legal settlement payment receipt detail. | 1.30 |
| 11/04/19 | HK | Review diligence documents to respond to UCC requests. | 2.70 |
| 11/04/19 | HK | Review Debtors' vendor detail to provide to UCC per diligence request. | 1.20 |
| 11/04/19 | HK | Review non-bankruptcy professional payments per UCC diligence request. | 2.30 |
| 11/05/19 | HK | Attend part of 341 Meeting | 0.90 |
| 11/05/19 | HK | Prepare for SOFAs & Schedules discussion at 341 Meeting. | 2.40 |
| 11/05/19 | HK | Review follow-up requests to SOFAs & Schedules questions at 341 Meeting. | 2.70 |
| 11/05/19 | MH | Call with D. Samikkannu and M. Hartley (both AlixPartners) call re: October MOR reporting process | 0.30 |
| 11/05/19 | MH | Research reported error in the Schedules and confirm report is incorrect. | 0.80 |
| 11/05/19 | MH | Prepare summary of third quarter UST fees due and coordinate payment with the UST and the company. | 0.70 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/05/19 | JD | Participate in 341 meeting | 0.80 |
| 11/05/19 | JD | Pre-meeting with management and Davis Polk re: 341 meeting | 1.50 |
| 11/05/19 | DS | Call with D. Samikkannu and M. Hartley (both AlixPartners) re: October MOR reporting process | 0.30 |
| 11/05/19 | ADD | Review SOFA and Schedules (schedule F) support and schedules filed on Prime Clerk site in response to an inquiry. | 0.80 |
| 11/06/19 | MH | Prepare list of charities associated with the Sackler family and reconcile with prior analysis work. | 0.80 |
| 11/06/19 | HK | Review documents to provide to UCC per diligence requests. | 3.20 |
| 11/06/19 | SKL | Review latest status and analysis of Critical Vendor payments and tracking towards vendor payment cap. | 1.00 |
| 11/06/19 | HK | Review contracts data in preparation for contracts assumption discussion. | 1.40 |
| 11/07/19 | HK | Review contracts data in preparation for contracts assumption discussion. | 3.40 |
| 11/07/19 | HK | Review documents to provide to UCC per diligence requests. | 2.40 |
| 11/07/19 | HK | Review preference period payments per Counsel's request. | 1.20 |
| 11/07/19 | JD | Review latest parties in interest list and review correspondence from Davis Polk re: same. | 0.50 |
| 11/08/19 | HK | Review documents to provide to UCC per diligence requests. | 1.30 |
| 11/08/19 | MH | Coordinate with accounts payable to ensure payment of UST fees. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/11/19 | HK | Review vendor payments detail for vendor categorization data for UCC diligence request. | 0.40 |
| 11/11/19 | HK | Review contractual relationships with vendors paid under motion. | 0.90 |
| 11/11/19 | HK | Reconciliation of vendor claim amounts and prepetition open trade payables. | 2.90 |
| 11/11/19 | HK | Gather diligence documents for upload to the Intralinks datasite for UCC. | 0.40 |
| 11/12/19 | HK | Review vendor payments detail for vendor categorization data for UCC diligence request. | 2.70 |
| 11/12/19 | HK | Gather diligence documents for upload to the Intralinks datasite for UCC. | 0.90 |
| 11/12/19 | HK | Review Debtors' trust agreement data for UCC diligence request. | 1.80 |
| 11/12/19 | HK | Reconciliation of vendor claim amounts and prepetition open trade payables. | 2.40 |
| 11/12/19 | JD | Review additional details re: 90 day payments in response to UCC/AHC committee questions | 0.60 |
| 11/13/19 | NAS | Draft list of data requirements for insider payments portion of monthly operating report. | 0.90 |
| 11/13/19 | NAS | Submit required data requests to complete insider payments portion of Monthly Operating Report. | 1.50 |
| 11/13/19 | NAS | Discussion with C. MacDonald (Purdue) to clarify list of individuals for whom indemnity payment data is required for Monthly Operating Report. | 0.20 |
| 11/13/19 | HK | Review Debtors' trust agreement data for UCC diligence request. | 0.80 |
| 11/13/19 | HK | Gather diligence documents for upload to the Intralinks datasite for UCC. | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120011-2

Re:                       U. S. Trustee / Court Reporting Requirements
Client/Matter #           012589.00105

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/19 | HK | Review vendor payments detail for vendor categorization data for UCC diligence request. | 1.40 |
| 11/13/19 | HK | Prepare and review the latest Critical Vendor Breakdown and Analysis with S. Lemack and H. Ku (both AlixPartners). | 0.50 |
| 11/13/19 | HK | Review Critical Vendor Payment and Tracking Process with S. Lemack, H. Ku and M. Hartley (all AlixPartners). | 1.30 |
| 11/13/19 | HK | Reconciliation of vendor claim amounts and prepetition open trade payables. | 2.70 |
| 11/13/19 | MH | Review Critical Vendor Payment and Tracking Process with S. Lemack, H. Ku, and M. Hartley (all AlixPartners) | 1.30 |
| 11/13/19 | SKL | Review Critical Vendor Payment and Tracking Process with H. Ku, S. Lemack and M. Hartley (all AlixPartners). | 1.30 |
| 11/13/19 | SKL | Prepare and review the latest Critical Vendor Breakdown and Analysis with H. Ku and S. Lemack (both AlixPartners). | 1.10 |
| 11/13/19 | MH | Confirm all requirements for the Monthly Operating Report as agreed with the United States Trustee. | 0.60 |
| 11/13/19 | MH | Develop project plan to create new MOR package template. | 1.20 |
| 11/13/19 | MH | Send data requests to support the October MOR. | 0.50 |
| 11/14/19 | HK | Review contractual relationships with vendors paid under motion. | 1.80 |
| 11/14/19 | HK | Review vendors' pending trade agreements for disclosure to UCC. | 1.50 |
| 11/14/19 | HK | Review prepetition invoices to be paid under motion. | 2.70 |
| 11/14/19 | NAS | Correspondence with K. Darragh (Purdue) and H. Benson (Purdue) regarding required insider payment data points for Monthly Operating Report. | 0.20 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

T 214.647.7500
F 214.647.7501
alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/15/19 | HK | Review prepetition trade payables to be paid under motion. | 1.10 |
| 11/15/19 | HK | Update vendor trade agreement tracker for Account Payable hold process. | 0.70 |
| 11/15/19 | SKL | Finalize review and update to the latest critical vendor breakdown and tracker. | 1.40 |
| 11/15/19 | NAS | Consolidate insider payment data provided by Purdue into Monthly Operating Report model and review for accuracy. | 1.80 |
| 11/15/19 | NAS | Analyze insider payment data provided by Purdue for purposes of Monthly Operating Report to ensure all required information is captured. | 1.40 |
| 11/15/19 | DS | Tie-out bank balances to cash activity in cash actuals reporting model for MOR purposes | 2.30 |
| 11/15/19 | DS | Incorporate comments by I. Arana (AlixPartners) into cash report | 0.40 |
| 11/18/19 | DS | Review cash and short-term investments account and match with cash reporting listing to ensure completeness for MOR | 1.90 |
| 11/18/19 | NAS | Check all figures included in insider payments section of Monthly Operating Report for accuracy. | 1.80 |
| 11/18/19 | NAS | Confirmation with Purdue and TXP of select insider payments included in latest draft of Monthly Operating Report following internal Alix team review. | 0.40 |
| 11/18/19 | NAS | Update insider payment section of Monthly Operating Report following revisions to data received from Purdue. | 0.70 |
| 11/18/19 | NAS | Revise listing of IAC payments in insider payments section of Monthly Operating Report following discussions with K. Darragh (Purdue). | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     U. S. Trustee / Court Reporting Requirements
Client/Matter #         012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | NAS | Search vendor codes for insiders and incorporate relevant transactions in insider payments section of Monthly Operating Report. | 0.90 |
| 11/18/19 | HK | Review Critical Vendor Payment and Tracking Process | 1.30 |
| 11/18/19 | HK | Gather diligence documents for upload to the Intralinks datasite for UCC. | 3.10 |
| 11/18/19 | HK | Review vendor payments detail for vendor categorization data for UCC diligence request. | 1.20 |
| 11/18/19 | SKL | Review latest feedback re: Vendor Management and prepare updates accordingly. | 0.60 |
| 11/18/19 | HK | Review prepetition transactions for vendor categorization per UCC request. | 2.60 |
| 11/18/19 | MH | Prepare answers to vendor questions submitted by UCC professionals. | 0.30 |
| 11/18/19 | MH | Prepare cash data for October MOR. | 1.60 |
| 11/18/19 | MH | Finalize October MOR template. | 2.30 |
| 11/19/19 | MH | Prepare financial data for October MOR. | 2.30 |
| 11/19/19 | MH | Prepare insider data for October MOR | 1.70 |
| 11/19/19 | MH | Prepare professional payment data for October MOR. | 0.30 |
| 11/19/19 | MH | Create first draft of October MOR for management review. | 1.80 |
| 11/19/19 | HK | Review Critical Vendor Payment and Tracking Process | 1.40 |
| 11/19/19 | HK | Reconciliation of vendor claim amounts and prepetition open trade payables. | 2.40 |
| 11/19/19 | NAS | Revisions to insider payments section of Monthly Operating Report following AlixPartners and Purdue review. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/19/19 | NAS | Revise T&E data included in insider payments section of Monthly Operating Report to reflect disbursement date as opposed to expense report approval date. | 1.90 |
| 11/19/19 | NAS | Review of latest draft of Monthly Operating Report for accuracy ahead of 11/20 filing. | 1.80 |
| 11/19/19 | DS | Review draft MOR report and send comments | 1.50 |
| 11/19/19 | DS | Update summary page to monthly Customer Programs report | 1.20 |
| 11/20/19 | JD | Review previous cash tracking files and correspondence re: quarterly UST fee payment. | 0.30 |
| 11/20/19 | NAS | Review of final Monthly Operating Report for accuracy prior to submission. | 0.60 |
| 11/20/19 | HK | Review additional adequate assurance requests pursuant to the Utilities Motion. | 0.40 |
| 11/20/19 | HK | Review draft trade agreements under the Vendor Motion. | 1.20 |
| 11/20/19 | HK | Review accounts payable tracking under the First Day Motions. | 2.30 |
| 11/20/19 | SKL | Provide updates re: Critical Vendor inquiries. | 0.50 |
| 11/20/19 | HK | Update critical vendor payments analysis for company discussion. | 2.80 |
| 11/20/19 | HK | Update critical vendor summary for UCC reporting. | 0.70 |
| 11/20/19 | MH | Update the October MOR to reflect updates and revisions from reviewers. | 1.80 |
| 11/20/19 | MH | Create final October MOR for filing. | 1.40 |
| 11/21/19 | HK | Review accounts payable tracking under the First Day Motions. | 1.90 |
| 11/21/19 | HK | Review reconciliation of vendor invoices paid under First Day Motions. | 2.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/19 | HK | Update critical vendor payments analysis for company discussion. | 1.40 |
| 11/21/19 | HK | Meeting on payments under Vendor Motion including J. Lowne, E. Ruiz, Sanil Daniel (all Purdue) | 0.50 |
| 11/22/19 | HK | Update critical vendor payments analysis for company discussion. | 1.80 |
| 11/22/19 | HK | Review accounts payable tracking under the First Day Motions. | 2.70 |
| 11/22/19 | SKL | Prepare updates to the latest Critical Vendor inquiries. | 0.80 |
| 11/25/19 | HK | Update vendor payments summary for UCC reporting. | 1.30 |
| 11/25/19 | HK | Review draft trade agreements under the Vendor Motion. | 3.20 |
| 11/25/19 | HK | Discussion with D. Ebere (Rhodes Pharma) on vendor trade agreement statuses. | 0.30 |
| 11/25/19 | HK | Update critical vendor payments analysis for company discussion. | 2.70 |
| 11/26/19 | HK | Review draft trade agreements under the Vendor Motion. | 2.40 |
| 11/26/19 | HK | Update critical vendor payments analysis for company discussion. | 3.10 |
| 11/27/19 | HK | Update vendor payments summary for UCC reporting. | 1.70 |
| 11/27/19 | HK | Update critical vendor payments analysis for company discussion. | 1.50 |
| 11/27/19 | HK | Review draft trade agreements under the Vendor Motion. | 1.30 |
| 11/29/19 | HK | Review accounts payable tracking under the First Day Motions. | 2.20 |
| 11/29/19 | HK | Review draft trade agreements under the Vendor Motion. | 2.20 |
| 11/29/19 | HK | Update critical vendor summary for UCC reporting. | 1.50 |
| 11/29/19 | HK | Update critical vendor payments analysis for company discussion. | 2.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    U. S. Trustee / Court Reporting Requirements
Client/Matter #        012589.00105

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Total | 171.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 6.70 | 440.00 | 2,948.00 |
| Hart Ku | 115.00 | 440.00 | 50,600.00 |
| Andrew D DePalma | 0.80 | 480.00 | 384.00 |
| Nate A Simon | 15.60 | 480.00 | 7,488.00 |
| David Samikkannu | 9.10 | 615.00 | 5,596.50 |
| Michael Hartley | 20.40 | 830.00 | 16,932.00 |
| Jesse DelConte | 3.70 | 945.00 | 3,496.50 |
| **Total Hours & Fees** | **171.30** | | **87,445.00** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/01/19 | LJD | Call with PJT regarding bi-weekly update calls and agenda requirements | 0.50 |
| 11/01/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 3.10 |
| 11/01/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 3.30 |
| 11/01/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.00 |
| 11/01/19 | JD | Call with J. Lowne, M. Sisoda, N. Davis, D. Fogel (all Purdue/Rhodes), T. Melvin (PJT), J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes business development opportunity. | 0.90 |
| 11/01/19 | JD | Call with D. Fogel, D. Lundie (both Purdue/Rhodes), J. DelConte, and R. Sublett (both AlixPartners) re Rhodes 2020 Budget overview | 1.30 |
| 11/01/19 | JD | Partial participation in the initial diligence call with Mundipharma, FTI, Province, PJT, G. Koch and J. DelConte (both AlixPartners) | 2.00 |
| 11/01/19 | JD | Review ordinary course professional analysis and potential cap breakdowns. | 0.70 |
| 11/01/19 | JD | Review latest sublease and One Stamford Forum draft Board presentation.  Provide comments re: same. | 0.80 |
| 11/01/19 | JD | Review Evercore IAC diligence presentation | 0.80 |
| 11/01/19 | JD | Discussion re NC overhead absorption with J. DelConte and R. Sublett (both AlixPartners) | 0.50 |
| 11/01/19 | DS | Draft outline of responses to PJT re: business plan and R&D related diligence requests | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | DS | Update lease damage analysis model to include net effects of sublease rental income (update model for all sublessee floors to incorporate into damages calculation) | 1.40 |
| 11/01/19 | RDS | Call with D. Fogel, D. Lundie (both Purdue/Rhodes), J. DelConte, and R. Sublett (both AlixPartners) re Rhodes 2020 Budget overview | 1.30 |
| 11/01/19 | RDS | Lay out Rhodes / North Carolina overhead absorption for marginal contribution analysis | 0.30 |
| 11/01/19 | RDS | Prepare presentation on North Carolina Fixed Overhead absorption - discrete data points to plot continuous function | 1.30 |
| 11/01/19 | RDS | Discussion re NC overhead absorption with J. DelConte and R. Sublett (both AlixPartners) | 0.50 |
| 11/01/19 | RDS | Review Evercore IAC valuation analysis | 0.80 |
| 11/01/19 | RDS | Call with J. Lowne, M. Sisoda, N. Davis, D. Fogel (all Purdue/Rhodes), T. Melvin (PJT), J. DelConte, and R. Sublett (both AlixPartners) re Rhodes business development opportunity. | 0.90 |
| 11/01/19 | ADD | Respond to data room information request. | 0.30 |
| 11/01/19 | ADD | Format diligence documentation for upload to data room | 2.90 |
| 11/01/19 | ADD | Compile and review files provided in response to diligence requests. | 1.80 |
| 11/01/19 | ADD | Add individuals to data room | 0.50 |
| 11/01/19 | ADD | Discussion with Intralinks technical support | 0.60 |
| 11/01/19 | ADD | Review vendors receiving distributions | 1.30 |
| 11/02/19 | ADD | Troubleshoot client file sharing issues for documentation needed for diligence requests. | 0.60 |
| 11/04/19 | RDS | Deconstruct 2020 long term plan for generic business - insight on low volume, high margin focus | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|

| Re: | Business Analysis & Operations |
|---|---|
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/19 | RDS | Review final 2020 Rhodes and North Carolina Budget, analysis of variable cost assumptions | 1.70 |
| 11/04/19 | ADD | Update diligence tracker. | 0.80 |
| 11/04/19 | ADD | Prepare and format files provided in response to diligence requests for upload to data room. | 1.50 |
| 11/04/19 | ADD | Submit request to the client to have TPA executed for Akin Gump to access IMS data. | 0.20 |
| 11/04/19 | ADD | Research Intralinks capabilities to develop a diligence tracking process with Davis Polk | 2.10 |
| 11/04/19 | ADD | Request approval to upload files provided in response to diligence requests to the data room. | 0.70 |
| 11/04/19 | ADD | Review files provided by Purdue and Rhodes in response to diligence requests. | 1.40 |
| 11/04/19 | ADD | Add individuals from Creditor Committees' advisors to data room | 0.30 |
| 11/04/19 | RDS | Phone call with D. Fogel (Purdue/Rhodes) to discuss vertical generic opioid presentation | 0.50 |
| 11/04/19 | RDS | Fix overhead and variable cost contribution analysis for Rhodes products | 1.30 |
| 11/04/19 | RDS | Meeting with D. Lundie, D. Fogel, J. Lowne, R Shamblan, V. Mancinelli and other management (Purdue / Rhodes) T. Melvin (PJT), J. DelConte, and R. Sublett (both AlixPartners) re RALP (RT & RP) 2020 budget review | 1.20 |
| 11/04/19 | RDS | Financial justification of NC and RT overhead - analysis of vertical opioid product volumes against standard cost absorption | 0.90 |
| 11/04/19 | RDS | Prepare slides to discuss North Carolina cost structure with J. Carlisle (Purdue) and send to him | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/19 | DS | Create subtenant income by floor analysis leveraging model outputs | 1.80 |
| 11/04/19 | DS | Incorporate floor 2 into lease damage analysis model | 1.60 |
| 11/04/19 | JD | Meeting with D. Lundie, D. Fogel, J. Lowne, R Shamblen, V. Mancinelli and other management (Purdue / Rhodes) T. Melvin (PJT), J. DelConte, R. Sublett (both AlixPartners) re RALP (RT & RP) 2020 budget review | 1.20 |
| 11/04/19 | JD | Review the latest Rhodes and Wilson budget presentation to be reviewed with management. | 1.10 |
| 11/04/19 | JD | Review latest presentation related to LTRP and AIP metrics. | 0.70 |
| 11/04/19 | JD | Correspondence with management RE: insider disclosures | 0.40 |
| 11/04/19 | JD | Review vendor agreements and correspondence re: open prepetition amounts owed and contract assumption. | 0.60 |
| 11/04/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 2.60 |
| 11/04/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 1.70 |
| 11/04/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.50 |
| 11/04/19 | MH | Review status and results of critical vendor contract analysis. | 1.30 |
| 11/04/19 | MH | Respond to vendor inquiry on status as utility or not. | 0.40 |
| 11/04/19 | MH | Discuss with counsel status of a marketing vendor seeking critical vendor status. | 0.50 |
| 11/04/19 | MH | Provide update to marketing vendor on critical vendor request. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/04/19 | MH | Review with legal department the process for moving legal invoices from the review system to SAP to ensure proper controls. | 0.40 |
| 11/05/19 | MH | Call with company counsel on large development partner concerning prepetition amounts. | 0.40 |
| 11/05/19 | MH | Reconcile open balances for large license partner to isolate balances across three contracts. | 2.90 |
| 11/05/19 | MH | Call with clinical trial manager regarding large vendors with open prepetition balances. | 0.40 |
| 11/05/19 | MH | Prepare for call with clinical trial manager. | 0.70 |
| 11/05/19 | MH | Call with sourcing manager to discuss possible critical vendor treatment for a vendor. | 0.40 |
| 11/05/19 | LJD | Weekly Advisor Call with T. Coleman, J. Turner, T. Melvin, etc. (PJT), M. Huebner, T. Graulich, etc. (Davis Polk), L. Donahue, J. DelConte, R. Sublett, G. Koch, B. Folse, D. Samikkannu, and I. Arana (all AlixPartners) re case status updates | 0.70 |
| 11/05/19 | LJD | Review latest case update materials | 0.30 |
| 11/05/19 | LJD | Call with K. Buckfire regarding board meetings | 0.50 |
| 11/05/19 | LJD | Review and comment for staffing purposes the forward timeline | 0.50 |
| 11/05/19 | IA | Follow up with client on firm names and descriptions for OCP list proposal | 1.70 |
| 11/05/19 | IA | Follow up on open diligence requests on wages. | 1.60 |
| 11/05/19 | IA | Update of job descriptions requested by committees and follow up on approvals from client and Davis Polk | 2.80 |
| 11/05/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/05/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.10 |
| 11/05/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 3.40 |
| 11/05/19 | JD | Review various materials provided by management to be responsive to open business diligence questions. | 0.70 |
| 11/05/19 | JD | Review proposed Board questions for next week's board meeting.  Draft proposed responses re: same. | 1.20 |
| 11/05/19 | JD | Review various files re: diligence questions on business performance | 0.60 |
| 11/05/19 | JD | Correspondence with management re: open critical vendor payments and trade agreements. | 0.70 |
| 11/05/19 | DS | Outline changes made and send email to CFO and Treasurer | 0.50 |
| 11/05/19 | DS | Update Board materials for CBRE historical data obtained from Treasurer | 0.60 |
| 11/05/19 | DS | Revise lease damages model for 9th and 10th floor estimated rent payments | 1.10 |
| 11/05/19 | DS | Update model for ROCKIT and CBRE extension and rent assumptions | 1.30 |
| 11/05/19 | DS | Update damages chart based on comments from CFO | 0.50 |
| 11/05/19 | DS | Update gross damages calculation section of Board deck | 1.10 |
| 11/05/19 | DS | Update net damages calculation section of Board deck | 0.90 |
| 11/05/19 | DS | Add slide on subtenant income and effects on net damages calculation | 1.30 |
| 11/05/19 | DS | Update Kokino data in lease damages model for potential extension | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/05/19 | DS | Update Kokino data in lease damages model for potential extension | 0.70 |
| 11/05/19 | DS | Make adjustments to Charter in lease damages model | 0.60 |
| 11/05/19 | DS | Working session with Treasurer (PPLP) re: edits to lease considerations deck and model | 0.20 |
| 11/05/19 | ADD | Request approval to upload files submitted in response to diligence request to the data room. | 0.50 |
| 11/05/19 | ADD | Review files submitted in response to diligence requests. | 2.10 |
| 11/05/19 | ADD | Prepare and format files received in response to diligence requests for upload to data room. | 2.40 |
| 11/05/19 | ADD | Respond to data room issue with corrupt file. | 0.40 |
| 11/05/19 | ADD | Review outstanding prepetition accounts payable. | 1.10 |
| 11/05/19 | RDS | Impact on Rhodes Technology from Oxy APAP and other low margin products | 2.10 |
| 11/05/19 | RDS | Analyze Avrio data to understand investment that has been made in S&P and R&D over the past two years against current expected budget | 0.60 |
| 11/05/19 | RDS | Review and correct D. Fogel (Purdue / Rhodes) slide on Vertical Generic Opioid contribution and margin | 1.10 |
| 11/05/19 | RDS | Call with D. Fogel (Purdue/Rhodes) re marginal vertically integrated generic products with low ASP. Standard cost absorption | 0.80 |
| 11/05/19 | RDS | Aggregate headcount and expenses by various departments from 2020 budget | 2.10 |
| 11/05/19 | RDS | Isolate investment and earnings ROI within Avrio 2020 budget / 5-year plan | 1.30 |
| 11/05/19 | RDS | Turn slides for D. Fogel (Purdue/Rhodes) on Volume impacts in core generics for C. Landau / J. Lowne | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/19 | RDS | Call with D. Fogel (Purdue / Rhodes) re Rhodes Tech volumes if MKT were to exit the Opioid API business | 0.20 |
| 11/06/19 | RDS | Review of updated generic opioid cost structure | 1.40 |
| 11/06/19 | RDS | Model runoff scenario - Purdue G&A | 0.70 |
| 11/06/19 | RDS | Model runoff scenario - Purdue Med Affairs | 0.60 |
| 11/06/19 | RDS | Model runoff scenario - Rhodes Pharma | 1.20 |
| 11/06/19 | RDS | Meeting with J. Lowne (Purdue) to discuss generic opioid market slides for the board | 0.60 |
| 11/06/19 | RDS | Call with J. Turner and R. Schnitzler (both PJT) re run-off model for PPLP | 0.20 |
| 11/06/19 | RDS | Aggregate 2020 PLP Budget to discuss run off model considerations | 1.30 |
| 11/06/19 | ADD | Research and respond to Davis Polk data room / Intralinks questions. | 0.60 |
| 11/06/19 | ADD | Request approval to upload diligence requests to data room. | 0.40 |
| 11/06/19 | ADD | Evaluate potential additions to interested parties list at request of counsel. | 2.10 |
| 11/06/19 | ADD | Update trade agreement review tracker. | 1.10 |
| 11/06/19 | ADD | Update prepetition accounts payable analysis for Purdue controller | 1.70 |
| 11/06/19 | DS | Call with J. DelConte, D. Samikkannu (both AlixPartners), CFO and Treasurer re: comments to lease analysis deck | 0.20 |
| 11/06/19 | DS | Compare Amex data obtained from TXP with that per SOFAs/SOALs | 1.40 |
| 11/06/19 | DS | Update lease damages model for further refined assumptions for 9th and 10th floor | 1.20 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120011-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/19 | DS | Update gross damages calculation analysis based on further comments from CFO. | 1.10 |
| 11/06/19 | DS | Update net damages calculation analysis based on further comments from CFO | 1.30 |
| 11/06/19 | DS | Update net damages calculation analysis based on further comments from CFO | 1.60 |
| 11/06/19 | DS | Draft and send email to CFO and Treasurer outlining changes made to Board presentation on lease damages analysis | 0.50 |
| 11/06/19 | DS | Correspondence with Controller (Rhodes) re: Amex payments | 1.40 |
| 11/06/19 | JD | Review proposed Board questions RE: emergence plan go forward | 0.50 |
| 11/06/19 | JD | Call with J. Lowne (Purdue), J. DelConte, G. Koch (both AlixPartners) and PJT to walkthrough responses to board questions | 0.70 |
| 11/06/19 | JD | Conversations with management re: critical vendor process | 0.60 |
| 11/06/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 1.40 |
| 11/06/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 2.00 |
| 11/06/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 2.30 |
| 11/06/19 | GJK | Call with J. Lowne (Purdue), J. DelConte, G. Koch (both AlixPartners) and PJT to walkthrough responses to board questions | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/06/19 | IA | Review of 2020 LTRP payment performance grants by year as per employee | 2.80 |
| 11/06/19 | SKL | Participate in Critical Vendor update meeting re: vendor cap with M. Hartley and S. Lemack (both AlixPartners). | 1.00 |
| 11/06/19 | LJD | Review agenda for adhoc meeting and comment | 0.50 |
| 11/06/19 | MH | Continue preparation for call with UCC on critical vendor payments. | 0.90 |
| 11/06/19 | MH | Call with the UCC advisors on administration of the critical vendor order. | 0.70 |
| 11/06/19 | MH | Participate in Critical Vendor update meeting re: vendor cap with S. Lemack and M. Hartley (both AlixPartners). | 1.00 |
| 11/06/19 | MH | Prepare for call with clinical trial manager to review two large vendors. | 0.80 |
| 11/06/19 | MH | Follow up call with clinical trial manager regarding large vendors with open prepetition balances. | 0.60 |
| 11/06/19 | MH | Respond to Rhodes management on ability to engage consultant on market study. | 0.70 |
| 11/06/19 | MH | Research inclusion of preference waivers in the trade agreements prepared to date. | 1.10 |
| 11/06/19 | MH | Research status of proposed trade agreements to determine if the drafts provided are near final or still in negotiation. | 0.60 |
| 11/06/19 | MH | Prepare response to UCC advisors on issues raised in earlier call. | 0.80 |
| 11/07/19 | MH | Prepare for and participate in a meeting with management, M. Hartley, B. Folse, J. DelConte and S. Lemack (all AlixPartners) re: critical vendor process | 1.00 |
| 11/07/19 | MH | Prepare for call with client on critical vendor status. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2120011-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/07/19 | MH | Call with R. Ellis Ochoa and M. Hartley (both AlixPartners) to discuss transition of contract analysis project. | 0.30 |
| 11/07/19 | MH | Review status files from contract analysis project in advance of status call with analyst. | 0.70 |
| 11/07/19 | MH | Review revised critical vendor tracking statistics in preparation of client review. | 1.20 |
| 11/07/19 | MH | Create revised critical vendor summary to reflect the analysis requests from the CFO. | 1.20 |
| 11/07/19 | MH | Create the accounts payable release file. | 0.40 |
| 11/07/19 | MH | Perform initial research on legal invoices for firms in the retention process. | 0.50 |
| 11/07/19 | MH | Reconcile accounts payable for a vendor requesting critical vendor status. | 0.80 |
| 11/07/19 | SKL | Prepare for and participate in a meeting with management, M. Hartley, B. Folse, J. DelConte and S. Lemack (all AlixPartners) re: critical vendor process | 1.00 |
| 11/07/19 | BF | Prepare for and participate in a meeting with management, M. Hartley, B. Folse, J. DelConte and S. Lemack (all AlixPartners) re: critical vendor process | 1.00 |
| 11/07/19 | LJD | Review and comment on strategy deck | 0.80 |
| 11/07/19 | REO | Call with R. Ellis Ochoa and M. Hartley (both AlixPartners) to discuss transition of contract analysis project. | 0.30 |
| 11/07/19 | JD | Prepare for and participate in a meeting with management, M. Hartley, B. Folse, J. DelConte and S. Lemack (all AlixPartners) re: critical vendor process | 1.00 |
| 11/07/19 | JD | Review asset monetization presentation prepared by PJT | 0.70 |
| 11/07/19 | JD | Review correspondence re: Sackler family diligence process | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/07/19 | JD | Review and comment on updated analysis re: critical vendors | 0.90 |
| 11/07/19 | JD | Conversation with management, J. DelConte, and R. Sublett (both AlixPartners) re: strategic planning process go forward. | 1.70 |
| 11/07/19 | JD | Review details on people who have left the company since filing and analysis of bonus amounts owed. | 0.50 |
| 11/07/19 | JD | Prepare analysis of Alix fees through 2020 for draft board materials. | 1.10 |
| 11/07/19 | DS | Provide Davis Polk with SOFA details behind Amex payments | 0.60 |
| 11/07/19 | ADD | Added individuals from Creditor Committees' advisors to data room. | 0.20 |
| 11/07/19 | ADD | Evaluate potential additions to interested parties list at request of counsel. | 1.80 |
| 11/07/19 | ADD | Request approval from Davis Polk to upload files to the data room. | 0.40 |
| 11/07/19 | ADD | Develop plan to remove watermark security feature from Intralinks. | 0.30 |
| 11/07/19 | RDS | Board slide preparation for API volume disintermediation scenario | 0.50 |
| 11/07/19 | RDS | Conversation with management, J. DelConte, and R. Sublett (both AlixPartners) re: strategic planning process go forward. | 1.70 |
| 11/07/19 | RDS | Review of Hydrocodone APAP SKUs at Rhodes Pharma and overlap with Mallinckrot | 0.70 |
| 11/07/19 | RDS | Call with D. Fogel (Purdue) re Rhodes Technology API economics | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/07/19 | RDS | Correspondence with C. Landau, D. Lundie, J. Lowne (Purdue) regarding API opportunity | 0.60 |
| 11/07/19 | RDS | Review PJT Asset Monetization Discussion Materials as provided by J. Turner | 1.20 |
| 11/07/19 | RDS | Rhodes Technology API analysis changes - Hydrocodone & Rhodes Pharma overlap | 1.60 |
| 11/08/19 | RDS | Changes to messaging in board slides regarding Rhodes Pharma / Tech market disruption Scenario | 1.40 |
| 11/08/19 | RDS | Call with D. Fogel and J. Lowne (Purdue) to finalize Rhodes disruption slides for board | 0.20 |
| 11/08/19 | RDS | Build out strategic options board deck to bridge to analysis framework | 0.70 |
| 11/08/19 | ADD | Trouble shoot data room access issue at request of counsel. | 1.40 |
| 11/08/19 | ADD | Upload documents to the data room and update permissions. | 0.70 |
| 11/08/19 | JD | Participate in meeting with PJT, Davis Polk, L. Donahue, G. Koch, J. DelConte (all AlixPartners), management, David Sackler, Milbank, Debevoise, FTI, Kramer Levin, Otterbourg, Brown Rudnick, Gilbert and the Ad Hoc Committee | 5.30 |
| 11/08/19 | JD | Post-meeting debrief with PJT, Davis Polk, L. Donahue, J. DelConte and G. Koch (all AlixPartners) re: next steps | 0.50 |
| 11/08/19 | JD | Review and comment on critical vendor email to management. | 0.40 |
| 11/08/19 | GJK | Participate in meeting with PJT, Davis Polk, L. Donahue, G. Koch, J. DelConte (all AlixPartners), management, David Sackler, Milbank, Debevoise, FTI, Kramer Levin, Otterbourg, Brown Rudnick, Gilbert and the Ad Hoc Committee | 4.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/08/19 | LJD | Review and discuss board presentation slides | 0.80 |
| 11/08/19 | LJD | Prepare for and participate in meeting with PJT, Davis Polk, L. Donahue, G. Koch, J. DelConte (all AlixPartners), management, David Sackler, Milbank, Debevoise, FTI, Kramer Levin, Otterbourg, Brown Rudnick, Gilbert and the Ad Hoc Committee | 5.50 |
| 11/08/19 | LJD | Review and discuss cash report | 0.60 |
| 11/08/19 | LJD | Post-meeting debrief with PJT, Davis Polk, L. Donahue, J. DelConte and G. Koch (all AlixPartners) re: next steps | 0.50 |
| 11/08/19 | MH | Participate in critical vendor update meeting with S. Lemack and M. Hartley (both AlixPartners) | 0.50 |
| 11/08/19 | MH | Research invoices related to new critical vendor request to determine accurate payment status. | 0.40 |
| 11/08/19 | MH | Identify all invoices paid related to legal fees to determine status of controls related to retention. | 0.90 |
| 11/08/19 | MH | Prepare memo to CFO on options to manage critical vendor payment cap. | 0.60 |
| 11/08/19 | SKL | Participate in critical vendor update meeting with M. Hartley and S. Lemack (both AlixPartners). | 0.50 |
| 11/08/19 | IA | Follow up on attrition calculations and presentation with client. | 0.70 |
| 11/09/19 | JD | Review Willis Towers Watson comp analysis | 0.50 |
| 11/09/19 | ADD | Research and respond to Davis Polk data room questions. | 0.40 |
| 11/09/19 | ADD | Upload files to data room. | 0.30 |
| 11/09/19 | ADD | Collaborate with Davis Polk to prepare data room and download data room contents. | 1.10 |
| 11/10/19 | JD | Correspondence with management re: latest fee budget and Monday board presentation | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/10/19 | JD | Correspondence with Davis Polk re: access to information for the non-consenting states committee advisors | 0.60 |
| 11/10/19 | LJD | Review advance documents for board meeting | 0.90 |
| 11/10/19 | LJD | Review advance staffing and budget proposal for AlixPartners team for 2020 | 0.80 |
| 11/11/19 | LJD | Prepare for and attend board meeting | 6.00 |
| 11/11/19 | LJD | Strategy discussion with PJT and management regarding revised business plan and products offered | 0.70 |
| 11/11/19 | MH | Meeting with N. Simon, M. Hartley, and S. Lemack (all AlixPartners) to discuss critical vendor trade agreement review and tracking processes. | 0.30 |
| 11/11/19 | MH | Training session for accounts payable release process and critical vendor tracking with N. Simon, M. Hartley, and S. Lemack (all AlixPartners). | 1.30 |
| 11/11/19 | MH | Respond to questions from client about foreign vendor treatment. | 0.30 |
| 11/11/19 | MH | Call with supply chain manager about negotiations with a vendor for partial payment of open amounts. | 0.40 |
| 11/11/19 | MH | Prepare accounts payable reconciliation for large clinical trial vendor. | 1.10 |
| 11/11/19 | MH | Research apparent duplicate invoices from international patch supplier to resolve prepetition balance. | 0.60 |
| 11/11/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/11/19 | MH | Prepare accounts payable reconciliation for second large clinical trial vendor. | 0.90 |
| 11/11/19 | SKL | Meeting with M. Hartley, S. Lemack, and N. Simon (all AlixPartners) to discuss critical vendor trade agreement review and tracking processes. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/11/19 | SKL | Training session for accounts payable release process and critical vendor tracking with N. Simon, S. Lemack, and M. Hartley (all AlixPartners). | 1.30 |
| 11/11/19 | HK | Review Debtors' business plan presentations for forecasting. | 2.10 |
| 11/11/19 | JD | Participate in person at board meeting | 2.20 |
| 11/11/19 | JD | Participate by phone at board meeting | 1.80 |
| 11/11/19 | JD | Review materials in preparation for Board meeting | 0.80 |
| 11/11/19 | NAS | Meeting with M. Hartley, N. Simon, and S. Lemack (all AlixPartners) to discuss critical vendor trade agreement review and tracking processes. | 0.30 |
| 11/11/19 | NAS | Training session for accounts payable release process and critical vendor tracking with M. Hartley, N. Simon, and S. Lemack (all AlixPartners). | 1.30 |
| 11/11/19 | NAS | Reconciliation of prepetition amounts claimed by two critical vendors to amounts listed for those vendors in Purdue's accounts payable system. | 0.60 |
| 11/11/19 | NAS | Implement new guidelines from advisors to Unsecured Creditors Committee regarding review period and approval requirements for critical vendor trade agreements. | 0.90 |
| 11/11/19 | NAS | Correspondence with Purdue vendor contacts regarding latest status of critical vendor trade agreements. | 0.60 |
| 11/11/19 | NAS | Review list of trade agreements provided to advisors for Unsecured Creditors Committee during week of November 4th. | 0.70 |
| 11/11/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/11/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 1.50 |
| 11/11/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 1.20 |
| 11/11/19 | RDS | Call with D. McGuire and J. Carlisle (both Purdue) re variablizing cost structure in Wilson post-Treyburn | 0.30 |
| 11/11/19 | RDS | Review Avrio S&IOP deck review and analysis for implications from Avrio underperformance | 0.90 |
| 11/11/19 | ADD | Prepare and format files for upload to the data room | 3.10 |
| 11/11/19 | ADD | Review documentation provided in response to diligence requests. | 2.40 |
| 11/11/19 | ADD | Research and respond to Davis Polk data room questions. | 0.90 |
| 11/11/19 | ADD | Meeting with Controller (PPLP) re: consolidating financial statements | 0.30 |
| 11/11/19 | ADD | Update and circulate interested parties list. | 1.20 |
| 11/11/19 | ADD | Update and review data room permissions. | 0.30 |
| 11/11/19 | DS | Review PPLP's financial data to assess consolidating financials accuracy | 1.30 |
| 11/11/19 | DS | Draft email to B. Folse (AlixPartners) re: workstream summary | 0.30 |
| 11/11/19 | DS | Correspondence with Controller (Rhodes) re: new iContracts/Medicaid process | 0.40 |
| 11/12/19 | ADD | Prepare and format files for upload to the data room | 2.70 |
| 11/12/19 | ADD | Follow up with City of Wilson counsel regarding request for additional adequate assurance. | 0.40 |
| 11/12/19 | ADD | Request approval to upload files received in response to diligence requests to the data room | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/12/19 | ADD | Upload documents to internal data room for Davis Polk review. | 0.40 |
| 11/12/19 | ADD | Review documentation provided in response to diligence requests. | 1.40 |
| 11/12/19 | ADD | Spoke with Intralinks customer support to troubleshoot data room issue. | 0.40 |
| 11/12/19 | RDS | Meeting with management, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes business plan scenarios | 0.50 |
| 11/12/19 | RDS | Review of IAC business connectivity and diligence | 0.30 |
| 11/12/19 | RDS | Correspondence with J. Lowne (Purdue) regarding Avrio capital spending plan | 0.50 |
| 11/12/19 | RDS | Meeting with management, J. DelConte, and R. Sublett (both AlixPartners) re: business plan update process | 1.10 |
| 11/12/19 | NAS | Prepare for and follow up for Mundipharma calls | 0.70 |
| 11/12/19 | NAS | Call with A. Martinez (Mundipharma), G. Koch, N. Simon (both AlixPartners), Norton Rose, UCC and Adhoc advisors re Mundipharma Europe operations | 2.10 |
| 11/12/19 | NAS | Review of budget materials for Mundipharma Europe in order to better understand recent trends and business drivers for purposes of independent affiliated company diligence. | 1.00 |
| 11/12/19 | NAS | Review of budget materials for Mundipharma LAM region (Asia/Pacific, Latin America, and Africa) in order to better understand recent trends and business drivers for purposes of independent affiliated company diligence. | 0.70 |
| 11/12/19 | NAS | Create detailed list of open requests and questions for purposes of independent associated company diligence. | 1.10 |
| 11/12/19 | NAS | Meeting with N. Simon and G. Koch (both AlixPartners) re Mundipharma diligence planning | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/19 | NAS | Call with R. Singh (Mundipharma), G. Koch, N. Simon (both AlixPartners), Norton Rose, UCC and Ad Hoc advisors re Mundipharma LAM operations | 1.20 |
| 11/12/19 | NAS | Create draft of independent associated company workplan for review by company's investment banker (PJT Partners). | 0.80 |
| 11/12/19 | NAS | Draft list of remaining independent associated company diligence questions following conference calls with A. Martinez (Mundipharma Europe) and R. Singh (Mundipharma LAM). | 0.70 |
| 11/12/19 | REO | Review of Vendor Contracts re: Contract terms and conditions. | 1.50 |
| 11/12/19 | REO | Review of Ariba database re: analysis of existing contracts that match the shared vendor list. | 1.00 |
| 11/12/19 | REO | Edit contract database file re: terms, conditions and outstanding items identified through Ariba search and contract analysis. | 0.50 |
| 11/12/19 | GJK | Meeting with N. Simon and G. Koch (both AlixPartners) re Mundipharma diligence planning | 1.00 |
| 11/12/19 | GJK | Call with A. Martinez (Mundipharma), G. Koch, N. Simon (both AlixPartners), Norton Rose, UCC and Adhoc advisors re Mundipharma Europe operations | 2.10 |
| 11/12/19 | JD | Meeting with management, J. DelConte, and R. Sublett (both AlixPartners) re: Rhodes business plan scenarios | 0.50 |
| 11/12/19 | JD | Review Mundipharma Europe overview presentation | 1.20 |
| 11/12/19 | JD | Final review of business plan process slide to share with management | 0.40 |
| 11/12/19 | JD | Review and revise latest professional fee forecasts given updated work streams | 1.70 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/19 | JD | Correspondence with Davis Polk re: professional eyes only designations | 0.50 |
| 11/12/19 | JD | Meeting with management, J. DelConte, and R. Sublett (both AlixPartners) re: business plan update process | 1.10 |
| 11/12/19 | HK | Review Debtors' business plan presentations for forecasting. | 1.70 |
| 11/12/19 | HK | Meeting with H. Ku and M. Hartley (all AlixPartners) to review transition materials for contract analysis. | 0.40 |
| 11/12/19 | MH | Call with clinical trial manager to review negotiation status of large trial vendors. | 0.50 |
| 11/12/19 | MH | Prepare for call with clinical trial manager. | 1.10 |
| 11/12/19 | MH | Meeting with R. Ellis-Ochoa, H. Ku and M. Hartley (all AlixPartners) to review transition materials for contract analysis. | 0.40 |
| 11/12/19 | MH | Prepare talking points for vendor negotiation contacts regarding critical vendor status. | 0.70 |
| 11/12/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/12/19 | MH | Correct programming to release process to correct invoices not releasing. | 1.30 |
| 11/12/19 | MH | Review complaint from marketing vendor regarding possible legal action. | 0.90 |
| 11/12/19 | MH | Research issue with invoice release program to determine why certain invoices do not release as expected. | 0.80 |
| 11/12/19 | MH | Prepare status summary notes for all hands status call. | 0.40 |
| 11/13/19 | MH | Prepare for meeting to review the entire Trade Agreement process. | 0.70 |
| 11/13/19 | MH | Prepare accounts payable release list. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/19 | MH | Review list of accounts payable discrepancies compared to proposed trade agreements. | 1.10 |
| 11/13/19 | MH | Meeting with supply chain manager to review invoices of large clinical trial vendor. | 0.60 |
| 11/13/19 | LJD | Review documents | 0.50 |
| 11/13/19 | MH | Meeting with vendor to discuss trade agreement. | 0.70 |
| 11/13/19 | HK | Review Debtors' business plan presentations for forecasting. | 1.70 |
| 11/13/19 | NAS | Call with PJT, N. Simon and G. Koch (both AlixPartners) to discuss IAC diligence workstreams | 0.30 |
| 11/13/19 | JD | Prepare for and attend call with EY, Province, Jefferies, FTI, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to discuss EY workstreams for IAC | 1.60 |
| 11/13/19 | JD | Meeting with PJT, management, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: finance overview | 1.30 |
| 11/13/19 | JD | Review and provide comments on updated professional fee forecast | 0.80 |
| 11/13/19 | JD | Review question list from the UCC and Ad Hoc committees re: business plan overview presentations | 0.50 |
| 11/13/19 | GJK | Call with EY, Province, Jefferies, FTI, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to discuss EY workstreams for IAC | 1.20 |
| 11/13/19 | GJK | Call with PJT, N. Simon and G. Koch (both AlixPartners) to discuss IAC diligence workstreams | 0.30 |
| 11/13/19 | NAS | Call with EY, Province, Jefferies, FTI, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to discuss EY workstreams for IAC | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/19 | RDS | Avrio product level business review, preliminary NPV and valuation analysis | 1.30 |
| 11/13/19 | ADD | Troubleshoot permissions issues in Intralinks. | 0.40 |
| 11/13/19 | ADD | Update and provide new data locations at the request of UCC counsel. | 1.60 |
| 11/13/19 | ADD | Request approval from internal Purdue/Rhodes counsel and David Polk to upload files to the dataroom. | 0.60 |
| 11/13/19 | ADD | Upload requests to the data room | 0.40 |
| 11/13/19 | ADD | Prepare documentation for upload to the data room. | 3.10 |
| 11/13/19 | ADD | Update trade agreement tracker. | 0.70 |
| 11/13/19 | RDS | Meeting with PJT, management, FTI, Province, J. DelConte, and R. Sublett (both AlixPartners) re: finance overview | 1.30 |
| 11/14/19 | KM | Call with D. McGuire, J. Carlisle (Purdue), R. Sublett and K. McCafferty (both AlixPartners) re: Wilson cost scenarios and analysis | 1.00 |
| 11/14/19 | DS | Correspondence with Davis Polk re: insurance collateral analysis | 0.40 |
| 11/14/19 | DS | Create analysis in response to M. Atkinson (Province) re: questions re: insurance collateral | 1.60 |
| 11/14/19 | DS | Draft email outlining answers to M. Atkinson (Province) questions re: insurance collateral | 0.60 |
| 11/14/19 | ADD | Follow up with outstanding diligence request. | 0.70 |
| 11/14/19 | ADD | Prepare documentation for upload to the data room. | 2.80 |
| 11/14/19 | ADD | Upload files received to fulfill diligence request in the data room. | 2.10 |
| 11/14/19 | RDS | Treyburn equipment installation analysis - shift structure and stepwise cost glide path | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #       | 2120011-2 |
|-----------------|-----------|
| Re:             | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/14/19 | RDS | Call with D. McGuire, J. Carlisle (Purdue), R. Sublett and K. McCafferty (both AlixPartners) re. Wilson cost scenarios and analysis | 1.00 |
| 11/14/19 | RDS | Correspondence with K. McCafferty (AlixPartners) re North Carolina cost structure and Purdue situation update since June (KM rolled off and is coming back to project) | 0.50 |
| 11/14/19 | RDS | Review ADHA Business lines - generic, branded, financial and R&D analysis | 2.40 |
| 11/14/19 | RDS | Conversation with PJT Partners, J. DelConte, and R. Sublett (both AlixPartners) re: business plan process going forward and pipeline forecasts | 0.50 |
| 11/14/19 | RDS | Due diligence conference call with D. Pidduck (Purdue), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to understand business drivers and recent performance trends. | 1.20 |
| 11/14/19 | RDS | Review oncology pipeline NPV analysis | 1.70 |
| 11/14/19 | NAS | Conference call with S. Jameison (Mundipharma), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to discuss reporting structure and consolidation of Mundipharma entities. | 2.30 |
| 11/14/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) re: financial reporting structure of Mundipharma network of companies following call with S. Jamieson (Mundipharma). | 0.20 |
| 11/14/19 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) re: financial reporting structure of Mundipharma network of companies following call with S. Jamieson (Mundipharma). | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/14/19 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) re: key takeaways and next steps following Purdue Canada diligence call. | 0.40 |
| 11/14/19 | GJK | Conference call with S. Jameison (Mundipharma), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to discuss reporting structure and consolidation of Mundipharma entities. | 2.30 |
| 11/14/19 | GJK | Due diligence conference call with D. Pidduck (Purdue), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to understand business drivers and recent performance trends. | 1.20 |
| 11/14/19 | JD | Coordination call with B. Folse, J. DelConte and L. Donahue (both AlixPartners) regarding case management and staffing workstreams. | 0.50 |
| 11/14/19 | JD | Update analysis of total time spent on the investigation to date | 1.90 |
| 11/14/19 | JD | Review vendor agreement in relation to open invoice questions | 0.50 |
| 11/14/19 | JD | Conversation with PJT Partners, J. DelConte, and R. Sublett (both AlixPartners) re: business plan process going forward and pipeline forecasts | 0.50 |
| 11/14/19 | NAS | Due diligence conference call with D. Pidduck (Purdue), G. Koch, N. Simon, R. Sublett (all AlixPartners), PJT Partners, and advisors to Unsecured Creditors Committee and Ad-Hoc Committee to understand business drivers and recent performance trends. | 1.20 |
| 11/14/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) re: key takeaways and next steps following Purdue Canada diligence call. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/14/19 | NAS | Correspondence with Purdue vendor management committee regarding vendors who have not yet received trade agreements. | 0.20 |
| 11/14/19 | NAS | Update master Mundipharma diligence list to incorporate all items received and questions answered during week of November 11th. | 1.40 |
| 11/14/19 | NAS | Draft key takeaways and outstanding questions regarding Mundipharma diligence for weekly Alix team coordination call. | 0.70 |
| 11/14/19 | IA | Review and follow up with HR on attrition, headcount and termination assumptions pre and post filing. | 1.40 |
| 11/14/19 | HK | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle (all Purdue), D. Fogel (Rhodes), H. Ku, and M. Hartley (both AlixPartners) on vendor management process. | 0.80 |
| 11/14/19 | HK | Review Avrio Health business plan model. | 1.60 |
| 11/14/19 | HK | Review sales forecast data by SKU for Avrio Health. | 1.20 |
| 11/14/19 | MH | Review current forecast for critical vendor budget. | 0.80 |
| 11/14/19 | MH | Prepare accounts payable release list. | 0.30 |
| 11/14/19 | MH | Prepare proposed language for a modified trade agreement regarding waiver of claims. | 0.50 |
| 11/14/19 | LJD | Prepare for and attend update call with advisors | 0.60 |
| 11/14/19 | LJD | Work on staffing | 0.50 |
| 11/14/19 | LJD | Coordination call with B. Folse, J. DelConte and L. Donahue (both AlixPartners) regarding case management and staffing workstreams. | 0.50 |
| 11/14/19 | BF | Coordination call with B. Folse, J. DelConte and L. Donahue (both AlixPartners) regarding case management and staffing workstreams. | 0.50 |

# **A**lix**Partners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/14/19 | MH | Meeting with J. Lowne, E. Ruiz, S. Daniel, J. Carlisle (all Purdue), D. Fogel (Rhodes), H. Ku, and M. Hartley (both AlixPartners) on vendor management process. | 0.80 |
| 11/14/19 | MH | Prepare presentation for client managers on current critical vendor status. | 1.70 |
| 11/15/19 | LJD | Prepare for and attend call with J. Dubel (Purdue) | 0.30 |
| 11/15/19 | MH | Review large foreign vendor with Rhodes CFO to determine correct petition status. | 0.70 |
| 11/15/19 | MH | Research employment vendor to determine qualification for wage motion treatment. | 0.40 |
| 11/15/19 | MH | Prepare summary of open prepetition payables for CFO. | 0.80 |
| 11/15/19 | MH | Research discrepancies in critical vendor report for unpaid amounts. | 0.70 |
| 11/15/19 | MH | Research correct treatment of three related vendor accounts to ensure accurate motion status. | 0.70 |
| 11/15/19 | NAS | IAC Tax meeting with KPMG, UCC, Ad Hoc, PJT, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to understand tax implications for various Mundipharma entity sale structures. | 2.10 |
| 11/15/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) re: key takeaways and follow-up items after Mundipharma tax meeting. | 0.20 |
| 11/15/19 | NAS | Draft comprehensive list of follow-up items after Mundipharma tax meeting. | 0.60 |
| 11/15/19 | JD | Call with D. Lundie, D. Fogel, C. Mazzi, J. Lowne (Purdue / Rhodes), J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re Rhodes quality and manufacturing cost consolidation workplan | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/15/19 | JD | Partial participation in IAC Tax meeting with KPMG, UCC, Ad Hoc, PJT, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to understand tax implications for various Mundipharma entity sale structures. | 1.10 |
| 11/15/19 | JD | Conversation with PJT re: pipeline forecast and monetization opportunities | 0.50 |
| 11/15/19 | JD | Call with management and PJT Partners re: potential monetization opportunities | 0.40 |
| 11/15/19 | GJK | IAC Tax meeting with KPMG, UCC, Ad Hoc, PJT, N. Simon, J. DelConte, and G. Koch (all AlixPartners) to understand tax implications for various Mundipharma entity sale structures. | 2.10 |
| 11/15/19 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) re: key takeaways and follow-up items after Mundipharma tax meeting. | 0.20 |
| 11/15/19 | ADD | Call with Rhodes CFO to discuss diligence request. | 0.20 |
| 11/15/19 | ADD | Prepare and format files for upload to data room | 2.60 |
| 11/15/19 | ADD | Review entities receiving distributions in preparation for diligence requests. | 1.80 |
| 11/15/19 | ADD | Request documentation for creditor due diligence. | 2.30 |
| 11/15/19 | ADD | Upload documentation to internal dataroom for DPW review. | 0.80 |
| 11/15/19 | DS | Create side-by-side comparison of insurance collateral (original funding vs. interest earned) | 1.20 |
| 11/15/19 | RDS | Call with D. Lundie, D. Fogel, C. Mazzi, J. Lowne (Purdue / Rhodes), J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re: Rhodes quality and manufacturing cost consolidation workplan | 0.80 |
| 11/15/19 | RDS | Review latest Rhodes cost initiatives | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/15/19 | RDS | Project Windsor Tax Advisor Meeting with L. Schreyer and L. Kelly, all professionals for UCC and Ad Hoc | 1.00 |
| 11/15/19 | RDS | Call with K. McCafferty and R. Sublett (both AlixPartners) regarding case update and next steps with Rhodes cost consolidation exercise. | 0.40 |
| 11/15/19 | KM | Call with D. Lundie, D. Fogel, C. Mazzi, J. Lowne (Purdue / Rhodes), J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re Rhodes quality and manufacturing cost consolidation workplan | 0.80 |
| 11/15/19 | KM | Call with K. McCafferty and R. Sublett (both AlixPartners) regarding case update and next steps with Rhodes cost consolidation exercise. | 0.40 |
| 11/17/19 | ADD | Compile documentation submitted as responses to diligence request for review and approval to upload to the dataroom. | 1.20 |
| 11/17/19 | ADD | Review board materials and extract business plan, forecasts, budgets, etc. | 2.20 |
| 11/17/19 | JD | Conversation with management re: OTC business plan | 0.30 |
| 11/17/19 | JD | Develop strategic alternatives decision tree and future business plan steps | 1.40 |
| 11/18/19 | JD | Update analysis re: Avrio investment thesis | 1.10 |
| 11/18/19 | JD | Discussion with management, PJT Partners, J. DelConte and R. Sublett (all AlixPartners) re: Avrio investment plan. | 0.50 |
| 11/18/19 | JD | Call with management, PJT, J. DelConte, and R. Sublett (both AlixPartners) re: pipeline strategy in updated business plan. | 0.50 |
| 11/18/19 | JD | Prepare analysis incorporating initial hypothesis for business plan path forward for various cost centers and products for management review. | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | NAS | Review of Mundipharma valuation analysis performed by Evercore in 2017. | 2.30 |
| 11/18/19 | MH | Call with clinical trial manager to discuss latest status if two large vendor negotiations. | 0.50 |
| 11/18/19 | MH | Prepare for call with clinical trial manager. | 0.60 |
| 11/18/19 | MH | Prepare list of new prepetition invoices qualifying for critical vendor status to initiate secondary review. | 0.40 |
| 11/18/19 | MH | Update accounts payable reconciliation for large clinical trial vendor. | 0.50 |
| 11/18/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/18/19 | ADD | Compile and review files provided in response to diligence requests. | 2.70 |
| 11/18/19 | ADD | Review and update diligence request tracker. | 2.30 |
| 11/18/19 | ADD | Request approval from client to upload files to the data room. | 0.60 |
| 11/18/19 | RDS | Discussion with D. Fogel, R. Hamberlin, W. DiNicola (Rhodes) and K. McCafferty, R. Sublett (both AlixPartners), re headcount consolidation at RALP | 1.10 |
| 11/18/19 | RDS | Discussion with D. Fogel (Rhodes) K. McCafferty, R. Sublett (both AlixPartners) re Rhodes Tech R&D pipeline | 0.60 |
| 11/18/19 | RDS | Meeting with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Org structure | 0.30 |
| 11/18/19 | RDS | Meeting with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes 2020 budget updates - discuss R&D | 1.00 |
| 11/18/19 | RDS | Discussion with management, PJT Partners, J. DelConte, H. Ku and R. Sublett (all AlixPartners) re: Avrio investment plan. | 0.50 |
| 11/18/19 | RDS | Avrio model update following meeting with J. Lowne | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | RDS | Construction of Rhodes Tech comparative cost structure model - lowest cost scenario | 0.50 |
| 11/18/19 | RDS | Rhodes headcount data analysis - department level rationalization | 0.60 |
| 11/18/19 | RDS | Call with management, PJT, J. DelConte, and R. Sublett (both AlixPartners) re: pipeline strategy in updated business plan. | 0.50 |
| 11/18/19 | RDS | Discussion with D. Fogel (Rhodes) on data requests for cost structure scenarios | 0.40 |
| 11/18/19 | RDS | Avrio comparative valuation analysis (DCF) | 1.70 |
| 11/18/19 | ADD | Review data room permissions check that users have the correct access. | 0.30 |
| 11/18/19 | KM | Discussion with D. Fogel, R. Hamberlin, W. DiNicola (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re headcount consolidation at RALP | 1.10 |
| 11/18/19 | KM | Discussion with D. Fogel (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Tech R&D pipeline | 0.60 |
| 11/18/19 | KM | Meeting with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes 2020 budget updates - discuss R&D | 1.00 |
| 11/18/19 | KM | Meeting with D. Fogel (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Org structure | 0.30 |
| 11/18/19 | KM | Analysis re: Rhodes Tech headcount and reporting | 0.70 |
| 11/18/19 | KM | Analysis re: Rhodes Pharma headcount and reporting | 0.90 |
| 11/18/19 | KM | Analysis re: Rhodes Pharma R&D portfolio | 1.30 |
| 11/18/19 | DS | Revise insurance collateral analysis to include original funded amounts and current balances plus interest | 1.80 |
| 11/18/19 | DS | Correspondence with TXP Manager re: Lumbermens deposit classification | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/18/19 | DS | Draft detailed summary to Province re: nuances of insurance collateral, mapping to applicable policies | 2.20 |
| 11/18/19 | DS | Meeting with TXP Manager to review insurance collateral balances per Investments summaries and bank documentation | 0.80 |
| 11/18/19 | DS | Correspondence with A. Kramer (Reed Smith) re: backup documentation for insurance collateral | 0.30 |
| 11/18/19 | DS | Incorporate TXP Manager's edits to insurance collateral analysis | 0.60 |
| 11/18/19 | DS | Review draft weekly gross-to-net report for PPLP | 0.80 |
| 11/18/19 | DS | Update and compare insurance collateral analysis with historical transactions in investments reports | 1.40 |
| 11/19/19 | DS | Meeting with TXP Manager re: insurance collateral schedule review | 0.30 |
| 11/19/19 | DS | Reconcile the latest files re: October bank balances and meeting with TXP Manager, S. Lemack, and D. Samikkannu (all AlixPartners) to review | 0.80 |
| 11/19/19 | DS | Review PPLP's historical rebate spend categorized by financial analyst | 1.40 |
| 11/19/19 | DS | Make revisions to insurance collateral analysis based on comments from assistant general counsel | 0.40 |
| 11/19/19 | DS | Review further revisions to insurance collateral analysis made by TXP Manager | 0.50 |
| 11/19/19 | DS | Update Customer Programs report for details surrounding IFF payments and certain chargeback processing vendors | 1.20 |
| 11/19/19 | DS | Draft summary outline to send to Province re: changes to insurance collateral analysis | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/19 | KM | Meeting with D. Shell, D. Fogel (both Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re reporting structure for Rhodes entities | 1.10 |
| 11/19/19 | KM | Analysis re: RT headcount and reporting | 1.50 |
| 11/19/19 | KM | Meeting with N. Davis, D. Fogel, V. Mancinelli, K. Kolar (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re pipeline progress and cost allocation down to the ending pipeline | 1.10 |
| 11/19/19 | KM | Discussion with W. DiNicola, D. Fogel (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Technology staffing schedule | 0.70 |
| 11/19/19 | KM | Analysis re: RP headcount and reporting | 1.20 |
| 11/19/19 | KM | Meeting with R.Shamblin (Rhodes) re: RT production labor, campaigning strategy, quota management and inventory limits | 2.40 |
| 11/19/19 | KM | Work with org charts for NC positions and work into spans/levels analysis for organization | 0.60 |
| 11/19/19 | RDS | Analysis of Rhodes Tech scenarios ahead of meeting with Randy to discuss variablizing cost structure | 1.00 |
| 11/19/19 | RDS | Meeting with D. Shell, D. Fogel (both Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re reporting structure for Rhodes entities | 1.10 |
| 11/19/19 | RDS | Review Strategic Options and lay out scenarios for Rhodes Tech and Rhodes Pharma | 0.70 |
| 11/19/19 | RDS | Rhodes headcount and reporting structure data gathering and analysis | 0.90 |
| 11/19/19 | RDS | Review Rhodes Pharma pipeline ahead of meeting with management | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/19 | RDS | Meeting with N. Davis, D. Fogel, V. Mancinelli, K. Kolar (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re pipeline progress and cost allocation down to the ending pipeline | 1.10 |
| 11/19/19 | RDS | Work with org charts for NC positions and work into spans/levels analysis for organization | 2.10 |
| 11/19/19 | RDS | Discussion with W. DiNicola, D. Fogel (both Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Technology staffing schedule | 0.70 |
| 11/19/19 | RDS | Discussion of Rhodes Tech operating structure | 0.30 |
| 11/19/19 | ADD | Review and follow up on diligence requests. | 1.70 |
| 11/19/19 | ADD | Request approval from client to upload documents to the data room. | 0.60 |
| 11/19/19 | ADD | Review and prepare files provided for diligence requests for upload to dataroom. | 2.90 |
| 11/19/19 | ADD | Review outstanding diligence request and update diligence request tracker. | 2.40 |
| 11/19/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/19/19 | NAS | Update diligence request tracking notes for IACs to ensure all requests are on track to be met. | 0.80 |
| 11/19/19 | NAS | Compare actual performance of IACs to projections presented to Board of Directors in order to assess reliability of projections and changes in business outlook. | 0.90 |
| 11/19/19 | NAS | Evaluate trading multiples for various IAC business lines used in Evercore valuation (2018) relative to industry trading multiples today and assess whether or not assumptions are appropriate. | 0.40 |
| 11/19/19 | NAS | Review current status of IAC diligence to update weekly workplan. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/19 | NAS | Analysis of IAC valuation performed by Evercore (2018) and providing key takeaways and follow-up questions to Alix team. | 0.70 |
| 11/19/19 | HK | Revise assumptions to the Avrio Business Plan for internal review. | 2.10 |
| 11/19/19 | HK | Reconcile employee compensation detail with business plan forecasts for internal discussion. | 1.40 |
| 11/19/19 | JD | Call with management and PJT re: OTC business plan | 0.50 |
| 11/19/19 | JD | Review R&D pipeline diligence materials and latest business plan.  Review Medical Affairs projections and recent actuals. | 0.80 |
| 11/19/19 | JD | Prepare summary breakdown of LTRP payments between VP and above and below VP | 1.40 |
| 11/20/19 | JD | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: wage motion proposal | 0.30 |
| 11/20/19 | JD | Review and update presentation re: wage motion | 1.10 |
| 11/20/19 | JD | Call with J. Lowne (Purdue), J. DelConte, R. Sublett (both AlixPartners), R. Schnitzler, T. Melvin (both PJT) re Avrio business plan and valuation update | 0.60 |
| 11/20/19 | JD | Update Avrio investment thesis analysis | 1.30 |
| 11/20/19 | JD | Prepare analysis of previous company scorecards by opioid / non-opioid measures | 0.70 |
| 11/20/19 | GJK | Conference call with IAC diligence advisors to various parties (Unsecured Creditors Committee, Ad-Hoc Committee), G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss preliminary conclusions from IAC diligence. | 0.60 |
| 11/20/19 | GJK | Discussion with G. Koch, N. Simon, and M. Hartley (all AlixPartners) regarding key takeaways and action items | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | following alignment call with UCC and Ad-Hoc Committee advisors. | |
| 11/20/19 | GJK | Conference call with Norton Rose, DLA Piper, Mundipharma, Legal and Financial Advisors to UCC and Ad-Hoc Committee, G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss Associated Press report on sales practices at Mundipharma China and ongoing DLA Piper investigation into allegations. | 0.50 |
| 11/20/19 | NAS | Discussion with G. Koch, N. Simon, and M. Hartley (all AlixPartners) regarding key takeaways and action items following alignment call with UCC and Ad-Hoc Committee advisors. | 0.50 |
| 11/20/19 | NAS | Review of settlement framework term sheet filed on docket to determine exact definition of net proceeds and treatment of taxes and expenses. | 1.70 |
| 11/20/19 | NAS | Conference call with Norton Rose, DLA Piper, Mundipharma, Legal and Financial Advisors to UCC and Ad-Hoc Committee, G. Koch, N. Simon, and M. Hartley (all AlixPartners) to discuss Associated Press report on sales practices at Mundipharma China and ongoing DLA Piper investigation into allegations. | 0.50 |
| 11/20/19 | NAS | Draft notes on definitions of included in settlement framework term sheet and build model translating IAC sale price to ultimate proceeds for distribution to AlixPartners IAC diligence team. | 0.70 |
| 11/20/19 | NAS | Research Mundipharma China diligence materials following 11/20 investigation article published by Associated Press. | 1.50 |
| 11/20/19 | NAS | Draft additional diligence questions for Mundipharma China following 11/22 Associated Press report. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/19 | NAS | Review of Mundipharma LAM region budgets to assess changes in growth strategy over time. | 0.70 |
| 11/20/19 | NAS | Draft discussion topics and questions for alignment call with advisors involved in IAC diligence from Province, FTI, and AlixPartners. | 1.10 |
| 11/20/19 | NAS | Conference call with IAC diligence advisors to various parties (Unsecured Creditors Committee, Ad-Hoc Committee), G. Koch, N. Simon, and M. Hartley (all AlixPartners) to discuss preliminary conclusions from IAC diligence. | 0.60 |
| 11/20/19 | HK | Draft risk sensitivity content for Avrio business plan presentation. | 1.90 |
| 11/20/19 | IA | Meeting with management, J. DelConte, and I. Arana (both AlixPartners) re: wage motion proposal | 0.30 |
| 11/20/19 | MH | Conference call with Norton Rose, DLA Piper, Mundipharma, Legal and Financial Advisors to UCC and Ad-Hoc Committee, G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss Associated Press report on sales practices at Mundipharma China and ongoing DLA Piper investigation into allegations. | 0.50 |
| 11/20/19 | MH | Discussion with G. Koch, N. Simon, and M. Hartley (all AlixPartners) regarding key takeaways and action items following alignment call with UCC and Ad-Hoc Committee advisors. | 0.50 |
| 11/20/19 | MH | Conference call with IAC diligence advisors to various parties (Unsecured Creditors Committee, Ad-Hoc Committee), G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss preliminary conclusions from IAC diligence. | 0.60 |
| 11/20/19 | MH | Prepare accounts payable release list. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/19 | MH | Review latest trade agreement tracking report and share with management for an update. | 1.10 |
| 11/20/19 | MH | Review all vendor related correspondence to update the critical vendor status reports. | 2.80 |
| 11/20/19 | ADD | Compile and review files provided in response to diligence requests. | 2.30 |
| 11/20/19 | ADD | Review and update diligence request tracker. | 1.20 |
| 11/20/19 | ADD | Compile collaboration agreements for upload to data room. | 1.20 |
| 11/20/19 | ADD | Prepare and format presentation for upload to the data room. | 0.80 |
| 11/20/19 | ADD | Compile documentation provided directly to the to the UCC/AHC. | 1.80 |
| 11/20/19 | RDS | Work with R. Sublett and K. McCafferty (both AlixPartners) to clean up org charts for NC positions and work into spans/levels analysis for organization | 1.50 |
| 11/20/19 | RDS | Work with R. Sublett and K. McCafferty (both AlixPartners) to reformat RALP headcount data into presentation format for D. Lundie (Purdue) meeting | 0.60 |
| 11/20/19 | RDS | Meeting with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re RALP structural scenarios and cost consolidation efforts | 2.60 |
| 11/20/19 | RDS | Call with D. McGuire, J. Carlisle (both Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re staffing models for variabilizine Wilson cost structure and headcount impacts | 1.10 |
| 11/20/19 | RDS | Modeling of the RALP cost structure at a high level | 0.30 |
| 11/20/19 | RDS | Discussion re Rhodes Tech API manufacturing structure with R. Sublett and K. McCafferty (both AlixPartners) | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/19 | RDS | Work with R. Sublett and K. McCafferty (both AlixPartners) to clean headcount data for headcount analysis and interpret departments to AlixPartners methodology | 1.70 |
| 11/20/19 | RDS | Call with J. Lowne (Purdue), J. DelConte, R. Sublett (both AlixPartners), R. Schnitzler, and T. Melvin (both PJT) re Avrio business plan and valuation update | 0.60 |
| 11/20/19 | RDS | Prepare SKU and basket (distributor) level analysis of Rhodes vertically integrated opioid products | 0.30 |
| 11/20/19 | KM | Work with R. Sublett and K. McCafferty (both AlixPartners) to clean up org charts for NC positions and work into spans/levels analysis for organization | 1.50 |
| 11/20/19 | KM | Work with R. Sublett and K. McCafferty (both AlixPartners) to clean headcount data for headcount analysis and interpret departments to AlixPartners methodology | 1.70 |
| 11/20/19 | DS | Review Rhodes Cash discounts data provided by Rhodes controller and provide follow up questions | 1.40 |
| 11/20/19 | KM | Work to build spans of control analysis for North Carolina operations | 1.20 |
| 11/20/19 | KM | Work to build Rhodes Tech production volume sensitivity | 0.90 |
| 11/20/19 | KM | Work with R. Sublett and K. McCafferty (both AlixPartners) to reformat RALP headcount data into presentation format for D. Lundie (Purdue) meeting | 0.60 |
| 11/20/19 | KM | Meeting with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re RALP structural scenarios and cost consolidation efforts | 2.60 |
| 11/20/19 | KM | Call with D. McGuire, J. Carlisle (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re staffing models for variabilizine Wilson cost structure and headcount impacts | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/19 | KM | Discussion re Rhodes Tech API manufacturing structure with R. Sublett and K. McCafferty (both AlixPartners) | 0.70 |
| 11/20/19 | DS | Correspondence with PPLP analyst re: Avrio vendor's October transactions | 0.40 |
| 11/20/19 | DS | Review cash actuals detail to compile co-pay reduction rebate payments for the month of October | 1.80 |
| 11/20/19 | DS | Review co-pay reduction rebates detail with PPLP financial analyst | 0.50 |
| 11/20/19 | DS | Review detail provided by Wilson Controller re: vendor payment details for October | 0.40 |
| 11/20/19 | DS | Incorporate data received from GPO/Chargeback PPLP analyst for purposes of October Customer Programs report | 1.10 |
| 11/20/19 | DS | Analyze Rhodes data for Coverage Gap payments | 1.20 |
| 11/20/19 | DS | Put together analysis comparing accrued vs. paid rebates detail for Rhodes and send to Rhodes controller | 1.80 |
| 11/20/19 | DS | Incorporate Rhodes wholesaler chargeback data into Customer Programs model | 0.80 |
| 11/21/19 | DS | Investigate discrepancy between investments summary report and cash actuals reporting | 0.80 |
| 11/21/19 | DS | Revise Co-Pay Reduction rebate detailed listing to review with PPLP analyst | 0.60 |
| 11/21/19 | DS | Update Customer Programs model for further updates to savings cards details provided by PPLP analyst | 1.10 |
| 11/21/19 | DS | Meeting with PPLP analyst to review data for October Customer Programs report | 0.50 |
| 11/21/19 | KM | Analysis re: Purdue NC ops quality organization analysis | 1.40 |
| 11/21/19 | KM | Analysis re: Purdue NC ops quality organization benchmarks and spans of control | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/21/19 | KM | Analysis re: Rhodes spans of control analysis | 1.70 |
| 11/21/19 | KM | Analysis re: Integration of Rhodes compensation and headcount data | 0.90 |
| 11/21/19 | KM | Discussion with R. Sublett and K. McCafferty (both AlixPartners) re: headcount planning for quality organization ahead of J. Northington (Purdue) call | 0.40 |
| 11/21/19 | KM | Call with J. DelConte, R. Sublett, and K. McCafferry (all AlixPartners) re Strategic Operating Scenarios | 0.30 |
| 11/21/19 | KM | Call with D. Fogel (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re schedule for next week and SKU / customer level data for Rhodes Pharma | 0.30 |
| 11/21/19 | KM | Discuss Strategic Options scenarios with R. Sublett and K. McCafferty (both AlixPartners) re Rhodes Tech operating scenarios in conjunction with Rhodes Pharma pipeline | 1.00 |
| 11/21/19 | KM | Meeting with D. McGuire and J. Carlisle (Purdue) re: impact of manufacturing for Purdue Canada | 0.20 |
| 11/21/19 | KM | Call with J. Norhtington (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: quality org structure | 1.00 |
| 11/21/19 | KM | Meeting with D. McGuire and J. Carlisle (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: NC Treyburn to Wilson headcount | 0.70 |
| 11/21/19 | RDS | Discuss Strategic Options scenarios with R. Sublett and K. McCafferty (both AlixPartners) re Rhodes Tech operating scenarios in conjunction with Rhodes Pharma pipeline | 1.00 |
| 11/21/19 | RDS | Call with J. DelConte, K. McCafferty, and R. Sublett (all AlixPartners) re Strategic Operating Scenarios | 0.30 |
| 11/21/19 | RDS | Meeting with D. McGuire and J. Carlisle (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: NC Treyburn to Wilson headcount | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/21/19 | RDS | Model framework for Strategic Options 2 and 3 - Rhodes Tech relevance | 1.20 |
| 11/21/19 | RDS | Call with D. Fogel (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re schedule for next week and SKU / customer level data for Rhodes Pharma | 0.30 |
| 11/21/19 | RDS | Org structure analysis - Avrio diligence work plan assembly | 0.80 |
| 11/21/19 | RDS | Update decision matrix for Strategic Planning Process -RT and RP products based upon latest thinking | 1.20 |
| 11/21/19 | RDS | Correspondence with D. Lundie (Purdue) and G. Koch (AlixPartners) re IAC diligence intro | 0.10 |
| 11/21/19 | RDS | Discussion with K. McCafferty and R. Sublett (both AlixPartners) re headcount planning for quality organization ahead of J. Northington (Purdue) call | 0.40 |
| 11/21/19 | RDS | Call with J. Norhtington (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re: quality org structure | 1.00 |
| 11/21/19 | ADD | Work to resolve dataroom issue at the request of a user. | 0.90 |
| 11/21/19 | ADD | Review and follow up on outstanding diligence request. | 2.80 |
| 11/21/19 | ADD | Compile and prepare files for upload to data room. | 2.80 |
| 11/21/19 | ADD | Add users to the data room. | 0.30 |
| 11/21/19 | ADD | Request approval from client to upload files to the data room. | 0.50 |
| 11/21/19 | ADD | Upload board materials to internal data room for Davis Polk review. | 1.30 |
| 11/21/19 | MH | Meeting with client management to review status of critical vendor motion. | 1.10 |
| 11/21/19 | MH | Prepare for critical vendor update to management. | 2.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/19 | MH | Attend call with other professionals to discuss upcoming disclosure meeting. | 0.70 |
| 11/21/19 | MH | Research correct treatment of certain recruiting vendors relative to motion status. | 0.40 |
| 11/21/19 | MH | Initiate deletion process of approved critical vendors to prevent overpayment. | 0.80 |
| 11/21/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/21/19 | LJD | Prepare for and attend coordination call with advisors and company personel | 0.80 |
| 11/21/19 | LJD | Review presentation from PJT regarding asset monetization | 0.80 |
| 11/21/19 | IA | Draft and edit summary of proposed benefit program payouts versus expected amounts, broken out by insiders, non insiders, former employees and employee levels, for review with client and DPW. | 3.10 |
| 11/21/19 | NAS | Review of Mundipharma LAM region 2018 budget materials submitted to Board of Directors to assess evolution of growth strategy over time. | 2.00 |
| 11/21/19 | HK | Review employee compensation to support business plan analysis. | 1.40 |
| 11/21/19 | NAS | Review of Mundipharma LAM region 2017 budget materials submitted to Board of Directors to assess evolution of growth strategy over time. | 1.80 |
| 11/21/19 | NAS | Review of 2018 Mundipharma China compliance presentation submitted to Board of Directors and drafting key takeaways for G. Koch and M. Hartley (both AlixPartners). | 0.40 |
| 11/21/19 | GJK | Catch up call with G. Koch and J. DelConte (both AlixPartners) re: IAC diligence | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/19 | JD | Call with FTI, Jefferies, Province, PJT Partners and management re: business plan model questions | 0.60 |
| 11/21/19 | JD | Call with R. Sublett, K. McCafferty, and J. DelConte (all AlixPartners) re Strategic Operating Scenarios | 0.30 |
| 11/21/19 | JD | Review latest sale vs keep analysis prior to sharing externally | 0.90 |
| 11/21/19 | JD | Provide comments on company pipeline review strategic plan | 0.30 |
| 11/21/19 | JD | Catch up call with G. Koch and J. DelConte (both AlixPartners) re: IAC diligence | 0.40 |
| 11/21/19 | JD | Review presentation re: insourcing Canada production | 0.60 |
| 11/22/19 | JD | Finalize Avrio investment thesis slides to provide to management | 1.40 |
| 11/22/19 | JD | Review PHI materials.  Participate in call with FTI, Province, Jefferies, PJT Partners and management RE: PHI projections. | 1.20 |
| 11/22/19 | NAS | Coordination with G. Koch (AlixPartners) regarding IAC diligence workstream priorities. | 0.10 |
| 11/22/19 | NAS | Review of 2019 Mundipharma LAM Budget materials sent to Board of Directors in order to assess current growth strategy. | 2.00 |
| 11/22/19 | NAS | Draft summary of key takeaways and next steps from review of Mundipharma LAM budget materials from 2017 through 2019. | 0.80 |
| 11/22/19 | NAS | Review of notes and materials provided by M. Hartley (AlixPartners) from meeting between UCC, Ad-Hoc Committee, accompanying advisors, and Sackler family counsel. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/22/19 | ADD | Call with Rhodes Tech accountant to discuss diligence request. | 0.20 |
| 11/22/19 | ADD | Review outstanding diligence requests. | 0.80 |
| 11/22/19 | RDS | North Carolina high level capacity modeling for strategic options analysis | 0.60 |
| 11/22/19 | RDS | Review Avrio funding / valuation presentation and update for C. Landau, J. Lowne (Purdue) | 0.60 |
| 11/22/19 | RDS | Correspondence with R. Haberlin (Rhodes) re Rhodes Pharma headcount and span analysis | 0.30 |
| 11/22/19 | RDS | Analyze Avrio SP and marketing plans to determine ROI by product line | 0.80 |
| 11/22/19 | RDS | Call with advisors: PJT, Province, Jefferies FTI and company representatives re Public Health Initiatives | 0.80 |
| 11/22/19 | RDS | Review Rhodes headcount cost cutting exercise and general business planning work plan timing | 0.50 |
| 11/22/19 | KM | Analysis re. Aggregation of NC headcount and compensation data. | 2.10 |
| 11/22/19 | KM | Analysis re. NC headcount benchmarking - quality deep dive. | 1.60 |
| 11/23/19 | RDS | Continue strategic option analysis and correspondence with C. Mazzi (Purdue) | 0.50 |
| 11/23/19 | ADD | Identify files uploaded to the data room since initial download. | 1.30 |
| 11/23/19 | JD | Correspondence with L. Donahue (AlixPartners) and PJT Partners RE: audit recommendation. | 0.60 |
| 11/23/19 | JD | Update LTRP / AIP Summary sheet for distribution to UCC. | 0.90 |
| 11/23/19 | JD | Correspondence with management, Davis Polk and UCC advisors RE: wage motion negotiations. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/24/19 | JD | Call with management, Davis Polk, J. DelConte, and I. Arana (both AlixPartners) re: wage motion negotiations. | 0.80 |
| 11/24/19 | JD | Review and update analysis for latest UCC counter re: wage motion. | 1.50 |
| 11/24/19 | JD | Review and edit draft response to UCC RE: wage motion negotiations. | 0.60 |
| 11/24/19 | IA | Prepare for and attend call with management, Davis Polk, J. DelConte, and I. Arana (both AlixPartners) re: wage motion negotiations. | 1.00 |
| 11/24/19 | ADD | Assist Davis Polk eDiscovery team with dataroom download. | 2.10 |
| 11/24/19 | ADD | Work with Intralinks technical support to resolve issues with dataroom settings and file download. | 1.60 |
| 11/24/19 | RDS | Review Strategic Options update from C. Mazzi | 0.80 |
| 11/25/19 | RDS | Review updated 2020 Budget for Rhodes Tech / Rhodes Pharma | 1.20 |
| 11/25/19 | RDS | Rhodes Pharma Generic Opioid Net-to-Gross analysis - Hydro APAP & MSER | 1.70 |
| 11/25/19 | RDS | Analysis of SKU level data for Rhodes Net-to-Gross | 1.50 |
| 11/25/19 | RDS | Discussion with D. Fogel re Net to Gross SKU-level analysis | 0.40 |
| 11/25/19 | RDS | Rhodes Pharma Generic Opioid Net-to-Gross analysis - Oxy APAP and Oxy IR | 1.40 |
| 11/25/19 | RDS | Discussion of RP net-to-gross analysis with D. Fogel and P. Pradith (both Rhodes) | 0.70 |
| 11/25/19 | RDS | Rhodes Pharma Generic Opioid Net-to-Gross analysis - Bup Trans AG and Dilaudid AG | 1.60 |
| 11/25/19 | RDS | Meeting with D. Fogel (Rhodes) to discuss Dilaudid AG standard cost data | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/19 | RDS | Rhodes pipeline and BD review and correspondence with M. Sisodia (Rhodes) | 0.30 |
| 11/25/19 | KM | Analysis re. headcount for RT and RP | 0.80 |
| 11/25/19 | ADD | Compile and upload documents to the dataroom for Davis Polk's review. | 1.20 |
| 11/25/19 | ADD | Format and prepare files provided in response to diligence request for upload to the dataroom. | 0.90 |
| 11/25/19 | NAS | Ensure recent critical vendor documentation requests are being processed by appropriate parties. | 0.10 |
| 11/25/19 | MH | Conference call with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss key conclusions from meeting with Sackler family counsel and analysis of historical LAM budgets. | 0.80 |
| 11/25/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/25/19 | MH | Evaluate new clinical trial vendor invoices for petition status. | 0.70 |
| 11/25/19 | MH | Redesign the information flow process for trade agreement finalization. | 0.60 |
| 11/25/19 | MH | Research consulting vendor to confirm status relative to the Wage motion. | 0.40 |
| 11/25/19 | MH | Review proposed language changes to trade agreement. | 0.30 |
| 11/25/19 | MH | Research specific invoices referred by client to determine release and payment status. | 1.30 |
| 11/25/19 | JD | Review and edit latest counter proposal summary sheet. Correspondence with Davis Polk and management re: same. | 2.20 |
| 11/25/19 | JD | Review and provide comments re: insider comp summary.  Correspondence with Davis Polk re: same. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/25/19 | JD | Review and edit analysis of LTRP by employee by performance year to provide to the UCC. Correspondence with Davis Polk, Akin and Province re: same. | 1.90 |
| 11/25/19 | JD | Review October board report to create monthly flash report for AHC and UCC. | 0.80 |
| 11/25/19 | DS | Research IAC entities in response to diligence questions from FTI Consulting | 1.60 |
| 11/25/19 | DS | Correspondence with F. Silva (AlixPartners) re: products subject to royalties | 0.40 |
| 11/25/19 | NAS | Draft key takeaways from analysis of historical LAM budgets in advance of call with G. Koch and M. Hartley (both AlixPartners). | 0.50 |
| 11/25/19 | NAS | Conference call with G. Koch, N. Simon, and M. Hartley (all AlixPartners) to discuss key conclusions from meeting with Sackler family counsel and analysis of historical LAM budgets. | 0.80 |
| 11/25/19 | NAS | Review new IAC diligence documents from November 2019 Mundipharma Board meeting provided by Norton Rose. | 0.90 |
| 11/25/19 | NAS | Draft updated summary of where workstream stands, what new questions have arisen, and how that correlates to IAC workplan for discussion with G. Koch (AlixPartners). | 2.00 |
| 11/25/19 | NAS | Review list of existing follow-up questions for Mundipharma diligence and add new questions where applicable. | 0.70 |
| 11/25/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) regarding where IAC diligence currently stands, what new questions have arisen, and how that correlates to workplan. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/25/19 | GJK | Discussion with G. Koch and N. Simon (both AlixPartners) regarding goals for week of 11/25 and broader workstream objectives. | 0.30 |
| 11/25/19 | NAS | Discussion with G. Koch and N. Simon (both AlixPartners) regarding goals for week of 11/25 and broader workstream objectives. | 0.30 |
| 11/25/19 | GJK | Discussion with N. Simon and G. Koch (both AlixPartners) regarding where IAC diligence currently stands, what new questions have arisen, and how that correlates to workplan | 0.70 |
| 11/25/19 | GJK | Review of new IAC materials posted to data room - Arnaud slides; global finance slides | 3.00 |
| 11/25/19 | GJK | Prepare for R&D and internal calls; including R&D budget and Europe and LAM budget books | 2.70 |
| 11/25/19 | GJK | Conference call with G. Koch, M. Hartley, and N. Simon (all AlixPartners) to discuss key conclusions from meeting with Sackler family counsel and analysis of historical LAM budgets. | 0.80 |
| 11/26/19 | GJK | Review and update latest IAC Diligence tracker | 0.70 |
| 11/26/19 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to discuss initial reactions to conversations with B. Kudlek (Mundipharma Tech Ops) and C. Mazzi (Purdue) as well as topics discussed on weekly debtor advisor call. | 0.30 |
| 11/26/19 | GJK | Follow up notes to PJT and AlixPartners | 0.70 |
| 11/26/19 | GJK | Call with B. Kudlek (Mundipharma Tech Ops), G. Koch, N. Simon (both AlixPartners), and advisors to UCC and Ad-Hoc Committee to better understand role of Tech Ops in overall Mundipharma network. | 2.00 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/26/19 | GJK | Call with C. Mazzi (Purdue) N. Simon, and G. Koch (both AlixPartners) regarding Christian's experiences at Mundipharma. | 0.60 |
| 11/26/19 | GJK | Call with D Lundie (Purdue), N. Simon, and G. Koch (both AlixPartners) to discuss view on IAC operations | 1.10 |
| 11/26/19 | GJK | Call with N. Simon and G. Koch (both AlixPartners) to discuss D Lundie Call and next steps | 0.70 |
| 11/26/19 | JD | Correspondence with Davis Polk and management re: final wage motion counter proposal | 1.00 |
| 11/26/19 | JD | Review write up of recommendation re: 2018 and 2019 audit and correspondence with PJT Partners and management re: same. | 0.70 |
| 11/26/19 | JD | Prepare analysis to create final offer re: wage motion | 1.30 |
| 11/26/19 | JD | Catch up call with K. McCafferty, R. Sublett and J. DelConte (all AlixPartners) re: business plan work stream progress and go forward plan. | 0.50 |
| 11/26/19 | JD | Correspondence with R. Sublett and K. McCafferty (both AlixPartners) re: go forward meeting planning. | 0.40 |
| 11/26/19 | JD | Call with J. Lowne (Rhodes), K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re Purdue SG&A expense scenario planning (commercial, pipeline implications) | 0.50 |
| 11/26/19 | MH | Attend call with Mundipharma management to review recent steps to improve financial performance. | 1.50 |
| 11/26/19 | MH | Prepare accounts payable release list. | 0.40 |
| 11/26/19 | MH | Prepare list of new prepetition invoices for research. | 0.60 |
| 11/26/19 | MH | Eliminate OCP accounts from hold routine based on determination that they do not qualify as professionals. | 0.60 |
| 11/26/19 | MH | Call with supply chain manager to review clinical trial vendor invoices. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Business Analysis & Operations
Client/Matter #         012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | NAS | Call with D Lundie (Purdue), N. Simon, and G. Koch (both AlixPartners) to discuss view on IAC operations | 1.10 |
| 11/26/19 | NAS | Call with N. Simon and G. Koch (both AlixPartners) to discuss D Lundie Call and next steps | 0.90 |
| 11/26/19 | NAS | Research prior performance and press coverage of Mundipharma China to assess compliance practices. | 0.30 |
| 11/26/19 | NAS | Call with B. Kudlek (Mundipharma Tech Ops), G. Koch, N. Simon (both AlixPartners), and advisors to UCC and Ad-Hoc Committee to better understand role of Tech Ops in overall Mundipharma network. | 2.00 |
| 11/26/19 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to discuss initial reactions to conversations with B. Kudlek (Mundipharma Tech Ops) and C. Mazzi (Purdue) as well as topics discussed on weekly debtor advisor call. | 0.30 |
| 11/26/19 | NAS | Discussion with Ian McClatchey (Norton Rose) and advisors to UCC and Ad-Hoc Committee regarding current status of all diligence requests. | 0.90 |
| 11/26/19 | NAS | Call with C. Mazzi (Purdue) N. Simon, and G. Koch (both AlixPartners) regarding Christian's experiences at Mundipharma (joined late). | 0.40 |
| 11/26/19 | NAS | Consolidate notes from 11/26 calls with B. Kudlek (Mundipharma Tech Ops), I. McClatchey (Norton Rose), and C. Mazzi (Purdue). | 0.20 |
| 11/26/19 | NAS | Review of 2019 Mundipharma budget materials presented to Board of Directors in November 2019 to understand business outlook and projections. | 1.50 |
| 11/26/19 | ADD | Reconcile Davis Polk's list of new files since last download with AlixPartners' list of new files. | 2.10 |
| 11/26/19 | ADD | Prepare files for upload to the data room. | 1.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | KM | Call with advisors K. McCafferty, R. Sublett (both AlixPartners) (Jefferies, PJT, AlixPartners, FTI, Province) and K. Darragh, J. Carlisle, D. Fogel (all Purdue) re standard costs in manufacturing operations | 0.50 |
| 11/26/19 | KM | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re third party partnership opportunities for API manufacture | 0.80 |
| 11/26/19 | KM | Call with M. Sisodia (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re BD and product pipeline NPV | 1.00 |
| 11/26/19 | KM | Call with J. Lowne (Rhodes), R. Sublett, J. DelConte, and K. McCafferty (all AlixPartners) re Purdue SG&A expense scenario planning (commercial, pipeline implications) | 0.50 |
| 11/26/19 | KM | Work with R. Sublett and K. McCafferty (both AlixPartners) to develop initial modeling scenarios and shell of a presentation for C. Landeau (Purdue) | 1.00 |
| 11/26/19 | KM | Analyze 2019 production schedule re. Rhodes Technologies API production | 1.20 |
| 11/26/19 | KM | Analyze crewing model and options re. Rhodes Technologies API production | 0.80 |
| 11/26/19 | KM | Meeting with B. TheBeau, D. Fogel (both Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re customer level pricing and aggregation | 1.00 |
| 11/26/19 | KM | Meeting with A. Nadeau, D. Fogel, R. Shamblan (all Rhodes) R. Sublett, and K. McCafferty (both AlixPartners) re Materials management organization in Rhodes, RI plant | 0.70 |
| 11/26/19 | KM | Meeting with J. Stymiest, D. Fogel, R. Shamblan (all Rhodes), R. Sublett, and K. McCafferty (both AlixPartners) re Rhodes Technology research and development group | 1.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                 Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | KM | Meeting with A. Soma, D. Fogel, R. Shamblan (all Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Technology operations functions | 1.50 |
| 11/26/19 | RDS | Work with R. Sublett and K. McCafferty (both AlixPartners) to develop initial modeling scenarios and shell of a presentation for C. Landeau (Purdue) | 1.00 |
| 11/26/19 | RDS | Call with M. Sisodia (Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re BD and product pipeline NPV | 1.00 |
| 11/26/19 | RDS | Call with J. Lowne (Rhodes), K. McCafferty, J. DelConte, and R. Sublett (all AlixPartners) re Purdue SG&A expense scenario planning (commercial, pipeline implications) | 0.50 |
| 11/26/19 | RDS | Discuss Oxy APAP Net-to-Gross wholesaler add-backs with D. Fogel (Rhodes) | 0.20 |
| 11/26/19 | RDS | Meeting with A. Nadeau, D. Fogel, R. Shamblan (all Rhodes) R. Sublett, and K. McCafferty (both AlixPartners) re Materials management organization in Rhodes, RI plant | 0.70 |
| 11/26/19 | RDS | Meeting with J. Stymiest, D. Fogel, R. Shamblan (all Rhodes), R. Sublett, and K. McCafferty (both AlixPartners) re Rhodes Technology research and development group | 1.10 |
| 11/26/19 | RDS | Meeting with A. Soma, D. Fogel, R. Shamblan (all Rhodes), K. McCafferty, and R. Sublett (both AlixPartners) re Rhodes Technology operations functions | 1.50 |
| 11/26/19 | RDS | Analysis of Rhodes Tech cost structure and scenario analysis | 0.60 |
| 11/26/19 | RDS | Call with advisors K. McCafferty, R. Sublett (both AlixPartners) (Jefferies, PJT, AlixPartners, FTI, Province) and K. Darragh, J. Carlisle, D. Fogel (all Purdue) re standard costs in manufacturing operations | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/26/19 | RDS | Review market for API manufacturing re Rhodes Tech partnership opportunity - | 0.50 |
| 11/26/19 | RDS | Analysis of Net-to-Gross ahead of B. TheBeau (Rhodes) | 0.60 |
| 11/26/19 | RDS | Meeting with B. TheBeau, D. Fogel (both Rhodes) R. Sublett, and K. McCafferty (both AlixPartners) re customer level pricing and aggregation | 1.00 |
| 11/26/19 | RDS | Call with D. Lundie (Purdue), K. McCafferty, and R. Sublett (both AlixPartners) re third party partnership opportunities for API manufacture | 0.80 |
| 11/26/19 | RDS | Catch up call with R. Sublett and J. DelConte (all AlixPartners) re: business plan work stream progress and go forward plan. | 0.50 |
| 11/27/19 | RDS | Assemble scenario summary slide for J. Lowne (Purdue) with K. McCafferty (AlixPartners) | 1.10 |
| 11/27/19 | RDS | Call with D. Fogel (Purdue) R. Sublett, and K. McCafferty (both AlixPartners) re One-pager on RALP cost structure | 0.60 |
| 11/27/19 | KM | Call with D. Fogel (Purdue) R. Sublett, and K. McCafferty (both AlixPartners) re One-pager on RALP cost structure | 0.60 |
| 11/27/19 | KM | Assemble scenario summary slide for J. Lowne (Purdue) with R. Sublett (AlixPartners) | 1.10 |
| 11/27/19 | ADD | Compile and prepare file for upload to dataroom. | 1.80 |
| 11/27/19 | ADD | Review and reconcile Purdue's internal distribution analysis. | 1.30 |
| 11/27/19 | ADD | Reconcile Davis Polk's list of new files since last download with AlixPartners' list of new files. | 3.10 |
| 11/27/19 | ADD | Upload files to the data room. | 0.40 |
| 11/27/19 | NAS | Call with G. Koch and N. Simon (both AlixPartners) to discuss overall diligence approach and key takeaways from 11/26 call with D. Lundie (Purdue). | 0.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/27/19 | NAS | Call with G. Koch, N. Simon, and M. Hartley (all AlixPartners) regarding key takeaways following 11/26 call with D. Lundie (Purdue). | 0.40 |
| 11/27/19 | NAS | Consolidate notes and draft summary email for AlixPartners, PJT, and Davis Polk regarding 11/26 conversation with D. Lundie (Purdue). | 1.70 |
| 11/27/19 | NAS | Review compliance report authored by DLA Piper regarding Mundipharma LAM and note key follow up questions. | 0.90 |
| 11/27/19 | NAS | Call with G. Koch, and N. Simon (both AlixPartners) to review summary for Alix/PJT/Davis Polk and align on current IAC diligence priorities. | 0.50 |
| 11/27/19 | MH | Call with G. Koch, M. Hartley, and N. Simon (all AlixPartners) regarding key takeaways following 11/26 call with D. Lundie (Purdue). | 0.40 |
| 11/27/19 | MH | Create analysis of remaining critical vendors to identify paths to resolving the budget gap. | 2.20 |
| 11/27/19 | MH | Research invoices not releasing for payment to determine cause. | 0.70 |
| 11/27/19 | MH | Research benefits provider invoices not releasing for payment. | 0.40 |
| 11/27/19 | BF | IAC discussions with staff. | 0.70 |
| 11/27/19 | JD | Review and provide comments re: draft board slide on business plan process | 0.40 |
| 11/27/19 | GJK | Call with G. Koch, and N. Simon (both AlixPartners) to review summary for Alix/PJT/Davis Polk and align on current IAC diligence priorities. | 0.50 |
| 11/27/19 | GJK | LAM document review from Nov Board Meeting | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/27/19 | GJK | Document review - Canada, Commercial, Finance from Nov Board | 1.20 |
| 11/27/19 | GJK | Call with G. Koch, N. Simon, and M. Hartley (all AlixPartners) regarding key takeaways following 11/26 call with D. Lundie (Purdue). | 0.40 |
| 11/27/19 | GJK | IAC workplan and next steps discussion | 0.70 |
| 11/27/19 | GJK | Call with G. Koch and N. Simon (both AlixPartners) to discuss overall diligence approach and key takeaways from 11/26 call with D. Lundie (Purdue). | 0.90 |
| 11/27/19 | GJK | Review DLP Piper Report, notes from N. Simon, and create follow up notes/questions | 2.50 |
| 11/29/19 | DGP | Research industry M&A deals | 1.60 |
| 11/29/19 | DGP | Research industry press clipping | 4.80 |
| 11/30/19 | ADD | Create distribution reconciliation file. | 3.20 |
| | | **Total** | **711.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Roy Ellis Ochoa | 36.50 | 385.00 | 14,052.50 |
| Sam K Lemack | 4.10 | 440.00 | 1,804.00 |
| Hart Ku | 16.30 | 440.00 | 7,172.00 |
| Dirk G Pfannenschmidt | 6.40 | 450.00 | 2,880.00 |
| Andrew D DePalma | 122.20 | 480.00 | 58,656.00 |
| Nate A Simon | 63.00 | 480.00 | 30,240.00 |
| David Samikkannu | 59.70 | 615.00 | 36,715.50 |
| Isabel Arana de Uriarte | 15.40 | 615.00 | 9,471.00 |
| Ryan D Sublett | 111.70 | 725.00 | 80,982.50 |
| Gabe J Koch | 40.50 | 830.00 | 33,615.00 |
| Michael Hartley | 73.60 | 830.00 | 61,088.00 |
| Kevin M McCafferty | 52.80 | 895.00 | 47,256.00 |
| Jesse DelConte | 83.50 | 945.00 | 78,907.50 |
| Barry Folse | 2.20 | 1,080.00 | 2,376.00 |
| Lisa Donahue | 23.60 | 1,165.00 | 27,494.00 |
| **Total Hours & Fees** | **711.50** | | **492,710.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/21/19 | MH | Research terms of new equity owner non disclosure agreement relative to other work streams. | 0.40 |
| 11/22/19 | MH | Attend meeting with professionals to initiate disclosures from the equity holders. | 2.50 |
| 11/22/19 | MH | Prepare meeting summary of equity holder disclosure meeting. | 1.40 |
| 11/22/19 | MH | Prepare for meeting with equity holders on disclosures. | 1.00 |
| | | **Total** | **5.30** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners**.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  POR Development
Client/Matter #      012589.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Michael Hartley | 5.30 | 830.00 | 4,399.00 |
| **Total Hours & Fees** | **5.30** | | **4,399.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/04/19 | JD | Meeting with D. Samikkannu and J. DelConte (both AlixPartners) to review lease damages calculation and analysis | 0.30 |
| 11/04/19 | JD | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: lease damage analysis methodology, cash report, marketing materials for diligence | 0.30 |
| 11/04/19 | DS | Review OSR lease document | 1.30 |
| 11/04/19 | DS | Review exhibits to OSR lease document | 0.80 |
| 11/04/19 | DS | Meeting with D. Samikkannu and J. DelConte (both AlixPartners) to review lease damages calculation and analysis | 0.30 |
| 11/04/19 | DS | Call with D. Samikkannu, J. DelConte (both AlixPartners), and C. Robertson (Davis Polk) re: lease damage analysis methodology, cash report, marketing materials for diligence | 0.30 |
| 11/05/19 | DS | Meeting with J. DelConte, D. Samikkannu (both AlixPartners), CFO and Treasurer (PPLP) re: lease considerations deck | 0.70 |
| 11/05/19 | JD | Review updated presentation on potential sub lease options and rent/leases go forward, review contract damages calculation and provide comments. | 0.80 |
| 11/05/19 | JD | Meeting with . DelConte, D. Samikkannu (both AlixPartners), CFO and Treasurer (PPLP) re: lease considerations deck | 0.70 |
| 11/06/19 | JD | Call with J. DelConte, D. Samikkannu (both AlixPartners), CFO and Treasurer re: comments to lease analysis deck | 0.20 |
| | | **Total** | **5.70** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2120011-2

Re:                 Executory Contracts
Client/Matter #     012589.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 3.40 | 615.00 | 2,091.00 |
| Jesse DelConte | 2.30 | 945.00 | 2,173.50 |
| **Total Hours & Fees** | **5.70** | | **4,264.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/06/19 | JD | Preparation for court hearing re: preliminary injunction | 1.00 |
| 11/27/19 | JD | Review DLA Piper IAC memo | 0.80 |
| | | **Total** | **1.80** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                   Special Projects
Client/Matter #       012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jesse DelConte | 1.80 | 945.00 | 1,701.00 |
| **Total Hours & Fees** | **1.80** | | **1,701.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | LCV | Emails re: response to UST re: retention documents. | 0.10 |
| 11/04/19 | LCV | Emails with E. Kardos and K. Sundt (both AlixPartners) re: finalizing retention documents. | 0.20 |
| 11/05/19 | LCV | Provide exhibits to D. Consla (DavisPolk) re: retention documents. | 0.30 |
| 11/05/19 | KAS | Update retention pleadings and circulate for internal signoff. | 0.20 |
| 11/05/19 | KAS | Send final retention pleadings to D. Consla (Davis Polk) for filing. | 0.20 |
| 11/08/19 | KAS | Review and edit draft firmwide email regarding potential relationship disclosures. | 1.20 |
| 11/12/19 | KAS | Review and edit firmwide email. | 2.10 |
| 11/13/19 | LCV | Provide information to E. Kardos (AlixPartners) re: retention terms and conditions. | 0.40 |
| 11/13/19 | ESK | Review disclosure items in response to AllFirm | 0.50 |
| 11/14/19 | KAS | Review updated parties in interest received from D. Consla (DPW) and circulate to run through conflicts check. | 0.20 |
| 11/14/19 | KAS | Correspondence to D. Consila (DPW) regarding updated parties in interest categories. | 0.20 |
| 11/15/19 | ESK | Review and analyze disclosure matters in response to AllFirm | 1.50 |
| 11/15/19 | KM | Manufacturing/COGS Meeting/Call - Purdue manufacturing (D. McGuire, J. Carlisle), J. Lowne (Purdue), advisors (Province, FTI, Jeffries) | 0.80 |
| 11/19/19 | ESK | Communicated with R. Collura and J. DelConte (both AlixPartners) re: filling of report and redactions | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/19 | KAS | Internal correspondence regarding firm wide email responses and potential connections. | 0.30 |
| 11/20/19 | KM | Dec. 4-5 North Carolina plant visit coordination | 0.80 |
| 11/21/19 | KM | Review of proposed PHI scenario 3 for 2020 Strategic plan | 0.80 |
| 11/21/19 | ESK | Review and revise NDA requested by counsel | 0.50 |
| 11/21/19 | ESK | Review email and orders re: compensation guidelines | 1.50 |
| 11/22/19 | LCV | Retrieve retention order from docket and circulate. | 0.10 |
| 11/22/19 | KAS | Update supplemental declaration. | 0.20 |
| 11/22/19 | KAS | Update supplemental declaration of L. Donahue. | 0.40 |
| 11/23/19 | KAS | Circulate updated supplemental declaration to L. Donahue for approval. | 0.20 |
| 11/26/19 | ESK | Review order re retainer and other matters | 0.30 |
| | | **Total** | **13.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Laurie C Verry | 1.10 | 490.00 | 539.00 |
| Kaitlyn A Sundt | 5.20 | 490.00 | 2,548.00 |
| Elizabeth S Kardos | 4.80 | 685.00 | 3,288.00 |
| Kevin M McCafferty | 2.40 | 895.00 | 2,148.00 |
| **Total Hours & Fees** | **13.50** | | **8,523.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/19 | JD | Review initial September fee application | 0.60 |
| 11/06/19 | KMD | Preparation of professional fees for September 2019 | 1.50 |
| 11/07/19 | KMD | Preparation of professional fees for October 2019 | 1.70 |
| 11/08/19 | KMD | Preparation of professional fees for October 2019 | 2.50 |
| 11/14/19 | KMD | Preparation of professional fees for October 2019 | 2.00 |
| 11/15/19 | KMD | Preparation of professional fees for October 2019 | 4.70 |
| 11/18/19 | KMD | Preparation of professional fees for October 2019 | 2.40 |
| 11/21/19 | KMD | Preparation of professional fees for November 2019 | 0.50 |
| 11/21/19 | LCV | Review compensation and expense reimbursement order. | 0.10 |
| 11/22/19 | JD | Review preliminary October invoice | 1.80 |
| 11/23/19 | TB | Review court docket for pertinent date and deadlines. | 0.20 |
| 11/23/19 | TB | Prepare September 2019 monthly fee statement with supporting exhibits and schedules. | 5.00 |
| 11/25/19 | TB | Prepare September 2019 monthly fee statement with supporting exhibits and schedules. | 2.20 |
| 11/25/19 | ESK | Call with E. Kardos, L. Verry, and J. DelConte (all AlixPartners) re: expense guidelines. | 0.20 |
| 11/25/19 | LCV | Call with E. Kardos, L. Verry, and J. DelConte (all AlixPartners) re: expense guidelines. | 0.20 |
| 11/25/19 | LCV | Review district expense guidelines. | 0.30 |
| 11/25/19 | JD | Call with E. Kardos, L. Verry and J. DelConte (all AlixPartners) re: expense guidelines | 0.20 |
| 11/25/19 | KMD | Preparation of professional fees for October 2019 | 1.00 |
| 11/25/19 | KAS | Review monthly fee statement. | 0.30 |
| 11/26/19 | JD | Review and provide comments on the September fee application and the October draft invoice. | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/30/19 | TB | Prepare September 2019 monthly fee statement with supporting exhibits and schedules. | 1.30 |
| | | **Total** | **29.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Fee Statements and Fee Applications
Client/Matter #        012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kiera M Davids | 16.30 | 400.00 | 6,520.00 |
| Tammy Brewer | 8.70 | 430.00 | 3,741.00 |
| Kaitlyn A Sundt | 0.30 | 490.00 | 147.00 |
| Laurie C Verry | 0.60 | 490.00 | 294.00 |
| Elizabeth S Kardos | 0.20 | 685.00 | 137.00 |
| Jesse DelConte | 3.60 | 945.00 | 3,402.00 |
| **Total Hours & Fees** | **29.70** | | **14,241.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |

| Re: | Court Hearings |
| --- | --- |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/04/19 | DS | Gather data for Davis Polk for purposes of preliminary injunction hearing | 1.60 |
| 11/05/19 | RDS | Direct attribution of volume/pricing impact to Rhodes in certain scenario | 0.60 |
| 11/06/19 | RDS | Dial into 11/6/19 hearing re Preliminary Injunction | 0.60 |
| 11/06/19 | RDS | Direct attribution of volume/pricing impact to Rhodes in certain scenarios | 2.10 |
| 11/06/19 | RC | Dial into preliminary injunction court hearing. | 2.00 |
| 11/06/19 | JD | Attend court hearing on preliminary injunction extension | 2.00 |
| 11/19/19 | JD | Preparation for court hearing. | 1.20 |
| 11/19/19 | JD | Attend omnibus court hearing. | 4.20 |
| 11/19/19 | KM | Dial into phone call hearing: OCP and retention applications among others | 0.50 |
| 11/19/19 | RDS | Dial into phone call hearing: OCP and retention applications among others | 0.50 |
| | | **Total** | **15.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| David Samikkannu | 1.60 | 615.00 | 984.00 |
| Ryan D Sublett | 3.80 | 725.00 | 2,755.00 |
| Kevin M McCafferty | 0.50 | 895.00 | 447.50 |
| Jesse DelConte | 7.40 | 945.00 | 6,993.00 |
| Richard Collura | 2.00 | 1,080.00 | 2,160.00 |
| **Total Hours & Fees** | **15.30** | | **13,339.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201                **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/01/19 | SR | Review adjusting items at PPI, update tables and report | 2.00 |
| 11/01/19 | RC | Review documents compiled in response to the DOJ's requests and provide documents to Davis Polk. | 2.20 |
| 11/01/19 | RC | Call with M. Greenblatt, K. Knechtel, N. Costaldo and P. Kyviakidis (all FTI) to discuss the cash transfers of value report. | 0.80 |
| 11/01/19 | RC | Coordinate with team to organize additional support documents to provide to the UCC and ad hoc committee's professionals. | 0.60 |
| 11/01/19 | RC | Reconcile SOFA and Schedules to support documentation for the cash transfer of value report. | 1.20 |
| 11/01/19 | RC | Review information related SAP vendor payment analysis. | 1.10 |
| 11/01/19 | JDH | Compile information in response to committee request. | 2.80 |
| 11/01/19 | JDH | Compile supporting bank statement documentation for counsel | 3.10 |
| 11/01/19 | FOS | Review of intercompany general ledger account activity in SAP re: shared services charges between debtor and non-debtor entities. | 4.00 |
| 11/01/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1C. | 2.70 |
| 11/01/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1D. | 2.90 |
| 11/01/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1E. | 3.10 |
| 11/01/19 | SJC | Analysis of PPI reversed management fees. | 1.30 |
| 11/01/19 | SJC | Review of underlying documents to reports. | 0.70 |
| 11/01/19 | SJC | Prepare documents for the committees professionals. | 2.80 |
| 11/01/19 | SJC | Prepare documents for the DOJ. | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/04/19 | SJC | Open and cleared accounts payable report runs and analysis. | 2.70 |
| 11/04/19 | SJC | Analysis of payroll and compensation data. | 2.90 |
| 11/04/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1F. | 2.60 |
| 11/04/19 | MFR | Call with M. Rule and F. Silva (both AlixPartners) re: status update on tasks and staffing. | 0.20 |
| 11/04/19 | FOS | Call with M. Rule and F. Silva (both AlixPartners) re: status update on tasks and staffing. | 0.20 |
| 11/04/19 | FOS | Compose email to R. Ellis Ochoa (AlixPartners) re: communications with non-debtor entities' employees. | 0.10 |
| 11/04/19 | FOS | Review of intercompany general ledger account activity in SAP re: shared services charges between debtor and non-debtor entities. | 4.70 |
| 11/04/19 | JDH | Compile supporting bank documentation for various committees. | 3.80 |
| 11/04/19 | JDH | Compile supporting documentation for various committees related to family T&E. | 3.30 |
| 11/04/19 | RC | Call with M. Clarens (Davis Polk) to discuss information requests from the UCC and ad hoc committee's professionals. | 0.20 |
| 11/04/19 | RC | Coordinate and supervise staff with respect to gathering information in response to request by the committees' professionals. | 0.30 |
| 11/04/19 | RC | Provide next steps to team based on discussions with Davis Polk. | 0.20 |
| 11/04/19 | RC | Review and provide comments related to the summary of vendor analysis testing. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/19 | RC | Review and provide comments to the summary of testing related to reinvestments and tax refunds received. | 0.90 |
| 11/04/19 | ADD | Follow up regarding office space usage by PPLP and PRA at One Stamford. | 0.30 |
| 11/05/19 | SR | Review updated PPI report, recheck equity GL accounts to confirm no additional dividends paid, clear review notes | 0.50 |
| 11/05/19 | SR | Follow up with S. Canniff (AlixPartners) re: earnings of admins assigned to family members, follow up with I. Arana (AlixPartners) re: fringe benefit calculation used for budget purposes, and adjust model to reflect fixed dollar amount used for fringe benefits. | 0.50 |
| 11/05/19 | ADD | Upload to the data room investigation report support and permissioned files. | 0.80 |
| 11/05/19 | ADD | Discussion and working session with S. Canniff and A. DePalma (both AlixPartners) to document testing procedures and determine next steps | 2.20 |
| 11/05/19 | RC | Update Purdue Pharma Inc analysis and provide comments to team. | 2.70 |
| 11/05/19 | RC | Call with Margarita Claren (Davis Polk) to discuss responses to requests for documents made by the UCC's advisors. | 0.20 |
| 11/05/19 | RC | Correspond with Margarita Claren (Davis Polk) regarding responses to the DOJ's requests for documents. | 0.10 |
| 11/05/19 | RC | Review and finalize documents to be uploaded into the data room for professionals' eyes only. | 2.10 |
| 11/05/19 | RC | Prepare additional updates to the Purdue Pharma Inc. analysis. | 1.20 |
| 11/05/19 | RC | Review accounting and financial documents related to Purdue Pharma Inc. | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/05/19 | JDH | Compile supporting documentation for various committees relate to family T&E. | 3.60 |
| 11/05/19 | JDH | Compile supporting bank documentation for various committees. | 3.70 |
| 11/05/19 | FOS | Review of intercompany general ledger account activity in SAP re: shared services charges between debtor and non-debtor entities. | 4.90 |
| 11/05/19 | MH | Prepare list of charities associated with the Sackler family and reconcile with prior analysis work. | 0.80 |
| 11/05/19 | SJC | Intro and review of Intralinks. | 0.90 |
| 11/05/19 | SJC | Discussion and working session with S. Canniff, and A. DePalma (both AlixPartners) to document testing procedures and determine next steps. | 2.20 |
| 11/05/19 | SJC | Analysis and review of accounts payable. | 3.40 |
| 11/05/19 | SJC | Analysis review and documentation. | 1.60 |
| 11/06/19 | SJC | Distribution review and analysis. | 2.80 |
| 11/06/19 | SJC | Accounts payable review and analysis. | 2.80 |
| 11/06/19 | SJC | Analysis of open accounts payable | 0.30 |
| 11/06/19 | SJC | Open/cleared accounts payable analysis. | 0.40 |
| 11/06/19 | FOS | Compose email to R. Ellis Ochoa (AlixPartners) re: assistance on review of intercompany general ledger accounts for shared services charges. | 0.30 |
| 11/06/19 | FOS | Review of intercompany general ledger account activity in SAP re: shared services charges between debtor and non-debtor entities. | 3.80 |
| 11/06/19 | JDH | Compile supporting documentation for various committees related to family T&E. | 2.90 |
| 11/06/19 | REO | Review of Intercompany accounts re: Shared Services. | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/19 | RC | Call with M. Clarens (Davis Polk) to discuss request for additional information related to the Cash Transfers of Value report. | 0.20 |
| 11/06/19 | RC | Review additional supporting documentation related to the Cash Transfers of Value report in response to requests from the committees' professionals. | 1.60 |
| 11/06/19 | RC | Correspond with Davis Polk regarding requests for information from TXP Services and PRA L.P. | 0.10 |
| 11/06/19 | RC | Follow-up call with M. Clarens (Davis Polk) to discuss additional cash transfers of value information. | 0.20 |
| 11/06/19 | RC | Prepare analysis related to cash transfers based on requests from Davis Polk. | 1.10 |
| 11/06/19 | RC | Review and analysis of Purdue's internal distributions workbook and setup team on documenting procedures performed. | 1.70 |
| 11/06/19 | RC | Review and analysis of vendor disbursements and setup team on documenting procedures performed. | 0.80 |
| 11/06/19 | SR | Perform analysis and reconciliation of External Reporting and Internal Reporting columns in Purdue internal workbook | 8.00 |
| 11/07/19 | SR | Call with M. Clarens, K. Benedict, D. Rubin (all Davis Polk), R. Collura, J. DelConte, S. Robertson, and D. Samikkannu (all AlixPartners) to discuss information requests from PRA LP and TXP. | 0.50 |
| 11/07/19 | SR | Continue to work on reconciliation of Internal and External reporting in the Purdue internal workbook. Reconcile to Transfer of Value Deck | 5.10 |
| 11/07/19 | RC | Dial into portion of call with M. Clarens, K. Benedict, D. Rubin (all Davis Polk), R. Collura, S. Robertson, and D. | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Samikkannu (all AlixPartners) to discuss information requests from PRA LP and TXP. | |
| 11/07/19 | RC | Call with M. Clarens (Davis Polk) to discuss protocols for communication with TXP Services. | 0.10 |
| 11/07/19 | RC | Communicate with team regarding information requests for TXP Services. | 0.20 |
| 11/07/19 | RC | Provide initial set of documents to Wiggin and Dana in response to the DOJ's requests | 0.50 |
| 11/07/19 | RC | Review and analysis of reinvestment information. | 1.80 |
| 11/07/19 | RC | Review and analysis of tax distributions. | 1.60 |
| 11/07/19 | RC | Provide documents in response to the DOJ's requests to Purdue for further production. | 0.10 |
| 11/07/19 | DS | Call with M. Clarens, K. Benedict, D. Rubin (all Davis Polk), R. Collura, J. DelConte, S. Robertson, and D. Samikkannu (all AlixPartners) to discuss information requests from PRA LP and TXP. | 0.50 |
| 11/07/19 | REO | Review of Intercompany accounts in SAP re: Identifiable Shared Services. | 1.20 |
| 11/07/19 | REO | Review of Intercompany accounts in SAP re: Unidentifiable Shared Services. | 1.50 |
| 11/07/19 | REO | Edit Shared Services tracker re: Categorization of all relevant entries. | 2.80 |
| 11/07/19 | REO | Review of intercompany transfers re: quality control of previous categorizations by engagement lead SVP. | 2.00 |
| 11/07/19 | REO | Conference call with F. Silva, and R. Ochoa (both AlixPartners) re: review of Intercompany Shared Services Workstream. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/07/19 | FOS | Compose emails to R. Ellis Ochoa (AlixPartners) re: discussion regarding intercompany shared services charges. | 0.10 |
| 11/07/19 | FOS | Conference call with R. Ellis Ochoa and F. Silva (both AlixPartners) re: review of Intercompany Shared Services workstream. | 0.40 |
| 11/07/19 | SJC | Respond to follow up questions and review of outstanding requests. | 1.10 |
| 11/07/19 | SJC | Open accounts payable analysis. | 0.70 |
| 11/07/19 | FOS | Review of intercompany general ledger account activity in SAP re: shared services charges between debtor and non-debtor entities. | 3.80 |
| 11/08/19 | SJC | Accounts payable review and analysis. | 3.00 |
| 11/08/19 | SJC | Distributions review and analysis. | 1.50 |
| 11/08/19 | REO | Review of Intercompany accounts in SAP re: Identifiable Shared Services. | 2.10 |
| 11/08/19 | REO | Review of Intercompany accounts in SAP re: Unidentifiable Shared Services. | 1.70 |
| 11/08/19 | REO | Edit Shared Services tracker re: Categorization of all relevant entries. | 2.20 |
| 11/08/19 | REO | Review of intercompany transfers re: quality control of previous categorizations by engagement lead SVP. | 2.60 |
| 11/08/19 | JDH | Review of bank statement analysis. | 2.40 |
| 11/08/19 | RC | Review PPI financial information and update related analysis. | 2.60 |
| 11/08/19 | RC | Review and update data requests for TXP Services. | 0.50 |
| 11/08/19 | RC | Call with S. Robertson and R. Collura (both AlixPartners) to discuss PPI analysis and additional requests for TXP and PRA. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/08/19 | SR | Emails with K. Darragh (Purdue) re: 2019 Corporate reorganization and PPI as new general partner. | 0.50 |
| 11/08/19 | SR | Prepare data request for TXP employees | 0.50 |
| 11/08/19 | SR | Call with S. Robertson and R. Collura (both AlixPartners) to discuss PPI analysis and additional requests for TXP and PRA. | 0.60 |
| 11/11/19 | RC | Review additional support documentation in response to UCC's requests for information. | 1.70 |
| 11/11/19 | RC | Prepare updated analysis of Purdue Pharma Inc. | 1.60 |
| 11/11/19 | RC | Review tax distribution flow of funds and prepare related questions for TXP Services. | 0.80 |
| 11/11/19 | RC | Review Province's tracker of documents provided. | 0.10 |
| 11/11/19 | RC | Prepare list of questions and outstanding information requests for TXP Services and One Stamford Realty. | 1.50 |
| 11/11/19 | RC | Review lease agreement and related amendments between Purdue and One Stamford. | 0.50 |
| 11/11/19 | RC | Review and analysis of accounting information related to contributions. | 1.40 |
| 11/11/19 | JDH | Analysis of non-reimbursed T&E items. | 3.10 |
| 11/11/19 | REO | Review of Intercompany accounts re: Shared Services. | 2.00 |
| 11/11/19 | REO | Review of intercompany transfers re: quality control of previous categorizations by engagement lead SVP. | 1.10 |
| 11/11/19 | REO | Edit Shared Services tracker re: Categorization of all relevant entries. | 1.50 |
| 11/11/19 | REO | Review of Intercompany accounts in SAP re: Unidentifiable Shared Services. | 0.60 |
| 11/11/19 | REO | Review of Intercompany accounts in SAP re: Identifiable Shared Services. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/11/19 | SJC | Review of distributions file to accounts payable transactions. | 2.80 |
| 11/11/19 | SJC | Review of AP entries to distributions file. | 3.20 |
| 11/11/19 | FOS | Review Intercompany Shared Services workstream update | 0.20 |
| 11/11/19 | FOS | Edit draft presentation re: intercompany and non-cash transfers report. | 0.40 |
| 11/11/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1G. | 3.20 |
| 11/11/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 1L. | 2.60 |
| 11/11/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 3A. | 3.00 |
| 11/12/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 3B. | 2.80 |
| 11/12/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 3E. | 2.90 |
| 11/12/19 | MFR | Review of intercompany analyses and supporting documents - Exhibit 3F. | 3.20 |
| 11/12/19 | FOS | Compose email to R. Ellis Ochoa (AlixPartners) re: analysis of intercompany general ledger accounts. | 0.20 |
| 11/12/19 | FOS | Edit draft presentation re: intercompany and non-cash transfers report. | 0.80 |
| 11/12/19 | FOS | Review draft intercompany and non-cash transfers deck and intercompany shared services charges. | 0.20 |
| 11/12/19 | FOS | Review latest Intercompany Shared Services workstream update. | 0.20 |
| 11/12/19 | SJC | Review of distribution testing. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| | | |
| Re: | Forensic Analysis | |
| Client/Matter # | 012589.00115 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/12/19 | REO | Review of Intercompany accounts in SAP re: Identifiable Shared Services. | 1.00 |
| 11/12/19 | REO | Review of Intercompany accounts in SAP re: Unidentifiable Shared Services. | 0.90 |
| 11/12/19 | REO | Edit Shared Services tracker re: Categorization of all relevant entries. | 1.50 |
| 11/12/19 | REO | Review of Intercompany accounts re: Shared Services. | 1.00 |
| 11/12/19 | REO | Review of intercompany transfers re: quality control of previous categorizations by engagement lead SVP. | 1.10 |
| 11/12/19 | JDH | Documentation of cash transactions to bank statements. | 3.10 |
| 11/12/19 | JDH | Research charitable contributions made by family members and trusts. | 0.70 |
| 11/12/19 | RC | Update list of questions and data requests for TXP Services. | 1.00 |
| 11/12/19 | RC | Review internal distributions workbook and update analysis of Purdue Pharma Inc. | 1.60 |
| 11/12/19 | RC | Review and comment on analysis of cash disbursements. | 1.70 |
| 11/12/19 | RC | Review limited partnership agreements and management fee information. | 1.60 |
| 11/12/19 | RC | Update tax distributions flow of funds template. | 1.10 |
| 11/12/19 | ADD | Research and identify potential affiliated charities in the Purdue vendor list | 2.20 |
| 11/12/19 | ADD | Prepare schedule of payments made to affiliated charities | 0.70 |
| 11/12/19 | ADD | Review distribution completeness testing. | 1.20 |
| 11/13/19 | ADD | Meeting with R. Collura. S. Canniff, J.Hecht and A. DePalma (all AlixPartners) to discuss investigation status updates. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/19 | ADD | Working session with S. Canniff and A. DePalma (both AlixPartners) re: review of distribution analysis | 2.70 |
| 11/13/19 | RC | Identify outstanding work streams and assign team members to tasks. | 0.40 |
| 11/13/19 | RC | Meeting with R. Collura. S. Canniff, J.Hecht and A. DePalma (all AlixPartners) to discuss investigation status updates. | 1.30 |
| 11/13/19 | RC | Prepare for and call with M. Clarens (Davis Polk) to discuss ongoing work streams and investigation status update. | 0.60 |
| 11/13/19 | RC | Review communication from Province regarding status of information requests. | 0.20 |
| 11/13/19 | RC | Review and analysis of PPI and PPLP cash disbursements information. | 1.30 |
| 11/13/19 | RC | Review additional documents to produce in response to requests from the DOJ and UCC's advisors. | 0.70 |
| 11/13/19 | RC | Communication with Davis Polk and AlixPartners teams regarding process for requests for information from TXP Services. | 0.10 |
| 11/13/19 | RC | Review T&E reimbursement data and provide comments to team. | 0.50 |
| 11/13/19 | RC | Review Purdue Pharma Inc.'s distributions received analysis and provide comments to team. | 1.30 |
| 11/13/19 | RC | Research information related to affiliated entities. | 0.80 |
| 11/13/19 | RC | Update status of ongoing investigation work streams. | 0.30 |
| 11/13/19 | RC | Call with M. Greenblatt (FTI) to discuss information requests. | 0.10 |
| 11/13/19 | JDH | Analysis of reimbursed and non-reimbursed T&E expenses incurred by company on behalf of family members. | 2.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/19 | JDH | Analysis of reimbursed and non-reimbursed T&E expenses incurred by company on behalf of family members. | 1.70 |
| 11/13/19 | JDH | Meeting with R. Collura. S. Canniff, J.Hecht and A. DePalma (all AlixPartners) to discuss investigation status updates. | 1.30 |
| 11/13/19 | JDH | Research charitable contributions made by family members and trusts. | 2.30 |
| 11/13/19 | SJC | Meeting with R. Collura. S. Canniff, J.Hecht and A. DePalma (all AlixPartners) to discuss investigation status updates. | 1.30 |
| 11/13/19 | SJC | Working session with S. Canniff and A. DePalma (both AlixPartners) re: review of distribution analysis. | 2.70 |
| 11/13/19 | SJC | Analysis of charitable contributions. | 0.90 |
| 11/13/19 | SJC | Analysis of compensation data. | 2.50 |
| 11/13/19 | SJC | Analysis of distribution detail and supporting documents. | 1.40 |
| 11/13/19 | FOS | Review and update draft intercompany and non-cash transfers deck. | 0.20 |
| 11/13/19 | FOS | Draft slides for intercompany and non-cash transfers report re: shared service charges to/from Purdue Pharma LP. | 1.50 |
| 11/13/19 | FOS | Analyze intercompany general ledger account activity re: shared services charges to/from Purdue Pharma LP. | 6.00 |
| 11/13/19 | MFR | Review of Box drive for transfer pricing workpapers. | 2.60 |
| 11/13/19 | MFR | Revisions to transfer pricing report - executive summary. | 2.90 |
| 11/13/19 | MFR | Revisions to transfer pricing report - appendices. | 3.30 |
| 11/13/19 | MH | Prepare summary of all past research on Purdue legal spend related to the equity owners. | 0.80 |
| 11/14/19 | MFR | Revisions to transfer pricing report - executive summary. | 3.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/14/19 | MFR | Revisions to transfer pricing report - appendices. | 2.80 |
| 11/14/19 | MFR | Revisions to transfer pricing report - Exhibit 1N. | 3.30 |
| 11/14/19 | MFR | Conference call with F. Silva, M. Rule (both AlixPartners) and M. Clarens (Davis Polk) regarding comments on the report draft. | 1.10 |
| 11/14/19 | FOS | Analysis of intercompany general ledger accounts re: shared services charges to/from Purdue Pharma LP. | 3.20 |
| 11/14/19 | FOS | Draft slides for intercompany and non-cash transfers report re: shared service charges to/from Purdue Pharma LP. | 0.80 |
| 11/14/19 | FOS | Edit draft presentation re: intercompany and non-cash transfers report. | 2.80 |
| 11/14/19 | FOS | Conference call with F. Silva, M. Rule (both AlixPartners) and M. Clarens (Davis Polk) regarding comments on the report draft. | 1.10 |
| 11/14/19 | FOS | Create update of call with Davis Polk Wardwell and comments on draft intercompany and non-cash transfers report. | 0.10 |
| 11/14/19 | SJC | Review of compensation data. | 2.70 |
| 11/14/19 | SJC | Review of distributions analysis. | 3.00 |
| 11/14/19 | SJC | Working session with S. Canniff and A. DePalma (both AlixPartners) re: review of distribution analysis . | 1.60 |
| 11/14/19 | JDH | Research of foundations established or controlled by family members. | 3.20 |
| 11/14/19 | JDH | Research of foundations established or controlled by family members. | 3.80 |
| 11/14/19 | JDH | Review of travel and entertainment expenses. | 1.10 |
| 11/14/19 | RC | Review and update Purdue Pharma Inc analysis and provide to counsel for review. | 2.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/14/19 | RC | Review and analysis of Purdue Pharma Inc's financial information. | 2.00 |
| 11/14/19 | RC | Review cash transfers of value report and related support documentation. | 1.20 |
| 11/14/19 | RC | Review bank statement tracing analysis. | 1.30 |
| 11/14/19 | RC | Review T&E reimbursement data and prepare information for UCC advisors and the DOJ. | 0.80 |
| 11/14/19 | RC | Review PRA promissory note information and prepare information for UCC's advisors and the DOJ. | 0.50 |
| 11/14/19 | ADD | Working session with S. Canniff and A. DePalma (both AlixPartners) re: review of distribution analysis. | 1.60 |
| 11/15/19 | RC | Review and analysis of Purdue Pharma Inc.'s accounting records and update report information. | 1.80 |
| 11/15/19 | RC | Review support documentation related to the cash tracing analysis. | 1.30 |
| 11/15/19 | RC | Review and update PPI financial analysis. | 1.10 |
| 11/15/19 | JDH | Research on family foundations. | 2.40 |
| 11/15/19 | REO | Review of Intercompany Transfers re: Data request from engagement lead SVP. | 0.50 |
| 11/15/19 | FOS | Edit draft presentation re: intercompany and non-cash transfers report. | 9.20 |
| 11/15/19 | MFR | Revisions to non-cash transfer of value draft report - edits to Exhibit 1. | 3.20 |
| 11/15/19 | MFR | Revisions to non-cash transfer of value draft report - edits to Exhibit 2. | 2.10 |
| 11/15/19 | MFR | Revisions to non-cash transfer of value draft report - edits to executive summary. | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/16/19 | MFR | Revisions to non-cash transfer of value draft report - edits to Exhibit 3. | 3.30 |
| 11/16/19 | FOS | Edit draft presentation re: intercompany and non-cash transfers report. | 3.90 |
| 11/16/19 | FOS | Compose email to R. Ellis Ochoa (AlixPartners) re: accounting for royalty payments from Ex-U.S. IACs. | 0.10 |
| 11/17/19 | MFR | Revisions to non-cash transfer of value draft report - edits to Exhibit 4. | 3.00 |
| 11/18/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of exhibit 1 and source documents. | 2.80 |
| 11/18/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of exhibit 2 and source documents. | 2.10 |
| 11/18/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of exhibit 3 and source documents. | 3.10 |
| 11/18/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of exhibit 4 and source documents. | 2.90 |
| 11/18/19 | FOS | Edits draft report re: intercompany and non-cash transfers. | 1.40 |
| 11/18/19 | FOS | Edit draft intercompany and non-cash transfers report. | 0.20 |
| 11/18/19 | FOS | Compose email to M. Clarens (David Polk) re: draft intercompany and non-cash transfers report. | 0.20 |
| 11/18/19 | FOS | Analyze intercompany general ledger accounts re: shared services charges to/from Purdue Pharma LP. | 3.80 |
| 11/18/19 | SJC | Review of Province request. | 0.50 |
| 11/18/19 | SJC | Compensation data analysis. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | SJC | Distribution review. | 3.00 |
| 11/18/19 | SJC | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: review Province value transfer diligence request | 1.00 |
| 11/18/19 | JDH | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: review Province value transfer diligence request | 1.00 |
| 11/18/19 | JDH | Research of charitable organizations that received donations. | 2.10 |
| 11/18/19 | RC | Review testing on cash distribution analysis. | 1.00 |
| 11/18/19 | RC | Call with D. Samikkannu, R. Collura, A. DePalma (all AlixPartners), R. Hoff (Wiggin and Dana) and Davis Polk re: DOJ production | 0.30 |
| 11/18/19 | RC | Call with R. Collura and A. DePalma (both AlixPartners) to discuss PPI analysis and related support documentation. | 0.50 |
| 11/18/19 | RC | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: review Province value transfer diligence request | 1.00 |
| 11/18/19 | RC | Call with M. Clarens (Davis Polk) to discuss Province's diligence requests, questions for TXP and PPI analysis. | 0.30 |
| 11/18/19 | RC | Review internal distributions analysis and reconcile information to cash transfers of value report. | 1.30 |
| 11/18/19 | RC | Review supporting documents related to Purdue Pharma Inc analysis. | 1.40 |
| 11/18/19 | RC | Review Purdue's distributions to Purdue Pharma Inc. and related support documentation. | 0.90 |
| 11/18/19 | ADD | Work with Davis Polk to resolve issue with Intralinks dataroom. | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/19 | ADD | Call with R. Collura and A. DePalma (both AlixPartners) to discuss PPI analysis and related support documentation. | 0.50 |
| 11/18/19 | ADD | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: review Province value transfer diligence request | 1.00 |
| 11/18/19 | ADD | Call with D. Samikkannu, R. Collura, A. DePalma (all AlixPartners), R. Hoff (Wiggin and Dana) and Davis Polk re: DOJ production | 0.30 |
| 11/18/19 | DS | Call with D. Samikkannu, R. Collura, A. DePalma (all AlixPartners), R. Hoff (Wiggin and Dana) and Davis Polk re: DOJ production | 0.30 |
| 11/19/19 | ADD | Review and analyze distribution transaction | 1.50 |
| 11/19/19 | JDH | Preparation of travel and expense analysis for counsel. | 2.20 |
| 11/19/19 | RC | Dial into Purdue Pharma Omnibus court hearing. | 2.00 |
| 11/19/19 | SJC | Attend hearing. | 2.50 |
| 11/19/19 | SJC | Review and analysis of distributions. | 2.90 |
| 11/19/19 | SJC | Review of Province request. | 0.70 |
| 11/19/19 | SJC | Review of compensation data. | 2.10 |
| 11/19/19 | FOS | Analyze intercompany general ledger accounts re: shared services charges to/from Purdue Pharma LP. | 5.00 |
| 11/19/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of royalty payments and source documents. | 2.20 |
| 11/19/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of executive summary and source documents. | 3.30 |
| 11/19/19 | MFR | Preparation for meeting with John Dubel (Purdue) regarding draft report - review of intercompany analyses. | 3.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
| --- | --- |

| Re: | Forensic Analysis |
| --- | --- |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/20/19 | MFR | Preparation for and meeting with John Dubel (Purdue), F. Silva, M. Rule (both AlixPartners) and M. Clarens (Davis Polk) regarding comments on draft report. | 3.00 |
| 11/20/19 | MFR | Revisions to transfer pricing report - Executive Summary. | 2.90 |
| 11/20/19 | MFR | Discussion with M. Rule and F. Silva (both AlixPartners) re: intercompany and non-cash transfers of value report draft. | 0.50 |
| 11/20/19 | FOS | Discussion with M. Rule and F. Silva (both AlixPartners) re: intercompany and non-cash transfers of value report draft. | 0.50 |
| 11/20/19 | FOS | Meeting with John Dubel (Purdue), F. Silva, M. Rule (both AlixPartners) and M. Clarens (Davis Polk) regarding comments on draft report. | 2.00 |
| 11/20/19 | FOS | Update analyses of transactions with IACs to activity as of petition date re: intercompany and non-cash transfers draft report. | 3.80 |
| 11/20/19 | SJC | Compensation summary and review. | 0.90 |
| 11/20/19 | SJC | Call with IT for new Citrix password. | 0.40 |
| 11/20/19 | SJC | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: investigation status update. | 1.50 |
| 11/20/19 | RC | Review and provide comments related to research performed on charitable organizations. | 1.20 |
| 11/20/19 | RC | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: investigation status update | 1.50 |
| 11/20/19 | RC | Review and analysis of support documents for cash transfers of value report in response to questions from the UCC's financial advisors. | 1.20 |
| 11/20/19 | RC | Review outstanding requests from Davis Polk and identify next steps. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/19 | JDH | Meeting with S. Canniff, R. Collura, A. DePalma, J. Hecht (all AlixPartners) re: investigation status update | 1.50 |
| 11/20/19 | JDH | Analysis of Baker foundation. | 2.70 |
| 11/20/19 | ADD | Meeting with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: investigation status update | 1.50 |
| 11/21/19 | JDH | Analysis of cash transfers made from Purdue to foundations. | 4.20 |
| 11/21/19 | RC | Review cash activity and respond to questions from Province. | 0.70 |
| 11/21/19 | RC | Review and provide comments related to the documentation of cash distributions testing. | 1.20 |
| 11/21/19 | RC | Review and provide comments to research related to charitable contributions. | 0.60 |
| 11/21/19 | RC | Review and provide comments regarding vendor payments analysis. | 0.50 |
| 11/21/19 | REO | Research updated SAP data re: company activity between June 2019 and September 2019. | 2.50 |
| 11/21/19 | REO | Update transfer pricing analysis re: breakdown of intercompany transactions with mark-ups up to September 15, 2019. | 1.40 |
| 11/21/19 | REO | Update Transfer Pricing Analysis: Intercompany transfers for royalty amounts up to 9/15/2019. | 2.30 |
| 11/21/19 | REO | Research update data SAP: update royalty activity. | 1.00 |
| 11/21/19 | REO | Review of Intercompany Entries: LCD entries within intercompany activity. | 1.20 |
| 11/21/19 | FOS | Compose emails to K. Shibuya and R. Ellis Ochoa (both AlixPartners) re: updating analyses of intercompany transfers to petition date for draft intercompany and non-cash transfers report. | 0.50 |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/19 | FOS | Conference call with M. Clarens, E. Kim (both Davis Polk) re: Intercompany/Non-Cash Transfers Report | 0.50 |
| 11/21/19 | FOS | Compose emails to M. Clarens and E. Kim (both Davis Polk) re: accounting for transfers of royalties between PALP and PPLP. | 0.20 |
| 11/21/19 | FOS | Compose emails to M. Clarens and E. Kim (both Davis Polk) re: access to documentation and support for draft intercompany and non-cash transfers report. | 0.20 |
| 11/21/19 | FOS | Update analyses of transactions with IACs to activity as of petition date re: intercompany and non-cash transfers draft report. | 6.40 |
| 11/21/19 | MFR | Revisions to transfer pricing report - Exhibit 1N. | 3.20 |
| 11/21/19 | MFR | Review of intercompany analyses. | 2.80 |
| 11/21/19 | MFR | Review and edits to transfer pricing report appendices. | 2.60 |
| 11/22/19 | MFR | Review and edits to transfer pricing report. | 3.30 |
| 11/22/19 | FOS | Update analyses of transactions with IACs to activity as of petition date re: intercompany and non-cash transfers draft report. | 4.40 |
| 11/22/19 | FOS | Call with R. Ellis Ochoa and F. Silva (both AlixPartners) re: status update of intercompany activity review. | 0.30 |
| 11/22/19 | FOS | Edit draft intercompany and non-cash transfers report re: updates to report for data as of petition date. | 1.40 |
| 11/22/19 | REO | Review (initial) of intercompany activity re: foreign oxycontin intercompany activity. | 1.10 |
| 11/22/19 | REO | Research updated SAP data re: company activity between June 2019 and September 2019. | 2.10 |
| 11/22/19 | REO | Update transfer pricing analysis re: breakdown of intercompany transactions for sales to foreign entities. | 2.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/22/19 | REO | Call with F. Silva and R. Ochoa (both AlixPartners) re: status update of intercompany activity review. | 0.30 |
| 11/22/19 | RC | Call with A. DePalma and R. Collura (both AlixPartners) to discuss requests from Province and PPI analysis. | 0.60 |
| 11/22/19 | RC | Review and analysis accounting information related to PPI. | 1.30 |
| 11/22/19 | RC | Review informational materials provided by counsel to the family members. | 1.50 |
| 11/22/19 | RC | Review and provide comments related to accounts payable vendor testing. | 1.10 |
| 11/22/19 | RC | Review cash transfers of value report for potential redactions. | 0.30 |
| 11/22/19 | RC | Identify additional work to be performed related to the analysis of Purdue Pharma Inc. | 0.70 |
| 11/22/19 | JDH | Analysis of family foundation tax returns. | 3.20 |
| 11/22/19 | ADD | Download and compile accounting data in preparation for diligence request. | 1.90 |
| 11/22/19 | ADD | Review distribution accounting in preparation request. | 2.20 |
| 11/22/19 | ADD | Call with A. DePalma and R. Collura (both AlixPartners) to discuss requests from Province and PPI analysis. | 0.60 |
| 11/25/19 | ADD | Compile general ledger data and other support in preparation for meeting with UCC's advisors. | 1.70 |
| 11/25/19 | JDH | Review and analysis of family trusts and IACs. | 4.30 |
| 11/25/19 | KS | Update the report slides regarding transfer pricing. | 2.50 |
| 11/25/19 | KS | Update the report slides re transfer pricing | 2.80 |
| 11/25/19 | RC | Review and analysis of information provided by the family members and setup team on next steps. | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Forensic Analysis
Client/Matter #         012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/19 | RC | Review information related to charitable organizations and provide comments to team. | 1.00 |
| 11/25/19 | RC | Review and analysis of accounting information related to PPI's intercompany accounts. | 1.40 |
| 11/25/19 | RC | Review and analysis of accounting information related to PPI's payments to charitable organizations. | 1.50 |
| 11/25/19 | RC | Review and analysis of accounting information related to PPI's management fee income. | 1.20 |
| 11/25/19 | RC | Review and analysis of information related to PPI's distributions received from Purdue and PRA LP. | 1.30 |
| 11/25/19 | REO | Review (preliminary) of YTD updated foreign sales file shared by company. | 0.50 |
| 11/25/19 | REO | Review of SAP database re: Updated Intercompany activity. | 2.10 |
| 11/25/19 | REO | Edit Transfer Pricing Deck re: Update intercompany activity and cash settlements. | 2.50 |
| 11/25/19 | RC | Review and updated PPI analysis. | 0.90 |
| 11/25/19 | FOS | Compose email to W. DiNicola (Rhodes Tech) re: outstanding request on sales summaries. | 0.10 |
| 11/25/19 | FOS | Edit draft report re: intercompany and non-cash transfers. | 3.80 |
| 11/25/19 | SJC | Analysis of supporting documents for PPI charitable contributions. | 0.50 |
| 11/25/19 | SJC | Documentation of distributions procedures for review of completeness. | 1.70 |
| 11/25/19 | SJC | Review and documentation of documents received related to trust and entity structures. | 3.60 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Forensic Analysis
Client/Matter #       012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | SJC | Call with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: Sackler family trusts/entities list creation. | 0.30 |
| 11/26/19 | SJC | Analysis of documents received related to Sackler family trusts/entities. | 2.30 |
| 11/26/19 | SJC | Documentation and analysis of Sackler family trusts/entities. | 3.00 |
| 11/26/19 | FOS | Compose email to D. Samikkannu (AlixPartners) re: IAC descriptions and royalties paid by IACs to Purdue. | 0.30 |
| 11/26/19 | FOS | Edit draft report re: intercompany and non-cash transfers. | 1.80 |
| 11/26/19 | MH | Prepare list of payments to medical center to support analysis of overlap with equity owner charities. | 0.80 |
| 11/26/19 | RC | Call with R. Collura and A. DePalma (both AlixPartners) re: distributions testing strategy for UCC request. | 0.80 |
| 11/26/19 | RC | Call with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: Sackler family trusts/entities list creation. | 0.30 |
| 11/26/19 | RC | Review Sackler family trusts/entities list creation. | 0.30 |
| 11/26/19 | RC | Call with R. Collura, A. DePalma (both AlixPartners), Province, and Akin Gump re: distributions sampling and testing process. | 0.80 |
| 11/26/19 | RC | Call with R. Collura, A. DePalma (both AlixPartners), and K. Darraugh (Purdue) to discuss PPI analysis. | 0.70 |
| 11/26/19 | RC | Prepare updates to PPI related analysis. | 1.50 |
| 11/26/19 | RC | Review distributions workbook and update PPI analysis. | 1.60 |
| 11/26/19 | RC | Review PPI intercompany account activity. | 1.10 |
| 11/26/19 | RC | Review draft template of family related entity names. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2120011-2

Re:                      Forensic Analysis
Client/Matter #          012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/26/19 | RC | Review updated research related to charities. | 0.50 |
| 11/26/19 | REO | Research Updated intercompany balances for foreign sales by entity in SAP. | 1.80 |
| 11/26/19 | REO | Edit Transfer Pricing Deck for updated transaction data for foreign sales by entity. | 1.10 |
| 11/26/19 | KS | Update the report slides regarding transfer pricing. | 2.80 |
| 11/26/19 | KS | Update the report slides regarding transfer pricing. | 1.70 |
| 11/26/19 | JDH | Call with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: Sackler family trusts/entities list creation | 0.30 |
| 11/26/19 | JDH | Review and analysis of family trusts and IACs. | 5.70 |
| 11/26/19 | ADD | Call with R. Collura, and A. DePalma (both AlixPartners) re: distributions testing strategy for UCC request | 0.80 |
| 11/26/19 | ADD | Review distribution accounting and developed testing strategies for the UCC committee. | 2.60 |
| 11/26/19 | ADD | Call with R. Collura, A. DePalma (both AlixPartners), Province and Akin Gump re: distributions sampling and testing process | 0.80 |
| 11/26/19 | ADD | Call with R. Collura, A. DePalma (both AlixPartners), and K. Darraugh (Purdue) to discuss PPI analysis. | 0.70 |
| 11/26/19 | ADD | Call with S. Canniff, R. Collura, A. DePalma, and J. Hecht (all AlixPartners) re: Sackler family trusts/entities list creation | 0.30 |
| 11/27/19 | ADD | Call with R. Collura, and A. DePalma (both AlixPartners) re: PPI distribution activity | 0.70 |
| 11/27/19 | JDH | Review of family trusts and IACs. | 3.10 |
| 11/27/19 | RC | Review and analysis of distribution information included in the audited financial statements. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 11/27/19 | RC | Call with R. Collura, and A. DePalma (both AlixPartners) re: PPI distribution activity. | 0.70 |
| 11/27/19 | RC | Review and analysis of distribution activity in connection with updating Purdue Pharam Inc. analysis. | 1.60 |
| 11/27/19 | RC | Review and analysis payments to charities and provide comments to team. | 0.70 |
| 11/27/19 | RC | Review and provide comments to template for list of Sackler related entities. | 0.80 |
| | | **Total** | **579.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Roy Ellis Ochoa | 53.60 | 385.00 | 20,636.00 |
| Andrew D DePalma | 30.90 | 480.00 | 14,832.00 |
| Fernando O Silva | 90.00 | 615.00 | 55,350.00 |
| Sam J Canniff | 84.20 | 615.00 | 51,783.00 |
| Kyoko Shibuya | 9.80 | 615.00 | 6,027.00 |
| David Samikkannu | 0.80 | 615.00 | 492.00 |
| Jon D Hecht | 81.50 | 665.00 | 54,197.50 |
| Scott Robertson | 18.20 | 830.00 | 15,106.00 |
| Michael Hartley | 2.40 | 830.00 | 1,992.00 |
| Mark F Rule | 100.50 | 895.00 | 89,947.50 |
| Richard Collura | 107.90 | 1,080.00 | 116,532.00 |
| **Total Hours & Fees** | **579.80** | | **426,895.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2120011-2

Re:                   Travel

Client/Matter #       012589.00150

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/19 | ADD | Travel from Stamford, CT to New York, NY. | 1.00 |
| 11/01/19 | GJK | Travel from LGA to DFW | 4.00 |
| 11/03/19 | SJC | Travel from ORD to HPN | 4.00 |
| 11/03/19 | GJK | Travel from DFW to HPN | 4.00 |
| 11/04/19 | SKL | Travel from DFW to HPN | 5.00 |
| 11/04/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/04/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/04/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/04/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/04/19 | ADD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/04/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/04/19 | RDS | Travel from New York, NY to Stamford, CT | 1.20 |
| 11/05/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/05/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/05/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/06/19 | JD | Travel between Stamford, CT and White Plains, NY | 1.00 |
| 11/06/19 | ADD | Travel from LGA to DFW | 5.00 |
| 11/06/19 | SKL | Travel from HPN to DFW | 5.00 |
| 11/07/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/07/19 | RDS | Travel from Stamford, CT to New York, NY | 1.20 |
| 11/07/19 | GJK | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/07/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/07/19 | SJC | Travel from HPN to RSW | 4.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/07/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/07/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/08/19 | GJK | Travel from LGA to DFW | 4.00 |
| 11/10/19 | SJC | Travel from RSW to HPN | 4.50 |
| 11/10/19 | ADD | Travel from MSP to LGA. | 4.50 |
| 11/11/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/11/19 | HK | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/11/19 | GJK | Travel from DFW to HPN | 4.00 |
| 11/11/19 | RDS | Travel from New York, NY to Stamford, CT | 1.50 |
| 11/11/19 | SKL | Travel from DFW to HPN | 5.00 |
| 11/11/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/11/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 11/11/19 | MH | Travel from ATL to HPN | 4.00 |
| 11/12/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/13/19 | RC | Travel to/from New York, NY to Stamford, CT | 1.00 |
| 11/13/19 | REO | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/14/19 | NAS | Travel from Stamford, CT to Jersey City, NJ. | 1.50 |
| 11/14/19 | MH | Travel from HPN to ATL | 4.00 |
| 11/14/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/14/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/14/19 | HK | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/14/19 | DS | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/14/19 | RDS | Travel from Stamford, CT to New York, NY | 1.30 |
| 11/14/19 | ADD | Travel from LGA to MSP | 4.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/14/19 | SKL | Travel from HPN to DFW | 5.00 |
| 11/15/19 | GJK | Travel from LGA to DFW | 4.00 |
| 11/15/19 | SJC | Travel from Stamford, CT to Boston, MA. | 3.00 |
| 11/17/19 | SJC | Travel from Boston, MA to Stamford, CT. | 3.00 |
| 11/17/19 | ADD | Travel from MSP to LGA | 4.50 |
| 11/18/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/18/19 | NAS | Travel from Jersey City, NJ to Stamford, CT | 1.50 |
| 11/18/19 | SKL | Travel from DFW to HPN | 5.00 |
| 11/18/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/18/19 | MH | Travel from ATL to HPN | 4.00 |
| 11/18/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/18/19 | KM | Travel from YYZ to PVD | 6.20 |
| 11/18/19 | RDS | Travel from New York, NY to Boston, MA to Coventry, CT | 3.30 |
| 11/19/19 | KM | Travel PVD to HPN | 2.20 |
| 11/19/19 | GJK | Travel from DFW to HPN | 4.00 |
| 11/19/19 | RDS | Travel from Coventry, CT to Stamford, CT | 1.90 |
| 11/19/19 | JD | Travel to and from Stamford, CT and White Plains, NY | 1.00 |
| 11/19/19 | MFR | Travel from ORD to LGA | 4.00 |
| 11/20/19 | MFR | Travel from LGA to ORD | 4.00 |
| 11/20/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/20/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/20/19 | RC | Travel to/from New York, NY to Stamford, CT | 1.00 |
| 11/20/19 | JDH | Travel from HPN to LGA | 1.00 |
| 11/20/19 | SJC | Travel from HPN to ORD | 4.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Travel |
| Client/Matter # | 012589.00150 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/21/19 | SKL | Travel from HPN to DFW | 5.00 |
| 11/21/19 | NAS | Travel from Stamford, CT to Jersey City, NJ. | 1.50 |
| 11/21/19 | RDS | Travel from Stamford, CT to New York, NY | 0.70 |
| 11/21/19 | KM | Travel HPN to LGA | 2.50 |
| 11/21/19 | HK | Travel from HPN to LGA | 1.00 |
| 11/21/19 | ADD | Travel from LGA to MSP | 4.50 |
| 11/21/19 | MH | Travel from Stamford, CT to New York, NY | 1.40 |
| 11/22/19 | KM | Travel from LGA to New York, NY | 3.40 |
| 11/22/19 | GJK | Travel from LGA to DFW | 4.00 |
| 11/22/19 | MH | Travel from HPN to ATL | 4.00 |
| 11/25/19 | JD | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/25/19 | KM | Travel from YYZ to PVD | 3.90 |
| 11/25/19 | IA | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/25/19 | DS | Travel from New York, NY to Stamford, CT | 1.00 |
| 11/26/19 | IA | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/26/19 | DS | Travel Stamford, CT to New York, NY | 1.00 |
| 11/26/19 | JD | Travel from Stamford, CT to New York, NY | 1.00 |
| 11/27/19 | RDS | Travel from PVD to LGA | 3.00 |
| 11/27/19 | KM | Travel from PVD to YYZ | 3.80 |
| | | **Total** | **212.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Travel | |
| Client/Matter # | 012589.00150 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Roy Ellis Ochoa | 1.00 | 385.00 | 385.00 |
| Sam K Lemack | 30.00 | 440.00 | 13,200.00 |
| Hart Ku | 7.00 | 440.00 | 3,080.00 |
| Andrew D DePalma | 25.00 | 480.00 | 12,000.00 |
| Nate A Simon | 6.00 | 480.00 | 2,880.00 |
| Isabel Arana de Uriarte | 8.00 | 615.00 | 4,920.00 |
| David Samikkannu | 7.00 | 615.00 | 4,305.00 |
| Sam J Canniff | 23.00 | 615.00 | 14,145.00 |
| Jon D Hecht | 1.00 | 665.00 | 665.00 |
| Ryan D Sublett | 14.10 | 725.00 | 10,222.50 |
| Michael Hartley | 17.40 | 830.00 | 14,442.00 |
| Gabe J Koch | 29.00 | 830.00 | 24,070.00 |
| Mark F Rule | 8.00 | 895.00 | 7,160.00 |
| Kevin M McCafferty | 22.00 | 895.00 | 19,690.00 |
| Jesse DelConte | 12.00 | 945.00 | 11,340.00 |
| Richard Collura | 2.00 | 1,080.00 | 2,160.00 |
| **Total Hours & Fees** | **212.50** | | **144,664.50** |
| 50% Travel Adjustment | | | (72,332.25) |
| **Total Hours & Fees** | | | **72,332.25** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

## Exhibit B

**Alix Partners, LLP**

## Summary and Detailed Description of AlixPartners' Expenses

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2120011-2

Re:                          Expense
Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/06/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 29.10 |
| 10/07/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 132.88 |
| 10/07/19 | Lodging David Samikkannu Residence Inn - Stamford 10/07/2019 - 10/10/2019 | 790.08 |
| 10/08/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 7.07 |
| 10/10/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.93 |
| 10/10/19 | Train David Samikkannu - NYC | 15.25 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 24.46 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Eastchester | 75.27 |
| 10/13/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 19.29 |
| 10/14/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 119.08 |
| 10/14/19 | Lodging David Samikkannu Residence Inn - Stamford 10/14/2019 - 10/17/2019 | 755.58 |
| 10/17/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/17/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/18/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to NYC | 112.04 |
| 10/19/19 | Cab Fare/Ground Transportation David Samikkannu NYC to | 18.49 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|  | NYC |  |
| 10/19/19 | Cab Fare/Ground Transportation David Samikkannu NYC to NYC | 20.05 |
| 10/20/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 42.16 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma to | 20.91 |
| 10/20/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 131.41 |
| 10/20/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/20/2019 - 10/24/2019 | 994.29 |
| 10/20/19 | Meals Andrew Depalma - Dinner | 27.49 |
| 10/20/19 | Meals Andrew Depalma - Dinner | 11.81 |
| 10/21/19 | Airfare Cscott Robertson 2019-10-24 LGA - PBI | 429.88 |
| 10/21/19 | Airfare Service Charge Cscott Robertson | 9.00 |
| 10/21/19 | Cab Fare/Ground Transportation David Samikkannu NYC to Stamford | 130.40 |
| 10/21/19 | Lodging David Samikkannu Residence Inn - Stamford 10/21/2019 - 10/24/2019 | 807.30 |
| 10/21/19 | Meals Andrew Depalma - Breakfast | 21.82 |
| 10/22/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Hotel | 14.80 |
| 10/22/19 | Meals Andrew Depalma - Breakfast | 22.78 |
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/23/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 10/23/19 | Meals Andrew Depalma - Breakfast | 18.89 |
| 10/23/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/24/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/24/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/24/19 | Cab Fare/Ground Transportation Cscott Robertson 1124 Ocean Dunes Circle to PBI | 27.93 |
| 10/24/19 | Cab Fare/Ground Transportation Cscott Robertson 433 Pinebrook Blvd to LGA | 36.38 |
| 10/24/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 77.76 |
| 10/24/19 | Cab Fare/Ground Transportation Andrew Depalma Stamford to LGA | 104.58 |
| 10/24/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.52 |
| 10/24/19 | Lodging Andrew Depalma Marriott Courtyard - 10/24/2019 - 10/25/2019 | 10.00 |
| 10/24/19 | Meals Andrew Depalma - Breakfast | 17.39 |
| 10/25/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/25/19 | Airfare Service Charge Andrew Depalma | 10.00 |
| 10/25/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 76.05 |
| 10/25/19 | Meals Andrew Depalma - Dinner | 25.00 |
| 10/27/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma to | 6.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma to | 19.84 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 96.84 |
| 10/27/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Hotel | 40.38 |
| 10/27/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 10/27/2019 - 11/01/2019 | 1,128.30 |
| 10/27/19 | Meals Andrew Depalma - Dinner | 50.00 |
| 10/28/19 | Train Cscott Robertson - Stamford CT | 10.00 |
| 10/28/19 | Train Cscott Robertson - Stamford | 16.00 |
| 10/28/19 | Cab Fare/Ground Transportation Cscott Robertson 1124 Ocean Dunes Circle to PBI | 28.42 |
| 10/28/19 | Cab Fare/Ground Transportation Cscott Robertson LGA to 433 Pinebrook Blvd | 68.10 |
| 10/28/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 181.70 |
| 10/28/19 | Lodging David Samikkannu Residence Inn - Stamford 10/28/2019 - 10/31/2019 | 772.80 |
| 10/28/19 | Meals Andrew Depalma - Dinner | 41.52 |
| 10/28/19 | Meals Andrew Depalma - Breakfast | 23.80 |
| 10/28/19 | Meals David Samikkannu - Dinner | 24.88 |
| 10/29/19 | Airfare Service Charge Cscott Robertson | 9.00 |
| 10/29/19 | Airfare Cscott Robertson 2019-10-31 LGA - PBI | 258.14 |
| 10/29/19 | Airfare Gabriel Koch 2019-10-30 DFW - LGA | 889.22 |
| 10/29/19 | Airfare Service Charge Gabriel Koch | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/29/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 6.59 |
| 10/29/19 | Lodging Cscott Robertson Residence Inn - Stamford 10/29/2019 - 10/31/2019 | 515.20 |
| 10/29/19 | Meals Cscott Robertson - Dinner | 24.29 |
| 10/29/19 | Meals Andrew Depalma - Breakfast | 22.38 |
| 10/30/19 | Cab Fare/Ground Transportation Andrew Depalma to | 3.00 |
| 10/30/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.04 |
| 10/30/19 | Meals Cscott Robertson - Dinner | 20.21 |
| 10/30/19 | Meals Andrew Depalma - Breakfast | 13.33 |
| 10/30/19 | Meals Gabriel Koch - Breakfast | 4.02 |
| 10/30/19 | Meals Gabriel Koch - Dinner | 14.45 |
| 10/31/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 10/31/19 | Airfare Gabriel Koch 2019-11-03 DFW - LGA | 717.63 |
| 10/31/19 | Cab Fare/Ground Transportation Cscott Robertson 433 Pinebrook Blvd to LGA | 38.98 |
| 10/31/19 | Cab Fare/Ground Transportation Cscott Robertson PBI to 1124 Ocean Dunes Circle | 36.18 |
| 10/31/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 79.67 |
| 10/31/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 10/31/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Client | 12.25 |
| 10/31/19 | Meals Andrew Depalma - Dinner | 50.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 10/31/19 | Meals Gabriel Koch - Breakfast | 9.80 |
| 10/31/19 | Meals Andrew Depalma - Breakfast | 13.50 |
| 11/01/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 13.27 |
| 11/01/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to NYC | 109.55 |
| 11/01/19 | Cab Fare/Ground Transportation Andrew Depalma to | 21.74 |
| 11/01/19 | Meals Andrew Depalma - Dinner | 33.72 |
| 11/01/19 | Meals Gabriel Koch - Breakfast | 11.80 |
| 11/01/19 | Meals & Tips Mark Rule - Dinner | 50.00 |
| 11/01/19 | Conference Calls Vendor: Vodafone Michael Hartley | 2.47 |
| 11/02/19 | Airfare Service Charge Samantha Canniff | 14.99 |
| 11/02/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/02/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/02/19 | Cab Fare/Ground Transportation Samantha Canniff Home to ORD | 34.69 |
| 11/02/19 | Cab Fare/Ground Transportation Samantha Canniff to | 8.37 |
| 11/03/19 | Airfare Service Charge Samantha Canniff | 18.99 |
| 11/03/19 | Cab Fare/Ground Transportation Samantha Canniff LGA to Stamford, CT | 132.39 |
| 11/03/19 | Cab Fare/Ground Transportation Roy Ellis Ochoa JFK Airport to Greenwich CT | 121.00 |
| 11/03/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 103.43 |
| 11/03/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/03/2019 - 11/05/2019 | 503.72 |
| 11/03/19 | Lodging Gabriel Koch Residence Inn - Stamford 11/03/2019 - | 905.08 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 11/07/2019 | |
| 11/03/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 11/03/2019 - 11/07/2019 | 961.44 |
| 11/03/19 | Meals Gabriel Koch - Dinner | 28.04 |
| 11/04/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/04/19 | Cab Fare/Ground Transportation Andrew Depalma NYC to Client Site | 163.67 |
| 11/04/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Stamford Purdue | 121.81 |
| 11/04/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 116.11 |
| 11/04/19 | Parking & Tolls Hart Ku | 12.00 |
| 11/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 43.02 |
| 11/04/19 | Cab Fare/Ground Transportation Samantha Canniff to | 33.92 |
| 11/04/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 139.57 |
| 11/04/19 | Cab Fare/Ground Transportation Jesse Delconte Pp Office to Home | 73.53 |
| 11/04/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 174.96 |
| 11/04/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.01 |
| 11/04/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/04/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/04/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/04/19 | Lodging Samuel Lemack Courtyard - Stamford 11/04/2019 - 11/07/2019 | 709.58 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/04/19 | Lodging Hart Ku Residence Inn - Stamford 11/04/2019 - 11/06/2019 | 493.36 |
| 11/04/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/04/2019 - 11/07/2019 | 813.08 |
| 11/04/19 | Lodging David Samikkannu Courtyardstamford - Stamford 11/04/2019 - 11/07/2019 | 695.78 |
| 11/04/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/04/2019 - 11/07/2019 | 813.08 |
| 11/04/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/04/2019 - 11/06/2019 | 462.03 |
| 11/04/19 | Meals Andrew Depalma - Breakfast | 21.65 |
| 11/04/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte | 120.70 |
| 11/04/19 | Meals Gabriel Koch - Breakfast | 24.14 |
| 11/04/19 | Meals Ryan Sublett - Breakfast | 15.37 |
| 11/04/19 | Meals Jonathan Hecht - Dinner | 30.74 |
| 11/04/19 | Meals Hart Ku - Breakfast | 10.30 |
| 11/04/19 | Meals Samantha Canniff - Dinner | 15.93 |
| 11/04/19 | Meals Hart Ku - Dinner | 29.41 |
| 11/04/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 11/04/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/05/19 | Airfare Samantha Canniff 2019-11-10 RSW - ATL | 268.29 |
| 11/05/19 | Airfare Samantha Canniff 11/07/2019 EWR - RSW | 403.30 |
| 11/05/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/05/19 | Airfare Service Charge Gabriel Koch | 9.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/05/19 | Airfare Gabriel Koch 2019-11-11 DFW - LGA | 717.63 |
| 11/05/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.31 |
| 11/05/19 | Train Jesse Delconte - Stamford | 15.25 |
| 11/05/19 | Train Jesse Delconte - Stamford | 15.25 |
| 11/05/19 | Cab Fare/Ground Transportation Jonathan Hecht CT to Bronx | 57.64 |
| 11/05/19 | Cab Fare/Ground Transportation Hart Ku Brooklyn to Davis Polk Office | 36.96 |
| 11/05/19 | Parking & Tolls Hart Ku | 12.00 |
| 11/05/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/05/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/05/19 | Parking & Tolls Hart Ku | 15.56 |
| 11/05/19 | Public Transportation Hart Ku Davis Polk Office to Davis Polk To Court; Court To Brooklyn | 5.50 |
| 11/05/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/05/19 | Meals Andrew Depalma - Breakfast | 22.25 |
| 11/05/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 11/05/19 | Meals Hart Ku - Breakfast | 18.70 |
| 11/05/19 | Meals Hart Ku - Dinner | 23.40 |
| 11/05/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.00 |
| 11/05/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 300.00 |
| 11/05/19 | Meals Ryan Sublett - Breakfast | 10.87 |
| 11/05/19 | Meals Roy Ellis Ochoa - Breakfast | 9.75 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 11/05/19 | Meals Roy Ellis Ochoa - Dinner | 50.00 |
| 11/05/19 | Meals Gabriel Koch - Dinner | 36.53 |
| 11/05/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/06/19 | Airfare Gabriel Koch 2019-11-08 LGA - DFW | 371.59 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client | 13.30 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 3.00 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Client to Airport | 127.98 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 52.28 |
| 11/06/19 | Cab Fare/Ground Transportation Andrew Depalma to | 10.45 |
| 11/06/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 264.59 |
| 11/06/19 | Parking & Tolls Samuel Lemack | 20.75 |
| 11/06/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/06/19 | Lodging Jesse Delconte Sheraton Hotel Stamford - Stamford 11/06/2019 - 11/08/2019 | 480.70 |
| 11/06/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 11/06/2019 - 11/07/2019 | 234.47 |
| 11/06/19 | Lodging Andrew Depalma Marriott Courtyard - 11/06/2019 - 11/07/2019 | 10.00 |
| 11/06/19 | Meals Andrew Depalma - Breakfast | 4.07 |
| 11/06/19 | Meals Ryan Sublett - Breakfast | 13.18 |
| 11/06/19 | Meals Gabriel Koch - Breakfast | 11.00 |
| 11/06/19 | Meals Roy Ellis Ochoa - Breakfast | 11.96 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/06/19 | Meals David Samikkannu - Breakfast | 3.71 |
| 11/06/19 | Meals Isabel Arana De Uriarte - Breakfast | 2.48 |
| 11/06/19 | Meals Samantha Canniff - Dinner | 18.01 |
| 11/06/19 | Meals Hart Ku - Dinner | 28.84 |
| 11/06/19 | Meals Samuel Lemack - Dinner | 25.95 |
| 11/06/19 | Meals Samuel Lemack - Breakfast | 6.15 |
| 11/06/19 | Phone - Internet Access Ryan Sublett | 6.84 |
| 11/07/19 | Airfare Service Charge Samantha Canniff | 10.00 |
| 11/07/19 | Train Ryan Sublett - NYC - Office | 15.25 |
| 11/07/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Office to Home | 41.70 |
| 11/07/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/07/19 | Parking & Tolls Hart Ku | 7.87 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff to | 25.17 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to EWR | 109.91 |
| 11/07/19 | Cab Fare/Ground Transportation Samantha Canniff Home to RSW Airport | 36.63 |
| 11/07/19 | Public Transportation Gabriel Koch Various to Various | 15.25 |
| 11/07/19 | Train Jesse Delconte - NYC | 11.50 |
| 11/07/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 7.23 |
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 8.46 |
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 42.32 |
| 11/07/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/07/19 | Lodging Gabriel Koch Maxwell NYC - New York 11/07/2019 - 11/08/2019 | 294.26 |
| 11/07/19 | Meals Samuel Lemack - Breakfast | 15.00 |
| 11/07/19 | Meals Hart Ku - Dinner | 26.93 |
| 11/07/19 | Meals Samuel Lemack - Dinner | 15.00 |
| 11/07/19 | Meals Samantha Canniff - Dinner | 32.50 |
| 11/07/19 | Meals Isabel Arana De Uriarte - Breakfast | 5.87 |
| 11/07/19 | Meals Ryan Sublett - Breakfast | 25.00 |
| 11/07/19 | Meals Jesse Delconte - Breakfast | 5.03 |
| 11/07/19 | Meals Roy Ellis Ochoa - Breakfast | 13.77 |
| 11/07/19 | Meals Gabriel Koch - Breakfast | 15.14 |
| 11/07/19 | Meals David Samikkannu - Breakfast | 5.15 |
| 11/08/19 | Airfare Service Charge Samantha Canniff | 11.99 |
| 11/08/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/08/19 | Airfare Michael Hartley 2019-11-11 BQK - ATL | 752.06 |
| 11/08/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Stamford | 123.88 |
| 11/08/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 121.63 |
| 11/08/19 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Home to 6th Ave | 69.36 |
| 11/08/19 | Meals Gabriel Koch - Dinner | 17.10 |
| 11/08/19 | Meals Samantha Canniff - Dinner | 16.91 |
| 11/10/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/10/19 | Airfare Service Charge Andrew Depalma | 25.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/10/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Hotel | 167.17 |
| 11/10/19 | Cab Fare/Ground Transportation Samantha Canniff Dinner to Hotel | 12.30 |
| 11/10/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/10/19 | Lodging Samantha Canniff Marriott Hotels - 11/10/2019 - 11/15/2019 | 1,121.35 |
| 11/10/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/10/2019 - 11/12/2019 | 503.72 |
| 11/10/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/10/2019 - 11/14/2019 | 982.04 |
| 11/10/19 | Meals Andrew Depalma - Dinner | 39.75 |
| 11/10/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/11/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/11/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/11/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/11/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 118.85 |
| 11/11/19 | Parking & Tolls Nathaniel Simon Travel To Purdue Office | 12.50 |
| 11/11/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/11/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/11/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 110.43 |
| 11/11/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Airport | 127.74 |
| 11/11/19 | Parking & Tolls Nathaniel Simon | 12.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/11/19 | Cab Fare/Ground Transportation Samantha Canniff HPN to Dinner | 44.74 |
| 11/11/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/11/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/11/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.51 |
| 11/11/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Office | 48.49 |
| 11/11/19 | Cab Fare/Ground Transportation Michael Hartley Home to Airport | 50.16 |
| 11/11/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Lodging Nathaniel Simon Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 790.08 |
| 11/11/19 | Lodging Gabriel Koch Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Lodging Hart Ku Hyatt Regency Greenwich - Old Greenwich 11/11/2019 - 11/14/2019 | 686.73 |
| 11/11/19 | Lodging Michael Hartley Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 1,089.08 |
| 11/11/19 | Lodging Samuel Lemack Courtyardstamford - Stamford 11/11/2019 - 11/14/2019 | 793.58 |
| 11/11/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/11/2019 - 11/14/2019 | 813.08 |
| 11/11/19 | Lodging David Samikkannu Residence Inn - Stamford 11/11/2019 - 11/14/2019 | 795.80 |
| 11/11/19 | Meals Andrew Depalma - Breakfast | 22.11 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/11/19 | Meals Ryan Sublett - Dinner | 45.00 |
| 11/11/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/11/19 | Meals Roy Ellis Ochoa - Breakfast | 13.15 |
| 11/11/19 | Meals Isabel Arana De Uriarte - Breakfast | 2.92 |
| 11/11/19 | Meals Nathaniel Simon - Breakfast | 1.85 |
| 11/11/19 | Meals Nathaniel Simon - Dinner | 23.59 |
| 11/11/19 | Meals Hart Ku - Dinner | 18.05 |
| 11/11/19 | Meals Hart Ku - Breakfast | 12.66 |
| 11/11/19 | Meals Samuel Lemack - Breakfast | 17.23 |
| 11/11/19 | Meals Jonathan Hecht - Dinner | 34.06 |
| 11/11/19 | Meals Gabriel Koch - Dinner | 40.15 |
| 11/11/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 11/11/19 | Meals Michael Hartley - Breakfast | 5.90 |
| 11/12/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 15.30 |
| 11/12/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/12/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 10.23 |
| 11/12/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 198.44 |
| 11/12/19 | Lodging Jesse Delconte Residence Inn - Stamford 11/12/2019 - 11/14/2019 | 526.72 |
| 11/12/19 | Meals Ryan Sublett - Breakfast | 21.83 |
| 11/12/19 | Meals Andrew Depalma - Breakfast | 23.19 |
| 11/12/19 | Meals David Samikkannu - Breakfast | 4.49 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/12/19 | Meals Jonathan Hecht - Breakfast | 14.50 |
| 11/12/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma; Ryan Sublett | 300.00 |
| 11/12/19 | Meals Roy Ellis Ochoa - Breakfast | 12.17 |
| 11/12/19 | Meals Nathaniel Simon - Breakfast | 8.43 |
| 11/12/19 | Meals Nathaniel Simon - Dinner | 20.02 |
| 11/12/19 | Meals Hart Ku - Dinner | 23.61 |
| 11/12/19 | Meals Hart Ku - Breakfast | 10.39 |
| 11/12/19 | Meals Samuel Lemack - Breakfast | 12.61 |
| 11/12/19 | Meals Gabriel Koch - Breakfast | 22.44 |
| 11/12/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/12/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/12/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/13/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/13/19 | Airfare Samantha Canniff 2019-11-20 HPN - ORD | 121.12 |
| 11/13/19 | Airfare Gabriel Koch 2019-11-19 DFW - LGA | 592.91 |
| 11/13/19 | Airfare Gabriel Koch 2019-11-15 LGA - DFW | 371.59 |
| 11/13/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 11/13/19 | Airfare Kevin McCafferty 2019-11-18 YYZ - BOS | 354.60 |
| 11/13/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/13/19 | Airfare Ryan Sublett 2019-11-18 EWR - BOS | 452.60 |
| 11/13/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/13/19 | Rental Car Jonathan Hecht 1 Day Stamford | 105.91 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/13/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 11/13/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Hotel | 12.30 |
| 11/13/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/13/19 | Train Roy Ellis Ochoa - New York City NY | 13.75 |
| 11/13/19 | Cab Fare/Ground Transportation Mark Rule Home to Office | 13.00 |
| 11/13/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 23.70 |
| 11/13/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/13/2019 - 11/15/2019 | 503.72 |
| 11/13/19 | Meals Andrew Depalma - Breakfast | 22.61 |
| 11/13/19 | Meals Ryan Sublett - Breakfast | 11.28 |
| 11/13/19 | Meals Gabriel Koch - Breakfast | 2.00 |
| 11/13/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.02 |
| 11/13/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 11/13/19 | Meals Samuel Lemack - Dinner | 38.32 |
| 11/13/19 | Meals Michael Hartley - Dinner | 50.00 |
| 11/13/19 | Meals Nathaniel Simon - Breakfast | 6.60 |
| 11/13/19 | Meals Nathaniel Simon - Dinner | 23.86 |
| 11/13/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 11/13/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/13/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/14/19 | Airfare Service Charge Mark Rule | 9.00 |
| 11/14/19 | Airfare Mark Rule 2019-11-19 ORD - LGA | 550.27 |
| 11/14/19 | Airfare Service Charge Andrew Depalma | 25.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 78.07 |
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 12.30 |
| 11/14/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site to Airport | 129.74 |
| 11/14/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 91.10 |
| 11/14/19 | Public Transportation Gabriel Koch Various to Various | 15.25 |
| 11/14/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to Dinner | 12.31 |
| 11/14/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 367.40 |
| 11/14/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/14/19 | Parking & Tolls Hart Ku | 7.78 |
| 11/14/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 16.27 |
| 11/14/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 15.60 |
| 11/14/19 | Cab Fare/Ground Transportation Michael Hartley Office to Airport | 32.30 |
| 11/14/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 75.00 |
| 11/14/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 11/14/19 | Lodging Gabriel Koch Maxwell NYC - New York 11/14/2019 - 11/15/2019 | 200.16 |
| 11/14/19 | Meals Ryan Sublett - Breakfast | 14.89 |
| 11/14/19 | Meals Andrew Depalma - Breakfast | 14.91 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/14/19 | Meals Jonathan Hecht - Dinner | 50.00 |
| 11/14/19 | Meals Nathaniel Simon - Breakfast | 8.21 |
| 11/14/19 | Meals - Engagement Team Jesse Delconte - Dinner - Hart Ku; Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu; Andrew Depalma | 250.00 |
| 11/14/19 | Meals Jonathan Hecht - Breakfast | 7.50 |
| 11/14/19 | Meals Samuel Lemack - Dinner | 19.08 |
| 11/14/19 | Meals Samuel Lemack - Breakfast | 16.36 |
| 11/14/19 | Meals Gabriel Koch - Breakfast | 24.11 |
| 11/14/19 | Meals Samantha Canniff - Dinner | 50.00 |
| 11/14/19 | Meals Michael Hartley - Breakfast | 4.92 |
| 11/14/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/15/19 | Airfare Service Charge Andrew Depalma | 235.47 |
| 11/15/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/15/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/15/19 | Cab Fare/Ground Transportation Ryan Sublett Stamford to NYC | 89.22 |
| 11/15/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 129.85 |
| 11/15/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 62.43 |
| 11/15/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Meeting | 52.84 |
| 11/15/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 70.12 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 11/15/19 | Parking & Tolls Samuel Lemack | 28.65 |
| 11/15/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.10 |
| 11/15/19 | Meals Andrew Depalma - Dinner | 21.71 |
| 11/15/19 | Meals Gabriel Koch - Breakfast | 25.00 |
| 11/15/19 | Meals Gabriel Koch - Dinner | 24.73 |
| 11/15/19 | Meals Jonathan Hecht - Dinner | 19.04 |
| 11/15/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/16/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/16/19 | Airfare Michael Hartley 2019-11-18 ATL - HPN | 477.02 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/17/19 | Airfare Service Charge Andrew Depalma | 237.87 |
| 11/17/19 | Cab Fare/Ground Transportation Andrew Depalma LGA to Hotel | 132.61 |
| 11/17/19 | Cab Fare/Ground Transportation Samantha Canniff Hotel to Purdue | 12.30 |
| 11/17/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/17/19 | Lodging Andrew Depalma Courtyardstamford - Stamford 11/17/2019 - 11/21/2019 | 981.81 |
| 11/17/19 | Lodging Jonathan Hecht Residence Inn - Stamford 11/17/2019 - 11/19/2019 | 492.22 |
| 11/17/19 | Lodging Samantha Canniff Courtyardstamford - Stamford 11/17/2019 - 11/20/2019 | 684.27 |
| 11/17/19 | Meals Andrew Depalma - Breakfast | 3.96 |
| 11/17/19 | Meals Jonathan Hecht - Dinner | 17.71 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/17/19 | Meals Samantha Canniff - Dinner | 15.76 |
| 11/18/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/18/19 | Airfare Service Charge Samantha Canniff | 9.00 |
| 11/18/19 | Parking & Tolls Ryan Sublett | 30.00 |
| 11/18/19 | Parking & Tolls Jonathan Hecht | 12.00 |
| 11/18/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 201.60 |
| 11/18/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newark Airport | 70.85 |
| 11/18/19 | Cab Fare/Ground Transportation Kevin McCafferty Hartford Airport to Coventry | 125.81 |
| 11/18/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 104.31 |
| 11/18/19 | Rental Car Samantha Canniff 3 Days Stamford | 172.11 |
| 11/18/19 | Mileage Hart Ku 40 Miles | 23.20 |
| 11/18/19 | Parking & Tolls Hart Ku | 7.87 |
| 11/18/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 118.11 |
| 11/18/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/18/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |
| 11/18/19 | Parking & Tolls Nathaniel Simon Commute To Stamford | 12.50 |
| 11/18/19 | Cab Fare/Ground Transportation Mark Rule Office to Home | 14.00 |
| 11/18/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Office | 38.69 |
| 11/18/19 | Cab Fare/Ground Transportation Michael Hartley Home to | 75.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | ATL | |
| 11/18/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 41.84 |
| 11/18/19 | Lodging Michael Hartley Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 790.08 |
| 11/18/19 | Lodging Samuel Lemack Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 790.08 |
| 11/18/19 | Lodging Hart Ku Sheraton Hotel Stamford - Stamford 11/18/2019 - 11/20/2019 | 459.81 |
| 11/18/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/18/2019 - 11/19/2019 | 280.60 |
| 11/18/19 | Lodging Jesse Delconte Residence Inn - Stamford 11/18/2019 - 11/20/2019 | 526.72 |
| 11/18/19 | Lodging Nathaniel Simon Residence Inn - Stamford 11/18/2019 - 11/21/2019 | 813.08 |
| 11/18/19 | Lodging Ryan Sublett Courtyard By Marriott - Providence 11/18/2019 - 11/19/2019 | 236.17 |
| 11/18/19 | Lodging David Samikkannu Residence Inn - Stamford 11/18/2019 - 11/22/2019 | 772.80 |
| 11/18/19 | Lodging Kevin McCafferty Ribm Providence - Providence 11/18/2019 - 11/19/2019 | 171.76 |
| 11/18/19 | Meals Andrew Depalma - Breakfast | 23.10 |
| 11/18/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.00 |
| 11/18/19 | Meals Samuel Lemack - Dinner | 34.82 |
| 11/18/19 | Meals Samuel Lemack - Breakfast | 19.46 |
| 11/18/19 | Meals Samantha Canniff - Breakfast | 6.70 |
| 11/18/19 | Meals Hart Ku - Dinner | 30.56 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/18/19 | Meals Hart Ku - Breakfast | 6.58 |
| 11/18/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 78.12 |
| 11/18/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/18/19 | Meals Kevin McCafferty - Breakfast | 20.18 |
| 11/18/19 | Meals Nathaniel Simon - Dinner | 21.62 |
| 11/18/19 | Meals Jonathan Hecht - Dinner | 39.07 |
| 11/19/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/19/19 | Airfare Service Charge Andrew Depalma | 200.41 |
| 11/19/19 | Airfare Change Fees Mark Rule | 75.00 |
| 11/19/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/19/19 | Cab Fare/Ground Transportation Gabriel Koch Airport to Hotel | 106.98 |
| 11/19/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 60.04 |
| 11/19/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.43 |
| 11/19/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 7.75 |
| 11/19/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/19/19 | Cab Fare/Ground Transportation Mark Rule Office to O'Hare | 69.86 |
| 11/19/19 | Cab Fare/Ground Transportation Mark Rule LGA to Hotel | 85.87 |
| 11/19/19 | Lodging Gabriel Koch Courtyardstamford - Stamford 11/19/2019 - 11/21/2019 | 384.12 |
| 11/19/19 | Lodging Mark Rule Westin New York Grand CEN - New York 11/19/2019 - 11/20/2019 | 637.22 |
| 11/19/19 | Lodging Jonathan Hecht Sheraton Hotel Stamford - Stamford | 217.35 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 11/19/2019 - 11/20/2019 | |
| 11/19/19 | Lodging Kevin McCafferty Marriott Stamford - Stamford 11/19/2019 - 11/20/2019 | 224.25 |
| 11/19/19 | Meals Andrew Depalma - Breakfast | 20.90 |
| 11/19/19 | Meals Ryan Sublett - Breakfast | 12.80 |
| 11/19/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/19/19 | Meals Gabriel Koch - Dinner | 24.99 |
| 11/19/19 | Meals Nathaniel Simon - Dinner | 23.43 |
| 11/19/19 | Meals Nathaniel Simon - Breakfast | 6.77 |
| 11/19/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Jesse Delconte; David Samikkannu; Andrew Depalma | 200.00 |
| 11/19/19 | Meals Jesse Delconte - Breakfast | 3.00 |
| 11/19/19 | Meals Jonathan Hecht - Breakfast | 10.51 |
| 11/19/19 | Meals David Samikkannu - Breakfast | 3.50 |
| 11/19/19 | Meals Samuel Lemack - Breakfast | 10.00 |
| 11/19/19 | Meals Samantha Canniff - Dinner | 17.85 |
| 11/19/19 | Meals Isabel Arana De Uriarte - Breakfast | 9.95 |
| 11/19/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/20/19 | Airfare Change Fees Mark Rule | 75.00 |
| 11/20/19 | Airfare Service Charge Andrew Depalma | 9.00 |
| 11/20/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/20/19 | Airfare Kevin McCafferty 2019-11-21 LGA - YYZ | 414.63 |
| 11/20/19 | Airfare Service Charge Andrew Depalma | 360.24 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/20/19 | Rental Car Ryan Sublett 2 Days Boston | 255.59 |
| 11/20/19 | Train Ryan Sublett - NYC | 33.00 |
| 11/20/19 | Gas/Fuel Jonathan Hecht Rental Car | 18.00 |
| 11/20/19 | Mileage Richard Collura 38 Miles | 22.04 |
| 11/20/19 | Rental Car Jonathan Hecht 7 Days New York | 502.84 |
| 11/20/19 | Parking & Tolls Nathaniel Simon | 12.00 |
| 11/20/19 | Cab Fare/Ground Transportation Samantha Canniff ORD to Home | 62.35 |
| 11/20/19 | Public Transportation Hart Ku Stamford to Grand Central | 15.25 |
| 11/20/19 | Cab Fare/Ground Transportation Hart Ku Office to Stamford Station | 1.82 |
| 11/20/19 | Cab Fare/Ground Transportation Samantha Canniff Purdue to HPN | 59.42 |
| 11/20/19 | Cab Fare/Ground Transportation Mark Rule Meeting to LGA | 97.44 |
| 11/20/19 | Cab Fare/Ground Transportation Mark Rule O'Hare to Home | 100.10 |
| 11/20/19 | Parking & Tolls Samuel Lemack | 12.00 |
| 11/20/19 | Lodging Kevin McCafferty Residence Inn - Stamford 11/20/2019 - 11/21/2019 | 224.26 |
| 11/20/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/20/19 | Meals Ryan Sublett - Breakfast | 8.15 |
| 11/20/19 | Meals Andrew Depalma - Breakfast | 22.24 |
| 11/20/19 | Meals Isabel Arana De Uriarte - Breakfast | 4.67 |
| 11/20/19 | Meals Gabriel Koch - Breakfast | 15.39 |
| 11/20/19 | Meals Hart Ku - Dinner | 50.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2120011-2 | |
| Re: | Expense | |
| Client/Matter # | 012589.00150 | |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/20/19 | Meals Samantha Canniff - Breakfast | 3.35 |
| 11/20/19 | Meals Isabel Arana De Uriarte - Dinner | 50.00 |
| 11/20/19 | Meals Nathaniel Simon - Breakfast | 8.05 |
| 11/20/19 | Meals Samuel Lemack - Breakfast | 16.03 |
| 11/20/19 | Meals Jonathan Hecht - Breakfast | 1.65 |
| 11/20/19 | Meals - Engagement Team Jesse Delconte - Dinner - Samuel Lemack; Nathaniel Simon; Jesse Delconte; David Samikkannu; Kevin McCafferty; Andrew Depalma | 300.00 |
| 11/20/19 | Meals Jesse Delconte - Breakfast | 2.17 |
| 11/20/19 | Meals Kevin McCafferty - Breakfast | 4.22 |
| 11/20/19 | Meals David Samikkannu - Breakfast | 6.32 |
| 11/20/19 | Meals Mark Rule - Dinner | 50.00 |
| 11/20/19 | Meals Michael Hartley - Breakfast | 10.00 |
| 11/20/19 | Meals Michael Hartley - Dinner | 34.17 |
| 11/20/19 | Conference Calls Vendor: Vodafone Gabe Koch | 17.96 |
| 11/21/19 | Airfare Service Charge Andrew Depalma | 25.00 |
| 11/21/19 | Airfare Kevin McCafferty 2019-11-25 ORD - PVD | 193.41 |
| 11/21/19 | Airfare Change Fees Kevin McCafferty | 20.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Kevin McCafferty 2019-12-03 YYZ - RDU | 643.72 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/21/19 | Airfare Ryan Sublett 2019-12-03 EWR - RDU | 262.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2120011-2

Re:                  Expense

Client/Matter #      012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/21/19 | Airfare Service Charge Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Ryan Sublett 2019-11-25 EWR - PVD | 280.30 |
| 11/21/19 | Airfare Change Fees Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Service Charge Ryan Sublett | 6.99 |
| 11/21/19 | Airfare Service Charge Michael Hartley | 9.00 |
| 11/21/19 | Airfare Michael Hartley 2019-11-22 JFK - SEA | 370.04 |
| 11/21/19 | Airfare Service Charge Gabriel Koch | 9.00 |
| 11/21/19 | Airfare Gabriel Koch 2019-12-02 DFW - LGA | 790.90 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Airport to Apartment | 62.59 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Hotel to Client Site | 13.30 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Client Site - Stamford to LGA | 146.51 |
| 11/21/19 | Cab Fare/Ground Transportation Andrew Depalma Apartment to Airport | 73.88 |
| 11/21/19 | Cab Fare/Ground Transportation Hart Ku Home to Grand Central | 31.29 |
| 11/21/19 | Public Transportation Hart Ku Stamford to Grand Central | 15.25 |
| 11/21/19 | Cab Fare/Ground Transportation Samuel Lemack to | 10.00 |
| 11/21/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 62.91 |
| 11/21/19 | Cab Fare/Ground Transportation Nathaniel Simon Hotel to Dinner | 8.89 |
| 11/21/19 | Mileage Nathaniel Simon 45 Miles | 26.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2120011-2

Re:                     Expense

Client/Matter #         012589.00150

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/21/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford, CT to Home | 83.10 |
| 11/21/19 | Cab Fare/Ground Transportation Gabriel Koch Stamford to New York | 92.83 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 8.70 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 9.30 |
| 11/21/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 12.17 |
| 11/21/19 | Train Ryan Sublett - Stamford | 15.25 |
| 11/21/19 | Rental Car Samuel Lemack 3 Days Elmhurst | 287.84 |
| 11/21/19 | Parking & Tolls Samuel Lemack | 28.65 |
| 11/21/19 | Parking & Tolls Samuel Lemack | 15.20 |
| 11/21/19 | Cab Fare/Ground Transportation Michael Hartley Stamford to Manhattan | 154.12 |
| 11/21/19 | Lodging Michael Hartley Cy NY Midtown West - New York 11/21/2019 - 11/22/2019 | 316.77 |
| 11/21/19 | Lodging Kevin McCafferty MHR New York Laguardia Ai - East Elmhurst 11/21/2019 - 11/22/2019 | 289.23 |
| 11/21/19 | Lodging Andrew Depalma Marriott Courtyard - 11/21/2019 - 11/22/2019 | 20.00 |
| 11/21/19 | Meals Andrew Depalma - Dinner | 13.78 |
| 11/21/19 | Meals Andrew Depalma - Breakfast | 17.95 |
| 11/21/19 | Meals Ryan Sublett - Breakfast | 14.54 |
| 11/21/19 | Meals David Samikkannu - Breakfast | 4.67 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 11/21/19 | Meals Kevin McCafferty - Breakfast | 1.65 |
| 11/21/19 | Meals Samuel Lemack - Breakfast | 19.32 |
| 11/21/19 | Meals Samuel Lemack - Dinner | 2.18 |
| 11/21/19 | Meals Michael Hartley - Breakfast | 2.35 |
| 11/21/19 | Meals Hart Ku - Dinner | 40.37 |
| 11/21/19 | Meals Nathaniel Simon - Breakfast | 8.04 |
| 11/21/19 | Meals Gabriel Koch - Breakfast | 11.76 |
| 11/21/19 | Meals Michael Hartley - Dinner | 22.32 |
| 11/22/19 | Airfare Service Charge Mark Rule | 18.00 |
| 11/22/19 | Airfare Kevin McCafferty 2019-11-27 BOS - YYZ | 261.87 |
| 11/22/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/22/19 | Train Ryan Sublett - Stamford | 15.25 |
| 11/22/19 | Cab Fare/Ground Transportation Gabriel Koch Hotel to Meeting | 39.34 |
| 11/22/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 85.33 |
| 11/22/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to Stamford | 15.80 |
| 11/22/19 | Mileage Hart Ku 39 Miles | 22.62 |
| 11/22/19 | Parking & Tolls Hart Ku | 7.87 |
| 11/22/19 | Rental Car Samantha Canniff 3 Days Stamford | 17.20 |
| 11/22/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 46.79 |
| 11/22/19 | Meals Andrew Depalma - Dinner | 32.27 |
| 11/22/19 | Meals Michael Hartley - Dinner | 50.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 11/23/19 | Cab Fare/Ground Transportation Samuel Lemack DAL to DAL | 6.77 |
| 11/23/19 | Parking & Tolls Jonathan Hecht | 12.95 |
| 11/23/19 | Meals Michael Hartley - Breakfast | 23.69 |
| 11/23/19 | Meals Kevin McCafferty - Dinner | 50.00 |
| 11/25/19 | Cab Fare/Ground Transportation Michael Hartley Manhattan to JFK | 107.18 |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Providence Airport to Hotel | 46.53 |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Restaurant to Hotel | 8.69 |
| 11/25/19 | Cab Fare/Ground Transportation Kevin McCafferty Stamford to LGA | 85.32 |
| 11/25/19 | Cab Fare/Ground Transportation David Samikkannu New York to Stamford | 125.02 |
| 11/25/19 | Cab Fare/Ground Transportation Jesse Delconte Home to Pp Office | 130.33 |
| 11/25/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Manhattan to Stamford | 113.99 |
| 11/25/19 | Parking & Tolls Ryan Sublett | 32.00 |
| 11/25/19 | Cab Fare/Ground Transportation Ryan Sublett NYC Home to Newark Airport | 94.26 |
| 11/25/19 | Lodging Isabel Arana De Uriarte Residence Inn - Stamford 11/25/2019 - 11/26/2019 | 190.90 |
| 11/25/19 | Lodging David Samikkannu Residence Inn - Stamford 11/25/2019 - 11/26/2019 | 194.36 |
| 11/25/19 | Lodging Jesse Delconte Residence Inn - Stamford | 194.36 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2120011-2 |
|---|---|
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| | 11/25/2019 - 11/26/2019 | |
| 11/25/19 | Lodging Ryan Sublett Renaissance Providence - Providence 11/25/2019 - 11/27/2019 | 472.34 |
| 11/25/19 | Lodging Kevin McCafferty Renaissance Providence - Providence 11/25/2019 - 11/27/2019 | 363.86 |
| 11/25/19 | Meals Kevin McCafferty - Breakfast | 19.29 |
| 11/25/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/25/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte; David Samikkannu | 150.00 |
| 11/25/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/25/19 | Meals Isabel Arana De Uriarte - Breakfast | 7.45 |
| 11/26/19 | Airfare Service Charge Ryan Sublett | 27.75 |
| 11/26/19 | Airfare Ryan Sublett 2019-11-27 BOS - EWR | 296.19 |
| 11/26/19 | Airfare Service Charge Kevin McCafferty | 9.00 |
| 11/26/19 | Airfare Kevin McCafferty 2019-12-08 PSP - DEN | 383.18 |
| 11/26/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/26/19 | Parking & Tolls Ryan Sublett | 34.03 |
| 11/26/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.17 |
| 11/26/19 | Parking & Tolls Ryan Sublett | 32.00 |
| 11/26/19 | Cab Fare/Ground Transportation Kevin McCafferty Home to YYZ | 59.60 |
| 11/26/19 | Lodging Ryan Sublett Marriott Stamford - Stamford 11/21/2019 - 11/27/2019 | 235.75 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/26/19 | Lodging Ryan Sublett Courtyardstamford - Stamford 11/26/2019 - 11/27/2019 | 263.36 |
| 11/26/19 | Meals Ryan Sublett - Breakfast | 23.51 |
| 11/26/19 | Meals - Engagement Team Ryan Sublett - Dinner - Kevin McCafferty; Ryan Sublett | 100.00 |
| 11/26/19 | Meals Isabel Arana De Uriarte - Breakfast | 8.07 |
| 11/26/19 | Meals Kevin McCafferty - Breakfast | 27.00 |
| 11/26/19 | Meals - Engagement Team Jesse Delconte - Dinner - Isabel Arana De Uriarte; Jesse Delconte | 100.00 |
| 11/26/19 | Meals David Samikkannu - Breakfast | 4.67 |
| 11/27/19 | Cab Fare/Ground Transportation Michael Hartley Airport to Home | 81.00 |
| 11/27/19 | Rental Car Ryan Sublett 2 Days Warwick | 170.51 |
| 11/27/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 75.61 |
| 11/27/19 | Cab Fare/Ground Transportation Jesse Delconte Stamford to Home | 11.34 |
| 11/27/19 | Cab Fare/Ground Transportation David Samikkannu Stamford to New York | 73.93 |
| 11/27/19 | Cab Fare/Ground Transportation Isabel Arana De Uriarte Stamford to Manhattan | 67.08 |
| 11/27/19 | Meals Kevin McCafferty - Dinner | 8.93 |
| 11/27/19 | Meals Ryan Sublett - Dinner | 45.11 |
| 11/28/19 | Cab Fare/Ground Transportation Kevin McCafferty YYZ to Home | 71.21 |
| 11/28/19 | Cab Fare/Ground Transportation Ryan Sublett Newark Airport | 58.38 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2120011-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
|      | to NYC Home              |        |
| 11/28/19 | Meals Michael Hartley - Dinner | 36.32 |
| 11/29/19 | Airfare Service Charge Samuel Lemack | 566.98 |
| 11/29/19 | Airfare Samantha Canniff 2019-12-01 ORD - HPN | 415.30 |
| 11/30/19 | Parking & Tolls Ryan Sublett Tolls | 8.90 |
| 11/30/19 | Parking & Tolls Jonathan Hecht | 36.10 |
| 11/30/19 | Meals Michael Hartley - Dinner | 31.91 |
|      | **Total Disbursements** | **72,551.66** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2120011-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 18,402.21 |
| Ground Transportation | 13,273.49 |
| Lodging | 34,775.32 |
| Meals | 6,059.69 |
| Other | 40.95 |
| **Total Disbursements** | **72,551.66** |