KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**FOURTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | December 1, 2019 through December 31, 2019 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $1,292,701.86<br>(80% of $1,615,877.32) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $1,292,701.86 |
| **This is a(n):**  __X__ Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1,*

*2019 Through December 31, 2019* (this "**Fee Statement**").[2]   By this Fee Statement, and after

taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in

the amount of $1,292,701.86 which is equal to 80% of the total amount of reasonable compensation

for actual, necessary legal services that K&S incurred in connection with such services during the

Fee Period (*i.e.*, $1,615,877.32) and (ii) payment of $0.00 for the actual, necessary expenses that

K&S incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees

incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege

review attorneys, and paraprofessionals during the Fee Period with respect to each of the project

categories K&S established in accordance with its internal billing procedures.   As reflected in

**Exhibit A**, K&S incurred $1,615,877.32 in fees during the Fee Period.   Pursuant to this Fee

Statement, K&S seeks reimbursement for 80% of such fees, totaling $1,292,701.86.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals,

including the standard hourly rate for each attorney and paraprofessional who rendered services to

the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly

rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]   The period from December 1, 2019 through and including December 31, 2019 is referred to herein as the "**Fee Period.**"

[3]   K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its market hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, on a sliding scale, on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $209.32.[4]  The

blended hourly billing rate of all paraprofessionals is $198.86.[5]

3.　　Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed

in the amount of $0.00 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.　　Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

## Notice

5.　　K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]  The blended hourly rate of $209.32 for attorneys is derived by dividing the total fees for attorneys of $1,607,524.60 by the total hours of 7,679.80.

[5]  The blended hourly rate of $198.86 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $8,352.72 by the total hours of 42.0.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $1,292,701.86, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,615,877.32) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    January 24, 2020
        New York, New York

                    **KING & SPALDING LLP**

                    */s/ Scott Davidson*
                    Scott Davidson
                    1185 Avenue of the Americas
                    New York, New York  10036-2601
                    Telephone: (212) 556-2100
                    Facsimile:  (212) 556-2222

                    *Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

**Fees by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 134.9 | $67,317.60 |
| Document/File Management | 133.5 | $40,133.44 |
| Document Production (Defense) | 7,282.2 | $1,448,247.53 |
| Fact Investigation/Development | 81.2 | $16,148.65 |
| Other Case Assessment | 2.7 | $536.96 |
| Other Discovery (Defense) | 39.3 | $7,815.79 |
| Retention and Fee Applications | 48.0 | $35,677.35 |
| **TOTALS** | **7721.80** | **$1,615,877.32** |

**Exhibit B**

**Professional & Paraprofessional Fees**[6]

---

[6] The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect either the 7.5% or 10% discount, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,045 | 35.3 | $36,888.50 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425 | 89.0 | $37,825.00 |
| **Counsel** | | | | |
| Scott Davidson | Partner; joined K&S 2009; admitted to New York 1996 | $1,130 | 17.5 | $19,775.00 |
| **Associates** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $585 | 26.1 | $15,268.50 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 136.3 | $44,297.50 |
| **Privilege Review Attorneys** | | | | |
| Luke Bosso | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 53.9 | $11,588.50 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2019; admitted to New Jersey 2010 | $215 | 96.6 | $20,769.00 |
| Kaileigh Fagan | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 122.4 | $26,316.00 |
| Lucy Gauthier | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 125.3 | $26,939.50 |
| Carli Gish | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 77.8 | $16,727.00 |
| Adrian Karas | Privilege review attorney; joined K&S 2019; admission pending | $215 | 75.3 | $16,189.00 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to New York 2019 | $215 | 101.7 | $21,865.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Rami Mosrie | Privilege review attorney; joined K&S 2019; admitted to New York 2019 | $215 | 251.0 | $53,965.00 |
| Tres Ricks | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2018 | $215 | 87.5 | $18,812.50 |
| Jennifer Roberts | Privilege review attorney; joined K&S 2019; admitted to New York 2009 | $215 | 53.4 | $11,481.00 |
| Kathryn Running | Privilege review attorney; joined K&S 2019; admitted to Illinois 2018 | $215 | 60.8 | $13,781.50 |
| Meryl See | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215 | 64.1 | $13,781.50 |
| Kathryn Wilson | Privilege review attorney; joined K&S 2018; admitted to North Carolina 2014 | $215 | 215.9 | $46,418.50 |
| Matthew Anderson | Privilege review attorney; joined K&S 2019; admission pending | $215 | 118.0 | $25,370.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admission pending | $215 | 70.3 | $15,114.50 |
| Mike Dohmann | Privilege review attorney; joined K&S 2019; admission pending | $215 | 85.3 | $18,339.50 |
| Penelope Hamilton | Privilege review attorney; joined K&S 2019; admission pending | $215 | 107.5 | $23,112.50 |
| Ryan Lichtenfels | Privilege review attorney; joined K&S 2019; admission pending | $215 | 101.5 | $21,822.50 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admission pending | $215 | 81.4 | $17,501.00 |
| Becka Paradis | Privilege review attorney; joined K&S 2019; admission pending | $215 | 77.5 | $16,662.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ruoxi Zhang | Privilege review attorney; joined K&S 2019; admission pending | $215 | 89.7 | $19,285.50 |
| Melissa Dempsey | Privilege review attorney; joined K&S 1998; admitted New York 1996 | $215 | 121.8 | $26,187.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 190.1 | $40,871.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 192.0 | $41,280.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215 | 99.2 | $21,328.00 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215 | 186.5 | $40,097.50 |
| Jay Haider | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 135.1 | $29,046.50 |
| Kelly Henning | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 75.3 | $16,189.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215 | 93.8 | $20,167.00 |
| Priya Kolli | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 91.4 | $19,651.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215 | 144.4 | $31,046.00 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994 | $215 | 97.6 | $20,984.00 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215 | 121.8 | $26,187.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jennifer Mencken | Privilege review attorney; Joined K&S 2002 Admitted to Georgia 1998 | $215 | 30.1 | $6,471.50 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215 | 144.4 | $31,046.00 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215 | 118.00 | $25,370.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215 | 152.5 | $32,787.50 |
| Susie Sacks | Privilege review attorney; joined K&S 2008; admitted to Georgia 2002 | $215 | 128.9 | $27,713.50 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215 | 130.0 | $27,950.00 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215 | 246.8 | $53,062.00 |
| Lisa Smith | Privilege review attorney; joined K&S 1994; admitted to Georgia 1997 | $215 | 44.2 | $9,503.00 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215 | 22.7 | $4,880.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215 | 258.3 | $55,534.50 |
| Adam Wall | Privilege review attorney; joined K&S 2011; admitted to Georgia 2011 | $215 | 47.7 | $10,255.50 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215 | 185.7 | $39,925.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215 | 202.5 | $43,537.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shannon Ziliak | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 75.4 | $16,211.00 |
| Kyle Brahe | Privilege review attorney; joined K&S 2017; admitted to Georgia 2010 | $215 | 234.8 | $50,482.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010 and Washington D.C. 2018 | $215 | 141.1 | $30,336.50 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215 | 161.4 | $34,701.00 |
| Matthew Dyer | Privilege review attorney; joined K&S 2018; admitted to Georgia 2002 | $215 | 150.1 | $32,271.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 | $215 | 156.5 | $33,657.50 |
| Kimberlee Hillard | Privilege review attorney; joined K&S 2018; admitted to Georgia 2010 | $215 | 157.5 | $33,862.50 |
| Elizabeth Rankin | Privilege review attorney; joined K&S 2019; admitted to Georgia 1993 | $215 | 158.5 | $34,077.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215 | 160.5 | $34,507.50 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215 | 148.9 | $32,013.50 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 115.6 | $24,854.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215 | 174.8 | $37,582.00 |
| Spenser West | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215 | 162.8 | $35,002.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Paraprofessionals** | | | | |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215 | 42.0 | $9,030.00 |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$N/A** |

## Exhibit D

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10319354 |
| Invoice Date | 01/14/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 12/31/19:

| | | |
|---|---|---|
| Fees | $ | 32,290.50 |
| Less Agreed Discount (10.0%) | | -3,229.05 |
| **Total this Invoice** | **$** | **29,061.45** |

*Payment is Due Upon Receipt*

08714    Purdue Pharma LP                                                    Invoice No. 10319354
158001   DOJ Opioid Marketing Investigations                                              Page 2
01/14/20

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 12/02/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, M. Huebner, team regarding DOJ and bankruptcy court issues (1.1); confer with DOJ regarding bankruptcy court and DOJ resolution issues (0.8) | 1.9 |
| 12/03/19 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (1.3); confer with M. Kesselman, J. Adams, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and litigation issues (0.6) | 1.9 |
| 12/04/19 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence regarding DOJ issues | 0.8 |
| 12/05/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, Board regarding DOJ issues | 3.1 |
| 12/06/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, M. Florence, PJT regarding DOJ issues | 0.7 |
| 12/09/19 | J Bucholtz | L120 | A104 | Review press re bankruptcy court filings (0.3); review Insys decision (0.4); confer with P. Fitzgerald, team regarding DOJ issues (0.3) | 1.0 |
| 12/10/19 | J Bucholtz | L120 | A106 | Confer with J. Adams, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ issues (0.5); confer with M. Kesselman, J. Adams, M. Huebner, S. Birnbaum, P. Fitzgerald, A. DaCunha, team regarding DOJ and litigation issues (1.1); confer with P. Fitzgerald regarding bankruptcy and DOJ issues (0.4) | 2.0 |
| 12/11/19 | J Bucholtz | L120 | A106 | Confer with Akin Gump team, M. Huebner, P. Fitzgerald, M. Florence, R. Stoll regarding bankruptcy and DOJ issues (1.2); confer with M. Kesselman, P. Fitzgerald, M. Florence regarding DOJ issues (0.9) | 2.1 |
| 12/12/19 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, M. Florence, team regarding business, DOJ, and litigation issues | 1.2 |
| 12/13/19 | J Bucholtz | L120 | A107 | Confer with M. Florence, T. Graulich, team regarding DOJ and bankruptcy issues | 0.5 |
| 12/15/19 | J Bucholtz | L120 | A107 | Confer with M. Florence, C. McMillian | 0.2 |

| | | | | | |
|---|---|---|---|---|---|
| 08714 | Purdue Pharma LP | | | | Invoice No. 10319354 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 3 |
| 01/14/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | regarding DOJ and bankruptcy issues | |
| 12/16/19 | J Bucholtz | L120 | A107 | Confer with M. Florence regarding bankruptcy and DOJ issues (1.2); edit letters to DOJ (1.2); confer with J. Adams, P. Fitzgerald, M. Florence, team regarding bankruptcy and DOJ issues (0.5) | 2.9 |
| 12/17/19 | J Bucholtz | L120 | A106 | Confer with J. Adams, M. Huebner, P. Fitzgerald, M. Florence, team regarding bankruptcy and DOJ issues (2.0); review comments and edit letter to DOJ regarding bankruptcy issues (0.6); confer with M. Kesselman, J. Adams, S. Birnbaum, M. Huebner, P. Fitzgerald, team regarding litigation, bankruptcy, and DOJ issues (1.2); confer with P. Fitzgerald, J. Bragg, M. Florence regarding DOJ resolution issues (0.5) | 4.3 |
| 12/18/19 | J Bucholtz | L120 | A106 | Confer with C. Duggan, M. Huebner, J. Adams, M. Florence, team regarding bankruptcy issues (0.5); edit letter regarding same (0.2); confer with M. Kesselman, J. Adams, M. Huebner, P. Fitzgerald, M. Florence, P. Mathers regarding DOJ resolution issues (1.6) | 2.3 |
| 12/19/19 | J Bucholtz | L120 | A107 | Confer with M. Huebner, C. Duggan, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ and bankruptcy issues (0.9); confer with M. Florence, P. Mathers regarding DOJ resolution issues (0.5); edit memorandum regarding DOJ resolution issues (0.7) | 2.1 |
| 12/20/19 | J Bucholtz | L120 | A107 | Confer with DOJ, M. Huebner, P. Fitzgerald, M. Florence regarding bankruptcy issues (1.2); confer with J. Adams, M. Huebner, P. Fitzgerald, J. Bragg, M. Florence regarding DOJ resolution and bankruptcy issues (1.6) | 2.8 |
| 12/23/19 | J Bucholtz | L120 | A107 | Confer with J. Adams, P. Fitzgerald, J Bragg, M. Florence, DOJ, team regarding bankruptcy and DOJ resolution issues | 1.1 |
| | | | | | 30.9 |

08714    Purdue Pharma LP                                        Invoice No. 10319354
158001   DOJ Opioid Marketing Investigations                                   Page 4
01/14/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Jeffrey Bucholtz | Partner | 30.9 | 1045.00 | 32,290.50 |
| Total | | 30.9 | | $32,290.50 |

08714    Purdue Pharma LP                                    Invoice No. 10319354
158001    DOJ Opioid Marketing Investigations                         Page 5
01/14/20

**Task Summary - Fees**

| **Task** | | **Hours** | **Value** |
|------|------|------|------|
| L120 | Analysis/Strategy | 30.9 | 29,061.45 |
| | Total Fees | 30.9 | 29,061.45 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10319467 |
| Invoice Date | 01/14/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 12/31/19:

| | | |
|---|---|---|
| Fees | $ | 39,641.50 |
| Less Agreed Discount (10.0%) | | -3,964.15 |
| **Total this Invoice** | **$** | **35,677.35** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                    Invoice No. 10319467
240001     Retention And Fee Application                                    Page 2
01/14/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/03/19 | J Bucholtz | L120 | A106 | Correspond with S. Davidson and R. Jones regarding fee application | 0.2 |
| 12/03/19 | S Davidson | L110 | A104 | Correspond with L. Shermohammed regarding draft of First Monthly Fee Statement (0.3); review docket (0.1); review Davis Polk's monthly fee statements (0.3); review Interim Compensation Order regarding procedures for first monthly fee statements (0.3); correspond with L. Shermohammed regarding same (0.2); correspond with R. Jones/J. Bucholtz regarding status of invoices (0.2) | 1.4 |
| 12/03/19 | L Shermohammed | L210 | A103 | Draft first monthly fee application (4.1); review invoice related to same (1.1) | 5.2 |
| 12/04/19 | S Davidson | L110 | A104 | Review September invoice and provide comments to comply with US Trustee guidelines (1.2); telephone conference with R. Jones regarding monthly fee statements (0.2); correspond with R. Jones regarding September invoice (0.3); review October invoice and provide comments to comply with US Trustee guidelines (0.7); review November invoice and provide comments to comply with US Trustee guidelines (1.4) | 3.9 |
| 12/04/19 | L Shermohammed | L210 | A103 | Continue drafting first monthly fee application | 0.9 |
| 12/05/19 | S Davidson | L110 | A104 | Correspond with J. Bucholtz regarding monthly fee statements (0.4); confer with J. Bucholtz regarding monthly fee statements (0.3); correspond with L. Shermohammed regarding draft of first monthly statement (0.2); telephone conference with R. Jones regarding monthly fee statement process (0.2) | 1.1 |
| 12/05/19 | L Shermohammed | L210 | A103 | Continue drafting first monthly fee application (1.3); review invoice related to same (0.9) | 2.2 |
| 12/06/19 | S Davidson | L110 | A104 | Correspond with L. Shermohammed regarding draft of monthly fee statements (0.4); review draft of monthly fee statement and make certain | 1.9 |

08714      Purdue Pharma LP                                              Invoice No. 10319467
240001     Retention And Fee Application                                           Page 3
01/14/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | revisions (0.9); correspond with J. Bucholtz ad R. Jones regarding draft of monthly fee statement and status (0.2); correspond with R. Jones regarding September monthly fee statement (0.1); telephone conference with R. Jones regarding outstanding issues (0.2); correspond with J. Bucholtz regarding exhibits (0.2) | |
| 12/06/19 | L Shermohammed | L210 | A103 | Draft second monthly fee application (4.3); review invoice related to same (1.6) | 5.9 |
| 12/08/19 | S Davidson | L110 | A105 | Correspond with L. Lewis regarding invoices needed for monthly fee statements (0.1); correspond with L. Shermohammed regarding revised monthly fee statements (0.2) | 0.3 |
| 12/09/19 | J Bucholtz | L120 | A105 | Telephone conference with C. MacDonald, G. Issa, S. Davidson, L. Shermohammed, and R. Jones regarding fee application | 1.1 |
| 12/09/19 | S Davidson | L110 | A104 | Review revised drafts of monthly fee statements (0.8); telephone conference with client regarding monthly fee statements and invoices (0.4); confer with J. Bucholtz regarding status of monthly fee statements and related issues (0.2)  correspond with L. Shermohammed regarding same (0.3); review further revised drafts of monthly fee statements (0.3); correspond with R. Jones and J,. Bucholtz regarding description of discounts (0.1) | 2.1 |
| 12/09/19 | L Shermohammed | L210 | A103 | Draft third monthly fee application (2.9); review invoice related to same (0.9) | 3.8 |
| 12/10/19 | J Bucholtz | L120 | A105 | Telephone conference with S. Davidson, L. Shermohammed, R. Jones, and team regarding monthly fee statements | 0.9 |
| 12/10/19 | S Davidson | L110 | A104 | Correspondence regarding status of monthly fee statements (0.4); correspond with L. Shermohammed regarding same and exhibits (0.3); correspondence regarding revised time entries (0.2); correspond with M. Pera regarding filing and service of monthly fee statements (0.2); correspond with L. | 1.4 |

08714          Purdue Pharma LP                                   Invoice No. 10319467
240001         Retention And Fee Application                                    Page 4
01/14/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Shermohammed regarding same and revisions to monthly fee statements (0.2); correspond with team regarding status (0.1) | |
| 12/10/19 | L Shermohammed | L210 | A103 | Review September invoice (0.4); review October invoice (0.5); review November invoice (0.4) | 1.3 |
| 12/11/19 | J Bucholtz | L120 | A105 | Telephone conference with R. Aleali, C. MacDonald, S. Davidson, L. Shermohammed, R. Jones, and team regarding finalizing and filing monthly fee statements | 0.6 |
| 12/11/19 | S Davidson | L110 | A104 | Correspondence regarding invoices (0.1) correspond with L. Shermohammed regarding revised monthly fee statements (0.2); review final draft of first monthly fee statement and make certain revisions (0.8); review final draft of second monthly fee statement and make certain revisions (0.4); review final draft of third monthly fee statement and make certain revisions (0.5); coordinate filing and service of monthly fee statements (0.5); correspond with group regarding filing of monthly fee statements and next steps (0.2) | 2.7 |
| 12/11/19 | L Shermohammed | L210 | A103 | Review and revise first monthly fee application and related invoice (2.4); review and revise second monthly fee application and related invoice (2.2); review and revise third monthly fee application and related invoice (2.2) | 6.8 |
| 12/13/19 | J Bucholtz | L120 | A106 | Telephone conference with S. Davidson and C. MacDonald regarding fee statements | 0.2 |
| 12/13/19 | S Davidson | L110 | A104 | Correspond with J. Bucholtz regarding process for payment of fees | 0.2 |
| 12/16/19 | J Bucholtz | L120 | A107 | Correspond with R. Jones and S. Davidson regarding fee application issues | 0.3 |
| 12/16/19 | S Davidson | L110 | A104 | Review retention order and correspondence regarding application of retainer (0.2); correspond with J. Bucholtz and R. Jones regarding same (0.3) | 0.5 |
| 12/17/19 | J Bucholtz | L120 | A107 | Telephone conference with C. | 0.2 |

08714       Purdue Pharma LP                                    Invoice No. 10319467
240001      Retention And Fee Application                                    Page 5
01/14/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | MacDonald regarding fee statements | |
| 12/17/19 | S Davidson | L110 | A105 | Correspond with J. Bucholtz and C. MacDonald regarding retention order, retainer and monthly fee statements | 0.4 |
| 12/18/19 | J Bucholtz | L120 | A105 | Telephone conference with S. Davidson and N. Reeves regarding billing issue | 0.7 |
| 12/19/19 | J Bucholtz | L120 | A106 | Telephone conference with S. Davidson regarding billing issues | 0.2 |
| 12/23/19 | S Davidson | L110 | A104 | Correspond with J. Bucholtz and R. Jones regarding procedures for payment of fees | 0.5 |
| 12/26/19 | S Davidson | L110 | A104 | Review docket regarding K&S monthly fee statements (0.3) correspond with J. Bucholtz and R. Jones regarding same and payment under interim compensation order (0.2); correspond with C. MacDonald, J. Bucholtz and R. Jones regarding same (0.3) | 0.8 |
| 12/30/19 | S Davidson | L110 | A105 | Correspond with J. Bucholtz and L. Shermohammed regarding monthly fee statements and payment | 0.3 |
| | | | | | 48.0 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 4.4 | 1045.00 | 4,598.00 |
| Scott Davidson | Counsel | 17.5 | 1130.00 | 19,775.00 |
| Leia Shermohammed | Associate | 26.1 | 585.00 | 15,268.50 |
| Total | | 48.0 | | $39,641.50 |

08714      Purdue Pharma LP                                              Invoice No. 10319467
240001    Retention And Fee Application                                              Page 6
01/14/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|-------|-------|
| L110 | Fact Investigation/Development | 17.5 | 17,797.50 |
| L120 | Analysis/Strategy | 4.4 | 4,138.20 |
| L210 | Pleadings | 26.1 | 13,741.65 |
| | Total Fees | 48.0 | 35,677.35 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10319635 |
| Invoice Date | 01/24/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 12/31/19:

| | | |
|---|---|---|
| Fees | $ | 1,676,906.50 |
| Less Agreed Discount (7.5%) | | -125,767.98 |
| Fees | | 1,551,138.52 |
| **Total this Invoice** | **$** | **1,551,138.52** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10319635 |
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 01/24/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/01/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/01/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/01/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 12/01/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 5.1 |
| 12/01/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/01/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/01/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.3 |
| 12/01/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/01/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/01/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/01/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |

44444    Purdue Pharma, LP (Document Matters)                     Invoice No. 10319635
190003    DOJ/NJ/ME                                    Page 3
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/01/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/02/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 12/02/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/02/19 | N Bass | L140 | A110 | Manage privilege review | 7.7 |
| 12/02/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.6) | 0.8 |
| 12/02/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/02/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/02/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 12/02/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 12/02/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/02/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.0 |
| 12/02/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.3); quality | 12.4 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10319635
190003       DOJ/NJ/ME                                                                        Page 4
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.1) | |
| 12/02/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/02/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.5 |
| 12/02/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/02/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/02/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/02/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/02/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/02/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.7 |
| 12/02/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/02/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.3 |
| 12/02/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 11.0 |
| 12/02/19 | K Henning | L320 | A104 | Quality control for privilege in | 4.1 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003    DOJ/NJ/ME                                                           Page 5
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/02/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/02/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding production tasks (.2); participate in conference call with Wiggins, Skadden, Dechert and Cobra regarding outstanding discovery requests (.8); prepare priority documents for production (6.3) | 7.3 |
| 12/02/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/02/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/02/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/02/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/02/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/02/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/02/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/02/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10319635
190003    DOJ/NJ/ME    Page 6
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/02/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 12/02/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.3); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (10.4) | 11.7 |
| 12/02/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 12/02/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/02/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.4 |
| 12/02/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/02/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 12/02/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/02/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 12/02/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.3 |
| 12/02/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/02/19 | R Schreck | L320 | A104 | Quality control for privilege in | 9.1 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/02/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/02/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 12/02/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/02/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/02/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 12/02/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 12/02/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/02/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/02/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/02/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 12/02/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.4 |

44444  Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003  DOJ/NJ/ME                                                        Page 8
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/02/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/02/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/03/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/03/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/03/19 | N Bass | L140 | A110 | Manage privilege review | 9.4 |
| 12/03/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/03/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/03/19 | E Can | L320 | A105 | Conference call with P. Kolli re review materials (.8); review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.9); review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.6) | 4.3 |
| 12/03/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/03/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/03/19 | J Domozick | L320 | A104 | Quality control for privilege in | 8.4 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                          Page 9
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/03/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.9) | 12.3 |
| 12/03/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/03/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/03/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/03/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 12/03/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/03/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/03/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 12/03/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/03/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/03/19 | D Handley | L390 | A104 | Create daily reports for project | 0.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                                         Page 10
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | managers | |
| 12/03/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 11.8 |
| 12/03/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/03/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/03/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.9 |
| 12/03/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/03/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/03/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/03/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/03/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/03/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/03/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/03/19 | J Mencken | L320 | A105 | Conference call with P. Kolli in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.7 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                              Page 11
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation (1.1); review background materials in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.2); review training video in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.4) | |
| 12/03/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/03/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/03/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.9) | 11.1 |
| 12/03/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/03/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/03/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/03/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/03/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/03/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003         DOJ/NJ/ME                                                                      Page 12
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/03/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/03/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/03/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 12/03/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/03/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 12/03/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/03/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/03/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 12/03/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.3 |
| 12/03/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 12/03/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/03/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.4 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003     DOJ/NJ/ME                                                                    Page 13
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/03/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/03/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/03/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/03/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/03/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/04/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/04/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/04/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 12/04/19 | N Bass | L140 | A110 | Manage privilege review | 8.4 |
| 12/04/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 12/04/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/04/19 | E Can | L320 | A105 | Administrative conference call with P. Kolli | 0.2 |
| 12/04/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents | 1.9 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003         DOJ/NJ/ME                                                                Page 14
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/04/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/04/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/04/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/04/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.2) | 12.6 |
| 12/04/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/04/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/04/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/04/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 12/04/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/04/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/04/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.1 |

44444          Purdue Pharma, LP (Document Matters)                                Invoice No. 10319635
190003         DOJ/NJ/ME                                                                          Page 15
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/04/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/04/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 12/04/19 | D Handley | L390 | A104 | Create daily reports for project managers | 0.9 |
| 12/04/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.2 |
| 12/04/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/04/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/04/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.3 |
| 12/04/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/04/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/04/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/04/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/04/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/04/19 | S McClure | L320 | A104 | Quality control for privilege in | 9.3 |

44444          Purdue Pharma, LP (Document Matters)                                   Invoice No. 10319635
190003         DOJ/NJ/ME                                                                         Page 16
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/04/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/04/19 | J Mencken | L320 | A105 | Conference call with P. Kolli in connection with quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.3) | 4.5 |
| 12/04/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/04/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 12/04/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/04/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/04/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/04/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.2 |
| 12/04/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/04/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/04/19 | J Roberts | L320 | A104 | Quality control for privilege in | 1.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                            Page 17
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/04/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/04/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/04/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.0 |
| 12/04/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/04/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/04/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/04/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/04/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/04/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/04/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 15.4 |
| 12/04/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 1.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003       DOJ/NJ/ME                                               Page 18
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/04/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/04/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/04/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/04/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/04/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/04/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/04/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 12/05/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 12/05/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/05/19 | N Bass | L140 | A110 | Manage privilege review | 9.1 |
| 12/05/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/05/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003         DOJ/NJ/ME                                               Page 19
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/05/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 12/05/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/05/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/05/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/05/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.7); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.5) | 13.2 |
| 12/05/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/05/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/05/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/05/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 12/05/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/05/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003   DOJ/NJ/ME                                               Page 20
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/05/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/05/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/05/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/05/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.8 |
| 12/05/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 8.8 |
| 12/05/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/05/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/05/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/05/19 | R Jones | L120 | A110 | Prepare priority documents for production | 7.9 |
| 12/05/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/05/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 12/05/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/05/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.6 |

44444          Purdue Pharma, LP (Document Matters)                                          Invoice No. 10319635
190003         DOJ/NJ/ME                                                                                  Page 21
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/05/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/05/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 12/05/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/05/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/05/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/05/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/05/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/05/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.1 |
| 12/05/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/05/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/05/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/05/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 11.0 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10319635
190003    DOJ/NJ/ME    Page 22
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/05/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/05/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/05/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/05/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/05/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/05/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/05/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.6 |
| 12/05/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/05/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/05/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/05/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 12/05/19 | T Williams | L320 | A104 | Quality control for privilege in | 12.9 |

44444        Purdue Pharma, LP (Document Matters)                           Invoice No. 10319635
190003       DOJ/NJ/ME                                                      Page 23
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/05/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/05/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/05/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/06/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/06/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/06/19 | N Bass | L140 | A110 | Manage privilege review | 7.9 |
| 12/06/19 | N Bass | L120 | A101 | Attend teleconference with Purdue Pharma, TCDI and Cobra | 0.3 |
| 12/06/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/06/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 12/06/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 12/06/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/06/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                         Page 24
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 12/06/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/06/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.3); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.8) | 11.1 |
| 12/06/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/06/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/06/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/06/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/06/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/06/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.7 |
| 12/06/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 12/06/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003       DOJ/NJ/ME                                                                      Page 25
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 12/06/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.3 |
| 12/06/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 1.9 |
| 12/06/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/06/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.2 |
| 12/06/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, TCDI and Cobra regarding outstanding discovery tasks (.3); prepare priority documents for production (5.2) | 5.5 |
| 12/06/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 12/06/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/06/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/06/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/06/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/06/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                              Page 26
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/06/19 | J Mencken | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/06/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 12/06/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 12/06/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/06/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/06/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/06/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/06/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/06/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.8 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                           Page 27
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 12/06/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/06/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/06/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.3 |
| 12/06/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/06/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/06/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/06/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/06/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/06/19 | R Zhang | L320 | A104 | Quality control for privilege in | 6.7 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                            Page 28
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/06/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/07/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/07/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/07/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/07/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/07/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.7) | 2.9 |
| 12/07/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/07/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/07/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/07/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/07/19 | P Hamilton | L320 | A104 | Quality control for privilege in | 5.2 |

44444     Purdue Pharma, LP (Document Matters)        Invoice No. 10319635
190003     DOJ/NJ/ME            Page 29
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/07/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |
| 12/07/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/07/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/07/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 12/07/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.4 |
| 12/07/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/07/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/07/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 12/07/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/07/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/07/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                         Page 30
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/07/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/07/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/07/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 12/07/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 12/07/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/07/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 12/07/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/07/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/07/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/08/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/08/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/08/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                                             Page 31
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/08/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/08/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/08/19 | M Douglas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/08/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/08/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/08/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/08/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/08/19 | D Handley | L390 | A104 | Create daily reports for project managers | 0.9 |
| 12/08/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/08/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/08/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/08/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.4 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                        Page 32
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/08/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/08/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/08/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 12/08/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/08/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/08/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/08/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/08/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/08/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/08/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/08/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |

44444      Purdue Pharma, LP (Document Matters)      Invoice No. 10319635
190003      DOJ/NJ/ME      Page 33
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/08/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/08/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/09/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.5 |
| 12/09/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/09/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.3) | 0.5 |
| 12/09/19 | N Bass | L140 | A110 | Manage privilege review | 13.1 |
| 12/09/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 12/09/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/09/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/09/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/09/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.0 |
| 12/09/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003     DOJ/NJ/ME                                                              Page 34
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/09/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.2); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.4) | 13.6 |
| 12/09/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/09/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/09/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/09/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.1 |
| 12/09/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/09/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/09/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/09/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.4 |
| 12/09/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/09/19 | D Handley | L390 | A104 | Create daily reports for project managers | 3.3 |
| 12/09/19 | K Henning | L320 | A104 | Quality control for privilege in | 4.3 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003      DOJ/NJ/ME                                                                    Page 35
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/09/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 12/09/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/09/19 | R Jones | L120 | A110 | Participate in conference call with Purdue, Skadden, Dechert and Wiggins regarding outstanding discovery tasks (.6); participate in conference call with Purdue, TCDI and Cobra regarding outstanding tasks (.3); prepare priority documents for productions (6.7) | 7.6 |
| 12/09/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/09/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/09/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/09/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/09/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/09/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/09/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/09/19 | J Mencken | L320 | A104 | Quality control for privilege in | 4.8 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                              Page 36
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/09/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/09/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/09/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.6); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.6) | 11.2 |
| 12/09/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/09/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/09/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.4 |
| 12/09/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/09/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/09/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/09/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/09/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                         Page 37
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/09/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/09/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/09/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 12/09/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 12/09/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/09/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/09/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/09/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/09/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/09/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/09/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003      DOJ/NJ/ME                                                                      Page 38
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/09/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/09/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/09/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/09/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/09/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/10/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.0 |
| 12/10/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/10/19 | N Bass | L140 | A110 | Manage privilege review | 7.7 |
| 12/10/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/10/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.0 |
| 12/10/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.2 |
| 12/10/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/10/19 | M Dempsey | L320 | A104 | Quality control for privilege in | 4.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                              Page 39
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/10/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/10/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/10/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.6); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.8) | 12.4 |
| 12/10/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/10/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/10/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/10/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/10/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/10/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/10/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.5 |
| 12/10/19 | J Haider | L320 | A104 | Quality control for privilege in | 12.8 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003       DOJ/NJ/ME                                                                    Page 40
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/10/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/10/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.8 |
| 12/10/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.7 |
| 12/10/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/10/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 12/10/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/10/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.2 |
| 12/10/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/10/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/10/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 12/10/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/10/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                               Page 41
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/10/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/10/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/10/19 | J Mencken | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/10/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 16.0 |
| 12/10/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/10/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.8) | 11.9 |
| 12/10/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/10/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/10/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.1 |
| 12/10/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/10/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/10/19 | J Roberts | L320 | A104 | Quality control for privilege in | 6.4 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10319635
190003 DOJ/NJ/ME             Page 42
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/10/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 12/10/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/10/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.0 |
| 12/10/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/10/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/10/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 12/10/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/10/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/10/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/10/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/10/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.8 |

44444        Purdue Pharma, LP (Document Matters)                                   Invoice No. 10319635
190003       DOJ/NJ/ME                                                                         Page 43
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/10/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 12/10/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/10/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 12/10/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/10/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 16.4 |
| 12/10/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/11/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/11/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/11/19 | N Bass | L140 | A110 | Manage privilege review | 2.9 |
| 12/11/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation11 | 13.0 |
| 12/11/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/11/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |

44444          Purdue Pharma, LP (Document Matters)                                      Invoice No. 10319635
190003         DOJ/NJ/ME                                                                            Page 44
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/11/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/11/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 12/11/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/11/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.9) | 14.0 |
| 12/11/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/11/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/11/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/11/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/11/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/11/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/11/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                             Page 45
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/11/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.4 |
| 12/11/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/11/19 | D Handley | L390 | A104 | Create daily reports for project managers | 3.7 |
| 12/11/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 12/11/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/11/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.1 |
| 12/11/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.7 |
| 12/11/19 | R Jones | L120 | A110 | Prepare priority documents for production | 5.6 |
| 12/11/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/11/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/11/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/11/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/11/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.9 |

44444     Purdue Pharma, LP (Document Matters)        Invoice No. 10319635
190003     DOJ/NJ/ME        Page 46
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/11/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/11/19 | J Mencken | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/11/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.5 |
| 12/11/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/11/19 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/11/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.1) | 11.2 |
| 12/11/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/11/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 12/11/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.3 |
| 12/11/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 12/11/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                             Page 47
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/11/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/11/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/11/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/11/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 12/11/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 12/11/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/11/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/11/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/11/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.8 |
| 12/11/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/11/19 | S Tona | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 12/11/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.8 |

44444     Purdue Pharma, LP (Document Matters)        Invoice No. 10319635
190003     DOJ/NJ/ME        Page 48
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/11/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/11/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/11/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/11/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/11/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/11/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.3 |
| 12/11/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 12/12/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 12/12/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/12/19 | N Bass | L140 | A110 | Manage privilege review | 9.2 |
| 12/12/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.0 |
| 12/12/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                              Page 49
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/12/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/12/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 12/12/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/12/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/12/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.8); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (4.7) | 10.5 |
| 12/12/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 12/12/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 12/12/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/12/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/12/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/12/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                        Page 50
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 12/12/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/12/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/12/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/12/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.7 |
| 12/12/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.7 |
| 12/12/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/12/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 13.3 |
| 12/12/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/12/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.4 |
| 12/12/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/12/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 12/12/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/12/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.3 |

44444          Purdue Pharma, LP (Document Matters)                         Invoice No. 10319635
190003         DOJ/NJ/ME                                                    Page 51
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/12/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 12/12/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/12/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.1 |
| 12/12/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/12/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (3.8); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.8) | 12.6 |
| 12/12/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/12/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/12/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.7 |
| 12/12/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/12/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 12/12/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.6 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003         DOJ/NJ/ME                                               Page 52
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/12/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/12/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 14.0 |
| 12/12/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/12/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/12/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 12/12/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/12/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/12/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/12/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/12/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/12/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/12/19 | A Wheeler | L320 | A104 | Quality control for privilege in | 9.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10319635 |
|---|---|---|
| 190003 | DOJ/NJ/ME | Page 53 |
| 01/24/20 | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/12/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 15.7 |
| 12/12/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.5 |
| 12/12/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 12/13/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 12/13/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/13/19 | N Bass | L140 | A110 | Manage privilege review | 11.9 |
| 12/13/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/13/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/13/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/13/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 12/13/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/13/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.2 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003      DOJ/NJ/ME                                                            Page 54
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/13/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (6.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.7); review docments provided by Sard Verbinnen in connection with pending response to third party subpoena for privilege (2.3) | 11.4 |
| 12/13/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/13/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/13/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/13/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/13/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/13/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 12/13/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/13/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/13/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.9 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                              Page 55
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/13/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.6 |
| 12/13/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.4 |
| 12/13/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/13/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 12/13/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/13/19 | R Jones | L120 | A110 | Prepare priority documents for production | 7.3 |
| 12/13/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/13/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/13/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/13/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/13/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (5.8); review documents provided by Sard Verbinnen in connection with pending response to third party subpoena for privilege (2.2) | 8.0 |
| 12/13/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                                          Page 56
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/13/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/13/19 | J Mencken | L320 | A104 | Review documents provided Sard Verbinnen in connection with pending response to third party subpoena for privilege | 0.7 |
| 12/13/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/13/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.9); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.1) | 11.0 |
| 12/13/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.9 |
| 12/13/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/13/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.8 |
| 12/13/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/13/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/13/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/13/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/13/19 | R Schreck | L320 | A104 | Quality control for privilege in | 9.3 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10319635 |
| 190003 | DOJ/NJ/ME | | | | Page 57 |
| 01/24/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
| --- | --- | --- | --- | --- | --- |
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/13/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 12/13/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/13/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.1); review documents provided Sard Verbinnen in connection with pending response to third party subpoena for privilege (1.9) | 10.0 |
| 12/13/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 12/13/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/13/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/13/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/13/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/13/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.9 |
| 12/13/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444         Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003        DOJ/NJ/ME                                                                         Page 58
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/13/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/13/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/14/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/14/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.1 |
| 12/14/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/14/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/14/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/14/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/14/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 12/14/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/14/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/14/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME | 2.4 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003         DOJ/NJ/ME                                                            Page 59
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigations | |
| 12/14/19 | R Jones | L120 | A110 | Prepare priority documents for production | 1.2 |
| 12/14/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/14/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/14/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/14/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.7 |
| 12/14/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/14/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/14/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/14/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/14/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/14/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/14/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003      DOJ/NJ/ME                                                                      Page 60
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/15/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/15/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/15/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/15/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/15/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/15/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/15/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/15/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 12/15/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 12/15/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/15/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/15/19 | D Handley | L390 | A104 | Create daily reports for project managers | 0.7 |
| 12/15/19 | C Harris | L320 | A104 | Quality control for privilege in | 0.8 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003         DOJ/NJ/ME                                                              Page 61
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with the custodial documents relating to the DOJ/NJ/ME investigations | |
| 12/15/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/15/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/15/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/15/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/15/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/15/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/15/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/15/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 12/15/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/15/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 12/15/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.9 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10319635 |
| 190003 | DOJ/NJ/ME | | | | Page 62 |
| 01/24/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 12/16/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/16/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/16/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks | 0.6 |
| 12/16/19 | N Bass | L140 | A110 | Manage privilege review | 8.4 |
| 12/16/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/16/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/16/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/16/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/16/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (7.7); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.4) | 10.1 |
| 12/16/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                       Page 63
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 12/16/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/16/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/16/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/16/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/16/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/16/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/16/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/16/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.4 |
| 12/16/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 12/16/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/16/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.6 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10319635 |
|---|---|---|---|---|---|
| 190003 | DOJ/NJ/ME | | | | Page 64 |
| 01/24/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 12/16/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/16/19 | R Jones | L120 | A110 | Prepare priority documents for production | 8.4 |
| 12/16/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/16/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 12/16/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/16/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/16/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/16/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 12/16/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/16/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (2.2); quality control for privilege in connection with | 10.3 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                           Page 65
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | custodial documents relating to the DOJ/NJ/ME investigation (8.1) | |
| 12/16/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/16/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/16/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.7 |
| 12/16/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 12/16/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 12/16/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/16/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/16/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/16/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 12/16/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | E Smedley | L320 | A104 | Quality control for privilege in | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                   Invoice No. 10319635
190003      DOJ/NJ/ME                                                              Page 66
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/16/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/16/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/16/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/16/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/16/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/16/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/16/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/17/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/17/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.2 |

44444     Purdue Pharma, LP (Document Matters)                Invoice No. 10319635
190003       DOJ/NJ/ME                                                 Page 67
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/17/19 | N Bass | L140 | A110 | Manage privilege review | 7.3 |
| 12/17/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/17/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/17/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/17/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/17/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/17/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (8.8); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (1.3) | 10.1 |
| 12/17/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.8 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10319635
190003     DOJ/NJ/ME                                                    Page 68
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/17/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/17/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/17/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/17/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 12/17/19 | D Handley | L390 | A104 | Create daily reports for project managers | 3.4 |
| 12/17/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 7.7 |
| 12/17/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/17/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/17/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/17/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/17/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003      DOJ/NJ/ME                                               Page 69
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/17/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/17/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 12/17/19 | L McGovern | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/17/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/17/19 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.4 |
| 12/17/19 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/17/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/17/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.1 |
| 12/17/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 2.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                Page 70
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/17/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/17/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/17/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/17/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/17/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 12/17/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/17/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/17/19 | A Wall | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/17/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                          Page 71
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/17/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 12/17/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/17/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/17/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/17/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/18/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/18/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 12/18/19 | N Bass | L140 | A110 | Manage privilege review | 9.3 |
| 12/18/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/18/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                                              Page 72
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/18/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/18/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 12/18/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/18/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 12/18/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.4); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.7) | 10.1 |
| 12/18/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/18/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 12/18/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/18/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/18/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |

44444 Purdue Pharma, LP (Document Matters)  Invoice No. 10319635
190003 DOJ/NJ/ME  Page 73
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/18/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/18/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/18/19 | D Handley | L190 | A111 | Create daily reports for project managers | 2.7 |
| 12/18/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 10.0 |
| 12/18/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/18/19 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/18/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/18/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/18/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 12/18/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/18/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/18/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444 Purdue Pharma, LP (Document Matters)   Invoice No. 10319635
190003 DOJ/NJ/ME   Page 74
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/18/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/18/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/18/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.7 |
| 12/18/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/18/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/18/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/18/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 12/18/19 | S Sacks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/18/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/18/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/18/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 9.3 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003         DOJ/NJ/ME                                                        Page 75
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/18/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/18/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/18/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/18/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/18/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/18/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/18/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/18/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 12/18/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.7 |

44444     Purdue Pharma, LP (Document Matters)                 Invoice No. 10319635
190003     DOJ/NJ/ME                                                Page 76
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/19/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.5 |
| 12/19/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation6.4 | 3.7 |
| 12/19/19 | N Bass | L140 | A110 | Manage privilege review | 9.7 |
| 12/19/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/19/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/19/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.0 |
| 12/19/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/19/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/19/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/19/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (9.1); quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation (.6) | 9.7 |
| 12/19/19 | M Dyer | L320 | A104 | Quality control for privilege in | 10.0 |

44444          Purdue Pharma, LP (Document Matters)                Invoice No. 10319635
190003         DOJ/NJ/ME                                          Page 77
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/19/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/19/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/19/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/19/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.0 |
| 12/19/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/19/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/19/19 | D Handley | L390 | A104 | Create daily reports for project managers | 2.1 |
| 12/19/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 9.2 |
| 12/19/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/19/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/19/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 12/19/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.1 |

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10319635
190003      DOJ/NJ/ME                                                              Page 78
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/19/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 12/19/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/19/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/19/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 12/19/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/19/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.2 |
| 12/19/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 12/19/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/19/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/19/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/19/19 | R Schreck | L320 | A104 | Quality control for privilege in | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                      Page 79
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/19/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/19/19 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/19/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/19/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/19/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/19/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 12/19/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/19/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                               Page 80
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/19/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/19/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/20/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/20/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/20/19 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 12/20/19 | N Bass | L140 | A110 | Manage privilege review | 8.3 |
| 12/20/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/20/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation2 | 6.9 |
| 12/20/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/20/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 12/20/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/20/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/20/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                                                   Page 81
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/20/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/20/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/20/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 12/20/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 12/20/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/20/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/20/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/20/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/20/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/20/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.8 |
| 12/20/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 3.8 |
| 12/20/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.9 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003    DOJ/NJ/ME                                                                    Page 82
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/20/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/20/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 12/20/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/20/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/20/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/20/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/20/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/20/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/20/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.7 |
| 12/20/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/20/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/20/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                                              Page 83
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/20/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 12/20/19 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 12/20/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/20/19 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/20/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 12/20/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/20/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 12/20/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 12/20/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 12/20/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/20/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 12/20/19 | K Wilson | L320 | A104 | Quality control for privilege in | 10.0 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003       DOJ/NJ/ME                                                          Page 84
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/20/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/21/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/21/19 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/21/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation2 | 5.2 |
| 12/21/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 12/21/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/21/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/21/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/21/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/21/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/21/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 2.8 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                                           Page 85
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/21/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.6 |
| 12/21/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.6 |
| 12/21/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/21/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 12/21/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/21/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/21/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/21/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 12/22/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/22/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/22/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/22/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.3 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003         DOJ/NJ/ME                                               Page 86
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/22/19 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/22/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/22/19 | C Gish | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.0 |
| 12/22/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/22/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 0.7 |
| 12/22/19 | A Karas | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 12/22/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/22/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 12/22/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/22/19 | K Running | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 12/22/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/22/19 | L Smith | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                            Page 87
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/22/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/22/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/22/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/22/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/23/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.9 |
| 12/23/19 | L Bosso | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 12/23/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 12/23/19 | T Crosier | L320 | A101 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 12/23/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/23/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/23/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/23/19 | F Evans | L320 | A104 | Quality control for privilege in | 7.1 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003       DOJ/NJ/ME                                                     Page 88
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 12/23/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/23/19 | J Haider | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 12/23/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 12/23/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.9 |
| 12/23/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/23/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 12/23/19 | R Jones | L120 | A110 | Prepare priority documents for production | 3.2 |
| 12/23/19 | P Kolli | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 12/23/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 12/23/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/23/19 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/23/19 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |

44444          Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                Page 89
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/23/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 12/23/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/23/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 12/23/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.8 |
| 12/23/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 12/23/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 12/23/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/23/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 12/23/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/23/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 12/23/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/23/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003      DOJ/NJ/ME                                                                         Page 90
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/23/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 12/23/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/23/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/23/19 | S Ziliak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/24/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/24/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/24/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/24/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/24/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/24/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/25/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/25/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                          Page 91
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/25/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/26/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/26/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/26/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 12/26/19 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 12/26/19 | M Dyer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.1 |
| 12/26/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 12/26/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 12/26/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/26/19 | D Handley | L390 | A104 | Create daily reports for project managers | 1.6 |
| 12/26/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 3.6 |
| 12/26/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.3 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003     DOJ/NJ/ME                                                                            Page 92
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/26/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 12/26/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/26/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.3 |
| 12/26/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 12/26/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/26/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/26/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/26/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 12/27/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/27/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/27/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 12/27/19 | D Handley | L390 | A104 | Create daily reports for project | 1.3 |

44444          Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003         DOJ/NJ/ME                                                                      Page 93
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | managers | |
| 12/27/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 6.3 |
| 12/27/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/27/19 | R Jones | L120 | A110 | Prepare priority documents for production | 0.9 |
| 12/27/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 12/27/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/27/19 | T Ricks | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 12/27/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/27/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 12/27/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/27/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 12/27/19 | S West | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 12/27/19 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003         DOJ/NJ/ME                                                                              Page 94
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/27/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.3 |
| 12/27/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 12/28/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 12/28/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 5.4 |
| 12/28/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 12/28/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/28/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/28/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 12/29/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/29/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/29/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 3.1 |
| 12/29/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents | 2.9 |

44444          Purdue Pharma, LP (Document Matters)                        Invoice No. 10319635
190003        DOJ/NJ/ME                                                            Page 95
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/29/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/29/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/29/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 12/30/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.5 |
| 12/30/19 | N Bass | L140 | A110 | Manage privilege review | 3.2 |
| 12/30/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/30/19 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 12/30/19 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 12/30/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/30/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/30/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/30/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 4.4 |

44444      Purdue Pharma, LP (Document Matters)      Invoice No. 10319635
190003      DOJ/NJ/ME      Page 96
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 12/30/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/30/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 12/30/19 | C Harris | L320 | A104 | Quality control for privilege in connection with the custodial documents relating to the DOJ/NJ/ME investigations | 5.1 |
| 12/30/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 12/30/19 | K Hillard | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 12/30/19 | R Jones | L120 | A110 | Prepare priority documents for production | 4.3 |
| 12/30/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/30/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/30/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/30/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/30/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/30/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 3.9 |

44444          Purdue Pharma, LP (Document Matters)                           Invoice No. 10319635
190003         DOJ/NJ/ME                                                              Page 97
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | investigation |  |
| 12/30/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/30/19 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/30/19 | J Roberts | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.2 |
| 12/30/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/30/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/30/19 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/30/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/30/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 12/30/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/30/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 12/30/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 12/31/19 | M Anderson | L320 | A104 | Quality control for privilege in connection with custodial documents | 6.5 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10319635
190003       DOJ/NJ/ME                                                                          Page 98
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/31/19 | K Brahe | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/31/19 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 12/31/19 | M Dempsey | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 12/31/19 | M Dohmann | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 12/31/19 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/31/19 | K Fagan | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 12/31/19 | L Gauthier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 12/31/19 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.1 |
| 12/31/19 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/31/19 | P Hamilton | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 12/31/19 | K Henning | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |

44444          Purdue Pharma, LP (Document Matters)                     Invoice No. 10319635
190003         DOJ/NJ/ME                                                         Page 99
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/31/19 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 12/31/19 | R Lichtenfels | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/31/19 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.5 |
| 12/31/19 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 12/31/19 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 12/31/19 | B Paradis | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/31/19 | E Rankin | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 12/31/19 | T Ricks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 12/31/19 | M See | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 12/31/19 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 12/31/19 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/31/19 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.1 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003     DOJ/NJ/ME                                                                  Page 100
01/24/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 12/31/19 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 12/31/19 | K Wilson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.0 |
| 12/31/19 | R Zhang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| | | | | | 7642.9 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10319635
190003     DOJ/NJ/ME                                                                        Page 101
01/24/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 89.0 | 425.00 | 37,825.00 |
| Matthew Anderson | Privilege Review Attorney | 118.0 | 215.00 | 25,370.00 |
| Ahsin Azim | Privilege Review Attorney | 70.3 | 215.00 | 15,114.50 |
| Luke Bosso | Privilege Review Attorney | 53.9 | 215.00 | 11,588.50 |
| Tabitha Crosier | Privilege Review Attorney | 96.6 | 215.00 | 20,769.00 |
| Mike Dohmann | Privilege Review Attorney | 85.3 | 215.00 | 18,339.50 |
| Kaileigh Fagan | Privilege Review Attorney | 122.4 | 215.00 | 26,316.00 |
| Lucy Gauthier | Privilege Review Attorney | 125.3 | 215.00 | 26,939.50 |
| Carli Gish | Privilege Review Attorney | 77.8 | 215.00 | 16,727.00 |
| Penelope Hamilton | Privilege Review Attorney | 107.5 | 215.00 | 23,112.50 |
| Adrian Karas | Privilege Review Attorney | 75.3 | 215.00 | 16,189.50 |
| Andrew Langen | Privilege Review Attorney | 101.7 | 215.00 | 21,865.50 |
| Ryan Lichtenfels | Privilege Review Attorney | 101.5 | 215.00 | 21,822.50 |
| Rami Mosrie | Privilege Review Attorney | 251.0 | 215.00 | 53,965.00 |
| Connor O'Flaherty | Privilege Review Attorney | 81.4 | 215.00 | 17,501.00 |
| Becka Paradis | Privilege Review Attorney | 77.5 | 215.00 | 16,662.50 |
| Tres Ricks | Privilege Review Attorney | 87.5 | 215.00 | 18,812.50 |
| Jennifer Roberts | Privilege Review Attorney | 53.4 | 215.00 | 11,481.00 |
| Kathryn Running | Privilege Review Attorney | 60.8 | 215.00 | 13,072.00 |
| Meryl See | Privilege Review Attorney | 64.1 | 215.00 | 13,781.50 |
| Kathryn Wilson | Privilege Review Attorney | 215.9 | 215.00 | 46,418.50 |
| Ruoxi Zhang | Privilege Review Attorney | 89.7 | 215.00 | 19,285.50 |
| Nicole Bass | Discovery Counsel | 136.3 | 325.00 | 44,297.50 |
| Melissa Dempsey | Privilege Review Attorney | 121.8 | 215.00 | 26,187.00 |
| Michael Douglas | Privilege Review Attorney | 190.1 | 215.00 | 40,871.50 |
| Frankie Evans | Privilege Review Attorney | 192.0 | 215.00 | 41,280.00 |
| Antoine Grady | Privilege Review Attorney | 99.2 | 215.00 | 21,328.00 |
| Gary Greco | Privilege Review Attorney | 186.5 | 215.00 | 40,097.50 |
| Jay Haider | Privilege Review Attorney | 135.1 | 215.00 | 29,046.50 |
| Kelly Henning | Privilege Review Attorney | 75.3 | 215.00 | 16,189.50 |
| Remy Jones | Privilege Review Attorney | 93.8 | 215.00 | 20,167.00 |
| Priya Kolli | Privilege Review Attorney | 91.4 | 215.00 | 19,651.00 |
| Lori Maryscuk | Privilege Review Attorney | 144.4 | 215.00 | 31,046.00 |
| Scott McClure | Privilege Review Attorney | 97.6 | 215.00 | 20,984.00 |
| Liz McGovern | Privilege Review Attorney | 121.8 | 215.00 | 26,187.00 |
| Jennifer Mencken | Privilege Review Attorney | 30.1 | 215.00 | 6,471.50 |
| Shane Orange | Privilege Review Attorney | 144.4 | 215.00 | 31,046.00 |
| Chong Pak | Privilege Review Attorney | 118.0 | 215.00 | 25,370.00 |
| Alex Panos | Privilege Review Attorney | 152.5 | 215.00 | 32,787.50 |
| Susie Sacks | Privilege Review Attorney | 128.9 | 215.00 | 27,713.50 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10319635
190003     DOJ/NJ/ME                                               Page 102
01/24/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Reilly Schreck | Privilege Review Attorney | 130.0 | 215.00 | 27,950.00 |
| Eric Smedley | Privilege Review Attorney | 246.8 | 215.00 | 53,062.00 |
| Lisa Smith | Privilege Review Attorney | 44.2 | 215.00 | 9,503.00 |
| Sarah Tona | Privilege Review Attorney | 22.7 | 215.00 | 4,880.50 |
| David Vandiver | Privilege Review Attorney | 258.3 | 215.00 | 55,534.50 |
| Adam Wall | Privilege Review Attorney | 47.7 | 215.00 | 10,255.50 |
| Amanda Wheeler | Privilege Review Attorney | 185.7 | 215.00 | 39,925.50 |
| Treaves Williams | Privilege Review Attorney | 202.5 | 215.00 | 43,537.50 |
| Shannon Ziliak | Privilege Review Attorney | 75.4 | 215.00 | 16,211.00 |
| Kyle Brahe | Privilege Review Attorney | 234.8 | 215.00 | 50,482.00 |
| Enver Can | Privilege Review Attorney | 141.1 | 215.00 | 30,336.50 |
| Jeffrey Domozick | Privilege Review Attorney | 161.4 | 215.00 | 34,701.00 |
| Matthew Dyer | Privilege Review Attorney | 150.1 | 215.00 | 32,271.50 |
| Chris Harris | Privilege Review Attorney | 156.5 | 215.00 | 33,647.50 |
| Kimberlee Hillard | Privilege Review Attorney | 157.5 | 215.00 | 33,862.50 |
| Elizabeth Rankin | Privilege Review Attorney | 158.5 | 215.00 | 34,077.50 |
| Justin Saxon | Privilege Review Attorney | 160.5 | 215.00 | 34,507.50 |
| Nathaniel Sherman | Privilege Review Attorney | 148.9 | 215.00 | 32,013.50 |
| Joseph Sherman | Privilege Review Attorney | 115.6 | 215.00 | 24,854.00 |
| Hao Wang | Privilege Review Attorney | 174.8 | 215.00 | 37,582.00 |
| Spenser West | Privilege Review Attorney | 162.8 | 215.00 | 35,002.00 |
| Dan Handley | Paralegal | 42.0 | 215.00 | 9,030.00 |
| Total | | 7642.9 | | $1,676,906.50 |

44444    Purdue Pharma, LP (Document Matters)                              Invoice No. 10319635
190003    DOJ/NJ/ME                                                        Page 103
01/24/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L110 | Fact Investigation/Development | 81.2 | 16,148.65 |
| L120 | Analysis/Strategy | 104.0 | 38,256.15 |
| L140 | Document/File Management | 133.5 | 40,133.44 |
| L190 | Other Case Assessment | 2.7 | 536.97 |
| L320 | Document Production (Defense) | 7282.2 | 1,448,247.52 |
| L390 | Other Discovery (Defense) | 39.3 | 7,815.79 |
| | Total Fees | 7642.9 | 1,551,138.52 |