DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FOURTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
<u>DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019</u>**

| | |
|---|---|
| **Name of Applicant** | Davis Polk & Wardwell LLP |
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | December 1, 2019 through December 31, 2019 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| **Total compensation requested in this statement** | **$ 3,244,455.00**[2] **(80% of $4,055,568.75)** |
| **Total reimbursement requested in this statement** | **$40,256.15** |
| **Total compensation and reimbursement requested in this statement** | **$3,284,711.15** |
| **This is a(n):**   _X_ Monthly Application ___ Interim Application ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fourth Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1, 2019 Through December 31, 2019* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $20,444.25 on account of the following: (a) $16,868.25 from a 50% reduction of Non-Working Travel Time; and (b) $3,576.00 of voluntary write-offs.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $3,244,455.00, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,055,568.75) and (ii) payment of $40,256.15 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $4,055,568.75 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $3,244,455.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $958.30.[4]  The blended hourly billing rate of all paraprofessionals is $391.59.[5]

---

[3] The period from December 1, 2019, through and including December 31, 2019, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $958.30 for attorneys is derived by dividing the total fees for attorneys of $3,951,563.75 by the total hours of 4,123.5.

[5] The blended hourly billing rate of $391.59 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $104,005.00 by the total hours of 265.6.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $40,256.15 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

<u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $3,244,455.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $4,055,568.75) and (ii) payment of $40,256.15 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    January 29, 2020
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

    450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## **Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 7.7 | $9,648.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 809.6 | $748,067.00 |
| Bar Date/Estimation/Claims Allowance Issues | 346.1 | $352,278.00 |
| Corporate Governance, Board Matters and Communications | 88.7 | $89,233.00 |
| Creditor/UCC/AHC Issues | 401.4 | $398,140.50 |
| Cross-Border/International Issues | 13.9 | $17,688.00 |
| Equityholder/IAC Issues | 42.3 | $59,823.50 |
| Customer/Vendor/Lease/Contract Issues | 60.7 | $71,511.00 |
| Employee/Pension Issues | 293.9 | $349,579.50 |
| General Case Administration | 494.6 | $411,909.50 |
| Non-DPW Retention and Fee Issues | 96.70 | $104,861.50 |
| Non-Working Travel Time (50%) | 32.8 | $16,868.25 |
| Support Agreement/Plan/Disclosure Statement | 189.1 | $151,808.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 175.3 | $109,010.50 |
| IP, Regulatory and Tax | 194 | $222,211.50 |
| Special Committee/Investigations Issues | 1142.3 | $942,930.00 |
| **Total** | **4,389.10** | **$4,055,568.75[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $20,444.25 on account of the following: (a) $16,868.25 from a 50% reduction of Non-Working Travel Time; and (b) $3,576.00 of voluntary write-offs.

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,445 | 20.0 | $28,900.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,645 | 11.7 | $19,246.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,645 | 0.9 | $1,480.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,445 | 11.3 | $16,328.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,645 | 42.0 | $69,090.00 |
| Graulich, Timothy | Partner; joined partnership in 2009; admitted New York 2015 | $1,645 | 59.0 | $97,055.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,645 | 196.6 | $323,407.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,645 | 57.9 | $95,245.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,585 | 98.3 | $155,805.50 |
| Rishty, Michael J. | Partner; joined partnership in 2015; admitted New York 2002 | $1,645 | 1.4 | $2,303.00 |
| Schwartz, Jeffrey N. | Partner; joined partnership in 2000; admitted New York 1992 | $1,645 | 3.6 | $5,922.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,645 | 2.8 | $4,606.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,585 | 72.4 | $114,754.00 |
| **Partner Total:** | | | **577.9** | **$934,143.50** |
| **Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,225 | 23.8 | $29,155.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,225 | 66.2 | $81,095.00 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,225 | 14.4 | $17,640.00 |
| Chiu, Ning | Counsel: joined Davis Polk 2007; admitted New York 1996 | $1,225 | 0.4 | $490.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,225 | 30.4 | $37,240.00 |
| Huber, Betty Moy | Counsel: joined Davis Polk 1996; admitted New York 1997 | $1,225 | 2.5 | $3,062.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,225 | 13.8 | $16,905.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,225 | 25.2 | $30,870.00 |
| Robertson, Christopher S. | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,225 | 176.9 | $216,702.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,225 | 124.9 | $153,002.50 |
| **Counsel Total:** | | | **478.50** | **$586,162.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,040 | 233.8 | $243,152.00 |
| Boehm, Korey | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 133.3 | $85,978.50 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 42.1 | $39,153.00 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 6.1 | $4,483.50 |
| Cheung, Chui-Lai | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 2.2 | $1,617.00 |
| Clarens, Margarita | Associate; joined Davis Polk 2008; admitted New York 2009 | $1,075 | 88.1 | $94,707.50 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 132.2 | $137,488.00 |
| D'Angelo, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $735 | 15.7 | $11,539.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 0.4 | $294.00 |
| DiMarco, Nicholas | Associate; joined Davis Polk 2017; admitted New York 2017 | $645 | 3.2 | $2,064.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 26.0 | $24,180.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Goldmintz, Gene | Associate; joined Davis Polk 2019; admitted 2016 | $1,010 | 28.2 | $28,482.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 9.1 | $8,463.00 |
| Holland-Stergar, Brianne | Associate; joined Davis Polk 2019; admitted 2019 | $645 | 20.3 | $13,093.50 |
| Horley, Tim | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 126.6 | $81,657.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $930 | 95.1 | $88,443.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $930 | 163.1 | $151,683.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,010 | 144.2 | $145,642.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 103.6 | $76,146.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 32.2 | $33,488.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted 2013 | $1,075 | 25.1 | $26,982.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 50.6 | $37,191.00 |
| McCartney, Ryan | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,040 | 84.8 | $88,192.00 |
| McMillian, Chautney R. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,010 | 76.8 | $77,568.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted 2019 | $525 | 23.2 | $12,180.00 |
| Obasaju, Victor | Associate; joined Davis Polk 2017; admitted New York 2018 | $735 | 5.8 | $4,263.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 68.8 | $63,984.00 |
| Rarrick, Mohini P.B. | Associate; joined Davis Polk 2019; admitted New York 2019 | $645 | 10.3 | $6,643.50 |
| Reck, Nick | Associate; joined Davis Polk 2018; admitted New York 2018 | $930 | 40.4 | $37,572.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 63.6 | $59,148.00 |
| Sieben, Brian Gregory | Associate; joined Davis Polk 2015; admitted 2016 | $1,010 | 10.3 | $10,403.00 |
| Steinberg, Richard J. | Associate; joined Davis Polk 2019; admitted New York 2019 | $645 | 55.0 | $35,475.00 |
| Strauss, Steven | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 11.9 | $7,675.50 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $735 | 107.6 | $79,086.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,010 | 29.9 | $30,199.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,040 | 81.5 | $84,760.00 |
| Workman, Brett J. | Associate; joined Davis Polk 2018; admitted New York 2019 | $645 | 21.8 | $14,061.00 |
| Wu, Serena D. | Associate; joined Davis Polk 2016; admitted New York 2017 | $930 | 41.8 | $38,874.00 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $645 | 50.5 | $32,572.50 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $525 | 45.8 | $24,045.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $645 | 60.7 | $39,151.50 |
| Hamby, Aly | Law Clerk; joined Davis Polk 2019 | $525 | 63.0 | $33,075.00 |
| Harutian, Liana | Law Clerk; joined Davis Polk 2019 | $525 | 11.9 | $6,247.50 |
| Hwang, Eric | Law Clerk; joined Davis Polk 2019 | $525 | 119.6 | $62,790.00 |
| Lojac, Dylan H. | Law Clerk; joined Davis Polk 2019 | $525 | 42.7 | $22,417.50 |
| Mazzoni, Gianluca | Law Clerk; joined Davis Polk 2019 | $645 | 10.5 | $6,772.50 |
| Mendelson, Alex S. | Law Clerk; joined Davis Polk 2019 | $525 | 21.4 | $11,235.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Romero-Wagner, Alex B. | Law Clerk; joined Davis Polk 2019 | $525 | 111.0 | $58,275.00 |
| Smith, Elizabeth | Law Clerk; joined Davis Polk 2019 | $525 | 1.6 | $840.00 |
| Wasim, Roshaan | Law Clerk; joined Davis Polk 2019 | $525 | 89.1 | $46,777.50 |
| Whisenant, Anna Lee | Law Clerk; joined Davis Polk 2019 | $525 | 110.3 | $57,907.50 |
| Wohlberg, Charlie | Law Clerk; joined Davis Polk 2019 | $525 | 114.3 | $60,007.50 |
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $425 | 2.1 | $892.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $425 | 59.0 | $25,075.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $425 | 14.7 | $6,247.50 |
| Hug, Kayla | Legal Assistant; joined Davis Polk 2019 | $305 | 53.0 | $16,165.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $425 | 13.0 | $5,525.00 |
| Kaletka, Erich J | Legal Assistant; joined Davis Polk 2018 | $425 | 7.2 | $3,060.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $305 | 15.9 | $4,849.50 |
| Colchamiro, Emma J. | Court Clerk; joined Davis Polk 2019 | $180 | 7.9 | $1,422.00 |
| Smyth, Paul | Docket Clerk; joined Davis Polk 2018 | $180 | 2.7 | $486.00 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $380 | 9.0 | $3,420.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $380 | 17.5 | $6,650.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $475 | 49.6 | $23,560.00 |
| Pravda, Adam | Ediscovery Project Manager; joined Davis Polk 2007 | $525 | 2.9 | $1,522.50 |

Exhibit B - 6

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Griffith, Danielle | Reference Librarian; joined Davis Polk 2017 | $425 | 6.6 | $2,805.00 |
| Scala, Joanne | Reference Librarian; joined Davis Polk 2015 | $490 | 2.5 | $1,225.00 |
| Zaleck, Mark | Senior Legal Reference Librarian; joined Davis Polk 1995 | $550 | 2.0 | $1,100.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **3,332.70** | **$2,552,131.00** |
| **TOTAL FEES** | | | | **$4,072,437.00** |
| (Less 50% Discount for Non-Working Travel Time) | | | | **($16,868.25)** |
| **GRAND TOTAL** | | | **4,389.10** | **$4,055,568.75**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $20,444.25 on account of the following: (a) $16,868.25 from a 50% reduction of Non-Working Travel Time; and (b) $3,576.00 of voluntary write-offs.

Exhibit B - 7

## **Exhibit C**

**Expense Summary**

Exhibit C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | $22,032.48 |
| Court and Related Fees | Court related | $5,254.99 |
| Duplication | N/A | $3,113.90 |
| Litigation Support | Davis Polk | $154.51 |
| Meals | *See Meal Detail below* | $2,968.17 |
| Outside Documents & Research | LexisNexis | $3,133.64 |
| Postage, Courier & Freight | N/A | $820.66 |
| Travel | *See Travel Detail below* | $2,777.80 |
| **TOTAL** | | **$40,256.15** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/01/19 | Angelo Bellini | 1 | Overtime meal for M. Pera | $20.00 |
| 12/02/19 | Chopt Creative Salad | 1 | Overtime meal for K. Hug | $20.00 |
| 12/02/19 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 12/02/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 12/02/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $9.94 |
| 12/02/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $15.20 |
| 12/02/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $20.00 |
| 12/03/19 | Dos Toros Taqueria | 1 | Overtime meal for K. Hug | $20.00 |
| 12/03/19 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 12/03/19 | New Century Café (Purdue Office Café) | 1 | Client Offices Meal for D. Mazer | $10.31 |
| 12/03/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 12/03/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.68 |

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/03/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $10.33 |
| 12/03/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $7.40 |
| 12/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 12/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $18.19 |
| 12/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Tobak | $9.33 |
| 12/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $16.27 |
| 12/04/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $11.35 |
| 12/04/19 | Café China | 1 | Overtime meal for E. Hwang | $20.00 |
| 12/05/19 | Taco Bell | 1 | Overtime meal for E. Hwang | $20.00 |
| 12/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Vonnegut | $14.00 |
| 12/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $9.99 |
| 12/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 12/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $18.49 |
| 12/05/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $8.53 |
| 12/05/19 | Davis Polk Cafeteria | Multiple | Breakfast and lunch for all-day Purdue Special Committee Board Meeting | $1,564.49 |
| 12/06/19 | Dishes at Home | 1 | Overtime meal for N. Williams | $20.00 |
| 12/06/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $14.64 |
| 12/07/19 | Taco Bell | 1 | Overtime meal for D. Lojac | $20.00 |
| 12/09/19 | Fresh Greek | 1 | Overtime meal for A. Whisenant | $19.13 |
| 12/09/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 12/09/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $18.50 |
| 12/10/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |

Exhibit C - 3

| | | BUSINESS MEAL DETAIL | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/10/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $20.00 |
| 12/10/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $10.45 |
| 12/10/19 | Naya | 1 | Overtime meal for A. Whisenant | $20.00 |
| 12/10/19 | Cho Dang Gol | 1 | Overtime meal for E. Hwang | $20.00 |
| 12/11/19 | I-Thai | 1 | Overtime meal for A. Guo | $20.00 |
| 12/11/19 | Kosher Deluxe | 1 | Overtime meal for C. Wohlberg | $20.00 |
| 12/11/19 | Pita Grill | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 12/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $19.20 |
| 12/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for E. Kim | $8.53 |
| 12/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $8.78 |
| 12/12/19 | Sweetgreen | 1 | Overtime meal for A. Whisenant | $18.27 |
| 12/12/19 | Sala Thai | 1 | Overtime meal for C. McMillian | $20.00 |
| 12/12/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $14.93 |
| 12/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $19.28 |
| 12/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $5.88 |
| 12/13/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $18.15 |
| 12/13/19 | Tam Sang Thai | 1 | Overtime meal for E. Townes | $20.00 |
| 12/16/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Wagner | $16.20 |
| 12/16/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.00 |
| 12/16/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $17.62 |
| 12/16/19 | Davis Polk Cafeteria | 1 | Overtime meal for Z. Levine | $18.89 |
| 12/16/19 | Sichuan Pavilion | 1 | Overtime meal for A. Guo | $20.00 |
| 12/16/19 | Kosher Deluxe | 1 | Overtime meal for M. Huebner | $20.00 |

Exhibit C - 4

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/17/19 | Starbucks | 1 | Overtime meal for T. Matlock | $6.70 |
| 12/17/19 | Bobwhite Counter | 1 | Overtime meal for T. Matlock | $20.00 |
| 12/17/19 | Starbucks | 1 | Overtime meal for T. Matlock | $20.00 |
| 12/17/19 | Hai Street | 1 | Overtime meal for M. Tobak | $13.00 |
| 12/17/19 | Peri Peri | 1 | Overtime meal for A. Guo | $20.00 |
| 12/17/19 | Davis Polk Cafeteria | 1 | Overtime meal for R. Steinberg | $11.00 |
| 12/17/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $11.38 |
| 12/17/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $20.00 |
| 12/17/19 | Eden Wok | 1 | Overtime meal for C. Wohlberg | $20.00 |
| 12/17/19 | Kosher Deluxe | 1 | Overtime meal for S. Brecher | $20.00 |
| 12/17/19 | Chopt Creative Salad | 1 | Overtime meal for C. McMillian | $20.00 |
| 12/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for C. Robertson | $13.10 |
| 12/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Horley | $17.88 |
| 12/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for M. Giddens | $12.00 |
| 12/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $14.45 |
| 12/18/19 | Davis Polk Cafeteria | 1 | Overtime meal for D. Consla | $17.05 |
| 12/18/19 | Friedmans | 1 | Overtime meal for E. Townes | $20.00 |
| 12/18/19 | Five Guys | 1 | Overtime meal for S. Carvajal | $20.00 |
| 12/18/19 | Pita Grill | 1 | Overtime meal for Z. Kaufman | $20.00 |
| 12/19/19 | Asia Express | 1 | Overtime meal for E. Halford | $20.00 |
| 12/19/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $16.37 |
| 12/19/19 | Davis Polk Cafeteria | 1 | Overtime meal for J. Knudson | $6.72 |
| 12/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for T. Matlock | $17.76 |

Exhibit C - 5

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 12/20/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $12.95 |
| 12/23/19 | Davis Polk Cafeteria | 1 | Overtime meal for K. Benedict | $14.86 |
| 12/27/19 | Thai Bistro | 1 | Overtime meal for K. Boehm | $20.00 |
| 12/27/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| 12/30/19 | Davis Polk Cafeteria | 1 | Overtime meal for A. Romero-Wagner | $20.00 |
| TOTAL | | | | $2,968.17 |

| TRAVEL DETAIL | | | |
|---|---|---|---|
| Date | Person Traveling | Description | Amount |
| 12/01/19 | S. Brecher | Taxi from Davis Polk offices for late night work | $89.30 |
| 12/01/19 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |
| 12/02/19 | M. Tobak | Taxi from residence to Metro North for witness preparation meeting in Stamford, CT | $20.75 |
| 12/02/19 | M. Tobak | Metro North train from White Plains to Davis Polk offices regarding witness preparation | $10.25 |
| 12/02/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $19.98 |
| 12/02/19 | R. Steinberg | Taxi from Davis Polk offices for late night work | $10.76 |
| 12/02/19 | M. Pera | Taxi from Davis Polk offices for late night work | $13.56 |
| 12/02/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $13.56 |
| 12/03/19 | M. Tobak | Metro North train from New York City to Stamford, CT, for witness preparation meetings | $11.50 |
| 12/03/19 | D. Mazer | Metro North train from New York City to Stamford, CT, for witness preparation meetings | $11.50 |
| 12/03/19 | D. Mazer | Uber from Westchester, Hilton to Port Chester Metro North train following witness preparation meetings | $9.70 |

Exhibit C - 6

| 12/03/19 | D. Mazer | Metro North train from Port Chester to New York City following witness preparation meetings | $10.25 |
|---|---|---|---|
| 12/03/19 | S. Brecher | Taxi from Davis Polk offices for late night work | $79.41 |
| 12/03/19 | K. Hug | Taxi from Davis Polk offices for late night work | $75.98 |
| 12/03/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 12/04/19 | J. McClammy | Taxi from White Plains, NY to West Orange, NJ for wages motion hearing | $100.00 |
| 12/04/19 | D. Mazer | Taxi from Davis Polk offices to White Plains, NY for wages motion hearing | $100.00 |
| 12/04/19 | D. Mazer | Taxi from White Plains, NY to Davis Polk offices for wages motion hearing | $100.00 |
| 12/04/19 | R. Young | Taxi from Davis Polk offices to White Plains, NY for wages motion hearing | $100.00 |
| 12/04/19 | E. Vonnegut | Taxi from Davis Polk offices to White Plains, NY for wages motion hearing | $97.72 |
| 12/04/19 | M. Huebner | Taxi from residence to White Plains for wages motion hearing | $100.00 |
| 12/04/19 | D. Consla | Taxi from residence to White Plains, NY for wages motion hearing | $100.00 |
| 12/04/19 | M. Tobak | Metro North train from New York City to White Plains, NY for wages motion hearing | $12.75 |
| 12/04/19 | M. Tobak | Taxi from Metro North train in White Plains, NY to courthouse for wages motion hearing | $15.35 |
| 12/04/19 | D. Consla | Taxi from Davis Polk offices for late night work (services rendered for late night work performed 12/3/19 into 12/4/19) | $21.96 |
| 12/04/19 | D. Consla | Taxi from Davis Polk offices for late night work | $29.15 |
| 12/04/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $36.30 |
| 12/04/19 | D. Mazer | Taxi from Davis Polk offices for late night work | $14.08 |
| 12/04/19 | C. Robertson | Taxi from Davis Polk offices for late night work | $59.14 |

Exhibit C - 7

| 12/04/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 12/05/19 | K.  Hug | Taxi from Davis Polk offices for late night work | $40.89 |
| 12/06/19 | M. Huebner | Taxi from residence to Milbank for client meeting | $31.45 |
| 12/06/19 | M. Huebner | Taxi from Milbank office to home for client meeting | $30.85 |
| 12/06/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 12/09/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $23.95 |
| 12/09/19 | S. Brecher | Taxi from Davis Polk offices for late night work | $82.46 |
| 12/10/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $23.95 |
| 12/10/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 12/10/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $15.96 |
| 12/10/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 12/11/19 | K. Benedict | Taxi from Milbank office to home for client meeting | $34.21 |
| 12/11/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 12/11/19 | C. Wohlberg | Taxi from Davis Polk offices for late night work | $73.75 |
| 12/12/19 | M. Huebner | Taxi from residence to office for Purdue beneficiaries meeting | $18.26 |
| 12/12/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $27.49 |
| 12/13/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $40.89 |
| 12/13/19 | A. Romero | Taxi from Davis Polk offices for late night work | $54.25 |
| 12/13/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 12/13/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $40.89 |
| 12/14/19 | E. Townes | Taxi from Davis Polk offices for late night work | $16.36 |
| 12/16/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $16.53 |
| 12/16/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 12/16/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $16.58 |
| 12/17/19 | M. Pera | Taxi from Davis Polk offices for late night work | $14.16 |

Exhibit C - 8

| | | | |
|---|---|---|---|
| 12/17/19 | A. Guo | Taxi from Davis Polk offices for late night work | $14.90 |
| 12/17/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $17.14 |
| 12/17/19 | A. Whisenant | Taxi from Davis Polk offices for late night work | $20.00 |
| 12/17/19 | M. Tobak | Taxi from Davis Polk offices for late night work | $47.57 |
| 12/17/19 | K. Boehm | Taxi from Davis Polk offices for late night work | $36.44 |
| 12/17/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 12/17/19 | C. Wohlberg | Taxi from Davis Polk offices for late night work | $64.28 |
| 12/18/19 | S. Carvajal | Taxi from Davis Polk offices for weekend work | $40.89 |
| 12/18/19 | M. Huebner | Taxi from Davis Polk offices for late night work | $18.26 |
| 12/18/19 | C. Robertson | Taxi from Davis Polk offices for late night work | $18.08 |
| 12/18/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| 12/19/19 | M. Tobak | Metro-North Railroad from Davis Polk offices to White Plains | $9.75 |
| 12/19/19 | M. Giddens | Taxi from Davis Polk offices for late night work | $43.12 |
| 12/19/19 | E. Halford | Taxi from Davis Polk offices for late night work | $40.89 |
| 12/19/19 | J. Knudson | Taxi from Davis Polk offices for late night work | $38.66 |
| 12/19/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $34.21 |
| 12/19/19 | C. Robertson | Taxi from Davis Polk offices for late night work | $29.11 |
| 12/19/19 | E. Vonnegut | Taxi from Davis Polk offices for late night work | $28.56 |
| 12/20/19 | K. Benedict | Taxi from Davis Polk offices for late night work | $36.44 |
| **TOTAL:** | | | **$2,777.80** |

Exhibit C - 9

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Acquisitions/Dispositions** | | | |
| Robertson, Christopher | 12/16/19 | 0.8 | Call with E. Vonnegut and R. Aleali regarding potential asset acquisition. |
| Robertson, Christopher | 12/17/19 | 0.2 | Discuss asset sale motion with D. Consla. |
| Robertson, Christopher | 12/18/19 | 0.5 | Discuss Section 363 sale motion with D. Consla (0.2); follow-up call with D. Consla regarding same (0.3). |
| Vonnegut, Eli J. | 12/18/19 | 0.6 | Discuss asset sale approval timeline and related issues with C. Robertson and D. Consla. |
| Robertson, Christopher | 12/19/19 | 0.3 | Call with D. Consla, PJT, and AlixPartners regarding potential asset sale. |
| Robertson, Christopher | 12/20/19 | 0.3 | Call with R. Aleali regarding potential asset sale process. |
| Robertson, Christopher | 12/24/19 | 2.1 | Review and revise motion regarding potential transaction. |
| Robertson, Christopher | 12/27/19 | 1.9 | Review and revise 363 motion regarding potential transaction (1.6); emails with D. Consla regarding same (0.3). |
| Robertson, Christopher | 12/30/19 | 1.0 | Emails with AlixPartners, E. Vonnegut and T. Graulich regarding potential transaction (0.6); call with E. Vonnegut regarding same (0.2); call with J. DelConte regarding same (0.2). |
| **Total PURD100 Asset Acquisitions/ Dispositions** | | **7.7** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 12/02/19 | 7.0 | Telephone conference with D. Rubin regarding notice issues (0.2); telephone conference with T. Horley regarding notice issues (0.2); correspond with S. Carvajal regarding liability issues (0.2); conference with M. Tobak regarding appeal issues (0.4); correspond with G. Cardillo regarding States' notice (0.3); review States' notice (1.1); telephone conference with M. Tobak regarding states' notice (0.1); review and revise appeals correspondence (0.7); correspondence with T. Horley and D. Rubin regarding notice issues (0.4); correspondence with G. Cardillo regarding appeal issues (0.2); correspondence with M. Tobak regarding notice issues (0.1); telephone conference with M. Tobak and K. Stadler regarding appeal issues (0.1); conference with M. Tobak regarding same (0.2); conference with M. Tobak regarding notice issues (0.3); prepare correspondence to C. Dysard regarding notice (0.2); prepare correspondence to D. O'Gorman regarding notice (0.2); prepare correspondence to K. Stadler regarding appeals issues (0.6); correspondence with M. Tobak regarding notice (0.1); telephone conference with M. Tobak regarding appeal issues (0.2); correspondence with B. Kaminetzky and M. Tobak regarding appeals issues (0.3); telephone conference with M. Tobak regarding allocation issues (0.3); correspondence with J. Tam regarding allocation issues (0.2); review and revise appeals papers (0.4); correspondence with T. Horley regarding notice issues (0.2). |
| Goldmintz, Gene | 12/02/19 | 0.4 | Analyze state and interested party correspondence to counsel. |
| Graulich, Timothy | 12/02/19 | 2.3 | Call with J. Bragg regarding Department of Justice issues (0.5); review caselaw regarding dischargeability issues (1.8). |
| Hinton, Carla Nadine | 12/02/19 | 1.5 | Handle EDiscovery follow up tasks regarding delivery of |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | selected documents from Intralinks for upload to Relativity Davis Polk production database for attorney review, per C. McMillian. |
| Horley, Tim | 12/02/19 | 5.3 | Review case tracking material in response to correspondence from related party counsel (1.8); review recent proposed filing regarding potential new liability issue and analyze regarding prior research (0.8); call with K. Benedict on notice issues (0.2); review and analyze recent ongoing relevant litigation materials (1.4); prepare written summaries of same for K. Benedict's review (0.9). |
| Huebner, Marshall S. | 12/02/19 | 0.4 | Conference call with Skadden Arps and Southern District of New York U.S. Attorneys regarding their questions. |
| Kaminetzky, Benjamin S. | 12/02/19 | 1.3 | Email regarding Massachusetts filing, motion for leave, allocation of fault stay issue, call with Tennessee counsel, new cases, Alaska order, wage motion objections, update (0.8); review Massachusetts filing (0.2); review press reports (0.3). |
| Lutchen, Alexa B. | 12/02/19 | 0.8 | Review Dechert memorandum regarding prior Purdue cases (0.6); update materials from Dechert tracker (0.2). |
| Rubin, Dylan S. | 12/02/19 | 2.2 | Calls with K. Benedict regarding notice of injunction order (0.1); revise letters regarding notice of injunction order (0.4); emails with PrimeClerk regarding letters timing (0.1); emails with K. Benedict regarding outstanding case issues (0.1); emails with K. Benedict regarding new letters with respect to injunction (0.1); review and analyze potential material to be submitted by various creditors (1.0); emails with tort counsel regarding cases commenced since injunction order (0.2); emails with T. Horley regarding service of post-injunction cases (0.2). |
| Tobak, Marc J. | 12/02/19 | 3.5 | Correspondence with Appellants' counsel regarding appeal (0.4); revise draft response to motion for leave to appeal (0.9); correspondence with Appellants' counsel (0.2); correspondence with K. Benedict regarding same (0.1); conference with K. Benedict regarding response to motion for leave (0.3); conference with restructuring team regarding States proposed notice of public health information (0.6); conference with K. Benedict regarding stay enforcement (0.4); correspondence with Dechert, K. Benedict regarding Connecticut action (0.2); correspondence with C. Duggan, M. Clarens regarding States' proposed filing (0.2); correspondence with K. Benedict regarding States' proposed filing (0.2). |
| Benedict, Kathryn S. | 12/03/19 | 6.4 | Review and revise protective order (0.5); correspondence with G. Cardillo regarding appeal issues (0.2); correspondence with M. Tobak, G. Cardillo, T. Horley, and others regarding Insys (0.4); correspondence with B. Kaminetzky and M. Tobak regarding sealing question (0.3); telephone conference with M. Tobak regarding same (0.1); correspondence with M. Huebner regarding same (0.2); conference with A. Lutchen, C. McMillian, G. Cardillo, and D. Rubin regarding upcoming litigation issues (0.7); review and revise appeal papers (0.3); review and revise summary of Insys proceedings (0.5); review and revise motion for extension of time (0.3); correspond with C. Robertson regarding same (0.1); correspondence with D. Mazer regarding hearing (0.2); review and revise preliminary injunction notice (0.3); correspondence with M. Tobak, D. Rubin, and T. Horley regarding notice issues (0.7); |

Invoice No.7009215
Invoice Date: January 27, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with R. Rosenberg regarding notice (0.2); telephone conference with M. Tobak regarding appeal issues (0.3); correspondence with M. Tobak and G. Cardillo regarding appeal issues (0.2); further telephone conference with M. Tobak regarding appeal issues (0.4). |
| Boehm, Korey | 12/03/19 | 0.3 | Draft motion for stay violation. |
| Chau, Kin Man | 12/03/19 | 2.5 | Correspondence with C. McMillian regarding database and document review updates (1.2); attend diligence site demonstration (1.3). |
| Consla, Dylan A. | 12/03/19 | 0.2 | Review letter regarding Department of Justice matter. |
| Horley, Tim | 12/03/19 | 5.0 | Review research related to postpetition issue (0.3); review and revise summary regarding relevant ongoing litigation (0.5); review case law and other legal for question from D. Mazer (0.3); prepare written response regarding same (0.2); review case tracking materials for question regarding particular law firm for D. Rubin (0.5); prepare proposed order and related materials to be filed on December 4 (3.2). |
| Huebner, Marshall S. | 12/03/19 | 0.4 | Emails and correspondence with U.S. Attorney (0.3); emails with various parties regarding protective order (0.1). |
| Kaminetzky, Benjamin S. | 12/03/19 | 1.0 | Email regarding litigation and claims strategy, amended order, Massachusetts submission, futures representations, workstreams, protective order, opt outs, update (0.8); review letter to court (0.1); review draft response for leave (0.1). |
| Levine, Zachary | 12/03/19 | 0.5 | Emails with R. Aleali regarding preliminary injunction order (0.2); review letter from Department of Justice (0.3). |
| Lutchen, Alexa B. | 12/03/19 | 0.8 | Attend litigation team meeting with K. Benedict, G. Cardillo, D. Rubin and C. McMillian. |
| Mazer, Deborah S. | 12/03/19 | 1.0 | Correspond with T. Horley regarding pending lawsuits (0.1); review Massachusetts complaint (0.5); draft summary of allegations against certain defendants in Massachusetts complaint (0.4). |
| McMillian, Chautney R. | 12/03/19 | 2.5 | Review letter to Sackler family's counsel (0.3); confer with AlixPartners regarding same (0.2); confer with AlixPartners regarding same (0.1); confer with K. Benedict and A. Guo regarding current status of negotiations regarding the stipulation with Non-consenting States (0.3); attend weekly litigation team meeting (1.0); confer with AlixPartners to discuss Department of Justice request (0.5); review correspondence circulated by Davis Polk team (0.7). |
| Robertson, Christopher | 12/03/19 | 0.2 | Review Department of Justice letter. |
| Rubin, Dylan S. | 12/03/19 | 2.7 | Attend litigation team meeting (0.9); emails with M. Tobak, K. Benedict and T. Horley regarding new Alabama complaints (0.3); review and revise notice of amended order and appendices (0.8); emails with T. Horley regarding same (0.2); review summary of Insys update and Plan (0.3); emails with K. Benedict regarding outstanding case notice issues (0.2). |
| Tobak, Marc J. | 12/03/19 | 0.9 | Correspondence with Dechert regarding stay and injunction enforcement (0.4); correspondence with related party counsel regarding injunction (0.2); conference with K,. Benedict regarding injunction enforcement (0.3). |
| Tobak, Marc J. | 12/03/19 | 0.1 | Correspondence with Dechert regarding voluntary injunction. |
| Workman, Brett J. | 12/03/19 | 0.2 | Review email correspondence from F Bivens and A Lutchen regarding notice of public health information. |
| Benedict, Kathryn S. | 12/04/19 | 11.3 | Review and revise protective order (0.7); correspondence with M. Tobak, G. Cardillo, K. Boehm, and others regarding appeal |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (1.7); review and revise appeal papers (3.3); finalize appeal papers (1.6); review and revise notice papers (0.9); correspondence with C. Ricarte, R. Aleali, and others regarding protective order (0.2); telephone conference with G. Cardillo regarding appeals issues (0.2); correspondence with R. Silbert and others regarding appeals issues (0.3); correspondence with Z. Levine and others regarding appeal issues (0.2); correspondence with D. Stroik regarding the protective order (0.1); telephone conference with T. Horley regarding notice issues (0.1); correspondence with Chambers regarding fourth amended preliminary injunction order (0.3); correspondence with T. Horley, D. Rubin, and others regarding notice issues (0.7); correspondence with R. Aleali, C. Ricarte, M. Tobak, and others regarding garnishment notice (0.4); telephone conference with G. Cardillo regarding appeal issues (0.1); telephone conference with M. Tobak regarding appeal issues (0.1); conference with K. Boehm regarding appeal issues (0.1); telephone conference with G. Cardillo regarding appeal issues (0.2); conference with M. Tobak regarding appeal issues (0.3). |
| Boehm, Korey | 12/04/19 | 5.7 | Teleconference with G. Cardillo regarding appeal issues (0.4); finalize response to motion for leave to appeal (4.6); correspond with P. Smyth regarding filing procedures (0.3); file response to motion for leave to appeal with Southern District of New York (0.2). |
| Cardillo, Garrett | 12/04/19 | 1.6 | Draft corporate disclosure statement (0.6); correspond with K. Benedict regarding same (0.2); call with P. Jerdee regarding disclosure data (0.1); correspond with Z. Levine regarding corporate disclosure statement (0.1); review and revise response to motion for leave to appeal and prepare filing (0.3); draft certificate of service for same (0.1); emails with K. Benedict and K. Boehm regarding response to motion for leave to appeal (0.2). |
| Chau, Kin Man | 12/04/19 | 1.0 | Correspondence with C. McMillian regarding database and document review updates. |
| Chen, Johnny W. | 12/04/19 | 0.4 | Review diligence platform site and follow-up with C. Hinton and TCDI team. |
| Horley, Tim | 12/04/19 | 7.3 | Prepare notice filing and exhibits to be filed (2.1); review new materials in relevant ongoing litigation (1.1); correspond with J. Millerman and others regarding same (0.3); prepare next round of preliminary injunction violation notices to be mailed (1.8); conference with H. Baer of Prime Clerk regarding same (0.2); prepare updates to notice mailing schedule (0.2); correspond with K. Benedict regarding same (0.1); prepare notice and additional actions list regarding mailings to be filed later in the week (1.5). |
| Huebner, Marshall S. | 12/04/19 | 0.9 | Calls with Skadden Arps and Purdue regarding Department of Justice issues (0.7); emails with Davis Polk and Purdue regarding injunction appeal (0.2). |
| Kaminetzky, Benjamin S. | 12/04/19 | 2.3 | Review and revise drafts of motion for leave (0.2); email and analysis regarding motion for leave and comments (0.4) call with M. Huebner regarding update and strategy (0.3); review press reports (0.2); email and analysis regarding litigation strategy (0.2); review wages motion pleadings (0.6); email regarding hearing, judge assignment, tasks, Ad Hoc Committee of hospitals (0.4). |

8

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rubin, Dylan S. | 12/04/19 | 1.8 | Emails with T. Horley regarding revised letters to notice injunction (0.3); review and revise letters to notice injunction (0.7) emails with K. Benedict regarding same (0.2); emails with PrimeClerk and T. Horley regarding service of proposed 4th amended preliminary injunction order (0.3); review proposed language for notice of injunction order in Tennessee (0.2); emails with K. Benedict regarding injunction notice to counterparty (0.2). |
| Tobak, Marc J. | 12/04/19 | 1.7 | Correspondence with K. Benedict and T. Horley regarding preliminary injunction order (0.5); review draft response to motion for leave to appeal (0.6); conference with K. Benedict regarding appeal and protective order (0.4); correspondence with K. Benedict regarding appeal filings (0.2). |
| Benedict, Kathryn S. | 12/05/19 | 8.1 | Correspondence with K. Boehm regarding appeal issues (0.4); correspondence with M. Tobak, D. Rubin, and G. Cardillo regarding appeal planning (0.2); correspondence with M. Tobak, D. Rubin, T. Horley, and others regarding notice (0.9); Review and revise notices (0.9); correspondence with M. Kesselman regarding similar case summaries (0.3); review appeal rules (0.6); conference with M. Tobak, D. Rubin, and G. Cardillo regarding appeal planning (1.1); telephone conference with G. Ball regarding notice (0.2); correspondence with G. Ball regarding notice (0.4); conference with M. Tobak regarding notice (0.3); correspond with M. Tobak regarding notice (0.1); correspondence with C. Ward and others regarding notice (0.2); correspondence with J. McClammy regarding confidentiality (0.3); review family presentation for confidentiality (1.4); telephone conference with M. Tobak regarding notice (0.3); correspondence with J. McClammy regarding confidentiality (0.2); correspondence with J. McClammy, C. McMillian, A. Guo, and others regarding confidentiality (0.3). |
| Boehm, Korey | 12/05/19 | 6.4 | Correspond with G. Cardillo regarding appeal issues (0.2); finalize appeal papers to be mailed to Chambers (0.4); review appellants' designation of items to be included in the record on appeal (1.3) draft responsive papers regarding designation of additional items to be included in the record on appeal (4.5). |
| Cardillo, Garrett | 12/05/19 | 1.5 | Confer with K. Benedict, M. Tobak, and D. Rubin regarding preliminary injunction and appeal issues (1.0); confer with T. Horley regarding post-petition liability research (0.5). |
| Horley, Tim | 12/05/19 | 6.6 | Review case tracking materials pertaining to multiple inquiries from M. Tobak, K. Benedict, and D. Rubin regarding outstanding service and notice issues in relation to pending actions (2.1); prepare written summaries of status of actions in response to those inquiries (0.5); prepare filing of notice of December 4 mailing (0.7); conference with G. Cardillo regarding postpetition legal issue (0.5); review relevant ongoing litigation materials and prepare written summary of recent developments (1.8); prepare updates to case tracking materials in response to new developments in the pending actions (1.0). |
| Huebner, Marshall S. | 12/05/19 | 0.9 | Multiple emails regarding shareholder presentation following day and confidentiality issues (0.6); emails with Skadden regarding Department of Justice issues (0.3). |
| Kaminetzky, Benjamin S. | 12/05/19 | 0.7 | Review press reports (0.2); emails regarding Supreme Court status, Milbank meeting, litigation strategy, and updates (0.5). |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McClammy, James I. | 12/05/19 | 2.2 | Teleconference with K. Benedict, others regarding shareholder presentation issues (0.5); review draft presentations regarding confidentiality issues (1.3); emails regarding shareholder presentations (0.4). |
| Rubin, Dylan S. | 12/05/19 | 3.6 | Correspond with G. Cardillo regarding appeal response (0.8); confer with K. Benedict and M. Tobak regarding appeal planning and merits (0.6); review motion for leave to appeal and October 11 transcript to prepare for appeal issues (1.1); emails with B. Kaminetzky, T. Horley and K. Benedict regarding correspondence from newly noticed plaintiff (0.2); emails with K. Benedict and M. Tobak regarding Alabama case filings (0.4); emails with K. Benedict regarding new but unserved tort cases (0.1); emails with PrimeClerk regarding mailing of notice letters (0.1); revise notice of injunction and stay violation for court (0.3). |
| Tobak, Marc J. | 12/05/19 | 1.9 | Meeting with K. Benedict, D. Rubin regarding stay enforcement (1.0); prepare for same (0.1); correspondence regarding injunction letters (0.1); revise preliminary injunction notice (0.2); correspondence with K. Benedict regarding Oregon litigation (0.2); correspondence with K. Benedict regarding South Dakota action (0.3). |
| Benedict, Kathryn S. | 12/06/19 | 5.8 | Review Sackler Family presentations for confidentiality (3.9); review and revise confidentiality bullets (0.9);  correspondence with D. Rubin, T. Horley, and others regarding notice (0.4); telephone conference with Z. Levine regarding stipulations (0.1); correspondence with K. Boehm regarding appeal issues (0.2); correspond with T. Horley regarding same (0.1); correspondence with J. Knudson regarding foreign notice (0.2). |
| Boehm, Korey | 12/06/19 | 3.0 | Draft responsive designation of items to be included in record on appeal (1.7); correspond with K. Benedict regarding same (0.2); research case law regarding appeal issues for preliminary injunction (1.0). |
| Horley, Tim | 12/06/19 | 5.5 | Review prior work product summarizing and analyzing relevant ongoing litigation in order to prepare new summary for J. Millerman (2.6); prepare summary for J. Millerman (0.9); review  and analyze recently filed materials from relevant ongoing litigation (1.5); plan and prepare for next notice and proposed amended order to be submitted to court (0.2); save and secure relevant documents from Sackler counsel for M. Clarens (0.3). |
| Huebner, Marshall S. | 12/06/19 | 0.2 | Emails with Southern District of New York regarding pending questions. |
| Kaminetzky, Benjamin S. | 12/06/19 | 1.4 | Conference call with F. Bivens and J. McClammy regarding litigation and claims strategy (0.4); review Department of Justice letter (0.1); review and analyze 2019 filing (0.3); review NAS letter (0.1); review Sackler family presentation materials (0.5). |
| Rubin, Dylan S. | 12/06/19 | 2.9 | Review motion for leave to appeal, transcripts, and underlying briefs in preparation for appeal (2.1); draft preliminary outline of appeal issues (0.8). |
| Tobak, Marc J. | 12/06/19 | 1.5 | Review research regarding jurisdictional issues (0.5); correspondence with counterparty regarding stay enforcement (0.2); conference with J. Millerman regarding channeling injunction issues (0.3); review research regarding appeal (0.2); call regarding appeal issues (0.3). |

Invoice No.7009215
Invoice Date: January 27, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 12/07/19 | 0.6 | Correspondence with J. Knudson, D. Rubin, and T. Horley regarding notice (0.4); correspondence with D. Rubin, J. Swanner, and T. Horley regarding notice (0.2). |
| Horley, Tim | 12/07/19 | 3.2 | Review case tracking information in response to K. Benedict inquiry regarding pending action (0.6); correspond with K. Benedict, D. Rubin, and J. Knudson regarding same (0.2); review and analyze papers submitted in relevant ongoing litigation (1.9); prepare written summary of same (0.5). |
| Benedict, Kathryn S. | 12/08/19 | 0.6 | Review and revise Insys assessment (0.4); correspondence with T. Horley regarding same (0.2). |
| Horley, Tim | 12/08/19 | 2.1 | Review and analyze recent materials from relevant ongoing proceedings (0.9); prepare written summary of same for K. Benedict and team's review (1.2). |
| Huebner, Marshall S. | 12/08/19 | 1.6 | Discussions with Purdue regarding shareholder disclosure issues (0.4); conference call with Davis Polk regarding shareholder disclosure requests (0.7); discussion with A. Preis regarding same (0.3); emails with co-counsel regarding same (0.2). |
| Kaminetzky, Benjamin S. | 12/08/19 | 0.5 | Conference call with M. Huebner and others regarding confidential materials and presentation (0.4); email regarding same (0.1). |
| Benedict, Kathryn S. | 12/09/19 | 8.3 | Review diligence materials regarding IACs (0.5); review and revise Insys summaries from T. Horley (0.2); review transcripts from presentation by Sackler Families (1.8); correspondence with M. Tobak, G. Cardillo, D. Mazer, and others regarding Supreme Court decision (0.3); review and revise foreign notice (0.4); telephone conference with J. Knudson regarding same (0.1); review and revise notices of Preliminary Injunction (0.6); correspondence with M. Tobak regarding investigation (0.3); telephone conference with M. Tobak regarding notice and investigations (0.6); prepare response regarding investigation as per M. Tobak (0.4); correspondence with R. Rosenberg and others regarding notices (0.2); correspondence with P. LaFata and others regarding confidentiality (0.2); correspond with M. Tobak regarding states' notice (0.2); review and revise protective order (1.2); correspondence with J. Lee regarding investigation (0.2); telephone conference with M. Tobak, H. Williford, D. Stroik, and others regarding preliminary injunction order notices (0.7); conference with M. Tobak regarding same (0.4); correspond with M. Clarens regarding redactions (0.2). |
| Boehm, Korey | 12/09/19 | 2.6 | Research bankruptcy appeals before Judge McMahon (2.3); summarize same for G. Cardillo (0.3). |
| Graulich, Timothy | 12/09/19 | 0.5 | Call with DOJ regarding dischargeability issues. |
| Horley, Tim | 12/09/19 | 4.0 | Prepare updates to litigation workstreams chart (0.2); review and revise summary of relevant ongoing litigation in light of comments from K. Benedict (0.6); make updates to case tracking information (0.5); review case tracking information to determine number of individual litigants against Debtors for J. Knudson (2.0); teleconference with K. Benedict, M. Tobak, and co-counsel regarding protocol for noticing post-filing litigation (0.7). |
| Huebner, Marshall S. | 12/09/19 | 0.2 | Internal emails regarding Department of Justice requests. |
| Kaminetzky, Benjamin S. | 12/09/19 | 0.7 | Email regarding meeting with Creditors' Committee and strategy, disclosure, stay issue, document confidentiality (0.4); review and revise press statements (0.3); review press reports |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Mazer, Deborah S. | 12/09/19 | 0.3 | (0.1); email and analysis regarding SCOTUS decision (0.3). Review Supreme Court order denying Arizona motion (0.1); draft update regarding same (0.2). |
| Rubin, Dylan S. | 12/09/19 | 1.2 | Emails with L. Zanello and K. Benedict regarding pro se plaintiff notice (0.2); emails with H. Williford regarding notice of new related party cases (0.1); review and analyze underlying materials for upcoming appeal papers (0.9). |
| Tobak, Marc J. | 12/09/19 | 3.0 | Correspondence with K. Benedict regarding NH county action (0.2); correspondence with K. Benedict regarding particular investigation (0.2); correspondence with Dechert regarding Tennessee action (0.3); correspondence with K. Benedict regarding States' notice of public health information (0.5); correspondence with Debevoise regarding stay enforcement (0.1); correspondence with Dechert regarding particular investigation (0.6); conference with Debevoise regarding stay enforcement (0.7); conference with K. Benedict regarding same (0.4). |
| Benedict, Kathryn S. | 12/10/19 | 5.4 | Correspondence with M. Tobak, D. Rubin, T. Horley and others regarding notice (0.9); correspondence with C. McMillian regarding diligence (0.9); conference with M. Tobak, A. Lutchen, J. Swanner C. McMillian, D. Rubin, and G. Cardillo regarding litigation looking forward (1.0); correspondence with G. Cardillo regarding appeal issues (0.5); review limited partnership materials (0.2); telephone conference with D. Mazer regarding lift-say issues (0.1); review tax advisor protocol (0.2); telephone conference with M. Tobak regarding notice (0.1); telephone conference with G. Cardillo regarding appeal (0.1); review appeal order (0.3); correspondence with C. Dysard and others regarding notice (0.2); correspondence with M. Tobak regarding appeal (0.1); correspondence with D. Mazer regarding report notice (0.2); review appeals papers (0.6). |
| Boehm, Korey | 12/10/19 | 3.4 | Conference with G. Cardillo and D. Rubin regarding appeal issues (0.7); research issue regarding timing of appellate brief schedule (0.3); research issues regarding appeal of preliminary injunction (2.4). |
| Cardillo, Garrett | 12/10/19 | 3.4 | Analyze and draft appellate brief outline (1.2); confer with D. Rubin regarding same (0.5); confer with litigation team regarding weekly case updates (1.0); confer with D. Rubin, K. Boehm regarding appellate brief strategy, next steps (0.7). |
| Chau, Kin Man | 12/10/19 | 2.0 | Correspondence with the vendor regarding database and document review updates. |
| Chen, Johnny W. | 12/10/19 | 0.6 | Review CV Lynx interface in preparation for discussion with Purdue and case team. |
| Chen, Johnny W. | 12/10/19 | 1.3 | Prepare cited documents and audited financial statements for case team review per C. McMillian (1.1); correspondence with E. Kim regarding preparation of redacted report for production (0.2). |
| Hinton, Carla Nadine | 12/10/19 | 2.5 | Follow up ediscovery tasks pertaining to updated PPLP Bankruptcy Site, per C. McMillian (1.9); ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (0.6). |
| Horley, Tim | 12/10/19 | 2.5 | Prepare updates to case tracking information (0.8); prepare comparisons of proposed versus entered 4th am. preliminary injunction order (0.9); prepare responses to K. Benedict's questions regarding various pending actions (0.8). |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 12/10/19 | 0.3 | Draft email regarding motion for leave, dissenting states response and updates. |
| Knudson, Jacquelyn Swanner | 12/10/19 | 0.8 | Review States Notice of Public Health Information (0.8). |
| Lutchen, Alexa B. | 12/10/19 | 1.0 | Attend litigation team meeting with M. Tobak, K. Benedict, J. Knudson, G. Cardillo, D. Rubin and C. McMillian (1.0). |
| Mazer, Deborah S. | 12/10/19 | 0.2 | Email communications with K. Benedict regarding draft notice cover (0.1); review appellate docket entries (0.1). |
| McMillian, Chautney R. | 12/10/19 | 1.1 | Review workstreams tracker (0.1); attend weekly litigation team meeting (1.0). |
| Rubin, Dylan S. | 12/10/19 | 4.2 | Review and analyze appeal materials in preparation for meeting with G. Cardillo (0.4); meeting with G. Cardillo regarding appeal (0.5); meeting with litigation team leads regarding status (1.0); meeting with K. Boehm and G. Cardillo regarding appeal planning and drafting (0.7); full team meeting (1.1); emails with B. Kaminetzky, M. Tobak and K. Benedict regarding appellate response to pro se stay violation (0.3); emails with L. Zanello regarding Dechert response to pro se stay violation (0.2). |
| Tobak, Marc J. | 12/10/19 | 2.0 | Conference with K. Benedict, A. Lutchen, J. Knudson, C. MacMillian, D. Rubin, G. Cardillo regarding workstreams including preliminary injunction appeal, discovery, protective order, planning for December 19 omnibus hearing (1.0); correspondence with M. Kesselman, J. Adams, and R. Silbert regarding order denying motion for leave to appeal (0.4); correspondence with Dechert regarding pro se complaint (0.2); correspondence with Dechert regarding newly served complaints (0.2); conference with J. Knudson regarding hearing memorandum (0.2). |
| Tobak, Marc J. | 12/10/19 | 0.9 | Conference with litigation, bankruptcy teams regarding case planning, December 19 omnibus hearing, appeal, states filing (0.9). |
| Benedict, Kathryn S. | 12/11/19 | 5.4 | Correspondence with M. Tobak and others regarding notice (0.6); telephone conference with M. Tobak regarding notice issues (0.4); correspondence with D. Rubin and T. Horley regarding notice (0.8); correspondence with G. Cardillo regarding appeal (0.1) correspondence with C. McMillian regarding diligence (0.2); review material regarding notices (0.3); telephone conference with T. Rolo regarding notice (0.1); telephone conference with M. Tobak regarding notice (0.1); review and revise report notice (1.6); conference with D. Mazer regarding report notice (0.5); telephone conference with M. Tobak regarding report notice (0.6); correspondence with D. Mazer regarding report notice (0.1). |
| Boehm, Korey | 12/11/19 | 0.8 | Research precedent for counter designation for items to be included in record regarding appeal (0.4); revise draft of counter declaration (0.4). |
| Cardillo, Garrett | 12/11/19 | 0.8 | Call with K. Benedict regarding jurisdictional issues (0.1); review and revise draft notice of record designation for appeal (0.7). |
| Chau, Kin Man | 12/11/19 | 1.0 | Correspondence with the vendor regarding database and document review updates. |
| Chen, Johnny W. | 12/11/19 | 2.1 | Assess and perform various tests on CV Lynx platform per discussion and follow-up with T. Morrissey, C. McMillian, C. Hinton, and eDiscovery team (1.6); follow-up with C. McMillian and N. Adams regarding image issues for spreadsheet |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents (0.5). |
| Graulich, Timothy | 12/11/19 | 0.8 | Review caselaw regarding dischargeability. |
| Hinton, Carla Nadine | 12/11/19 | 3.2 | Follow up on ediscovery tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (2.2); handle ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (0.5); ediscovery conference  call pertaining to updated PPLP Bankruptcy Site, per C. McMillian (0.5). |
| Horley, Tim | 12/11/19 | 3.1 | Prepare updates to case tracking materials regarding newly served cases (0.9); prepare list of cases in a different service category for K. Benedict's review (2.2). |
| Huebner, Marshall S. | 12/11/19 | 0.8 | Emails with Purdue regarding confidential issues (0.4); conversations and emails with Davis Polk team regarding transcript retrieval regarding two contested upcoming matters (0.3); emails with Davis Polk regarding draft order for CEO compensation (0.1). |
| Kaminetzky, Benjamin S. | 12/11/19 | 1.5 | Analyze dissenting States' filing and response (1.0); review press reports (0.3); review CDI-related correspondence (0.1); email regarding New York status conference (0.1). |
| Mazer, Deborah S. | 12/11/19 | 5.7 | Research issues related to responsive pleading standards (2.3); draft notice cover pleading (2.2); review wages motion hearing transcript (1.0); meet with K. Benedict regarding draft notice cover pleading (0.2). |
| McClammy, James I. | 12/11/19 | 0.2 | Correspondence with B. Kaminetzky regarding Department of Justice inquiries. |
| McMillian, Chautney R. | 12/11/19 | 0.5 | Revise Department of Justice response letter (0.5). |
| Rubin, Dylan S. | 12/11/19 | 0.1 | Emails with K. Benedict and T. Rolo regarding new cases and notices. |
| Tobak, Marc J. | 12/11/19 | 9.6 | Conference with M. Huebner regarding argument in response to Non-Consenting States Filing (0.5); call with M. Kesselman, R. Silbert, S. Birnbaum, H. Coleman, D. Stock, S. Roitman, and M. Huebner regarding same (0.7); conference with M. Huebner regarding same (0.2); conference with E. Townes regarding oral argument outline (0.7); draft and revise outline of arguments in response to Non-Consenting States filing including analysis of Dechert work product, voluntary injunction (7.3); correspondence with S. Carvajal regarding same (0.2). |
| Tobak, Marc J. | 12/11/19 | 0.9 | Conference with K. Benedict regarding pro se complaint (0.3); correspondence with K. Benedict regarding notice issues (0.1); conference with K. Benedict regarding stay enforcement, service issues (0.5). |
| Benedict, Kathryn S. | 12/12/19 | 6.3 | Review and revise report notice draft (0.2); telephone conference with M. Tobak regarding notice (0.2); telephone conference with G. Cardillo regarding appeal (0.3); correspondence with B. Kaminetzky regarding investigation (0.2); review and revise report notice (0.2); correspondence with M. Huebner and D. Mazer regarding transcripts regarding upcoming contested matters (0.3); correspondence with M. Huebner and others regarding confidentiality (0.2); telephone conference with M. Tobak regarding confidentiality (0.2); second telephone conference with M. Tobak regarding confidentiality (0.3); correspondence with J. McClammy regarding confidentiality (0.2); telephone conference with C. McMillian regarding privilege (0.1); review and revise appeal designations (0.6); telephone conference with M. Tobak |

14

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding appeal (0.1); correspondence with G. Cardillo and K. Boehm regarding appeal (0.2); telephone conference with B. Kaminetzky regarding Department of Justice letter (0.1); review Sackler family presentations (1.7); telephone conference with M. Clarens regarding report notice (0.2); telephone conference with M. Tobak regarding report notice (0.1); correspondence with J. Lee and others regarding investigation (0.2); correspondence with M. Clarens and M. Tobak regarding report notice (0.4); review and revise report notice (0.3). |
| Boehm, Korey | 12/12/19 | 2.8 | Teleconference with G. Cardillo regarding designation of items to be included in record regarding appeal (0.3); revise same to incorporate comments of K. Benedict (0.4); draft memorandum of relevant bankruptcy cases by Judge McMahon (2.1). |
| Cardillo, Garrett | 12/12/19 | 3.4 | Telephone call with K. Benedict regarding jurisdictional research (0.3); revise notice of record designation (1.1); call with M. Tobak regarding same, case updates (0.2); legal research regarding jurisdictional issue (1.3); call with E. Kim regarding redactions (0.2); email with J. Turner (PJT partners) regarding O'Connell deposition (0.3). |
| Chen, Johnny W. | 12/12/19 | 1.5 | Discussion with C. McMillian regarding revisions to imaging specifications for spreadsheet documents (0.3); discussion and various follow-up with N. Adams regarding issues with CV Lynx site (0.8); prepare export of various documents from PPLP Investigations workspace for review per S. Strauss (0.4). |
| Graulich, Timothy | 12/12/19 | 1.6 | Review and revise extension motion regarding dischargeability. |
| Hinton, Carla Nadine | 12/12/19 | 3.3 | Follow up regarding ediscovery tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (1.9); handle ediscovery tasks pertaining to isolating selected Relativity database documents, per S. Strauss (0.8); ediscovery call pertaining to updated PPLP bankruptcy site, per C. McMillian (0.6). |
| Horley, Tim | 12/12/19 | 5.1 | Review and analyze legal and secondary sources related to postpetition legal question (3.8); prepare written outline of research and analysis (1.3). |
| Huebner, Marshall S. | 12/12/19 | 0.7 | Conversations with Skadden and B. Kaminetzky regarding Department of Justice requests. |
| Kaminetzky, Benjamin S. | 12/12/19 | 5.1 | Email regarding DLA Piper analysis, distributions, presentations, confidentiality CDI, third-party depositions, update and tasks (0.6); call and email with T. Graulich regarding Mundi background and tasks (0.2); review and analyze Department of Justice correspondence (0.4); review and analyze DLA Piper report and related documents and correspondence (2.0); calls and email with C. McMillan and G. Cardillo regarding document questions (0.3); meet with A. Lutchen regarding Mundi background and tasks (0.3); review deposition transcript excerpts (0.2); conference call with M. Huebner and M. Florence regarding Department of Justice strategy (0.3); meet with M. Huebner regarding update and tasks (0.4); review PJT materials (0.4). |
| Mazer, Deborah S. | 12/12/19 | 3.3 | Research procedural responses to certain filings (2.2); targeted review of transcripts and filings for certain disclosures of investigations (0.5); email communications with M. Huebner |

Invoice No.7009215
Invoice Date: January 27, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and others regarding same (0.6). |
| McMillian, Chautney R. | 12/12/19 | 4.0 | Confer with M. Florence, B. Kaminetzky and M. Huebner to discuss Department of Justice document request (0.5);  revise Department of Justice response letter (2.9); confer with J. McClammy and M. Clarens regarding same (0.6). |
| Robertson, Christopher | 12/12/19 | 0.6 | Call with M. Tobak regarding post-petition claims issues (0.1); call with F. Bivens, E. Vonnegut and K. Benedict regarding tolling letter (0.2); review revised letter (0.2); call with K. Benedict regarding same (0.1). |
| Rubin, Dylan S. | 12/12/19 | 0.1 | Emails with L. Cohan and K. Benedict regarding stay notice in new case. |
| Tobak, Marc J. | 12/12/19 | 3.7 | Conference with K. Benedict regarding appeal (0.2); correspondence with G. Cardillo regarding appeal research (0.3); correspondence with C. Robertson regarding postpetition liability (0.1); review Insys update (0.2); conference with S. Carvajal regarding 12/19 hearing preparation (0.4); correspondence with K. Benedict regarding CDI investigation (0.1): review Dechert talking points regarding state public health filing (1.1); conference with E. Townes regarding 12/19 presentation concerning public health filing (0.7); revise draft presentation for 12/19 hearing (0.6). |
| Townes, Esther C. | 12/12/19 | 1.1 | Review case law regarding stay violations. |
| Benedict, Kathryn S. | 12/13/19 | 8.6 | Review and revise report notice (0.2); telephone conference with M. Tobak regarding preliminary injunction (0.3); review and revise investigations letter (1.1); review and revise work product regarding motion preparation for hearing (1.6); telephone conference with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, M. Tobak, and others regarding hearing preparation (0.4); conference with M. Tobak regarding same (0.3); telephone conference with J. Lee, H. Coleman, M. Tobak, and others regarding investigations letter (0.5); telephone conference with B. Kaminetzky and M,. Tobak regarding hearing preparation (0.3); conference with M. Tobak regarding same (0.2); telephone conference with D. Mazer regarding hearing preparation (0.1); telephone conference with D. Rubin regarding stay violations (0.4); correspondence with E. Kaletka regarding hearing preparation (0.1); correspondence with M. Tobak, D. Rubin, and T. Horley regarding notice (0.4); telephone conference with M. Tobak regarding hearing (0.1); telephone conference with T. Horley regarding same (0.1); telephone conference with E. Townes regarding same (0.1); review and revise severance letter (0.9); review hearing materials (0.6); telephone conference with K. Boehm regarding stay violations in discovery (0.1); correspondence with E. Townes regarding hearing preparation (0.2); review and revise pro se stay letter (0.6). |
| Boehm, Korey | 12/13/19 | 5.7 | Research issue regarding implications of automatic stay from third party discovery (5.6); teleconference with K. Benedict regarding same (0.1). |
| Cardillo, Garrett | 12/13/19 | 0.2 | Email with M. Clarens regarding informational brief. |
| Carvajal, Shanaye | 12/13/19 | 6.4 | Teleconference with team regarding response to Notice of Public Health Statement (0.5) teleconference with E. Townes regarding hearing preparation; (0.2); preparation of hearing materials including statements and highlighted filings (5.4); Correspondence with E. Townes (0.3). |
| Chen, Johnny W. | 12/13/19 | 2.9 | Review revised document images for spreadsheet samples |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding CV Lynx data room and follow-up with TCDI team (0.9); discussion and follow-up with C. McMillian, C. Hinton, and TCDI team regarding security settings and revisions to folder structures for CV Lynx (0.4); review updated privilege highlighting list and follow-up with TCDI team (0.4); prepare example spreadsheet in PDF format for Purdue and case team discussion (0.5); prepare and transfer encrypted spreadsheets from Intralinks data room for Cobra Solutions team (0.7). |
| Hinton, Carla Nadine | 12/13/19 | 3.0 | Follow up regarding ediscovery tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (1.9); handle ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (0.6); ediscovery conference call pertaining to updated PPLP Bankruptcy Site, per C. McMillian (0.5). |
| Horley, Tim | 12/13/19 | 4.4 | Review case tracking information for answer to question from K. Benedict (0.5); prepare written answer to question from K. Benedict (0.2); prepare revised form letter and particular letter for an underlying plaintiff for K. Benedict's review (1.6); prepare document regarding public health initiative for E. Townes (2.1). |
| Huebner, Marshall S. | 12/13/19 | 1.2 | Extensive work preparing for December 19th omnibus hearing (0.9); review and markup of talking points and responses to nine questions (0.6); emails with Davis Polk team and Purdue regarding related questions (0.8). |
| Hwang, Eric | 12/13/19 | 0.6 | Call with M. Huebner, M. Tobak and others regarding Non-Consenting States' public health filing. |
| Kaminetzky, Benjamin S. | 12/13/19 | 2.3 | Correspondence with L. Fogelman and M. Florence regarding letter response and documents; email regarding CDI follow up, IAs analysis, KPMG retention; 12/19 hearing preparation (0.8); conference call with M. Huebner, E. Vonnegut, M. Tobak, and T. Graulich regarding response plan (0.5); call with M. Huebner regarding update and response strategy (0.3); call with M Tobak regarding response plan (0.3); review 12/19 hearing materials (0.4). |
| Levine, Zachary | 12/13/19 | 0.2 | Emails with M. Clarens regarding informational brief (0.2). |
| Lutchen, Alexa B. | 12/13/19 | 0.5 | Teleconference with KPMG and Akin Gump with T. Matlock regarding engagement letter (0.3); draft email to B. Kaminetzky regarding same (0.2). |
| Mazer, Deborah S. | 12/13/19 | 4.5 | Research responsive options for states' pleading (2.3); teleconference with M. Huebner, E. Vonnegut, B. Kaminetzky, T. Graulich, M. Tobak, E. Townes, S. Carvajal and others regarding hearing preparation and response to states' notice (0.6); teleconference with E. Townes regarding same (0.1); teleconference with D. Rubin regarding same (0.1); targeted review of transcripts for discussion of certain issues (1.4). |
| McMillian, Chautney R. | 12/13/19 | 0.3 | Confer with J. McClammy and M. Clarens regarding Department of Justice response letter (0.3). |
| Robertson, Christopher | 12/13/19 | 1.9 | Emails with T. Graulich and A. Romero-Wagner regarding status conference rules (0.4); call with M. Huebner, T. Graulich, B. Kaminetzky, M. Tobak and others regarding dissenting States filing (0.4); follow-up research regarding conference rules and related issues (0.8); emails with T. Graulich regarding same (0.3). |
| Rubin, Dylan S. | 12/13/19 | 3.8 | Call with K. Benedict regarding stay applicability analysis (0.4); emails with K. Benedict regarding same (0.2); analyze |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 12/13/19 | 7.6 | case law regarding applicability of automatic stay under various circumstances (3.1); emails with B. Kaminetzky and K. Benedict regarding response to injunction notice letter (0.1). Revise draft presentation regarding States' Public Health filing (4.7); call with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, C. Robertson, K. Benedict, E. Townes, D. Mazer, S. Carvajal regarding response to States' Public Health filing (0.7); conference with K. Benedict regarding same (0.1); conference with B. Kaminetzky, K. Benedict regarding same (0.5); conference with K. Benedict regarding same (0.1); conference with E. Townes, S. Carvajal regarding presentation responding to States' Public Health filing (0.2); conference with K. Benedict regarding CDI investigation (0.2); correspondence with Dechert regarding CDI investigation (0.3); correspondence with K. Benedict regarding draft letter to CDI (0.3); call with K. Benedict, H. Coleman, J. Hong regarding CDI investigation (0.5). |
| Townes, Esther C. | 12/13/19 | 13.0 | Review informational brief regarding response to States' public information notice (0.6); attend conference with S. Carvajal regarding same (0.2); attend conference with M. Tobak and S. Carvajal regarding same (0.4); attend conference with M. Huebner, B. Kaminetzky, T. Graulich, E. Vonnegut, and others regarding same (0.6); draft speech regarding same (3.5); draft chart regarding same (3.0); review responses from Purdue regarding same (2.8); review hearing transcripts regarding same (1.0); review voluntary injunction regarding same (0.5); attend further conference with S. Carvajal regarding same (0.1); attend conference with T. Horley regarding same (0.2); attend conference with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 12/13/19 | 1.2 | Discuss dissenting states response plan with M. Huebner and Davis Polk team. |
| Benedict, Kathryn S. | 12/14/19 | 2.5 | Review and revise materials regarding stay/preliminary injunction violations (1.8); correspondence with M. Tobak and D. Rubin regarding stay violation issues (0.7). |
| Boehm, Korey | 12/14/19 | 2.8 | Research issue regarding implications of automatic stay from third party discovery. |
| Horley, Tim | 12/14/19 | 4.5 | Review papers for references to certain aspects of settlement structure (3.1); prepare written compendium of those references for E. Townes (1.3); review K. Benedict comments to letters (0.1). |
| Rubin, Dylan S. | 12/14/19 | 4.1 | Analyze case law regarding applicability of automatic stay under various circumstances (3.8); emails with K. Benedict and M. Tobak regarding findings and follow up research (0.3). |
| Tobak, Marc J. | 12/14/19 | 1.7 | Correspondence with J. Bragg regarding anti-diversion efforts (0.3); review and revise presentation regarding states' filing (0.5); review research regarding stay enforcement issues (0.4); correspondence with K. Benedict, D. Rubin regarding same (0.5). |
| Townes, Esther C. | 12/14/19 | 4.0 | Revise December 19 omnibus hearing talking points(1.9); review docket entries on settlement structure regarding same (1.2); review materials on FDA petition regarding non-consenting states' notice (0.4); review Attorney General press statements (0.2); draft email to M. Huebner, M. Tobak, and others regarding updated December 19 omnibus hearing preparation materials (0.3). |
| Benedict, Kathryn S. | 12/15/19 | 5.3 | Correspondence with M. Tobak regarding severance letter |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Boehm, Korey | 12/15/19 | 3.5 | (0.4); review and revise severance letter (0.2); review and revise stay notice (0.2); correspondence with M. Tobak and D. Rubin regarding stay notice (0.2); review and revise materials regarding discovery limitations (2.4); correspondence with M. Tobak regarding preliminary injunction questions (0.3); review and revise materials regarding statement violations (1.6). Correspond with M. Tobak, G. Cardillo, and K. Benedict regarding counter-designation of additional items to be included in record on appeal (0.2); revise research regarding automatic stay implications from third-party discovery to incorporate comments of K. Benedict (3.0); correspond with M. Tobak and K. Benedict regarding same (0.3). |
| Carvajal, Shanaye | 12/15/19 | 0.5 | Correspond with E. Townes regarding hearing preparation (0.1); review Teneo research into public statements (0.4). |
| Huebner, Marshall S. | 12/15/19 | 0.3 | Conversation and emails with B. Kaminetzky regarding privilege issues. |
| Kaminetzky, Benjamin S. | 12/15/19 | 1.6 | Email regarding December 19 omnibus hearing, presentations and confidentiality, Department of Justice document requests, Ad Hoc Groups meetings, response letter to Department of Justice (0.6); review C. Landau materials (0.2); call with M. Huebner regarding fee motion strategy (0.3); conference call with Davis Polk team regarding bar date issue update and strategy (0.5). |
| Lutchen, Alexa B. | 12/15/19 | 0.4 | Review IAC diligence materials. |
| McMillian, Chautney R. | 12/15/19 | 0.6 | Correspond with M. Florence regarding common interest privilege issue (0.2); revise Department of Justice response letter (0.3); correspond with M. Florence regarding same (0.1). |
| Robertson, Christopher | 12/15/19 | 0.2 | Email to M. Huebner regarding Chambers conference issues. |
| Rubin, Dylan S. | 12/15/19 | 4.6 | Follow up analysis on case law regarding applicability of automatic stay and other code provisions based on creditor actions (4.4); emails with K. Benedict and M. Tobak regarding findings and follow up (0.2). |
| Tobak, Marc J. | 12/15/19 | 3.5 | Correspondence with K. Benedict, D. Rubin regarding stay research (1.6); review work product regarding anti-diversion efforts in connection with responses to States' notice of public health information (1.9). |
| Vonnegut, Eli J. | 12/15/19 | 0.4 | Review and comment on dissenting States response plan. |
| Benedict, Kathryn S. | 12/16/19 | 6.5 | Conference with J. McClammy and C. McMillian regarding confidentiality (0.5); correspondence with M. Clarens regarding report notice (0.1); review and revise memorandum regarding stay violation (0.8); review and revise report notice (0.2); review and revise report for redactions (2.4); telephone conference with M. Clarens regarding report (0.2); correspondence with M. Tobak regarding notices (0.1); review and revise notices (0.3); correspondence with C. Ward, M. Tobak, and others regarding notices (0.1); telephone conference with M. Clarens regarding report (0.1); telephone conference with M. Huebner regarding report (0.1); correspondence with M. Clarens regarding report (0.2); telephone conference with M. Tobak regarding Ernst & Young witness (0.2); telephone conference with G. Cardillo regarding witness preparation (0.1); telephone conference with C. McMillian regarding confidentiality (0.1); telephone conference with J. Knudson regarding witness preparation (0.1); prepare materials for Ernst & Young witness (2.4). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Boehm, Korey | 12/16/19 | 9.3 | Revise counter designation of items to be included in record on appeal to incorporate comments of M. Tobak (0.2); correspond with M. Tobak, K. Benedict, and G. Cardillo regarding same (0.2); draft memorandum on significant bankruptcy cases (8.9). |
| Cardillo, Garrett | 12/16/19 | 1.7 | Review and analyze post-petition liability research (0.8); conference with T. Horley and others regarding revisions to the same (0.7); correspond with D. Rubin, K. Boehm regarding appeal brief draft (0.2). |
| Carvajal, Shanaye | 12/16/19 | 3.2 | Complete chart comparing and analyzing allegations in various filings (3.1); correspond with E. Townes (0.1). |
| Horley, Tim | 12/16/19 | 6.1 | Prepare workstreams updates (0.2); review case tracking materials regarding subset of lawsuits (0.6); correspondence with E. Townes, B. Holland-Stergar, and A. Mendelson regarding issue in relevant ongoing litigation (0.2); review relevant materials regarding same (0.2); review document review protocol for review led by C. McMillian (1.0); review and analyze materials regarding post-petition legal issue (0.9); conference with A. Lutchen and G. Cardillo regarding same (1.7);  review and analyze stay-related case law for legal question from K. Benedict (1.3). |
| Kaminetzky, Benjamin S. | 12/16/19 | 5.9 | Draft email and conduct analysis regarding confidentiality review and strategy (0.3); review press reports (0.3); review research regarding States filing (0.1); review and analyze Sackler family transcript and presentation (4.5); attend weekly claims conference call (0.3); email regarding KPMG retention, Department of Justice production, December 19 omnibus hearing strategy and preparation and update same (0.4). |
| Lutchen, Alexa B. | 12/16/19 | 2.4 | Draft diligence questions regarding IAC issues (0.8); conference with T. Horley regarding potential post-petition liability issues (0.5); conferences with G. Cardillo and T. Horley regarding same (0.8); review materials for upcoming omnibus hearing (0.2); review research related to post-petition liability (0.1). |
| Rubin, Dylan S. | 12/16/19 | 1.1 | Research regarding potential violation of injunction by enjoined parties (0.8); emails with K. Benedict regarding same and findings (0.3). |
| Tobak, Marc J. | 12/16/19 | 4.1 | Correspondence with B. Kaminetzky, K. Benedict, and D. Rubin regarding research in connection with Non-Consenting States' filings (0.9); revise presentation outline in connection with preparations for December 19 omnibus hearing (2.8); correspondence with K. Benedict regarding stay enforcement issues including Delaware letter (0.4). |
| Townes, Esther C. | 12/16/19 | 4.5 | Attend conference with S. Carvajal regarding December 19 omnibus hearing preparation (0.2); email correspondence with T. Horley, B. Holland-Stergar, and A. Mendelson regarding administrative priority (0.1); further conference with S. Carvajal regarding December 19 omnibus hearing preparation (0.2); correspondence with Dechert regarding same (0.1); revise chart regarding response to Non-Consenting States' notice regarding same (1.2); review talking points regarding same (0.5); review FDA materials regarding same (0.3); review materials regarding company's diversion programs (1.9). |
| Benedict, Kathryn S. | 12/17/19 | 6.3 | Telephone conference with E. Townes regarding December 19 omnibus hearing preparation (0.1); telephone conference with J. Knudson regarding bar date (0.1); review and revise |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | witness preparation materials (1.1); conference with M. Tobak, A. Lutchen, D. Rubin, and G. Cardillo regarding litigation planning (1.1); telephone conference with M. Tobak regarding severance question (0.1); correspondence with S. Magen, D. O'Gorman, and others regarding same (0.1); telephone conference with D. Rubin regarding same (0.1); correspondence with M. Tobak regarding severance (0.1); review and revise appeal designation material (0.2); review and revise summary of severance issue (0.5); review hearing preparation materials (0.5); correspondence with M. Tobak and D. Rubin regarding notice correspondence (0.3); review and revise summary of stay application (0.5); conference with M. Tobak and C. Robertson regarding witness preparation (0.4); telephone conference with H. Coleman, D. O'Gorman, M. Tobak, D. Rubin, and others regarding severance question (0.3); conference with M. Tobak and D. Rubin regarding same (0.3); conference with M. Tobak regarding witness preparation (0.2); correspondence with T. Horley regarding preliminary injunction order (0.3). |
| Boehm, Korey | 12/17/19 | 8.4 | Finalize memorandum on significant cases from Judge McMahon (2.7); conference with G. Cardillo and D. Rubin regarding same (0.4); revise same to incorporate comments of G. Cardillo and D. Rubin (5.3). |
| Cardillo, Garrett | 12/17/19 | 3.0 | Correspond with K. Benedict regarding appeal briefing (0.1); correspond with J. Knudson and A. Lutchen regarding same (0.2); conference with D. Rubin regarding related to jurisdiction cases memorandum (0.5); call with S. Carvajal regarding consent to jurisdiction memorandum (0.2); revise litigation workstreams chart (0.2); conference with B. Workman regarding subject matter jurisdiction memorandum and analysis (0.5); prepare for same (0.2); conference with litigation team regarding case updates next steps (1.1). |
| Carvajal, Shanaye | 12/17/19 | 7.5 | Prepare materials for oral argument (3.1) analyze law and draft memorandum related to jurisdiction (4.4). |
| Chen, Johnny W. | 12/17/19 | 1.3 | Review revised spreadsheet images and follow-up with C. McMillian, Cobra team, and AlixPartners team (0.5); prepare document export from PPLP_Investigations and Department of Justice matter databases per R. Wasim (0.8). |
| Horley, Tim | 12/17/19 | 5.5 | Review case tracking materials to assist in responding to correspondence from pending action counsel (0.4); review and analyze case law in response to legal question from K. Benedict (2.6); prepare notice, proposed amended order, and related papers for submission to the Court (2.5). |
| Huebner, Marshall S. | 12/17/19 | 2.6 | Work on two separate Department of Justice letters (0.8); attend weekly senior litigators conference call (0.7); discussion with M. Kesselman regarding same (0.3); work on oral argument for December 19 omnibus hearing (0.3); discussions and emails with M. Tobak regarding same (0.5). |
| Kaminetzky, Benjamin S. | 12/17/19 | 4.9 | Draft email and analyze confidentiality issues (0.3); review and revise response to State's filing (0.4); review press reports (0.3); call with M. Huebner regarding omnibus hearing strategy (0.2); review Rhode Island action materials (0.3); review CDI correspondence (0.1); meet with M. Tobak regarding omnibus hearing (0.2); review research regarding States statement (0.8); review draft record of appeal (0.1); attend weekly conference call regarding update (0.7); principals coordinating |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | committee conference call (0.8); email regarding response strategy, Maryland request, document production, Alaska appointment issue, appeal record, update (0.7). |
| Lutchen, Alexa B. | 12/17/19 | 1.6 | Attend litigation team meeting (1.0); review IAC diligence information (0.5); draft email to B. Kaminetzky regarding same (0.1). |
| McClammy, James I. | 12/17/19 | 0.6 | Teleconference regarding Department of Justice inquiries. |
| McMillian, Chautney R. | 12/17/19 | 1.9 | Revise Department of Justice response letter (1.4); conference with Davis Polk team and Skadden Arps regarding same (0.3); train diligence review team (1.0); conference with Davis Polk, Skadden Arps, King & Spalding and J. Adams regarding Department of Justice response letter (0.6). |
| Rubin, Dylan S. | 12/17/19 | 4.8 | Confer with K. Boehm and G. Cardillo regarding related to jurisdiction memorandum (0.5); review and revise related to jurisdiction memorandum (0.5); attend senior litigation team meeting (1.1); correspondence with K. Benedict regarding severance of Attorney General's issue (0.2); research regarding severance of Attorney General's status (0.9); draft response to waiver of service letter (0.3); call with H. Coleman and others regarding stay issues (0.5); conference with K. Benedict and M. Tobak regarding stay issues (0.3); call with T. Horley regarding amended order (0.1); review and revise amended order (0.4). |
| Tobak, Marc J. | 12/17/19 | 7.5 | Correspondence with M. Huebner, B. Kaminetzky regarding States' Public Health filing (0.2); correspondence with E. Townes regarding December 19 omnibus hearing presentation (0.2); correspondence with K. Benedict regarding commercial counterparty (0.1); revise draft December 19 omnibus hearing presentation (2.2); correspondence with E. Townes regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.1); correspondence with K. Boehm regarding designation of record on appeal (0.1); prepare for Dechert call regarding December 19 omnibus hearing (0.1); call with M. Huebner, B. Kaminetzky, R. Silbert, J. Adams, S. Birnbaum, D. Stock regarding December 19 omnibus hearing (0.5); correspondence with K. Boehm regarding record on appeal (0.2); call with Dechert regarding Rhode Island litigation (0.4); correspondence with Dechert regarding third-party deposition issues (0.7); prepare for December 19 omnibus hearing (0.2); conference with K. Benedict, J. Knudson, G. Cardillo, D. Rubin regarding appeal, December 19 omnibus hearing, stay enforcement issues (1.0); conference with restructuring, litigation, and intellectual property teams regarding December 19 omnibus hearing, case strategy and planning (1.4). |
| Townes, Esther C. | 12/17/19 | 3.2 | Revise December 19 omnibus hearing talking points (1.1); revise chart regarding same (0.6); conference with M. Tobak regarding same (0.1); attend conference with S. Carvajal regarding omnibus hearing preparation (0.4); review omnibus hearing preparation materials (1.0). |
| Workman, Brett J. | 12/17/19 | 1.0 | Review background material regarding subject matter jurisdiction of bankruptcy court. |
| Workman, Brett J. | 12/17/19 | 0.6 | Conference with G. Cardillo regarding bankruptcy court subject matter jurisdiction. |
| Young, Ryan | 12/17/19 | 1.6 | Prepare portfolio of Ernst & Young documents as per K. Benedict. |

Invoice No.7009215
Invoice Date: January 27, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 12/18/19 | 8.4 | Prepare witness for December 19 omnibus hearing with M. Tobak and C. Robertson (2.5); conference with M. Tobak regarding preparation of redirect (0.3); telephone conference with K. Boehm and G. Cardillo regarding appeal (0.3); prepare materials for witness at hearing (3.2); correspondence with M. Tobak, G. Cardillo, and K. Boehm regarding appeal papers (0.2); conference with M. Tobak regarding witness preparation (0.3); review and revise appeals papers (0.7); review and revise preliminary injunction order (0.2); correspondence with M. Huebner, M. Tobak, and others regarding hearing preparations (0.4); prepare for hearing (0.7). |
| Boehm, Korey | 12/18/19 | 7.7 | Finalize responsive designation of items to be included in record on appeal (3.3); teleconference with M. Tobak regarding comments to same (0.2); teleconference with M. Giddens regarding same (0.2); correspond with K. Benedict and G. Cardillo regarding same (0.2); review Case Management Order regarding issue with States' filing (0.3); revise memorandum regarding significant cases to incorporate comments of G. Cardillo and D. Rubin (3.5). |
| Cardillo, Garrett | 12/18/19 | 0.3 | Review, revise counter-designation of appellate record (0.2); email K. Boehm regarding changes to same (0.1). |
| Carvajal, Shanaye | 12/18/19 | 6.9 | Organize and prepare hearing preparation materials for December 19 omnibus hearing (6.9); correspond with E. Townes via email and phone regarding hearing preparation (0.3); update and send chart following review by E. Townes (0.6). |
| Chau, Kin Man | 12/18/19 | 2.5 | Correspondence with the vendor regarding database or document review updates. |
| Graulich, Timothy | 12/18/19 | 6.9 | Call with J. Adams regarding Department of Justice memo (0.5); review memorandum (2.9); call with Department of Justice regarding dischargeability (0.5); draft oral argument regarding dischargeability (1.8); call with A. Preis regarding dischargeability (0.4) emails with States regarding same (0.8). |
| Horley, Tim | 12/18/19 | 8.7 | Prepare written email update to M. Tobak regarding review of legal authority on particular question (0.1); review certain State Attorney General pending action complaints for M. Huebner and prepare materials for his review (3.2); review underlying cited documents and prepare for M. Huebner review (1.9); review and revise materials for submission related to notice of proposed amended order and send to K. Benedict for review (2.5); review legal authority for legal question for G. Cardillo (1.0). |
| Huebner, Marshall S. | 12/18/19 | 8.6 | Discussion with C. Robertson regarding issues for December 19 omnibus hearing (0.3); extensive work on oral argument for hearing (2.4); meet with E. Townes regarding same and calls with her (0.7); multiple meetings with Davis Polk and calls with Purdue regarding same (0.8); review of multiple pleadings and documents including from MDL in connection with hearing (0.7); update from Dechert and Purdue regarding monitor for status update at hearing (0.2); extensive work on Department of Justice letter (0.7); emails with Department of Justice and Skadden Arps regarding same and questions (0.4); conference call with Skadden Arps regarding Department of Justice questions (0.4); new draft of oral argument and incorporate updates (1.6); emails with Davis Polk and Department of Justice regarding discharge questions and |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motion (0.3); emails with Davis Polk regarding treatment of prepetition settlements (0.1). |
| Kaminetzky, Benjamin S. | 12/18/19 | 2.5 | Analyze Department of Justice letter and strategy (0.2); review press reports (0.1); review letters to Court regarding settlement (0.1); review JPML order (0.1); meeting with A. Lutchen regarding commercial counterparty tasks and strategy (0.3); review and revise press statements (0.2); email regarding Maryland objection, third-party deposition issue, Rhode Island hearing, C. Landau, and settlement analysis (0.5); review hearing materials (1.0). |
| Lutchen, Alexa B. | 12/18/19 | 0.2 | Conference with B. Kaminetzky regarding IAC diligence. |
| McClammy, James I. | 12/18/19 | 0.5 | Teleconference regarding collateral consequences memorandum. |
| McMillian, Chautney R. | 12/18/19 | 3.4 | Revise Department of Justice response letter (1.6); conference with Davis Polk team, Purdue and Skadden Arps regarding same (1.1); review correspondence circulated by team (0.5); conference with Skadden Arps and M. Clarens regarding FOIA concerns in relation to Department of Justice response letter (0.2). |
| Robertson, Christopher | 12/18/19 | 0.6 | Draft letter to counterparty regarding potential claim issue (0.4); discuss same with K. Benedict (0.1); discuss same with R. Steinberg (0.1). |
| Rubin, Dylan S. | 12/18/19 | 0.7 | Review Judge Drain rules for hearing preparation (0.3); emails with K. Benedict regarding rules (0.1); emails with PrimeClerk regarding service of notice documents (0.2); emails with M. Tobak regarding settlement research (0.1). |
| Tobak, Marc J. | 12/18/19 | 1.1 | Correspondence with M. Huebner regarding December 19 omnibus hearing presentation concerning non-consenting States notice (0.5); correspondence with K. Benedict, and K. Boehm regarding designation of record (0.2); review record designation (0.1); conference with K. Boehm regarding same (0.1); conference with E. Townes regarding hearing preparation (0.2). |
| Townes, Esther C. | 12/18/19 | 6.9 | Revise talking points for December 19 omnibus hearing (5.0); conference with S. Carvajal regarding hearing preparation materials (0.3); revise chart regarding state complaints (0.3); correspondence with S. Carvajal regarding hearing preparation materials (0.2); draft email to M. Tobak regarding update on same (0.2); review transcripts of prior hearings regarding same (0.3); review public statements of State Attorney General's regarding same (0.2); review letters in support of Massachusetts Attorney General regarding same (0.2); review letter from Senators regarding same (0.1); review email correspondence with Dechert regarding complaints (0.1). |
| Young, Ryan | 12/18/19 | 2.0 | Prepare PBC compendium portfolio as per E. Townes. |
| Benedict, Kathryn S. | 12/19/19 | 7.2 | Correspondence with R. Young and others regarding hearing preparations (0.3); correspondence with J. Knudson regarding foreign notice (0.2); prepare for hearing (0.1); conference with M. Tobak regarding hearing preparation (0.2);  prepare witness for hearing (2.4); conference with B. Kaminetzky, M. Tobak, G. Cardillo, and D. Rubin regarding litigation planning (0.7); conference with M. Tobak, G. Cardillo, and D. Rubin regarding same (0.3); review and revise protective order (1.6); review hearing materials (1.4). |
| Cardillo, Garrett | 12/19/19 | 1.3 | Conference with B. Kaminetzky, M. Tobak, K. Benedict, A. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Lutchen. |
| Graulich, Timothy | 12/19/19 | 1.1 | Participate telephonically in omnibus hearing for nondischargeability discussion. |
| Horley, Tim | 12/19/19 | 8.4 | Oversee preparation of materials for omnibus hearing (3.1); prepare State Attorney General pending action complaints and underlying materials for M. Huebner's review (1.4); review case tracking materials and provide answer to J. Knudson regarding the pending actions (0.8); make final preparations to notice of amended order materials and share with M. Tobak for his review (0.4); review and analyze legal authority and secondary sources to prepare memorandum regarding legal question for G. Cardillo (2.2); prepare written memorandum regarding same (0.5). |
| Huebner, Marshall S. | 12/19/19 | 8.4 | Multiple emails with Department of Justice regarding upcoming hearing and requested motion (0.4); discussion with B. Kaminetzky regarding litigation needs on various projects (0.4); extensive further work on oral argument including three turns of same (2.8); discussion with M. Kesselman regarding same and comments (0.7); review and incorporate comments on the draft (0.5); call with Skadden Arps and Davis Polk regarding Department of Justice issues  and call following day regarding same (0.6); attend omnibus hearing and discussions with multiple case parties in courthouse before and after hearing (2.6); debrief with Purdue regarding hearing and next steps (0.4). |
| Kaminetzky, Benjamin S. | 12/19/19 | 2.6 | Call with M. Huebner regarding strategy and tasks (0.3); review and revise hearing materials (0.5); review and revise KPMG engagement letter (0.2); review Rhode Island case management order letter (0.1); meet with M. Tobak, K. Benedict, D. Rubin, and G. Cardillo regarding update and tasks (0.7); review and analyze proposed sharing provision (0.3); calls with E. Vonnegut regarding same (0.2); email regarding hearing, bar date filings, and tasks (0.3). |
| Lutchen, Alexa B. | 12/19/19 | 0.9 | Attend omnibus hearing via teleconference (0.6); conference with litigation team regarding same (0.3). |
| McMillian, Chautney R. | 12/19/19 | 0.6 | Conference with Davis Polk, Skadden Arps, King & Spalding and J. Adams to prepare for Department of Justice call. |
| Rubin, Dylan S. | 12/19/19 | 1.4 | Conference with G. Cardillo regarding outstanding work items for litigation team (0.4); conference with B. Kaminetzky regarding research tasks (1.0). |
| Tobak, Marc J. | 12/19/19 | 1.0 | Conference with B. Kaminetzky, K. Benedict, G. Cardillo, and D. Rubin regarding litigation projects concerning claims, appeal, allocation, and equity holder issues. |
| Workman, Brett J. | 12/19/19 | 2.2 | Review case law regarding bankruptcy court subject matter jurisdiction. |
| Young, Ryan | 12/19/19 | 3.8 | Assist with omnibus hearing materials as per T. Horley (3.1); update Ernst & Young binders as per K. Benedict (0.7). |
| Benedict, Kathryn S. | 12/20/19 | 4.9 | Telephone conference with M. Huebner, J. McClammy, M. Clarens, C. McMillian, and others regarding queries from Department of Justice (1.4); correspondence with J. McClammy and C. McMillian regarding confidentiality (0.2); correspondence with M. Tobak regarding notice correspondence (0.3); correspondence with M. Tobak regarding notice policy (0.4); review and revise pro se notice letter (0.5); correspondence with R. Asudulayev regarding notice protocol (0.2); review motion to make publicly available |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Graulich, Timothy | 12/20/19 | 0.7 | (1.8).<br>Revise motion regarding extending deadline to challenge dischargeability |
| Horley, Tim | 12/20/19 | 5.2 | Prepare pending State Attorney General action materials for M. Huebner review (0.2); prepare updates to case tracking information on the basis of new information from co-counsel (3.6); review legal authority for legal question for G. Cardillo (0.8); prepare materials to be submitted in connection with amended order (0.4); prepare correspondence with plaintiff in a pending action (0.2). |
| Huebner, Marshall S. | 12/20/19 | 3.3 | Revise Skadden Arps letter to Department of Justice (0.9); emails with Skadden Arps regarding same (0.3); conference call with SDNY Assistant US Attorneys regarding multiple matters (1.4); follow-up emails and calls with Purdue (0.3); call with J. Adams regarding various litigation matters (0.4). |
| Kaminetzky, Benjamin S. | 12/20/19 | 1.7 | Review correspondence regarding injunction supplement and strategy (0.2); review and analyze cost distribution deck (1.2); exchange emails and analyze Sackler family filing, motion to seal, court reaction, motion to withdraw and related issues (0.3). |
| McMillian, Chautney R. | 12/20/19 | 1.6 | Confer with J. McClammy regarding materials for call with Department of Justice (0.2); confer with Department of Justice, Skadden Arps and King & Spalding regarding Department of Justice requests (1.4). |
| Robertson, Christopher | 12/20/19 | 0.2 | Revise automatic stay letter. |
| Rubin, Dylan S. | 12/20/19 | 0.7 | Emails with M. Tobak and K. Benedict regarding notice outstanding items (0.2); emails with C. Dysard regarding newly filed cases (0.1); revise and prepare for mailing letter to new plaintiffs (0.2); emails with K. Benedict and T. Horley regarding same (0.1); emails with R. Asudulayev regarding new cases added to injunction (0.1). |
| Tobak, Marc J. | 12/20/19 | 1.3 | Correspondence with plaintiff regarding service and injunction (0.7); revise letter to plaintiff regarding automatic stay (0.2); correspondence with B. Kaminetzky, and K. Benedict regarding Related Party Additional Actions (0.4). |
| Workman, Brett J. | 12/20/19 | 1.2 | Research bankruptcy court subject matter jurisdiction (0.9); correspond with G Cardillo regarding subject matter jurisdiction in bankruptcy court (0.3). |
| Benedict, Kathryn S. | 12/21/19 | 0.2 | Correspondence with M. Tobak regarding severance issue. |
| Benedict, Kathryn S. | 12/21/19 | 0.4 | Correspondence with M. Tobak regarding preliminary injunction (0.2); correspondence with M. Tobak regarding notice (0.2). |
| Boehm, Korey | 12/21/19 | 7.5 | Revise memorandum analyzing key decisions by Judge McMahon to incorporate comments of G. Cardillo and D. Rubin. |
| Robertson, Christopher | 12/21/19 | 0.5 | Further revise automatic stay letter. |
| Workman, Brett J. | 12/21/19 | 5.0 | Research bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 12/22/19 | 0.9 | Correspondence with J. Tam regarding severance (0.1); review and revise amended order (0.6); correspondence with M. Tobak and D. Rubin regarding amended order (0.2). |
| Boehm, Korey | 12/22/19 | 2.1 | Revise memorandum regarding key cases by Judge McMahon to incorporate comments of G. Cardillo and D. Rubin. |
| Rubin, Dylan S. | 12/22/19 | 0.2 | Emails with M. Tobak regarding newly filed cases for tracker. |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Tobak, Marc J. | 12/22/19 | 0.4 | Correspondence with Simpson Thacher regarding stay enforcement |
| Workman, Brett J. | 12/22/19 | 1.0 | Research bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 12/23/19 | 8.6 | Correspondence with M. Tobak and D. Rubin regarding preliminary injunction order (0.2); correspondence with D. Rubin regarding preliminary injunction order (0.1); telephone conference with M. Tobak regarding notice issues (0.2); conference with T. Graulich, J. Millerman, M. Tobak, G. Cardillo, and others regarding channeling injunction (0.8); conference with M. Tobak and G. Cardillo regarding same (0.7); correspondence with M. Tobak and D. Rubin regarding notices (0.3); telephone conference with M. Huebner regarding update to the Board (0.1); prepare update to the Board as per M. Huebner (0.7); correspondence with D. Rubin regarding notice protocol (0.2); conference with M. Tobak and D. Rubin regarding notice service (0.8); correspondence with G. Cardillo regarding channeling injunction (0.8); correspondence with Chambers regarding fifth amended preliminary injunction order (0.1); telephone conference with D. Rubin regarding notice (0.1); conference with K. Boehm regarding appeal memorandum (0.3); review and revise material related to counsel of related parties (0.4); review diligence materials as per AlixPartners (0.3); review and revise appeal memorandum (2.5). |
| Boehm, Korey | 12/23/19 | 0.9 | Finalize memorandum on significant cases from Judge McMahon (0.3); correspond with M. Tobak, K. Benedict, D. Rubin, and G. Cardillo regarding same (0.3); conference with K. Benedict regarding same (0.2). |
| Cardillo, Garrett | 12/23/19 | 5.9 | Analyze channeling injunction memoranda (0.7); confer with T. Graulich, J. Millerman, M. Tobak, K. Benedict regarding presentation to special committee (1.3); draft outline of presentation to special committee (2.4); revise the same (1.2); email M. Tobak and K. Benedict regarding same (0.3). |
| Horley, Tim | 12/23/19 | 2.3 | Review and analyze case law in response to legal question from G. Cardillo (1.3); prepare written memorandum with respect to same (0.8); prepare updates to case tracking materials (0.2). |
| Huebner, Marshall S. | 12/23/19 | 2.3 | Emails regarding Chambers conference and prepare for same (0.2); call with Creditors Committee regarding Chambers conference. (0.4); attend Chambers conference. (0.7 ); emails with clients and Davis Polk regarding outcome of Chambers conference and next steps. (0.3); draft email to Board regarding same (0.2); emails with Department of Justice regarding dischargeability issues. (0.2); emails with Skadden and Davis Polk regarding various Department of Justice questions (0.3). |
| Kaminetzky, Benjamin S. | 12/23/19 | 4.7 | Review filings and correspondence regarding Sackler family's court filings and motions (0.5); review and analyze cash contribution presentation (2.1); meeting/call with counterparty team regarding update and tasks (0.5); conference call with Davis Polk, AlixPartners and Ad Hoc Committee team regarding update (0.8); conference call with M. Huebner and C. Duggan regarding coding issue and strategy (0.6); email regarding Chambers call, groups' presentations and tasks (0.2). |
| Rubin, Dylan S. | 12/23/19 | 5.2 | Emails with K. Benedict regarding outstanding items (0.3); |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | revise fifth amended order and ancillary documents for filing (1.1); emails with M. Tobak regarding fifth amended order (0.2); revise noticing protocol (0.2); emails with K. Benedict regarding noticing protocol (0.1); emails with S. Estela regarding noticing protocol (0.2); review and revise related to jurisdiction memo (0.7); confer with M. Tobak and K. Benedict regarding notice protocol and response to related parties (0.8); emails with S. Rosen regarding newly filed cases against debtors (0.1); emails with M. Giddens regarding filing fifth amended order (0.2); draft and revise related party counsel contact list for notice plan (1.1); emails with K. Benedict and M. Pera regarding related party contact list (0.2). |
| Tobak, Marc J. | 12/23/19 | 2.0 | Final review of letter to plaintiff regarding stay violation (0.1); prepare for meeting regarding related party injunction strategy (0.4); conference with K. Benedict, D. Rubin regarding related party injunction issue (0.7); review notice of amended injunction order (0.4); correspondence with Simpson Thacher regarding injunction (0.1); conference with D. Rubin regarding executory contracts (0.2); conference with K. Benedict regarding party in interest correspondence (0.1). |
| Workman, Brett J. | 12/23/19 | 0.6 | Research bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 12/24/19 | 3.3 | Correspondence with M. Tobak and G. Cardillo regarding channeling injunction (0.1); review and revise channeling injunction materials (1.1); correspondence with M. Tobak regarding appeal memorandum (0.2); conference with C. Duggan, G. Cardillo, and others regarding channeling injunction (1.8). |
| Boehm, Korey | 12/24/19 | 2.9 | Revise memorandum on significant cases from Judge McMahon to incorporate comments of K. Benedict (1.8); draft response brief for appeal of preliminary injunction (1.0). |
| Cardillo, Garrett | 12/24/19 | 1.8 | Confer with C. Duggan, K. Benedict, and others regarding Special Committee presentation. |
| Hinton, Carla Nadine | 12/24/19 | 2.0 | EDiscovery follow-up tasks pertaining to updated bankruptcy datasite, per C. McMillian (0.9); ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (1.1). |
| Horley, Tim | 12/24/19 | 2.1 | Review and analyze case law related to legal question for G. Cardillo (1.1); prepare written memorandum regarding same (1.0). |
| Kaminetzky, Benjamin S. | 12/24/19 | 1.8 | Conference call with A. Preis, M. Hurley, M. Huebner and C. Duggan regarding coding and works product issue (0.5); calls and email with C. Duggan and M. Huebner regarding same and strategy (0.6); analysis regarding work product and waiver issue (0.4); meeting with K. Benedict regarding update and coding issue (0.3). |
| Robertson, Christopher | 12/24/19 | 0.2 | Revise automatic stay letter rider. |
| Tobak, Marc J. | 12/24/19 | 0.2 | Conference with K. Benedict regarding appeal research memorandum. |
| Vonnegut, Eli J. | 12/24/19 | 0.3 | Review and revise letter regarding an indemnity demand. |
| Boehm, Korey | 12/25/19 | 3.2 | Revise memorandum on significant cases from Judge McMahon to incorporate comments of K. Benedict. |
| Benedict, Kathryn S. | 12/26/19 | 4.6 | Correspondence with G. Cardillo regarding channeling injunction (0.1); review channeling injunction materials as circulated (0.1); correspondence with E. Vonnegut regarding protective order (0.1); correspondence with K. Boehm regarding appeal (0.1); review and revise appeal issues |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | memorandum from K. Boehm (2.3); correspondence with K. Boehm regarding appeals issues (0.1); review trustee motion in other bankruptcy case (0.3); correspondence with E. Townes regarding tracking trustee motion (0.3); review and revise channeling injunction materials (1.2). |
| Boehm, Korey | 12/26/19 | 15.4 | Revise memorandum on significant cases from Judge McMahon to incorporate comments of K. Benedict (5.2); correspond with K. Benedict and M. Tobak regarding same (0.3); draft preliminary injunction appeal brief (9.9) |
| Cardillo, Garrett | 12/26/19 | 2.6 | Call with J. Millerman regarding Special Committee presentation (0.1); revise outline of Special Committee presentation (2.5). |
| Horley, Tim | 12/26/19 | 2.1 | Review and analyze legal authority regarding question of law pertaining to potential liability for G. Cardillo. |
| Kaminetzky, Benjamin S. | 12/26/19 | 0.6 | Emails regarding coding issue, proof of claim and bar date strategy, counterparty analysis, and meeting with DLA. |
| Rubin, Dylan S. | 12/26/19 | 0.8 | Review and revise related to jurisdiction memorandum. |
| Townes, Esther C. | 12/26/19 | 0.1 | Correspondence with K. Benedict regarding trustee precedents. |
| Workman, Brett J. | 12/26/19 | 0.7 | Research bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 12/27/19 | 0.8 | Correspondence with K. Boehm, G. Cardillo, and others regarding trustee appeal (0.2); review materials regarding trustee motion (0.2); correspondence with E. Townes regarding trustee motion (0.1); correspondence with J. Cohen regarding continuance (0.3). |
| Boehm, Korey | 12/27/19 | 13.9 | Draft brief in response to appeal of preliminary injunction. |
| Carvajal, Shanaye | 12/27/19 | 2.1 | Draft outline for jurisdiction memorandum. |
| Horley, Tim | 12/27/19 | 5.1 | Review and analyze legal authority for legal question posed by G. Cardillo (3.3); prepare written memorandum regarding same (1.8). |
| Townes, Esther C. | 12/27/19 | 0.9 | Review trustee precedent (0.7); create summary regarding same (0.2). |
| Workman, Brett J. | 12/27/19 | 2.0 | Research bankruptcy court subject matter jurisdiction. |
| Boehm, Korey | 12/28/19 | 15.6 | Draft appellate brief regarding preliminary injunction. |
| Horley, Tim | 12/28/19 | 3.4 | Review and analyze legal authority for legal question for G. Cardillo (2.1); prepare written memorandum regarding same (1.3). |
| Workman, Brett J. | 12/28/19 | 1.0 | Research bankruptcy court subject matter jurisdiction. |
| Horley, Tim | 12/29/19 | 6.8 | Review and analyze legal authority in connection with legal question from G. Cardillo (4.7); prepare written memorandum regarding same (2.0). |
| Huebner, Marshall S. | 12/29/19 | 1.1 | Multiple emails with Akin Gump, Davis Polk, clients regarding allocation issues and upcoming meeting and Department of Justice issues and letter. |
| Kaminetzky, Benjamin S. | 12/29/19 | 0.2 | Email and analysis regarding groups' presentations and topics for Special Committee. |
| Workman, Brett J. | 12/29/19 | 1.6 | Prepare memorandum regarding bankruptcy court subject matter jurisdiction. |
| Benedict, Kathryn S. | 12/30/19 | 4.7 | Review materials regarding trustee issues (0.2); correspondence with J. Cohen regarding service questions (0.2); correspondence with E. Townes and S. Carvajal regarding transcript statements memorandum (0.6); conference with M. Tobak regarding appeal issues (0.5); correspond with G. Cardillo regarding channeling injunction (0.1); review and revise lift stay materials (2.3); telephone conference with M. Tobak regarding lift stay (0.2); second |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Cardillo, Garrett | 12/30/19 | 5.2 | telephone conference with M. Tobak regarding same (0.6). Analyze draft subject matter jurisdiction memorandum by B. Workman (1.4); call with B. Workman regarding revisions to same (0.3); draft Special Committee presentation regarding channeling injunctions (3.5). |
| Carvajal, Shanaye | 12/30/19 | 1.4 | Correspond with K. Benedict and E. Townes regarding Purdue statements regarding liability (0.2); review documents collected by K. Boehm for memorandum on statements (1.2). |
| Horley, Tim | 12/30/19 | 1.3 | Review and analyze case law related to legal question posed by G. Cardillo (0.5); prepare written memorandum regarding same (0.8) |
| Kaminetzky, Benjamin S. | 12/30/19 | 2.6 | Email regarding new Mississippi matter (0.1); review counterparty diligence items (0.2); meet with A. Lutchen regarding counterparty diligence task (0.2); review research and analysis regarding Kentucky settlement (0.8); review 12/19 transcript (0.5); email and analysis on insurance party motion (0.3); review and revise memorandum regarding releases and injunction (0.5). |
| Levine, Zachary | 12/30/19 | 1.7 | Review DOJ memorandum (0.6); emails with C. Robertson and J. McClammy concerning restructuring related questions in memorandum (1.1). |
| Lutchen, Alexa B. | 12/30/19 | 0.2 | Conference with B. Kaminetzky regarding IAC diligence. |
| Rubin, Dylan S. | 12/30/19 | 2.5 | Review and revise draft appeal opposition brief (1.6); emails with K. Boehm regarding same (0.1); revise litigation workstreams chart (0.2); review and analyze motion for relief from stay (0.6). |
| Tobak, Marc J. | 12/30/19 | 1.6 | Conference with K. Benedict regarding injunction strategy, 2020 case planning (0.4); correspondence regarding appeal (0.3); correspondence with K. Benedict regarding lift-stay motion (0.2); conference with K. Benedict regarding client update concerning lift-stay (0.2); conference with K. Benedict regarding lift-stay motion (0.5). |
| Townes, Esther C. | 12/30/19 | 0.4 | Review precedent docket regarding trustee issues (0.3); update summary regarding same (0.1). |
| Workman, Brett J. | 12/30/19 | 2.3 | Research bankruptcy court subject matter jurisdiction (2.1); telephone conference with G. Cardillo regarding bankruptcy court subject matter jurisdiction research (0.2). |
| Benedict, Kathryn S. | 12/31/19 | 7.9 | Correspondence with M. Tobak and others regarding stay applicability (0.4); correspondence with E. Vonnegut regarding protective order (0.2); telephone conference with M. Tobak regarding lift-stay issues (0.4); prepare for call regarding channeling injunctions (0.1); telephone conference with B. Kaminetzky, M. Tobak, D. Consla, and G. Cardillo regarding channeling injunction (0.3); telephone conference with M. Tobak, D. Consla, and G. Cardillo regarding channeling injunction (0.3); review and revise lift-stay opposition (6.2). |
| Cardillo, Garrett | 12/31/19 | 3.9 | Draft Special Committee presentation regarding channeling injunctions (3.2); telephone call with B. Kaminetzky, M. Tobak, K. Benedict, D. Consla regarding revisions to same (0.7). |
| Carvajal, Shanaye | 12/31/19 | 0.1 | Correspond with G. Cardillo regarding memorandum. |
| Horley, Tim | 12/31/19 | 2.2 | Review and analyze legal authority in response to legal question from G. Cardillo (1.1); prepare written memorandum regarding same (1.0) |
| Huebner, Marshall S. | 12/31/19 | 0.5 | Call with Unsecured Creditors Committee and client emails regarding discovery issues (0.3); emails with Davis Polk and clients regarding arbitration and lift-stay issues (0.2). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 12/31/19 | 0.8 | Emails regarding counterparty diligence meeting, insurance motion, bar date, updates (0.5); conference call with M. Tobak, K. Benedict and D. Consla regarding Special Committee presentation (0.3). |
| Tobak, Marc J. | 12/31/19 | 1.2 | Review research in connection with motion to lift stay (0.9); conference with K. Benedict regarding same (0.3). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **809.6** | |

### PURD110 Bar Date/Estimation/Claims Allowance Issues

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bivens, Frances E. | 12/02/19 | 2.0 | Review Cockburn report and A. Lutchen's analysis (1.7); email with J. McClammy and J. Swanner regarding same (0.3). |
| Graulich, Timothy | 12/02/19 | 0.5 | Call with M. Tobak regarding Qui Tam claims. |
| Knudson, Jacquelyn Swanner | 12/02/19 | 0.8 | Email correspondence with E. Townes regarding bar date revisions and follow ups (0.5); email correspondence with B. Schrag regarding supplemental notice plan (0.1); telephone conference with B. Schrag regarding same (0.2). |
| Lutchen, Alexa B. | 12/02/19 | 0.1 | Review NAS Ad Hoc Committee letter. |
| Robertson, Christopher | 12/02/19 | 1.0 | Email to T. Graulich regarding dischargeability question (0.2); follow-up email to T. Graulich regarding same (0.1); discuss research regarding same with A. Romero-Wagner (0.5); follow-up discussion with A. Romero-Wagner regarding same (0.2). |
| Tobak, Marc J. | 12/02/19 | 0.4 | Conference with T. Graulich regarding discharge issues. |
| Townes, Esther C. | 12/02/19 | 3.2 | Draft notice of bar date motion (0.5); email correspondence regarding update regarding bar date motion (0.1); review minutes of meeting regarding counterparty patient notice (0.1); review citations in bar date brief (2.5). |
| Bivens, Frances E. | 12/03/19 | 1.0 | Meet with A. Lutchen regarding claims work. |
| Graulich, Timothy | 12/03/19 | 0.7 | Call with J. McClammy and counsel to NAS children regarding bar date. |
| Holland-Stergar, Brianne | 12/03/19 | 2.5 | Compile and analyze cases on future claimants. |
| Knudson, Jacquelyn Swanner | 12/03/19 | 5.9 | Telephone conference with T. Graulich, J. McClammy, D. Creadore, H. Israel, and E. Townes regarding bar date motion (0.7); email correspondence regarding same (0.1); email correspondence with K. Benedict, G. Cardillo, and T. Horley regarding bankruptcy case tracking (0.5); review E. Townes's edits to the bar date motion papers (1.3); revise bar date notice (0.1); email correspondence with A. Lutchen regarding bar date papers (0.1); review and revise omnibus hearing memorandum (3.0); meet with A. Mendelson regarding same (0.1); telephone conference with E. Townes regarding bar date research (0.1). |
| Lutchen, Alexa B. | 12/03/19 | 1.0 | Conference with F. Bivens regarding claims strategy workstream. |
| McClammy, James I. | 12/03/19 | 0.9 | Teleconference with D. Creador, J. Knudson, and others regarding bar date issues. |
| Mendelson, Alex S. | 12/03/19 | 2.3 | Confer with E. Townes and Holland-Stergar regarding bar date minority issues (0.1); confer with J. Knudson regarding omnibus hearing memorandum (0.1); revise omnibus hearing memorandum (1.0); research bar date minority issues (1.1). |
| Romero-Wagner, Alex B. | 12/03/19 | 2.2 | Correspond with C. Robertson regarding claims issues (0.7); research regarding same (1.1); summarize research for C. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Robertson (0.4). |
| Townes, Esther C. | 12/03/19 | 2.2 | Draft summary regarding claims resolution precedent (1.3); attend conference with J. McClammy, J. Knudson, and NAS Ad Hoc Committee regarding bar date (0.7); correspondence with J. Knudson regarding bar date precedents (0.2). |
| Benedict, Kathryn S. | 12/04/19 | 0.3 | Correspond with J. Knudson regarding bar date issues (0.1); correspond with J. Knudson regarding foreign notice issues (0.1); further correspond with J. Knudson regarding foreign service issues (0.1). |
| Holland-Stergar, Brianne | 12/04/19 | 6.3 | Conference with J. Knudson and others on bar date issues (0.3); conduct future claimant case analysis (6.0). |
| Knudson, Jacquelyn Swanner | 12/04/19 | 5.5 | Telephone conference with E. Townes, A. Mendelson, and B. Holland-Stergar regarding claims of minors (0.3); review research regarding same (2.1); telephone conference with E. Townes regarding same (0.1) email correspondence with E. Townes, A. Mendelson, B. Holand-Stergar, T. Graulich, and J. McClammy regarding same (0.2); revise draft email regarding U.S. bankruptcy notice procedures (1.9); correspond with C. Robertson regarding same (0.2); email correspondence with H. Baer and E. Townes regarding actual notice numbers question for creditor constituents (0.5); email with D. Mazer regarding same (0.1); telephone conference with A. Lutchen regarding bar date materials revisions (0.1). |
| Lutchen, Alexa B. | 12/04/19 | 1.6 | Email communications with team regarding experts (0.2); correspond with R. Young regarding updates to claim strategy materials for F. Bivens (0.1); review bar date papers (0.8); teleconference with J. Knudson regarding same (0.1); draft email to J. McClammy regarding same (0.2); review Ad Hoc Hospital Committee Rule 2019 Statement (0.1); update chart of Ad Hoc Committees regarding same (0.1). |
| Mendelson, Alex S. | 12/04/19 | 5.2 | Confer with J. Knudson, E. Townes, and B. Holland-Stergar regarding bar date minor due process issues (0.2); research due process/minority issues (5.0). |
| Townes, Esther C. | 12/04/19 | 6.5 | Attend conference with J. Knudson, B. Holland-Stergar, and A. Mendelson regarding bar date precedents (0.3); review precedents regarding same (3.0); conference with J. Knudson regarding same (0.1); draft summary regarding same (2.8); correspondence with B. Holland-Stergar regarding same (0.1); correspondence with A. Mendelson regarding same (0.1); correspondence with J. McClammy, T. Graulich, J. Knudson, B. Holland-Stergar, and A. Mendelson regarding same (0.1). |
| Young, Ryan | 12/04/19 | 0.5 | Update claims materials binder as per A. Lutchen. |
| Bivens, Frances E. | 12/05/19 | 0.5 | Correspond with M. Huebner regarding litigation against the Sacklers (0.3); email with B. Kaminetzky regarding same (0.2). |
| Graulich, Timothy | 12/05/19 | 0.6 | Call with counsel for NAS babies regarding bar date. |
| Knudson, Jacquelyn Swanner | 12/05/19 | 7.0 | Review revisions to personal injury claimant proof of claim form from creditor constituents (0.8); email correspondence with J. McClammy, T. Graulich, E. Townes, and creditor constituents regarding bar date and proof of claim process (0.1); review claims process memorandum (0.8); correspond with J. Millerman regarding bar date timing (0.1); conference with E. Townes regarding bar date revisions (0.4); review potential expert analysis (1.3); review Lehman claims resolution case study (1.1); email correspondence with E. Townes regarding same (0.2); correspond with M. Pera regarding bar date timing (0.1); review actual notice data (0.4); |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review settlement history (1.1); telephone conference with NAS creditors regarding bar date and proof of claim process (0.5); update creditor constituency tracker (0.1). |
| McClammy, James I. | 12/05/19 | 4.0 | Review and revise bar date motion papers (1.7); review claims strategy analysis (2.3). |
| Millerman, James M. | 12/05/19 | 0.1 | Call with J. Knudson regarding bar date motion timing and process. |
| Townes, Esther C. | 12/05/19 | 1.3 | Draft claims resolution precedent summary (0.4); attend conference with J. Knudson regarding bar date motion (0.1); attend conference with NAS creditors regarding proof of claim forms (0.5); attend conference with J. Knudson regarding same (0.3). |
| Vonnegut, Eli J. | 12/05/19 | 0.3 | Discuss bar date issues with Akin Gump. |
| Young, Ryan | 12/05/19 | 1.6 | Create Lehman claims resolution case study portfolio as per E. Townes. |
| Bivens, Frances E. | 12/06/19 | 1.5 | Call with J. McClammy and others regarding strategy for claims allocation (0.5); call with R. Silbert and Dechert regarding claims process (1.0). |
| Holland-Stergar, Brianne | 12/06/19 | 0.7 | Update tracking charts for PG&E and Bumble Bee Bankruptcies. |
| Knudson, Jacquelyn Swanner | 12/06/19 | 6.0 | Telephone conference with F. Bivens, J. McClammy, A. Lutchen, S. Birnbaum, H. Coleman, and R. Silbert regarding claims resolution process (0.4);  conference with E. Townes regarding creditors' proposed edits to personal injury proof of claim form (0.4);  telephone conference with E. Townes regarding same (0.2); revise personal injury claimant proof of claim form based on proposed edits (3.1); email correspondence with J. McClammy, E. Townes, S. Waisman, H. Baer, and B. Schrag regarding notice questions (0.2); review expert reports and analysis (1.5); email correspondence with K. Benedict regarding email describing U.S. bankruptcy notice requirements (0.2). |
| Lutchen, Alexa B. | 12/06/19 | 0.5 | Teleconference with client, Dechert, F. Bivens, J. McClammy and J. Knudson regarding claims strategy (0.4); correspond with J. Knudson  regarding bar date papers (0.1). |
| McClammy, James I. | 12/06/19 | 1.3 | Teleconference with F. Bivens, others regarding claims issues (0.5); teleconference with Purdue, Dechert and Davis Polk regarding bar date and claims issues (0.8). |
| Romero-Wagner, Alex B. | 12/06/19 | 3.6 | Draft proposed motion regarding claims issues (3.0); correspond with C. Robertson regarding same (0.6). |
| Townes, Esther C. | 12/06/19 | 0.9 | Conference with J. Knudson regarding personal injury proof of claim form (0.3); update chart on correspondence regarding bar date (0.1); revise personal injury proof of claim form (0.3); attend conference with J. Knudson regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 12/07/19 | 0.5 | Email correspondence with J. McClammy regarding email regarding U.S. bankruptcy notice requirements (0.1); email correspondence with K. Benedict regarding same (0.1); email correspondence with K. Benedict, D. Rubin, and T. Horley regarding Creditor notice lists (0.3). |
| Bivens, Frances E. | 12/09/19 | 1.0 | Meeting with A. Lutchen, J. Swanner and J. McClammy regarding expert work related to estimation and claims process. |
| D'Angelo, Nicholas | 12/09/19 | 1.5 | Conduct research regarding claims defenses for A. Lutchen (1.4); discuss same with A. Lutchen (0.1). |
| Horley, Tim | 12/09/19 | 0.3 | Conference with Prime Clerk regarding updates to bar date notice list. |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 12/09/19 | 7.9 | Review Insys disclosure statement and summary (1.2); email correspondence with T. Horley regarding notice list updates (0.2); telephone conference with Prime Clerk, J. McClammy, and E. Townes regarding creditor notice questions (0.3); email correspondence with S. Waisman, H. Baer, B. Schrag, J. McClammy, and E. Townes regarding same (0.3); conference with J. McClammy and E. Townes regarding Bar Date updates (0.2); email correspondence with creditor constituencies regarding proof of claim forms (0.6); update creditor correspondence tracker (0.1); revise email to Mundipharma regarding notice procedures (1.9); email correspondence with K. Benedict regarding same (0.1); email correspondence with R. Aleali, J. McClammy, and K. Benedict regarding same (0.1); draft email to creditors regarding actual notice data (1.5); email correspondence with H. Baer regarding same (0.1); email correspondence with T. Horley regarding same (0.1); telephone conference with F. Bivens, C. Robertson, A. Lutchen, and others regarding experts (0.8). |
| Lutchen, Alexa B. | 12/09/19 | 1.4 | Email communications regarding experts and claims strategy (0.4); conference with F. Bivens, C. Robertson, J. Knudson, and others regarding experts for claims analysis (0.8); correspond with F. Bivens regarding claims analysis (0.1); teleconference with N. D'Angelo regarding research for potential claims (0.1). |
| McClammy, James I. | 12/09/19 | 2.5 | Teleconference with Davis Polk and Prime Clerk regarding claims issues (0.5); review and revise bar date motion (2.0). |
| Robertson, Christopher | 12/09/19 | 0.8 | Meet with F. Bivens, J. McClammy, J. Knudson, and A. Lutchen regarding estimation and related issues. |
| Romero-Wagner, Alex B. | 12/09/19 | 0.7 | Review and revise motion regarding claims issues (0.5); correspond with C. Robertson (0.2). |
| Townes, Esther C. | 12/09/19 | 1.1 | Attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding bar date notice (0.3); attend conference with J. McClammy and J. Knudson regarding same (0.2); prepare bar date materials for J. McClammy for review (0.2); revise bar date memorandum of law (0.1); correspond with J. Knudson regarding actual notice (0.1); correspond with J. Knudson regarding bar date motion (0.2). |
| D'Angelo, Nicholas | 12/10/19 | 5.8 | Review complaint in related action (0.8); conduct research regarding claims defenses for A. Lutchen (2.4); draft outline on claim defenses research for A. Lutchen (2.6). |
| Holland-Stergar, Brianne | 12/10/19 | 1.4 | Updating new PG&E Settlement Tracker and existing Estimation tracker. |
| Knudson, Jacquelyn Swanner | 12/10/19 | 5.6 | Revise email to creditors regarding actual notice numbers (0.6); revise wages motion hearing memorandum (2.4); email correspondence with A. Mendelson regarding same (0.1); email correspondence with J. McClammy, M. Tobak, and A. Mendelson regarding same (0.1); email correspondence with R. Silbert, M. Kesselman, J. McClammy, M. Tobak, and A. Mendelson regarding same (0.1); telephone conference with M. Tobak regarding same (0.1); email correspondence with creditor constituencies regarding bar date and proof of claim process (0.8); telephone conference with E. Townes regarding filing deadlines (0.2); review amended Case Management Order (0.4); email correspondence with H. Baer, E. Townes, and T. Horley regarding notice lists (0.2); telephone conference with E. Townes regarding same (0.2); conference |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with E. Townes regarding case tracking follow up (0.2); update creditor correspondence tracker (0.2) |
| Lutchen, Alexa B. | 12/10/19 | 1.0 | Draft claims estimation outline (0.6); conference with Z. Levine regarding RSA issues (0.2); review email regarding Insys allocation (0.1); draft emails regarding estimation expert (0.1). |
| McClammy, James I. | 12/10/19 | 1.5 | Review and reconcile comments to Bar Date Motion, proofs of claim papers. |
| Mendelson, Alex S. | 12/10/19 | 0.5 | Draft revisions to 12/4/19 hearing memorandum. |
| Workman, Brett J. | 12/10/19 | 0.1 | Review email correspondence from Davis Polk team regarding summary of meeting with Akin Gump. |
| Benedict, Kathryn S. | 12/11/19 | 0.2 | Telephone conference with J. Knudson regarding bar date (0.2). |
| D'Angelo, Nicholas | 12/11/19 | 1.8 | Revise draft of claims research for A. Lutchen. |
| Knudson, Jacquelyn Swanner | 12/11/19 | 7.2 | Review and update bar date motion (0.2); email correspondence with C. Robertson and E. Townes regarding same (0.1); telephone conference with C. Robertson regarding same (0.1); update proof of claim forms (0.2); review claim resolution memorandum in estimation context (1.4); telephone conference with J. McClammy, F. Bivens, A. Lutchen, and Cornerstone regarding expert assistance (0.7); research regarding class proof of claims forms and futures representatives (1.4); conference with E. Townes regarding same (0.2); review proposed edits to proof of claim forms (2.2); email correspondence with creditor constituencies, J. McClammy, T. Graulich, and E. Townes regarding bar dates and proof of claim forms (0.4); email correspondence with S. Waisman, B. Schrag, H. Baer, J. McClammy, and E. Townes regarding notice questions from creditors (0.1); update correspondence tracker (0.2). |
| Lutchen, Alexa B. | 12/11/19 | 1.1 | Teleconference with potential claims estimation expert, F. Bivens, J. McClammy, J. Knudson and Dechert (0.8); review research regarding potential claims (0.3). |
| Robertson, Christopher | 12/11/19 | 0.7 | Review and comment on Bar Date Motion (0.4); emails with R. Aleali regarding process for filing proofs of claim (0.3). |
| Townes, Esther C. | 12/11/19 | 1.5 | Conference with C. Robertson regarding bar date motion (0.1); revise bar date motion (0.1); review revised proof of claim forms provided by Creditors Committee (0.1); review case law regarding class proof of claims (1.0); attend conference with J. Knudson regarding same (0.2). |
| D'Angelo, Nicholas | 12/12/19 | 3.0 | Conduct research regarding claims defenses for A. Lutchen. |
| Holland-Stergar, Brianne | 12/12/19 | 0.7 | Update PG&E Settlement tracking chart. |
| Knudson, Jacquelyn Swanner | 12/12/19 | 3.6 | Email correspondence with A. Mendelson regarding same (0.1); telephone conference with A. Mendelson regarding same (0.1); review notice contact information (0.9); email correspondence with J. McClammy and E. Townes regarding same (0.1) email correspondence with H. Baer and E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.2); telephone conference with H. Baer regarding same (0.1); email correspondence with C. Ricarte, J. McClammy, and E. Townes regarding same (0.1); review proposed revisions to proof of claim forms (0.2); update correspondence tracker (0.2); email correspondence with creditor constituencies, J. McClammy, T. Graulich, and E. Townes regarding proof of claim process and bar dates (0.8); update bar date memorandum of law (0.4); telephone |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with non-consenting group, J. McClammy, T. Graulich, and E. Townes regarding proof of claim process (0.2); conference with E. Townes regarding bar date materials (0.1). |
| Lutchen, Alexa B. | 12/12/19 | 1.6 | Review research regarding potential claims (1.5); teleconference with N. D'Angelo regarding same (0.1). |
| McClammy, James I. | 12/12/19 | 1.7 | Teleconference with State counsel regarding Bar Date issues; emails regarding noticing issues; review Bar date papers. |
| Townes, Esther C. | 12/12/19 | 2.0 | Attend conference with J. Knudson regarding bar date mailings (0.2); correspondence with J. Knudson regarding bar date notice (0.1); attend conference with J. McClammy, T. Graulich, J. Knudson, and Non-Consenting States regarding bar date notice status update (0.2); attend conference with J. Knudson regarding same (0.1); review case law regarding class representatives (0.9); draft email summary to J. McClammy regarding same (0.4); email correspondence with J. Knudson regarding same (0.1). |
| D'Angelo, Nicholas | 12/13/19 | 2.4 | Draft summary of claims defense research for A. Lutchen. |
| Graulich, Timothy | 12/13/19 | 5.8 | Call with Milbank regarding proof of claim forms; call with J. Millerman regarding claim disallowance (0.7); call with Akin and Bayard regarding proofs of claim (0.6); call with Ad Hoc Committee regarding same (1.0); call with J. McClammy regarding same (0.6); review and provide comments to bar date forms (2.1). |
| Knudson, Jacquelyn Swanner | 12/13/19 | 10.0 | Email correspondence with H. Baer and E. Townes regarding proof of claim form revisions (0.9); conference with J. McClammy and E. Townes regarding bar date materials (0.5); email correspondence with J. McClammy regarding same (0.2); telephone conference A. Mendelson regarding Rule 2019 research (0.1); revise proof of claim forms (3.1); telephone conference with J. McClammy, T. Graulich, E. Townes, and Purdue shareholders regarding proof of claim forms (0.5); telephone conference with J. McClammy, T. Graulich, E. Townes, and Creditors Committee regarding same (0.5); telephone conference with J. McClammy, T. Graulich, E. Townes, and creditor constituencies regarding same (0.8); revise bar date motion (1.4); revise bar date order (1.6); telephone conferences with E. Townes regarding revisions to bar date brief (0.4). |
| McClammy, James I. | 12/13/19 | 4.3 | Conference with J. Knudson, E. Townes regarding Bar date issues (0.5); correspondence with J. Knudson regarding the same (1.1); prepare for conferences regarding Bar date (0.9); teleconference with States counsel regarding Bar date precedent (1.0); teleconference Creditors' Committee counsel regarding Bar date issues (0.8). |
| Mendelson, Alex S. | 12/13/19 | 0.6 | Compile Opioid Claimant Rule 2019 statements. |
| Robertson, Christopher | 12/13/19 | 0.8 | Review bar date motion (0.5); email to E. Townes regarding noticing plan (0.3). |
| Townes, Esther C. | 12/13/19 | 1.9 | Attend conference with shareholder counsel regarding bar date (0.5); attend conference with consenting and non-consenting States regarding same (0.4); attend conference with Creditors' Committee and NAS ad hoc group regarding proof of claim forms (0.4); attend conference with J. McClammy and J. Knudson regarding bar date status update (0.3); attend conference with J. Knudson regarding bar date brief (0.3). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 12/14/19 | 3.0 | Email correspondence with J. McClammy and E. Townes regarding proof of claim form edits (0.4); email correspondence with H. Baer and E. Townes regarding same (0.8); revise proof of claim forms (1.3); email correspondence with J. McClammy, T. Graulich, E. Townes, and creditor constituencies regarding revised proof of claim forms (0.3); email correspondence with R. Silbert, R. Aleali, C. Ricarte, J. McClammy, E. Townes, S. Birnbaum, H. Coleman, D. Gentin-Stock, S. Roitman, and A. Kramer regarding same (0.2). |
| McClammy, James I. | 12/14/19 | 1.3 | Teleconference with A. Preis regarding Bar Date issues (0.4); teleconference with S. Waisman regarding notice program (0.3); review claim forms and draft notice (0.6). |
| Townes, Esther C. | 12/14/19 | 1.4 | Revise bar date motion regarding Canadian notice program (0.9); review CCAA proceeding documents regarding same (0.5). |
| Bivens, Frances E. | 12/15/19 | 1.0 | Call with M. Huebner, T. Graulich, J. McClammy and B. Kaminetzky regarding bar date process. |
| Graulich, Timothy | 12/15/19 | 1.0 | Call with A. Preis, J. McClammy and counsel for Notice of Automatic Stay babies regarding bar date (0.5); call with M. Huebner, J. McClammy and Davis Polk team regarding bar date (0.5). |
| Huebner, Marshall S. | 12/15/19 | 0.5 | Conference call with Davis Polk team regarding bar date matters. |
| Knudson, Jacquelyn Swanner | 12/15/19 | 1.4 | Telephone conference with creditor constituencies, J. McClammy, T. Graulich, and E. Townes  regarding proof of claim forms and bar dates (0.5); telephone conference with J. McClammy, B. Kaminetzky, F. Bivens, T. Graulich, M. Huebner, M. Tobak, C. Robertson, and E. Townes regarding bar date next steps (0.5); review personal injury proof of claim form and proposed revisions (0.4). |
| McClammy, James I. | 12/15/19 | 3.2 | Teleconference with NAS group, Creditors' Committee counsel regarding Bar date issues (0.4); teleconference with A. Preis, S. Waisman, others regarding notice program (0.5); teleconference with M. Huebner, T. Graulich, others regarding Bar date issues, next steps (0.5); review, revise motion papers (1.8). |
| Robertson, Christopher | 12/15/19 | 0.5 | Call with J. McClammy, T. Graulich. J. Knudson and others regarding bar date strategy and next steps. |
| Tobak, Marc J. | 12/15/19 | 0.6 | Call with M. Huebner, B. Kaminetzky, T. Graulich, J. McClammy regarding bar date (0.5); prepare for same (0.1). |
| Townes, Esther C. | 12/15/19 | 1.0 | Attend conference with M. Huebner, J. McClammy, T. Graulich, and others regarding bar date next steps (0.5); attend conference with NAS Ad Hoc Committee regarding bar date (0.5). |
| Bivens, Frances E. | 12/16/19 | 1.0 | Discuss claim strategy with J. McClammy and A. Lutchen (0.5); email with Davis Polk team regarding same (0.5). |
| D'Angelo, Nicholas | 12/16/19 | 0.5 | Review claims defense research. |
| Holland-Stergar, Brianne | 12/16/19 | 3.9 | Case analysis for bar date rationale. |
| Knudson, Jacquelyn Swanner | 12/16/19 | 10.1 | Telephone conference with J. McClammy, F. Bivens, A. Lutchen, R. Silbert, S. Birnbaum, S. Roitman, D. Gentin-Stock, and H. Coleman regarding claims resolution (0.7); email correspondence with Prime Clerk regarding noticing (0.4); review and revise supplemental notice plan declaration (2.2); email correspondence with A. Lutchen regarding revisions to bar date motion brief (0.1); telephone conference with creditor |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | constituents regarding bar date materials (0.1); update litigation workstream tracker (0.2); conference with J. McClammy regarding bar date motion (0.3); conference with E. Townes regarding same (0.2); revise bar date motion brief (2.9); revise bar date motion (2.7). |
| Lutchen, Alexa B. | 12/16/19 | 1.6 | Teleconference with Dechert and Purdue regarding claims issues with J. McClammy and J. Knudson (0.4); review potential claims research (0.2); conference with F. Bivens regarding claims strategy issues (0.2); teleconference with J. McClammy regarding potential expert (0.1); review and revise addition to bar date brief (0.7). |
| McClammy, James I. | 12/16/19 | 1.3 | Teleconference with R. Silbert, S. Birnbaum, and others regarding claims strategies and next steps (0.4); conference J. Knudson regarding bar date papers (0.5); teleconference with J. Knudson, S. Waisman, others regarding noticing Plan issues (0.4). |
| Mendelson, Alex S. | 12/16/19 | 4.5 | Review related dockets with respect to post petition liabiltiy concerns (1.1); correspond with E. Townes and B. Holland-Stergar regarding bar date memorandum research (0.1); review precedent regarding specialized proof of claim forms (3.3). |
| Romero-Wagner, Alex B. | 12/16/19 | 2.3 | Correspond with D. Consla regarding claims issues (0.3); review and revise documents related to claims issues (2.0). |
| Townes, Esther C. | 12/16/19 | 2.0 | Attend conference with B. Stergar-Holland and A. Mendelson regarding bar date brief (0.2); review case law regarding detailed proof of claim forms (1.5); review precedents from B. Stergar-Holland and A. Mendelson regarding same (0.3). |
| Graulich, Timothy | 12/17/19 | 1.2 | Provide comments to bar date forms. |
| Holland-Stergar, Brianne | 12/17/19 | 0.6 | Meeting with J. McClammy, E. Townes, J. Knudson, and A. Mendelson regarding bar date. |
| Knudson, Jacquelyn Swanner | 12/17/19 | 7.7 | Revise bar date notice (1.8); revise personal injury proof of claim form (1.6); revise motion and order (1.7); revise bar date motion brief (1.2); telephone conference with R. Aleali, C. Ricarte, S. Waisman, B. Schrag, and R. Silbert regarding bar date updates (0.5); conference with J. McClammy, E. Townes, A. Mendelson, and B. Holland-Stergar regarding bar date motion (0.5); conference with J. McClammy and Creditors' Committee regarding bar date motion (0.4). |
| Lutchen, Alexa B. | 12/17/19 | 1.3 | Review research regarding potential claims by Purdue. |
| McClammy, James I. | 12/17/19 | 2.9 | Review, incorporate comments on bar date papers (1.5); teleconference with Davis Polk, Debevoise & Plimpton, and Dechert regarding counterparty presentation (0.6); conference with J. Knudson and others regarding revising bar date papers (0.5); teleconference with A. Preis regarding bar date (0.3). |
| Mendelson, Alex S. | 12/17/19 | 0.5 | Conference with J. McClammy, J. Knudson, and others regarding bar date notice and proposed order. |
| Romero-Wagner, Alex B. | 12/17/19 | 0.9 | Attend teleconference with T. Graulich and others regarding claims issues (0.4); research regarding same (0.5). |
| Townes, Esther C. | 12/17/19 | 2.3 | Review case law regarding detailed proofs of claim (0.6); correspondence with J. Knudson regarding same (0.1); draft email correspondence with J. McClammy regarding same (0.2); cite check bar date motion (0.6); cite check bar date brief (0.6); correspondence with J. McClammy regarding briefing schedule (0.1); review amended Case Management Order regarding same (0.1). |
| Young, Ryan | 12/17/19 | 0.5 | Prepare bar date documents as per J. Knudson. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 12/18/19 | 9.0 | Revise bar date motion brief (1.5); update bar date order (1.2); update bar date notice (1.5); revise bar date motion (1.1); revise proof of claim forms (1.4); email correspondence with Prime Clerk and E. Townes regarding revisions to proof of claim forms (0.2); email correspondence with D. Consla regarding U.S. Trustee information (0.1); email correspondence with U.S. Trustee, J. McClammy, and E. Townes (0.2); telephone conference with H. Baer regarding proof of claim forms (0.1); telephone conference with S. Birnbaum, A. Kramer, C. Ricarte, J. McClammy, and E. Townes regarding proof of claim forms (0.3); telephone conference with S. Waisman, B. Schrag, J. McClammy, and E. Townes regarding noticing (0.4); conferences with E. Townes regarding bar date revisions (0.6); telephone conferences with E. Townes regarding same (0.4). |
| Lutchen, Alexa B. | 12/18/19 | 0.7 | Conference with S. Stefanik, N. D'Angelo, N. DiMarco, D. Peck and B. Workman regarding claims strategy issues. |
| McClammy, James I. | 12/18/19 | 2.1 | Review and revise bar date papers (1.1); teleconference with Prime Clerk and Davis Polk regarding notice plan (0.5); emails regarding bar date, claims strategy questions (0.5). |
| Romero-Wagner, Alex B. | 12/18/19 | 1.3 | Prepare trial materials regarding claims issues for the December 19 omnibus hearing. |
| Townes, Esther C. | 12/18/19 | 4.2 | Revise Finnegan declaration (1.4); revise bar date motion (0.5); review bar date brief (0.3); attend conference with J. McClammy, J. Knudson, and Dechert regarding proofs of claim (0.5); attend conference with J. McClammy and J. Knudson regarding same (0.4); attend conference with J. Knudson regarding same (0.4); attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding bar date noticing (0.3); attend conference with J. McClammy and J. Knudson regarding same (0.1); attend further conference with J. Knudson regarding bar date brief (0.2); attend further conference with J. Knudson regarding same (0.1). |
| Workman, Brett J. | 12/18/19 | 1.6 | Research subject matter jurisdiction in bankruptcy court. |
| Workman, Brett J. | 12/18/19 | 0.7 | Conference with Davis Polk team regarding status of the proceedings. |
| Bivens, Frances E. | 12/19/19 | 0.5 | Coordination of claims issues. |
| Graulich, Timothy | 12/19/19 | 1.8 | Revise talking points for oral argument regarding dischargeability. |
| Holland-Stergar, Brianne | 12/19/19 | 1.7 | Updated PG&E claims estimation and settlement tracking charts. |
| Knudson, Jacquelyn Swanner | 12/19/19 | 12.8 | Email correspondence with R. Aleali, J. McClammy, and K. Benedict regarding international notices (0.6); telephone conference with J. McClammy, E. Townes, J. Finnegan, S. Weiner, S. Waisman, and B. Schrag regarding supplemental notice plan (0.8); review revisions to supplemental notice plan (0.6); conference with J. McClammy regarding revisions to the proof of claim forms (0.4); telephone conference with K. Maclay, A. Kramer, J. McClammy, and E. Townes regarding governmental proof of claim form (0.8); revise proof of claim forms (2.9); conference with Creditors' Committee  and J. McClammy regarding personal injury proof of claim forms (0.5); revise bar date motion and order (1.9); revise bar date notice (0.9); email correspondence with creditor constituencies, shareholder counsel, U.S. Trustee, J. McClammy, T. Graulich, and E. Townes regarding bar date |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | materials (2.1); compare governmental form to MDL plaintiff fact sheet for J. McClammy (1.2); email correspondence with J. McClammy regarding same (0.1). |
| McClammy, James I. | 12/19/19 | 3.0 | Review, revise bar date, notice papers (1.4); conference with J. Knudson regarding bar date motion (0.3); teleconference with Prime clerk, Davis Polk regarding notice program declaration (0.5); teleconference with K. Maclay, A. Kramer, others regarding claim form issues (0.8). |
| Mendelson, Alex S. | 12/19/19 | 0.3 | Confer with T. Horley, E. Townes, and B. Holland Stergar regarding related adversary proceeding. |
| Townes, Esther C. | 12/19/19 | 3.9 | Revise Finnegan declaration (1.3); attend conference with J. Knudson regarding same (0.2); further conference with J. Knudson regarding same (0.1); attend conference with J. McClammy, J. Knudson, A. Kramer, and K. Maclay regarding proof of claim forms (0.8); conference with J. Knudson regarding bar date motion (0.1); email correspondence with J. McClammy and J. Knudson regarding omnibus hearing dates (0.1); further correspondence with J. Knudson regarding bar date motion (0.2); revise bar date motion (0.3); revise bar date brief (0.3); revise bar date order (0.3); retrieve precedent bar date orders (0.2). |
| Vonnegut, Eli J. | 12/19/19 | 0.3 | Emails with Davis Polk team regarding bar date and claims process timing. |
| Consla, Dylan A. | 12/20/19 | 1.2 | Call with C. Robertson regarding bar date issues (0.4); emails with AlixPartners regarding bar date issues (0.2); call with S. Brecher regarding bar date issues (0.3); draft revision to bar date order regarding certain claims (0.3). |
| Holland-Stergar, Brianne | 12/20/19 | 0.8 | Call with J. Knudson and J. McClammy and relevant party regarding bar date forms (0.6); discussion with T. Horley regarding postpetition claims (0.2). |
| Knudson, Jacquelyn Swanner | 12/20/19 | 9.9 | Email correspondence with R. Silbert, M. Kesselman, C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, S. Roitman, D. Gentin-Stock, F. Bivens, J. McClammy, B. Kaminetzky, M. Tobak, A. Lutchen, E. Townes, and A. Kramer regarding bar date materials (0.8); telephone conference with R. Silbert, C. Ricarte, R. Aleali, S. Birnbaum, H. Coleman, S. Roitman, F. Bivens, J. McClammy, B. Kaminetzky, M. Tobak, A. Lutchen, E. Townes, and A. Kramer regarding same; (0.6); conference with J. McClammy and E. Townes regarding bar date updates (0.5); conferences with E. Townes regarding revisions to bar date materials (0.9); telephone conference with creditor constituents regarding actual notice (0.2); email correspondence with creditors regarding same (0.2); email correspondence with Canadian counsel regarding notice plan (0.4); telephone conference with J. McClammy, E. Townes, and U.S. Trustee (0.2); revise bar date order (1.9); revise bar date motion (1.9); email correspondence with S. Weiner, B. Schrag, J. Finegan, S. Waisman, J. McClammy, and E. Townes regarding bar date materials (0.2); revise bar date notice (1.1); telephone conference with C. Robertson regarding bar date motion revisions (0.1); revise bar date motion brief (0.9). |
| Lutchen, Alexa B. | 12/20/19 | 0.8 | Teleconference with Dechert and Purdue with J. McClammy and J. Knudson regarding claims strategy and bar date (0.6); draft email to F. Bivens regarding same (0.2) |
| McClammy, James I. | 12/20/19 | 2.1 | Teleconference with U.S. Trustee regarding bar date motion, |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | order (0.8); conference with J. Knudson, E. Townes regarding bar date next steps (0.6); teleconference with Davis Polk, Purdue, Dechert bar date and claims issues; review proposed revisions to claim forms (0.7). |
| Mendelson, Alex S. | 12/20/19 | 0.7 | Teleconference with J. Knudson, E. Townes, B. Holland-Stergar and others regarding bar date update (0.6); correspond with same regarding bar date progress tracker (0.1). |
| Robertson, Christopher | 12/20/19 | 0.4 | Discuss bar date motion issue with D. Consla (0.3); emails with D. Consla regarding same (0.1). |
| Tobak, Marc J. | 12/20/19 | 0.2 | Conference call regarding bar date and proofs of claim. |
| Townes, Esther C. | 12/20/19 | 3.6 | Revise bar date order (2.0); attend conference with J. Knudson regarding same (0.2); attend conference with J. McClammy and J. Knudson regarding bar date status update (0.3); attend further conference with J. Knudson regarding bar date order (0.2); attend conference with J. McClammy, J. Knudson, and U.S. Trustee regarding bar date order (0.3); attend conference with J. McClammy and J. Knudson regarding same (0.3); attend further conference with J. Knudson regarding bar date order (0.2); draft email to Prime Clerk regarding same (0.1). |
| McClammy, James I. | 12/22/19 | 0.8 | Review revised claim forms (0.6); teleconference with A. Preis regarding bar date, notice program (0.2). |
| Benedict, Kathryn S. | 12/23/19 | 0.1 | Telephone conference with J. Knudson regarding bar date. |
| Knudson, Jacquelyn Swanner | 12/23/19 | 0.7 | Email correspondence with J. McClammy, E. Townes, S. Waisman, and various creditor constituencies regarding bar date materials |
| McClammy, James I. | 12/23/19 | 1.7 | Teleconferences with Davis Polk, Ad Hoc committee counsel regarding Bar date issues (0.8); review revisions to Bar date docs (0.9). |
| Mendelson, Alex S. | 12/23/19 | 0.8 | Review and revise hearing transcript memorandum. |
| Knudson, Jacquelyn Swanner | 12/24/19 | 0.8 | Review proposed edits to the proof of claim forms (0.4); telephone conference with J. McClammy an A. Preis regarding proof of claim forms (0.4) |
| McClammy, James I. | 12/24/19 | 1.4 | Teleconference with A. Preis regarding Bar date issues (0.4); review revise bar date papers (1.0). |
| Bivens, Frances E. | 12/26/19 | 1.5 | Call with J. McClammy and others on proof of claim process. |
| Consla, Dylan A. | 12/26/19 | 1.2 | Call with chambers regarding bar date hearing schedule (0.3); correspondence with E. Townes regarding bar date motion (0.4); correspondence with C. Robertson regarding bar date motion (0.2); correspondence with J. McClammy, C. Robertson and E. Townes regarding bar date motion (0.3). |
| Graulich, Timothy | 12/26/19 | 0.5 | Call with J. McClammy regarding bar date strategy |
| Knudson, Jacquelyn Swanner | 12/26/19 | 1.7 | Telephone conference with S. Waisman, B. Schrag, J. Finegan, and J. McClammy regarding noticing (0.6); email correspondence with J. McClammy, F. Bivens, M. Huebner, T. Graulich, B. Kaminetzky, and E. Townes regarding proof of claim form strategy (0.8); email correspondence with E. Townes regarding same (0.1); telephone conference with E. Townes regarding same (0.2). |
| McClammy, James I. | 12/26/19 | 3.1 | Teleconference with Davis Polk and Prime Clerk regarding notice plan (0.6); teleconference with F. Bivens and others regarding bar date strategy (1.5); emails regarding bar date updates (0.4); revise Bar date/claim form papers (0.6). |
| Robertson, Christopher | 12/26/19 | 0.6 | Call with J. McClammy, F. Bivens, T. Graulich, J. Knudson, and others regarding bar date strategic issues. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 12/26/19 | 3.1 | Review precedent proof of claim forms (0.6); review comments from Creditors' Committee on proof of claim forms (0.3); revise proof of claim forms regarding same (0.6); email correspondence with D. Consla regarding bar date motion (0.1); call with D. Consla regarding same (0.2); attend conference with J. McClammy, J. Knudson, and Prime Clerk regarding bar date notice plan (0.5); attend conference with J. McClammy, T. Graulich, F. Bivens, and C. Robertson regarding bar date status update (0.6); attend conference with J. Knudson regarding same (0.2). |
| Bivens, Frances E. | 12/27/19 | 1.0 | Calls with Dechert and Purdue regarding proof of claim process. |
| Kaminetzky, Benjamin S. | 12/27/19 | 0.1 | Email regarding proof of claim update and strategy. |
| Knudson, Jacquelyn Swanner | 12/27/19 | 1.8 | Telephone conference with J. McClammy, E. Townes, R. Silbert, R. Aleali, C. Ricarte, S. Birnbaum, H. Coleman, D. Gentin-Stock, S. Roitman, and A. Kramer regarding proof of claim forms (0.5); review revised proof of claim forms (0.5); telephone conference with J. Finegan, S. Waisman, B. Schrag, A. Preis, M. Atkinson, J. McClammy, and E. Townes regarding noticing (0.8). |
| McClammy, James I. | 12/27/19 | 2.8 | Teleconference with Davis Polk, Prime Clerk, Akin Gump regarding notice plan (0.5); review, comment regarding Bar date/claim forms (1.0); emails regarding Bar date issues (0.5); teleconferences with Purdue, Davis Polk, Dechert regarding Bar date, claims form issues (0.8). |
| Townes, Esther C. | 12/27/19 | 1.5 | Revise proof of claim forms (1.0); attend conference with J. McClammy, T. Graulich, F. Bivens, J. Knudson, Dechert, and Purdue regarding same (0.5). |
| Bivens, Frances E. | 12/28/19 | 0.2 | Review and discuss suggestion from Dechert on proof of claim form |
| Knudson, Jacquelyn Swanner | 12/28/19 | 0.3 | Email correspondence with S. Roitman, F. Bivens, J. McClammy, and E. Townes regarding proof of claim form edits (0.2); email correspondence with E. Townes regarding same (0.1) |
| McClammy, James I. | 12/28/19 | 0.5 | Emails regarding Bar date motion. |
| Townes, Esther C. | 12/28/19 | 0.2 | Revise proof of claim forms. |
| Knudson, Jacquelyn Swanner | 12/29/19 | 2.0 | Telephone conference with J. McClammy and A. Preis regarding proof of claim forms (0.5); email correspondence with E. Townes and J. McClammy regarding same (0.4); telephone conference with E. Townes regarding same (0.2); telephone conference with J. McClammy and E. Townes regarding same (0.4); email correspondence with creditor constituencies regarding same (0.5). |
| McClammy, James I. | 12/29/19 | 0.7 | Teleconference with A. Preis, J. Knudson regarding Bar date, proofs of claim forms (0.4); teleconference with K. Maclay regarding same (0.3). |
| Townes, Esther C. | 12/29/19 | 2.3 | Conference with J. Knudson regarding edits to proof of claim forms (0.2); revise proof of claim forms (1.5); correspondence with J. McClammy regarding same (0.1); attend conference with J. McClammy and J. Knudson regarding same (0.4); attend conference with J. Knudson regarding same (1.0). |
| Consla, Dylan A. | 12/30/19 | 1.4 | Emails with J. McClammy regarding bar date issues (0.4); emails with E. Vonnegut and E. Townes regarding bar date issues (0.4); correspond with E. Vonnegut and S. Brecher regarding bar date issues (0.4); correspond with J. McClammy |

Invoice No.7009215
Invoice Date: January 27, 2020

|  | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
|  | | | regarding bar date issues (0.2). |
| Kaminetzky, Benjamin S. | 12/30/19 | 0.2 | Email regarding bar date motion update and strategy. |
| Knudson, Jacquelyn Swanner | 12/30/19 | 4.1 | Telephone conference with J. McClammy, E. Townes, and creditor constituencies regarding the bar date proof of claim process (0.9); review revisions to the bar date papers (0.8); email correspondence with E. Townes regarding bar date papers (0.4); telephone conference with J. McClammy and E. Townes regarding bar date materials (0.5); review revisions to the proof of claim forms (0.8); email correspondence with creditor constituencies regarding proof of claim forms (0.7). |
| McClammy, James I. | 12/30/19 | 2.0 | Teleconference with A. Troop, R. Ringer, others regarding Bar date issues (0.9); teleconference, email with A. Preis regarding Bar date (0.5); review revised Bar date and provide comments (0.6). |
| Townes, Esther C. | 12/30/19 | 4.8 | Revise proof of claim form (0.1); update proposed bar date order (0.7); correspondence with J. Knudson regarding bar date motion (0.2); correspondence with Prime Clerk regarding proof of claim forms (0.1); correspondence with Prime Clerk regarding Finegan declaration (0.1); revise bar date brief (0.7); revise bar date notice (0.5); revise bar date motion (0.4); review precedent regarding notice of presentment (0.2); email correspondence with D. Consla regarding bar date motion (0.1); correspondence with J. McClammy regarding revised bar date papers (0.1); attend conference with J. McClammy, J. Knudson, R. Ringer, A. Troop, and K. Maclay regarding bar date motion (0.9); review revised proof of claim forms from Prime Clerk (0.3); further correspondence with Prime Clerk regarding same (0.2); correspondence with J. Knudson regarding same (0.2). |
| Benedict, Kathryn S. | 12/31/19 | 0.2 | Correspondence with E. Townes and J. Knudson regarding bar date. |
| Consla, Dylan A. | 12/31/19 | 0.9 | Call with J. McClammy regarding bar date issues (0.3); emails with J. McClammy regarding bar date issues (0.3); emails with J. Millerman regarding bar date issues (0.3). |
| Knudson, Jacquelyn Swanner | 12/31/19 | 2.4 | Telephone conference with J. McClammy, E. Townes, and the committee regarding bar date materials and proof of claim forms (0.5); review supplemental notice plan declaration (0.9); review revised bar date brief (0.5); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy regarding bar date materials (0.2); email correspondence with creditor constituencies regarding bar date notice (0.1); email correspondence with M. Giddens regarding creditor call for information (0.1). |
| McClammy, James I. | 12/31/19 | 2.4 | Teleconferences with Creditors' Committee, Ad Hoc Committee, states regarding claims forms and Bar date issues (0.5); teleconference with K. Maclay regarding Bar date (0.5); revise motion papers (1.1); call with D. Consla on bar date issues (0.3). |
| Townes, Esther C. | 12/31/19 | 5.7 | Revise bar date order (0.6); revise bar date brief (1.5); revise bar date notice (0.6); revise bar date motion (0.5); email correspondence with J. McClammy regarding same (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with K. Benedict regarding protective order (0.1); review protective order (0.1); call with Creditors' Committee, Ad Hoc Committee, NAS Committee, non- |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | consenting states, and MGEG regarding bar date motion (0.4); attend telephone conference with J. Knudson regarding same (0.2); review Finegan declaration (0.5); email correspondence with Prime Clerk regarding same (0.1); revise bar date brief regarding same (0.5); email correspondence with client, Dechert, and Reed Smith regarding bar date materials (0.1); email correspondence with Creditors' Committee regarding same (0.1); revise creditor correspondence chart (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **346.1** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 12/01/19 | 0.2 | Emails with Purdue and Davis Polk regarding upcoming Board and committee meetings and discussion with M. Kesselman regarding same. |
| Lojac, Dylan H. | 12/01/19 | 2.8 | Draft resolutions related to lease amendments and extensions. |
| Diggs, Elizabeth R. | 12/02/19 | 0.3 | Emails with R. Aleali regarding Board resolution. |
| Huebner, Marshall S. | 12/02/19 | 0.6 | Emails with Purdue regarding board and Special Committee issues (0.2); review and markup of wages communications materials (0.2); emails with Purdue and Teneo regarding same (0.2). |
| Lele, Ajay B. | 12/02/19 | 0.2 | Review emails from R. Aleali regarding Board resolutions. |
| Robertson, Christopher | 12/02/19 | 0.8 | Prepare Board minutes. |
| Huebner, Marshall S. | 12/03/19 | 0.3 | Comment regarding communications materials. |
| Lele, Ajay B. | 12/03/19 | 1.4 | Review affiliate tax analysis materials (0.9); review emails from R. Aleali regarding Board approvals (0.2); conference with E. Diggs regarding affiliate tax process (0.3). |
| Lojac, Dylan H. | 12/03/19 | 1.1 | Attend weekly internal call to discuss outstanding matters. |
| Huebner, Marshall S. | 12/04/19 | 0.8 | Work with Purdue regarding employee and other communications regarding hearing (0.5); review relevant news articles (0.3). |
| Hwang, Eric | 12/04/19 | 1.2 | Prepare and compile materials for on-site Board meeting. |
| Lele, Ajay B. | 12/04/19 | 0.6 | Call with D. Bauer regarding patent assignment (0.2); revise Special Committee resolutions (0.3); follow-up call with D. Bauer regarding patent assignment (0.1). |
| Lojac, Dylan H. | 12/04/19 | 0.9 | Revise Special Committee resolution regarding lease amendments and extensions. |
| Diggs, Elizabeth R. | 12/05/19 | 0.1 | Emails with D. Lojac regarding governance documents. |
| Huebner, Marshall S. | 12/05/19 | 8.1 | Attend all-day Board and Special Committee meetings and meet with individual Board members at Davis Polk. |
| Robertson, Christopher | 12/05/19 | 7.8 | Attend all-day Board and Special Committee meetings. |
| Huebner, Marshall S. | 12/06/19 | 0.2 | Prepare materials for Special Committee. |
| Lele, Ajay B. | 12/06/19 | 0.6 | Review KPMG presentation (0.2); correspond with E. Diggs regarding organizational documents request from R. Aleali (0.2); search for Purdue Pharma and subsidiary organizational documents (0.2). |
| Lojac, Dylan H. | 12/06/19 | 4.4 | Respond to R. Aleali request regarding organizational documents summary. |
| Robertson, Christopher | 12/06/19 | 0.2 | Review presentation materials for Special Committee. |
| Taylor, William L. | 12/06/19 | 0.3 | Emails with R. Aleali and others regarding organizational |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | document request. |
| Lojac, Dylan H. | 12/07/19 | 9.0 | In response to DOJ request communicated by R. Aleali, produce summary index of Purdue historical corporate organizational documents (2.1); compile electronic set of requested items in index (6.9). |
| Lojac, Dylan H. | 12/08/19 | 3.8 | Respond to R. Aleali request regarding organizational documents summary (1.2); produce summary index (2.6). |
| Graulich, Timothy | 12/09/19 | 0.5 | Correspond with Z. Levine regarding releasing board report regarding docket. |
| Kaminetzky, Benjamin S. | 12/09/19 | 0.4 | Review and revise press statements (0.3); review press reports (0.1). |
| Lojac, Dylan H. | 12/09/19 | 0.6 | Respond to R. Aleali request regarding organizational documents summary. |
| Robertson, Christopher | 12/09/19 | 0.2 | Review and comment regarding draft Board minutes. |
| Lojac, Dylan H. | 12/10/19 | 0.7 | Coordinate documents concerning R. Aleali request, including new documents from Norton Rose. |
| Huebner, Marshall S. | 12/11/19 | 0.3 | Emails with Purdue and Teneo regarding communications issues for two upcoming topics. |
| Huebner, Marshall S. | 12/12/19 | 2.3 | Conversation with J. Dubel regarding multiple Board issues (0.3); prepare for briefing with journalists (0.4); conference call with journalists and communications advisors (1.6). |
| Huebner, Marshall S. | 12/13/19 | 1.6 | Multiple calls and emails with media and Purdue and communications experts regarding communications issues. |
| Lele, Ajay B. | 12/13/19 | 1.7 | Call with S. Brecher and R. Aleali regarding Compensation Committee approvals (0.5); search for Rhodes agreements (0.1); conference with E. Diggs regarding AC agreements (0.2); review Compensation Committee charter and approval process (0.5); review revisions to KPMG protocol (0.4). |
| Lojac, Dylan H. | 12/13/19 | 1.8 | Review informational brief and research regarding Rhodes Associates LP subsidiary of Purdue (0.8); organization of charter documents and production of physical filing set, consisting of governance and organization documents (1.0). |
| Huebner, Marshall S. | 12/14/19 | 0.9 | Multiple emails regarding report 1a release issues. |
| Clarens, Margarita | 12/15/19 | 1.1 | Email responses to public relations questions regarding Special Committee report with Teneo and M. Huebner. |
| Huebner, Marshall S. | 12/15/19 | 1.8 | Extensive work on 1a publication and related issues (0.9); multiple emails with Teneo and Purdue regarding same (0.4); conference call with same (0.4); emails with J. Dubel regarding meeting (0.1). |
| Lele, Ajay B. | 12/15/19 | 0.4 | Review email regarding IAC entity from D. Bauer (0.2); review director questionnaire from R. Aleali (0.2). |
| Huebner, Marshall S. | 12/16/19 | 0.8 | Multiple calls and emails with Purdue and media regarding release of report 1a, press statement and reporting of same. |
| Lele, Ajay B. | 12/16/19 | 0.2 | Review director questionnaire provided by R. Aleali. |
| Lojac, Dylan H. | 12/16/19 | 0.7 | Correspondence with R. Aleali regarding corporate formation and governance documents to provide the Department of Justice. |
| Robertson, Christopher | 12/16/19 | 0.8 | Emails with E. Diggs regarding director questionnaires (0.1); call with Teneo regarding December 19 omnibus hearing (0.3); follow-up emails with Teneo (0.1); emails with A. Lele regarding voluntary injunction training for Board members (0.3). |
| Lele, Ajay B. | 12/17/19 | 0.3 | Email to J. McClammy regarding Sackler shareholder agreement obligations. |
| Robertson, | 12/17/19 | 0.5 | Calls with Teneo regarding December 19 omnibus hearing. |

Invoice No.7009215
Invoice Date: January 27, 2020

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Christopher</td><td></td><td></td><td></td></tr>
<tr><td>Lele, Ajay B.</td><td>12/18/19</td><td>1.4</td><td>Review Board consent for license agreement approvals (0.8); call with B. Curran, R. Aleali and C. Robertson regarding c-corp concession (0.5); conference with E. Diggs regarding governance (0.1).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>12/18/19</td><td>3.9</td><td>Draft Board documents regarding counterparty agreements (3.2); correspond with R. Aleali regarding corporate organization issues (0.7).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/18/19</td><td>0.1</td><td>Call with Teneo regarding December 19 omnibus hearing matters.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/19/19</td><td>0.6</td><td>Discussion with J. Dubel regarding multiple matters and upcoming Board and Special Committee meetings (0.4); emails regarding his request on topics for next meeting (0.2).</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/19/19</td><td>0.3</td><td>Revise updated consent regarding license agreements.</td></tr>
<tr><td>Lojac, Dylan H.</td><td>12/19/19</td><td>3.0</td><td>Draft of documents regarding counterparty agreements (2.0); review and revise same (1.0).</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/20/19</td><td>0.2</td><td>Call with R. Aleali regarding definitive vendor agreement.</td></tr>
<tr><td>Lojac, Dylan H.</td><td>12/20/19</td><td>1.5</td><td>Draft analysis for R. Aleali regarding definitive vendor agreement approval.</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/21/19</td><td>0.4</td><td>Review written Board consent agreement.</td></tr>
<tr><td>Goldmintz, Gene</td><td>12/23/19</td><td>0.5</td><td>Office conference with J. Millerman and T. Graulich regarding Special Committee presentation.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/23/19</td><td>0.2</td><td>Review of relevant media articles.</td></tr>
<tr><td>Hwang, Eric</td><td>12/23/19</td><td>0.2</td><td>Begin drafting email to board regarding communications with the court regarding certain docket filings.</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/23/19</td><td>0.8</td><td>IAC diligence process call with M Huebner, B. Kaminetsky, C. Roberton, B. Curran, E. Diggs, and D. Lojac (0.4); emails regarding lease amendment approval process (0.4).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>12/23/19</td><td>0.5</td><td>Revise written Board consent agreement.</td></tr>
<tr><td>Taylor, William L.</td><td>12/23/19</td><td>0.4</td><td>Correspondence regarding consent agreement.</td></tr>
<tr><td>Tobak, Marc J.</td><td>12/23/19</td><td>3.0</td><td>Review outline of presentation to board regarding plan issues (0.6); conference with G. Carrillo regarding same (0.1); review and analyze work product to the board regarding plan issues (0.8); conference with T. Gaulich, J. Millerman, K. Benedict, G. Cardillo regarding Board presentation (0.8); conference with K. Benedict, G. Cardillo regarding same (0.4); conference with J. Millerman, K. Benedict, G. Cardillo regarding same (0.3).</td></tr>
<tr><td>Chiu, Ning</td><td>12/27/19</td><td>0.2</td><td>Conference regarding conflict of interest.</td></tr>
<tr><td>Huber, Betty Moy</td><td>12/27/19</td><td>0.4</td><td>Emails regarding conflicts of interest questions.</td></tr>
<tr><td>Lojac, Dylan H.</td><td>12/27/19</td><td>3.4</td><td>Response to R. Aleali request for draft of Special Committee resolutions approving entry into a lease agreement and other matters.</td></tr>
<tr><td>Taylor, William L.</td><td>12/27/19</td><td>0.2</td><td>Correspondence with A. Lele and others regarding Directors & Officers Questionnaire.</td></tr>
<tr><td>Chiu, Ning</td><td>12/28/19</td><td>0.2</td><td>Various conferences regarding questionnaires.</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/28/19</td><td>0.4</td><td>Review emails from R. Aleali regarding questionnaires (0.2); emails to E. Diggs regarding same (0.2).</td></tr>
<tr><td>Huber, Betty Moy</td><td>12/29/19</td><td>0.8</td><td>Prepare for call regarding director questionnaires.</td></tr>
<tr><td>Huber, Betty Moy</td><td>12/30/19</td><td>1.3</td><td>Review questionnaire including call with Roxana Aleali regarding same.</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/30/19</td><td>0.4</td><td>Emails to R. Aleali and M. Kesselman regarding Board consent.</td></tr>
<tr><td>Taylor, William L.</td><td>12/30/19</td><td>0.2</td><td>Correspondence with E. Diggs and others regarding Board approvals.</td></tr>
<tr><td>Lele, Ajay B.</td><td>12/31/19</td><td>0.2</td><td>Emails to R. Aleali regarding Board approval requirements for Special Committee.</td></tr>
</table>

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 12/31/19 | 0.7 | Conference with B. Kaminetzky, K. Benedict, G. Cardillo, D. Consla regarding Special Committee presentation (0.3); conference with K. Benedict, G. Cardillo, D. Consla regarding revisions to Special Committee presentation materials (0.4). |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **88.7** | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Benedict, Kathryn S. | 12/01/19 | 1.5 | Correspondence with E. Vonnegut and J. McClammy regarding protective order (0.2); review and revise protective order (0.7); review and revise protective order (0.4); correspondence with J. McClammy and E. Vonnegut regarding protective order (0.2). |
| Huebner, Marshall S. | 12/01/19 | 0.1 | Emails with States regarding various matters. |
| Vonnegut, Eli J. | 12/01/19 | 0.2 | Emails with Davis Polk team regarding protective order open issues. |
| Benedict, Kathryn S. | 12/02/19 | 2.3 | Correspond regarding protective order with J. McClammy, E. Vonnegut, and others (0.8); review and revise protective order (1.5). |
| Benedict, Kathryn S. | 12/02/19 | 1.1 | Correspond with T. Morrissey regarding diligence issues (0.2); correspondence with T. Morrissey, C. Hinton, and others regarding diligence (0.9). |
| Graulich, Timothy | 12/02/19 | 6.1 | Call with States regarding proposed pleading (0.4); review pleading (1.1); call with M. Kesselman and Dechert regarding reaction to pleading (0.5); follow up with E. Vonnegut regarding same (0.4); call with G. Feiner regarding States' proposed filing (0.4); review proposed filing (2.8); call with M. Kesselman regarding same (0.5). |
| Huebner, Marshall S. | 12/02/19 | 1.7 | Conference call with Non-Consenting States regarding new unexpected filing (0.4); review draft of same (0.3); internal discussion followed by Purdue conference call regarding same (1.0). |
| Levine, Zachary | 12/02/19 | 0.9 | Revise changes to non-consenting state group stipulation (0.4); review proposed public health filing (0.5). |
| Steinberg, Richard J. | 12/02/19 | 1.8 | Research regarding proposed filing by nonconsenting states. |
| Vonnegut, Eli J. | 12/02/19 | 2.0 | Calls and emails regarding protective order and open issues (0.9); discuss potential non-consenting States filing with Davis Polk team and coordinate research regarding same (1.1). |
| Benedict, Kathryn S. | 12/03/19 | 1.6 | Telephone conference with C. McMillian regarding diligence (0.1); correspondence with J. McClammy, M. Clarens, and C. McMillian regarding data room queries (0.4); telephone conference with C. McMillian regarding diligence (0.1); telephone conference for diligence demonstration with C. Hinton, A. Pravda, K. Chau, C. McMillian, and others (1.3); correspondence with A. Guo regarding diligence (0.2). |
| Benedict, Kathryn S. | 12/03/19 | 1.9 | Correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (0.7); telephone conference with D. Stroik regarding protective order (0.1); correspond with E. Vonnegut regarding protective order (0.1); correspondence with D. Stroik regarding protective order (0.1); correspondence with U.S. Trustee regarding protective order (0.2); correspondence regarding appeal with Purdue (0.3); correspondence regarding appeal with B. Reed and others (0.3); correspond with E. Vonnegut regarding protective order |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.1). |
| Graulich, Timothy | 12/03/19 | 0.8 | Participate in call with PJT (0.5); call with G. Feiner regarding proposed filing (0.3). |
| Guo, Angela W. | 12/03/19 | 1.5 | Call with C. McMillian and e-Discovery team to update document review protocol (0.6); update diligence review tracker (0.2); revise document review protocol production requests chart (0.7). |
| Hinton, Carla Nadine | 12/03/19 | 8.0 | Attend webinar of bankruptcy datasite demonstration, per C. McMillian (1.3); Ediscovery tasks regarding bankruptcy datasite platform access, per C. McMillian (3.1); Ediscovery conference call with vendor AlixPartners regarding Data Room production document access protocol, per C. McMillian (0.5); EDiscovery tasks regarding view only platform access, per C. McMillian (3.1). |
| Huebner, Marshall S. | 12/03/19 | 0.7 | Conference call with Non-Consenting States regarding their planned filing (0.2); call with Akin regarding same (0.2); conversations with Purdue regarding same and preparing response (0.3). |
| Levine, Zachary | 12/03/19 | 0.1 | Emails with M. Huebner regarding stipulation with Non-Consenting State group. |
| McMillian, Chautney R. | 12/03/19 | 3.7 | Confer with AlixPartners and Litigation Tech team regarding diligence process (0.6); confer with K. Benedict and Litigation Tech team regarding method for bates stamping of documents produced to various receiving parties (0.4); review workplan summary for view-only platfrom circulated by TCDI (0.2); confer with Lit Tech team regarding same (0.3); confer with TCDI and Davis Polk team to complete demonstration of view-only platform and discuss information necessary to get users registered for access to the platform (1.5); review documents to approve for posting to the data room (0.6); confer with Litigation Tech regarding issues with accessing view-only platform (0.1). |
| Pera, Michael | 12/03/19 | 0.1 | Email to R. Aleali regarding information sharing. |
| Robertson, Christopher | 12/03/19 | 1.0 | Review and comment regarding draft diligence decks. |
| Rubin, Dylan S. | 12/03/19 | 0.9 | Call with C. McMillian, Skadden, R. Hoff, and AlixPartners regarding new requests for documents. |
| Steinberg, Richard J. | 12/03/19 | 4.4 | Draft and revise memorandum regarding a potential filing by the Non-Consenting States. |
| Vonnegut, Eli J. | 12/03/19 | 1.3 | Calls and emails regarding protective order and open issues. |
| Benedict, Kathryn S. | 12/04/19 | 0.2 | Correspondence with C. McMillian and A. Guo regarding diligence. |
| Guo, Angela W. | 12/04/19 | 2.1 | Revise document review protocol appendices and diligence request chart. |
| Hinton, Carla Nadine | 12/04/19 | 2.4 | Perform EDiscovery tasks regarding view only platform access, per C. McMillian. |
| McMillian, Chautney R. | 12/04/19 | 1.3 | Confer with Litigation Tech team regarding issues accessing the view-only platform (0.1); confer with Litigation Tech team and Purdue regarding authentication of view-only platform (0.3); review documents to approve for posting in data room (0.7); confer with AlixPartners regarding same (0.1); review correspondence circulated by Davis Polk team (0.2). |
| Steinberg, Richard J. | 12/04/19 | 2.4 | Draft and revise memorandum and preparation for wages hearing regarding potential filing by Nonconsenting States. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 12/05/19 | 0.2 | Correspondence with C. McMillian and others regarding diligence. |
| Benedict, Kathryn S. | 12/05/19 | 1.2 | Review and revise protective order (0.7); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.3); correspond with E. Vonnegut and M. Hurley regarding protective order (0.2). |
| Chen, Johnny W. | 12/05/19 | 0.2 | Follow-up with TCDI team regarding revisions to datasite. |
| Guo, Angela W. | 12/05/19 | 2.3 | Meeting with C. McMillian to discuss revisions to diligence protocol appendices (0.4); revisions to Purdue document protocol (0.6); correspondence with C. McMillian regarding revisions (0.2); review family presentation for confidentiality (1.1). |
| Hinton, Carla Nadine | 12/05/19 | 2.6 | EDiscovery tasks regarding view only platform updated access protocol, per C. McMillian. |
| Levine, Zachary | 12/05/19 | 0.9 | Correspond with C. Robertson regarding settlement issues (0.4); revise stipulation with non-consenting state group (0.5). |
| McMillian, Chautney R. | 12/05/19 | 1.0 | Meet with A. Guo regarding the diligence review protocol (0.6); confer with Lit Tech team, Purdue and TCDI regarding user setup process for view-only platform (0.4). |
| Robertson, Christopher | 12/05/19 | 0.1 | Email to AlixPartners regarding posting of customer programs report. |
| Vonnegut, Eli J. | 12/05/19 | 0.7 | Attend part of call with NAS committee (0.1); calls regarding protective order open issues (0.6). |
| Benedict, Kathryn S. | 12/06/19 | 4.2 | Correspondence with R. Aleali regarding diligence (0.1); telephone conference with T. Morrissey, C. Hinton, A. Pravda, C. McMillian, and others regarding diligence (0.5); telephone conference with C. McMillian regarding diligence (0.2); correspondence with C. McMillian and A. Guo regarding confidentiality (0.3); correspondence with J. McClammy regarding confidentiality (0.9); correspondence with M. Kesselman, C. Ricarte, R. Aleali, H. Coleman, P. LaFata, J. McClammy, C. McMillian, and others regarding confidentiality (0.9); telephone conference with C. Ricarte, R. Aleali, H. Coleman, P. LaFata, J. McClammy, C. McMillian, and others regarding confidentiality (0.8); correspondence with J. McClammy and M. Clarens regarding confidentiality (0.2); conference with J. McClammy regarding confidentiality (0.1); correspond with P. LaFata regarding confidentiality (0.1); correspond with C. McMillian regarding same (0.1). |
| Benedict, Kathryn S. | 12/06/19 | 1.3 | Telephone conference with E. Vonnegut and G. Feiner regarding protective order (0.5); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.2); review and revise protective order (0.6). |
| Guo, Angela W. | 12/06/19 | 9.9 | Review family presentation deck for confidentiality designations (7.2); review second family presentation deck for confidentiality designations (1.8); call with C. McMillian, K. Benedict, J. McClammy, and Purdue counsel for discussion regarding presentation designations (0.7); correspondence with C. McMillian regarding confidentiality designations for decks (0.2). |
| Hinton, Carla Nadine | 12/06/19 | 3.4 | Attend webinar of datasite demonstration, per C. McMillian (0.8); ediscovery tasks regarding updated datasite access, per C. McMillian (2.6). |
| Huebner, Marshall S. | 12/06/19 | 0.5 | Emails with Akin Gump regarding their open requests regarding various topics (0.2); conversation with Colorado Attorney General regarding multiple topics including discovery |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and documents (0.3). |
| Levine, Zachary | 12/06/19 | 4.7 | Revise stipulation with non-consenting state group (0.2); conference with counsel to shareholders regarding defenses to causes of action (4.2); call with C. Robertson on creditors meeting (0.3). |
| McClammy, James I. | 12/06/19 | 1.4 | Teleconferences regarding confidentiality issues and shareholder presentations (0.6); review underlying documents regarding disclosure issues (0.8). |
| McMillian, Chautney R. | 12/06/19 | 4.4 | Review presentation deck to flag documents missing designation and to track documents with certain confidentiality designations (2.3); confer with J. McClammy, K. Benedict and A. Guo regarding same (0.3); confer with Lit Tech team regarding fields for view-only platform (0.2); confer with AlixPartners regarding whether specific documents in presentation were produced (0.2); confer with J. McClammy regarding the diligence review protocol (0.1); confer with K. Benedict and A. Guo regarding review of A side presentation (0.2); attend demo for view-only platform (0.6); confer with Davis Polk team, Dechert and Purdue regarding Sackler family presentations (0.5). |
| Pera, Michael | 12/06/19 | 0.6 | Correspondence with E. Vonnegut, AlixPartners, PJT and Purdue regarding confidentiality designations. |
| Robertson, Christopher | 12/06/19 | 0.8 | Review tax advisor protocol (0.2); call with Z. Levine regarding meeting with Creditors' Committee (0.3);  meet with E. Vonnegut regarding creditor diligence and related matters (0.3). |
| Vonnegut, Eli J. | 12/06/19 | 2.4 | Calls regarding diligence for Ad Hoc Committee with R. Aleali and Davis Polk (0.8); work regarding protective order revisions and negotiate same with Ad Hoc Committee, Creditors' Committee, and Sackler family counsel (1.3); email with A Preis regarding recent filings, and meet with Davis Polk team regarding same (0.3). |
| Benedict, Kathryn S. | 12/07/19 | 1.3 | Correspondence with E. Vonnegut regarding protective order (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, J. McClammy, and others regarding confidentiality (0.4);  correspondence with J. McClammy and others regarding confidentiality (0.6); correspondence with E. Vonnegut regarding protective order (0.1). |
| Guo, Angela W. | 12/07/19 | 2.6 | Review Sackler family presentation for confidentiality designations. |
| Huebner, Marshall S. | 12/07/19 | 0.5 | Review and reply to client, Davis Polk and Creditors' Committee emails regarding Friday's presentations and dissemination (0.4); emails regarding Creditors' Committee request for states presentations (0.1). |
| McClammy, James I. | 12/07/19 | 0.7 | Review confidentiality review protocol and comment. |
| Vonnegut, Eli J. | 12/07/19 | 0.5 | Emails regarding protective order revisions (0.3); coordinate call for A. Preis questions (0.2). |
| Benedict, Kathryn S. | 12/08/19 | 0.4 | Correspondence with C. McMillian, M. Clarens, and others regarding diligence request. |
| Benedict, Kathryn S. | 12/08/19 | 2.2 | Correspondence with J. McClammy, C. McMillian, and others regarding discussion of confidentiality with Creditors' Committee (0.1); correspondence with M. Huebner, J. McClammy, C. McMillian, and others regarding discussion of confidentiality (0.2); correspondence with E. Vonnegut regarding protective order (0.1); telephone conference with A. Preis, M. Hurley, J. McClammy, C. McMillian, and others |

Invoice No.7009215
Invoice Date: January 27, 2020

|  | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding confidentiality (0.4); telephone conference with J. McClammy regarding protective order (0.2); prepare summary of call and effect on protective order for J. McClammy and E. Vonnegut (0.4); telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, C. Duggan, M. Tobak, C. Robertson, M. Clarens, and C. McMillian regarding confidentiality (0.4); correspondence with C. McMillian regarding review protocol (0.2); correspondence with J. McClammy and E. Vonnegut regarding protective order (0.2). |
| Guo, Angela W. | 12/08/19 | 2.1 | Review Sackler family presentation for confidentiality designations (1.7); correspondence with C. McMillian regarding document review protocol revisions (0.4). |
| McClammy, James I. | 12/08/19 | 1.2 | Teleconference with A. Preis, K. Benedict, and others regarding shareholder presentations (0.4); teleconference with C. McMillian, K. Benedict regarding shareholder presentations, Creditors' Committee requests (0.4); correspond with M. Huebner, C. Duggan, and others regarding shareholder presentation issues (0.4). |
| McMillian, Chautney R. | 12/08/19 | 3.2 | Confer with Akin Gump, J. McClammy and K. Benedict concerning issues related to Sackler family presentation to Creditors' Committee (0.4); confer with C. Robertson regarding review of confidential provisions in collaboration agreements requested by Creditors' Committee and Ad Hoc Committee (0.2); confer with AlixPartners regarding whether Purdue possesses documents about the IACs (0.1); confer with A. Beaver regarding team onboarding for diligence review (0.1); confer with Davis Polk team to discuss treatment of highly confidential  materials in Sackler family presentation (0.4); revise call summary with Akin Gump concerning issues related to Sackler family presentation to Creditors' Committee (0.2); review and approve documents for posting to dataroom (0.5); confer with AlixPartners regarding same (0.1); confer with A. Guo regarding pulling example documents for diligence review training (0.1); confer with Lit Tech team regarding testing of view-only platform (0.1); confer with A. Guo regarding tracking of designations in Side B Sackler family presentation (0.1); confer with J. Lewis regarding potential onBoarding of discovery attorneys for diligence review (0.2); confer with AlixPartners regarding Department of Justice request for information (0.3); confer with AlixPartners, M. Clarens and K. Benedict regarding Ad Hoc Committee counsel's letter to the Sackler Family's counsel (0.1); confer with J. McClammy regarding Department of Justice response (0.2); confer with Lit Tech regarding privilege term highlighting in review database (0.1). |
| Robertson, Christopher | 12/08/19 | 1.1 | Call with E. Vonnegut and A. Preis regarding various ongoing matters (0.7); call with M. Tobak, J. McClammy, K. Benedict and others regarding information sharing issues (0.4). |
| Vonnegut, Eli J. | 12/08/19 | 0.8 | Call with A. Preis and prepare for same regarding various questions. |
| Benedict, Kathryn S. | 12/09/19 | 0.6 | Correspondence with M. Clarens, C. McMillian and others regarding diligence requests (0.3); correspondence with C. McMillian regarding diligence (0.3). |
| Benedict, Kathryn S. | 12/09/19 | 1.2 | Telephone conference with M. Pera regarding protective order (0.1); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.6); telephone conference with E. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 12/09/19 | 2.5 | Vonnegut and J. McClammy regarding protective order (0.2); correspondence with J. McClammy, C. McMillian, and others regarding confidentiality issues (0.3). Review Purdue Pharma documents for protocol designation examples (2.3); correspondence with C. McMillian regarding protocol designation examples (0.2). |
| Hinton, Carla Nadine | 12/09/19 | 3.0 | Follow up ediscovery tasks pertaining to updated PPLP Bankruptcy Site, per C. McMillian (1.9); ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (1.1). |
| Huebner, Marshall S. | 12/09/19 | 4.3 | Review and markup of new draft of dissenting States stipulation (0.5); correspond with T. Graulich and Z. Levine regarding same (0.2); emails regarding Sackler family comments on same (0.1); meet with A. Preis regarding wide array of issues and followup calls regarding same (1.8); emails to Davis Polk regarding same (0.2); review of new dissenting States filing (0.2); multiple emails with Purdue regarding same and communications response (0.8); emails with S. Birnbaum regarding creditor meetings (0.1); emails with States and Creditors' Committee regarding 1a publication (0.1); emails with multiple parties regarding disclosure of Friday materials (0.2); conversation with E. Vonnegut regarding protective order conditions (0.1). |
| Levine, Zachary | 12/09/19 | 3.2 | Emails with T. Graulich regarding non-consenting state group stipulation (0.2); revise non-consenting state group stipulation (0.9); revise KPMG protocol (1.2); review Sackler family comments to stipulations (0.8); discuss tax advisor issue with C. Robertson (0.1). |
| McClammy, James I. | 12/09/19 | 1.2 | Review documents regarding inquiries to share with Creditors' Committee members and Attorney General. |
| McMillian, Chautney R. | 12/09/19 | 1.6 | Confer with Lit Tech team regarding download of Sackler family counsel presentations and underlying documents (0.1); confer with Creditors' Committee's counsel regarding request for historical limited partnership agreements (0.1); confer with AlixPartners and R. Aleali regarding same (0.2); confer with A. Guo regarding terms of Creditors' Committee stipulation (0.4); confer with Lit Tech team regarding process for user setup for the view-only platform (0.2); confer with M. Clarens regarding Department of Justice request (0.2); review documents to approve for upload to the data room (0.3); confer with AlixPartners regarding same (0.1). |
| Pera, Michael | 12/09/19 | 0.1 | Email to E. Vonnegut regarding information sharing issues. |
| Robertson, Christopher | 12/09/19 | 0.2 | Email to D. Samikkannu regarding cash report (0.1); call with R. Aleali regarding diligence issues (0.1). |
| Vonnegut, Eli J. | 12/09/19 | 1.8 | Work regarding protective order with Davis Polk, Akin Gump teams. |
| Benedict, Kathryn S. | 12/10/19 | 2.8 | Correspondence with E. Vonnegut and J. McClammy regarding the protective order (0.4); correspondence with M. Clarens, C. McMillian, and others regarding diligence (0.4); telephone conference with J. McClammy regarding protective order (0.1); correspondence with R. Ringer regarding protective order (0.2); telephone conference with R. Ringer regarding protective order (0.1); telephone conference with E. Vonnegut and R. Ringer regarding protective order (0.2); review and revise protective order (0.6); correspondence with R. McCartney and others regarding diligence (0.1); review |

Invoice No.7009215
Invoice Date: January 27, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>diligence proposals (0.7).</td></tr>
<tr><td>Graulich, Timothy</td><td>12/10/19</td><td>0.7</td><td>Review and provide comments to non-consenting States stipulation.</td></tr>
<tr><td>Guo, Angela W.</td><td>12/10/19</td><td>4.0</td><td>Correspond with C. McMillian to discuss example documents for diligence protocol (0.6); identified example documents for confidentiality designation in diligence review protocol (1.5); analyzing confidentiality of Sackler family presentation documents (1.9).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/10/19</td><td>1.9</td><td>Review and markup of 2 stipulations with States group (0.5); emails to States and conversation with Z. Levine regarding same (0.7); late night call with A. Preis regarding multiple matters (0.7).</td></tr>
<tr><td>Hwang, Eric</td><td>12/10/19</td><td>2.7</td><td>Review confidentiality provisions in agreements for production to creditor groups.</td></tr>
<tr><td>Levine, Zachary</td><td>12/10/19</td><td>4.1</td><td>Revise stipulations (2.9); revise KPMG protocol (0.8); conference with L. Altus regarding KPMG protocol (0.2); email with E. Vonnegut regarding KPMG protocol (0.2).</td></tr>
<tr><td>McClammy, James I.</td><td>12/10/19</td><td>2.0</td><td>Review Creditors' Committee diligence requests (0.6); review confidentiality protocol (0.4); review documents regarding request to share with Creditors' Committee members and Attorney General (0.3); review Judge Drain memorandum (0.7).</td></tr>
<tr><td>McMillian, Chautney R.</td><td>12/10/19</td><td>3.2</td><td>Meet with A. Guo to discuss example documents for diligence review (0.5); confer with Davis Polk, AlixPartners and PJT to discuss FTI's request to provide documents to the Ad Hoc Committee (0.8); confer with Lit Tech team regarding download of Sackler family presentation documents (0.2); confer with M. Pera regarding approval of Ad Hoc Committee's document requests (0.6); confer with Lit Tech team regarding user setup and security access on view-only platform (0.2); review documents collected to respond to Creditors' Committee's counsel request (0.3); confer with AlixPartners regarding same (0.1); review documents included in B Side presentation to determine confidentiality designation (0.2); confer with Davis Polk team and Purdue regarding same (0.1); confer with Purdue regarding diligence review protocol and meeting to discuss same (0.2).</td></tr>
<tr><td>Pera, Michael</td><td>12/10/19</td><td>1.4</td><td>Call with J. McClammy regarding information sharing and confidentiality issues (0.1); call with C. McMillian regarding same (0.1); email to AlixPartners and PJT regarding same (0.1); call with Kramer Levin regarding same (0.1); call with T. Melvin regarding same (0.4); call with PJT and AlixPartners regarding same (0.3); further call with PJT regarding same (0.2); email to R. Aleali regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>12/10/19</td><td>0.7</td><td>Review KPMG retention protocol (0.4); discuss same with Z. Levine (0.2); email to E. Hwang and A. Romero-Wagner regarding confidentiality review of diligence materials (0.1).</td></tr>
<tr><td>Romero-Wagner, Alex B.</td><td>12/10/19</td><td>1.3</td><td>Correspond with E. Hwang regarding Creditors Committee issues (0.3); review Purdue agreements regarding same (1.0).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>12/10/19</td><td>2.1</td><td>Work regarding protective order revisions with Creditors Committee and Ad Hoc Committee counsel (1.1); discuss case planning with A. Preis (0.5); creditor diligence/document sharing questions (0.5).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/11/19</td><td>3.6</td><td>Review and revise protective order (2.4); correspondence with E. Vonnegut and J. McClammy regarding protective order (0.3); telephone conference with E. Vonnegut regarding</td></tr>
</table>

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | protective order (0.1); telephone conference with T. Morrissey, C. McMillian, and others regarding diligence platform (0.5); telephone conference with Z. Levine regarding diligence (0.1); telephone conference with C. McMillian and J. Chen regarding diligence (0.2).; |
| Guo, Angela W. | 12/11/19 | 4.1 | Analyze Sackler family presentation for confidentiality designation for inclusion in chart (4.1). |
| Huebner, Marshall S. | 12/11/19 | 0.2 | Meet with E. Vonnegut regarding Creditors Committee questions and next steps (0.2). |
| Huebner, Marshall S. | 12/11/19 | 4.4 | Multiple conversations with Akin Gump regarding various topics including Department of Justice, States filing, financial advisor retention issues, hearing, monitor (0.9); email to States regarding compensation issues (0.1); conference calls with Purdue and co-counsel regarding response to States pleading (1.3); meet with M. Tobak and review of background materials and summaries regarding various possibilities for responding to States (1.7); emails to and from ad hoc States regarding various topics and routing same (0.2); internal meeting regarding new comments on States stipulations (0.2). |
| Levine, Zachary | 12/11/19 | 5.3 | Review email from C. Robertson regarding KPMG protocol (0.1); review emails from creditor groups concerning stipulations (0.1); telephone conference with Milbank regarding stipulations (0.3); revise stipulations (0.9); revise emergency fund motion (3.9). |
| McClammy, James I. | 12/11/19 | 3.2 | Research regarding futures issues (1.0); teleconference with Davis Polk, Dechert, and Cornerstone regarding potential claims engagement (0.6); review Creditors' Committee diligence requests, responses (0.7); teleconference with Davis Polk and Kramer Levin regarding information sharing issues (0.5); emails regarding confidentiality protections (0.4). |
| McMillian, Chautney R. | 12/11/19 | 5.0 | Confer with Davis Polk team, Purdue, AlixPartners and PJT concerning Ad Hoc Committee information sharing request (0.3); confer with Davis Polk team, Purdue, AlixPartners, PJT and FTI regarding same (0.6); confer with Lit Tech team, Purdue and TCDI regarding changes to and functionality of view-only platform (0.8); confer with Lit Tech team regarding issues with viewing spreadsheets in view-only platform (0.4); review documents to approve for upload to data room (1.6); confer with AlixPartners regarding same (0.3); confer with A. Kramer regarding approval of insurance documents for upload to data room (0.2); confer with K. Benedict and A. Guo concerning confidentiality designations of example documents (0.2); draft confidentiality language related to approval for Ad Hoc Committee to access Kramer Levin's presentation documents (0.3); confer with J. McClammy and Kramer Levin regarding same (0.2); confer with Purdue regarding meeting to discuss diligence review protocol (0.1). |
| Pera, Michael | 12/11/19 | 1.4 | Call with R. Aleali, PJT and Davis Polk team regarding information sharing and confidentiality issues (0.3); call with R. Aleali, PJT, Davis Polk team and advisors to the Ad Hoc Committee regarding same (0.8); call with C. McMillian regarding follow-up from Ad Hoc Committee call (0.3). |
| Robertson, Christopher | 12/11/19 | 1.0 | Discuss confidentiality review of diligence materials with A. Romero-Wagner (0.1); email to C. McMillian regarding same (0.4); discuss information-sharing process issues with Z. Levine (0.3); follow-up email to C. McMillian (0.2). |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 12/11/19 | 2.6 | Attend conference with M. Tobak regarding Nov. 19 hearing speech (0.7); review states' statement regarding public health information (0.3); draft speech regarding same (1.6). |
| Vonnegut, Eli J. | 12/11/19 | 1.9 | Work with Akin Gump and PJT on sealing motion issues. |
| Benedict, Kathryn S. | 12/12/19 | 2.4 | Prepare for diligence call (0.2); telephone conference with C. McMillian and A. Guo regarding diligence (0.4); correspondence with C. McMillian and others regarding diligence (1.2); correspondence with C. Ricarte, R. Aleali, and others regarding protective order (0.4); telephone conference with C. McMillian regarding diligence (0.2). |
| Guo, Angela W. | 12/12/19 | 3.0 | Call with AlixPartners and C. McMillian about diligence review form (0.3); call with K. Benedict, C. McMillian, J. McClammy about example documents for diligence protocol (0.6); designated Sackler family presentation for confidentiality (0.8); call with C. McMillian and A. DePalma about redaction process for diligence review (0.4); revise chart for Purdue confidentiality designations (0.7); drafted email regarding confidentiality of financial balance sheets (0.2). |
| Huebner, Marshall S. | 12/12/19 | 1.0 | Multiple internal conversations regarding creditor stipulations and requested amendments to fee letter (0.8); emails with A. Preis regarding multiple matters including stipulations and hearing (0.2). |
| Hwang, Eric | 12/12/19 | 0.7 | Collect and compile vendor agreements and amendments thereto for production to creditor groups. |
| Levine, Zachary | 12/12/19 | 0.2 | Email with M. Huebner regarding stipulations (0.1); call with M. Tobak regarding stipulation (0.1). |
| McClammy, James I. | 12/12/19 | 0.4 | Teleconference with A. Lees regarding Creditors' Committee presentation issues. |
| McMillian, Chautney R. | 12/12/19 | 6.6 | Review Creditors' Committee requests for consideration of which documents to provide in response (0.3); confer with AlixPartners regarding same (0.2); confer with AlixPartners to discuss process for redacting documents posted to data room (0.3); call with K. Benedict and A. Guo to discuss confidentiality designations of example documents (0.8); confer with AlixPartners regarding materials hosted in the data room (0.6); confer with Milbank Tweed and J. McClammy regarding Milbank Tweed's request to de-designate the B side presentation (0.5); confer with J. McClammy regarding same (0.3); confer with R. Aleali and AlixPartners regarding production of documents requested by the Creditors' Committee's counsel (0.3); confer with Creditors' Committee's counsel regarding same (0.1); confer with Purdue regarding approval of document request from B side counsel (0.1); review insurance document to approve for posting to data room (0.2); confer with A. Kramer regarding same (0.1); confer with R. Hoff regarding precedent document review protocols and privilege terms (0.4); confer with Lit Tech team regarding highlighting of privilege terms in review database (0.1); review document to propose redactions before provision to B side counsel (0.6); confer with AlixPartners regarding same (0.1); confer with Purdue and TCDI regarding view-only platform (0.1); confer with PJT regarding Department of Justice's document request (0.3); confer with M. Florence regarding same (0.1); confer with M. Pera and K. Benedict regarding professional advisors to the Creditors' Committee and Ad Hoc Committee (0.3); confer with AlixPartners regarding same |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); review documents to approve for posting to data room (0.6); confer with AlixPartners regarding same (0.1). |
| Pera, Michael | 12/12/19 | 0.2 | Call with C. McMillian regarding diligence issues. |
| Robertson, Christopher | 12/12/19 | 0.2 | Review KPMG protocol. |
| Townes, Esther C. | 12/12/19 | 7.0 | Draft speech regarding states' public health information notice (4.2); review response materials regarding same (2.5); attend conference with S. Carvajal regarding preparing materials for December 19 omnibus hearing (0.2); email correspondence with M. Tobak regarding same (0.1). |
| Benedict, Kathryn S. | 12/13/19 | 2.1 | Correspondence with C. McMillian and A. Guo regarding diligence (0.6); prepare for telephone conference regarding protective order (0.2); telephone conference with K. Maclay regarding the protective order (0.1); telephone conference with J. McClammy, E. Vonnegut, A. Preis, M. Hurley, A. Lees, A. Troop, R. Ringer, G. Feiner, and others regarding protective order (0.8); review and revise protective order (0.4). |
| DiMarco, Nicholas | 12/13/19 | 0.4 | Review document review protocol to prepare for meeting for C. McMillian. |
| Guo, Angela W. | 12/13/19 | 2.7 | Confer with MAO and searched for missing designations for documents from Sackler family presentation (0.5); update diligence protocol (0.5); draft correspondence and chart for documents with missing designations (1.0); review expert materials for appropriate confidentiality designations (0.7). |
| Holland-Stergar, Brianne | 12/13/19 | 0.4 | Review diligence protocol. |
| McClammy, James I. | 12/13/19 | 2.0 | Teleconference with Creditors' Committee and Sackler family counsel regarding Creditors' Committee diligence requests (0.7); review revised protective order (0.6); teleconference with E. Vonnegut, K. Benedict, Creditors' Committee, States counsel regarding protective order (0.7). |
| McMillian, Chautney R. | 12/13/19 | 1.9 | Revise diligence review protocol (1.6); confer with diligence review team regarding review protocol and training (0.3). |
| McMillian, Chautney R. | 12/13/19 | 4.3 | Confer with AlixPartners regarding posting of certain material to the data room (0.6); revise Department of Justice response letter (0.6); confer with Davis Polk team regarding same (0.3); confer with Lit Tech team regarding privilege terms (0.1); confer with managing attorney's office regarding expert reports filed in MDL (0.2); confer with PJT regarding Department of Justice requests (0.2); confer with PJT and M. Florence regarding same (0.6); confer with AlixPartners and Milbank Tweed regarding request to provide document to presentation attendees (0.7); confer with J. McClammy and K. Benedict regarding same (0.3); review image of spreadsheets for posting to view-only platform (0.3); confer with J. Chen regarding same (0.2); confer with Dechert regarding the designations of documents produced in the MDL (0.2). |
| Robertson, Christopher | 12/13/19 | 0.7 | Review and comment regarding cash flow reporting diligence. |
| Vonnegut, Eli J. | 12/13/19 | 1.4 | Call with Creditors Committee, Ad Hoc Committee, Sackler family, non-consenting states regarding protective order (0.7); prepare for protective order call (0.2); navigate vendor and license issues with Creditors Committee counsel (0.5). |
| Benedict, Kathryn S. | 12/14/19 | 1.1 | Correspondence with C. McMillian, P. LaFata, and others regarding confidentiality and diligence issues (1.1). |
| Huebner, Marshall S. | 12/15/19 | 1.5 | Discussion with A. Preis regarding multiple issues (0.6); |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emails to Davis Polk teams regarding issues raised (0.5); emails regarding Non-Consenting States regarding stipulation (0.2); call with T. Roncalli and follow up emails regarding diligence questions (0.2). |
| Benedict, Kathryn S. | 12/16/19 | 5.6 | Telephone conference with E. Vonnegut regarding protective order (0.1); review and revise protective order (1.4); telephone conference with A. Troop regarding protective order (0.1); correspondence with M. Hurley, A. Preis, E. Vonnegut, and others regarding protective order (0.4); telephone conference with C. McMillian regarding diligence (0.1); telephone conference with R. Aleali, C. Ricarte, R. Hoff, J. McClammy, and C. McMillian regarding diligence (1.0); telephone conference with J. McClammy and C. McMillian regarding diligence (0.1); further telephone conference with E. Vonnegut regarding protective order (0.1); correspondence with P. LaFata regarding diligence (0.1); telephone conference with C. Duggan regarding diligence (0.3); another telephone conference with E. Vonnegut regarding protective order (0.1); telephone conference with C. McMillian regarding confidentiality (0.3). |
| Chen, Johnny W. | 12/16/19 | 0.9 | Review spreadsheet samples from Cobra team and follow-up with C. McMillian (0.6); assist new team members with credentials and access in preparation for Diligence review (0.3). |
| DiMarco, Nicholas | 12/16/19 | 0.9 | Review document review protocol to prepare for meeting for C. McMillian. |
| Graulich, Timothy | 12/16/19 | 0.3 | Meeting with Z. Levine regarding information stipulation. |
| Guo, Angela W. | 12/16/19 | 9.9 | Revised document review protocol with confidentiality designations information (1.4); call with Purdue about document review protocol with K. Benedict and C. McMillian (1.1); review family side presentation for confidentiality designations of documents cited in complaints and filings (7.4). |
| Huebner, Marshall S. | 12/16/19 | 2.2 | Emails with and regarding creditor requests for meetings, IAC diligence, KPMG retention, and overseas issues (0.9); discussion with A. Preis regarding multiple issues (0.4); emails with Consenting States regarding proposed banker hire (0.1); further emails with Dechert, Purdue and Davis Polk regarding proposed response to dissenting States filing (0.8). |
| Levine, Zachary | 12/16/19 | 8.1 | Prepare chart summarizing exchange of stipulation drafts (1.0); review Non-Consenting States group comments to stipulation (0.8); revise stipulation with Non-Consenting States group (2.5); revise KPMG protocol (2.1); telephone conference with Ad Hoc Committee regarding stipulation (0.2); correspondence with Davis Polk tax and Akin Gump regarding KPMG engagement letter (0.7); conferences with R. Ringer, M. Huebner and T. Graulich regarding stipulations (0.8). |
| McClammy, James I. | 12/16/19 | 3.9 | Review presentations and confidentiality analysis regarding shareholder requests (1.5); emails regarding shareholder presentations with Davis Polk team (0.8); teleconference with Davis Polk and Dechert regarding shareholder presentations (0.5); teleconference with R. Aleali, C. Ricarte, C. McMillian, and others regarding confidentiality review (0.6); teleconference with M. Huebner and C. Duggan regarding shareholder presentations (0.5). |
| McMillian, Chautney | 12/16/19 | 7.3 | Conference with A. Guo regarding confidentiality analysis of |

Invoice No.7009215
Invoice Date: January 27, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| R. | | | counterparty presentation (0.4); complete analysis of confidentiality issues in counterparty presentation (1.5); conference with J. McClammy and K. Benedict regarding same (0.5); conference with Debevoise & Plimpton regarding same (0.3); conference with Purdue and Dechert regarding same (0.9); conference with Dechert regarding confidentiality designations of documents produced in the MDL (0.6); conference with Davis Polk team regarding meeting with Skadden Arps to discuss Department of Justice response letter and preparation for Department of Justice call (0.2); review image of spreadsheets for posting to view-only platform (0.2); correspond with J. Chen regarding same (0.1); conference with Purdue and Davis Polk team to discuss diligence review and productions (1.1); conference with Debevoise & Plimpton, Purdue, and Dechert to discuss designation issues related to counterparty presentation (1.0); conference with Davis Polk team to discuss confidentiality designation issues related to Sackler family presentations (0.5). |
| Robertson, Christopher | 12/16/19 | 2.6 | Emails with Z. Levine regarding KPMG retention (0.2); call with E. Vonnegut regarding KPMG issues (0.2); follow-up call with E. Vonnegut regarding same (0.2); call with B. Curran, L. Altus and T. Matlock regarding KPMG retention (0.3); call with Z. Levine regarding same (0.2); emails with B. Kaminetzky regarding comments to KPMG engagement letter (0.2); revise letter (0.8); email to J. DelConte regarding claims priority question (0.5). |
| Vonnegut, Eli J. | 12/16/19 | 2.6 | Discuss protective order open issues with Davis Polk team (0.5); calls with A. Preis regarding PJT/AlixPartners/protective order (0.4); call regarding protective order with A. Lees (0.3); discuss protective order with R. Aleali (0.3); call regarding protective order with G. Feiner and follow-up from same (0.7); review and revise protective order regarding open issues (0.4). |
| Benedict, Kathryn S. | 12/17/19 | 4.3 | Correspondence with J. McClammy and C. McMillian regarding confidentiality (0.2); correspondence with M. Hurley, J. McClammy, and others regarding diligence (0.2); review and revise protective order (2.4); telephone conference with C. McMillian regarding diligence (0.1); telephone conference with E. Vonnegut regarding the protective order (0.1); telephone conference with J. McClammy, M. Clarens, C. McMillian, M. Hurley, K. Porter, P. LaFata, R. Hoff, and others regarding diligence (0.9); correspondence with J. McClammy and C. McMillian regarding diligence (0.4). |
| Boehm, Korey | 12/17/19 | 1.0 | Teleconference with C. McMillian regarding diligence review procedures. |
| DiMarco, Nicholas | 12/17/19 | 1.1 | Conference with C. McMillian, K. Boehm, A. Guo, B. Holland-Stergar, T. Horley, and A. Mendelson regarding diligence review protocol. |
| Guo, Angela W. | 12/17/19 | 2.2 | Review Sackler family presentation for confidentiality designations of documents cited in complaints (0.2); diligence review training (1.0); call with Creditors' Committee to discuss requests and MDL production (1.0). |
| Hinton, Carla Nadine | 12/17/19 | 2.8 | Follow up on ediscovery tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (1.8); handle ediscovery tasks pertaining to Relativity database attorney review, per C. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | McMillian (0.6); handle ediscovery conference call pertaining to updated PPLP bankruptcy site, per C. McMillian (0.4). |
| Holland-Stergar, Brianne | 12/17/19 | 1.3 | Conduct diligence protocol review. |
| Horley, Tim | 12/17/19 | 1.0 | Attend training session for diligence review with C. McMillian. |
| Huebner, Marshall S. | 12/17/19 | 2.6 | Evening call with A. Troop regarding various matters (0.4); emails with Maryland regarding diligence request (0.2); conference call with Creditors' Committee and Ad Hoc Committees regarding banker and related issues (0.6); call with Ad Hoc Committee regarding status update and December 19 omnibus hearing (0.4); evening calls with A. Preis regarding multiple matters including 2020 calendar (0.3); revise new draft of Non-Consenting States stipulation (0.3); emails with Purdue regarding same (0.2); emails with Non-Consenting States regarding same (0.2). |
| Levine, Zachary | 12/17/19 | 0.3 | Call with C. McMillian regarding diligence. |
| Levine, Zachary | 12/17/19 | 4.1 | Emails with T. Graulich regarding stipulations (0.3); review email from M. Kesselman regarding stipulation (0.1); telephone conference with Akin Gump regarding KPMG engagement letter (0.5); review Akin Gump revisions to KPMG engagement letter (0.2); send KPMG engagement letter comments to Davis Polk tax and mergers & acquisitions teams for review (0.2); revise KPMG engagement letter (1.4); telephone conference with Ad Hoc Committee and Creditors' Committee regarding retention of investment banker by Ad Hoc Committee (0.5); revise stipulation (0.3); emails with Akin Gump regarding KPMG engagement letter (0.3); send revised stipulation to Non-Consenting States group (0.3). |
| McClammy, James I. | 12/17/19 | 3.7 | Teleconference with Creditors' Committee counsel, and others regarding document collection issues (1.0); review analysis of documents cited in Sackler family counsel presentations (1.0); teleconference M. Kasselman, M. Huebner, and others regarding Sackler family presentations (0.6); teleconference with Davis Polk, M. Kasselman, and Milbank Tweed regarding Sackler family presentation issues (0.7); emails regarding document confidentiality designations (0.4). |
| McMillian, Chautney R. | 12/17/19 | 7.4 | Conference with Davis Polk team regarding counterparty deck analysis (0.5); conference with Davis Polk, Dechert and Purdue to discuss issues regarding the de-designation of Sackler family presentations (0.4); conference with Davis Polk, Dechert, JHA, Milbank Tweed and Purdue regarding same (1.0); correspond with J. McClammy regarding same (0.1); revise workstream tracker (0.1); conference with D. Consla regarding wage and critical vendor motions (0.1); correspond with Z. Levine to discuss status of Ad Hoc Committee negotiations (0.1); review documents for confidentiality (0.9); conference with AlixPartners regarding same (0.1); conference with Creditors' Committee, Dechert, Wiggins, Kramer Levin and Davis Polk to discuss document collection (0.8); conference with Davis Polk, Debevoise & Plimpton and Dechert regarding de-designation of counterparty presentation (0.3); complete analysis of counterparty presentation (0.6); conference with Purdue regarding confidentiality concerns with placing document in data room (0.2); conference with Debevoise & Plimpton regarding confidentiality issues related |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | to documents referenced in presentation (0.3); conference with Dechert regarding same (0.2); conference with Skadden Arps regarding same (0.2); conference with A. Guo regarding revisions to the document review protocol (0.1). |
| Mendelson, Alex S. | 12/17/19 | 1.6 | Review diligence review protocol (0.6); teleconference with diligence review team (1.0). |
| Robertson, Christopher | 12/17/19 | 4.4 | Review obligations under prepetition agreements (0.7); research and draft email to M. Huebner and T. Graulich regarding same (2.0); email to J. Lowne regarding KPMG engagement letter (0.2); call with Creditors' Committee regarding KPMG engagement (0.5); review and revise letter (0.7); discuss same with Z. Levine (0.2); discuss case stipulation status with Z. Levine (0.1). |
| Vonnegut, Eli J. | 12/17/19 | 2.7 | Negotiate and revise protective order including discussions with Massachusetts, Sackler family counsel, and Davis Polk team (1.8); review Creditors' Committee  protective order markup and respond to same (0.9). |
| Benedict, Kathryn S. | 12/18/19 | 4.4 | Correspondence with E. Vonnegut, J. McClammy, and others regarding protective order (1.2); review and revise protective order (1.7); telephone conference with J. McClammy regarding diligence (0.1); review and revise Purdue's visual aid for protective order (0.5); telephone conference with T. Morrissey, C. McMillian, C. Hinton, J. Chen, and others regarding diligence (0.4); telephone conference with E. Vonnegut regarding protective order (0.2); correspondence with M. Huebner regarding the protective order (0.1); correspondence with C. Ricarte regarding protective order (0.2). |
| Chen, Johnny W. | 12/18/19 | 1.2 | Teleconference with T. Morrissey, Davis Polk team, Cobra team, and TCDI team regarding CV Lynx site revisions (0.4); discussion and follow-up with C. McMillian, C. Hinton, and K. Chau regarding CV Lynx folder revisions, Intralinks documents, and imaging for Relativity (0.8). |
| DiMarco, Nicholas | 12/18/19 | 0.8 | Review diligence review protocol to prepare for conference. |
| Hinton, Carla Nadine | 12/18/19 | 3.1 | CV Lynx View Only Site Catchup Call (0.4); follow up on ediscovery tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (1.2); handle ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (0.8); Ediscovery management call pertaining to updated PPLP bankruptcy site, per C. McMillian (0.7). |
| Huebner, Marshall S. | 12/18/19 | 1.7 | Emails with A. Troop and Dechert regarding Rhode Island issues (0.2); two discussions with A. Preis regarding various matters and including emails regarding Senate letter (0.6); conference call with Creditors' Committee  and Ad Hoc Committee regarding Ad Hoc Committee advisor hires (0.5); follow-up call with Ad Hoc Committee and emails with PJT regarding same (0.4). |
| Huebner, Marshall S. | 12/18/19 | 0.6 | Discussions with multiple parties regarding C. Landau issues and adjournment of hearing. |
| Kaminetzky, Benjamin S. | 12/18/19 | 2.7 | Review and revise commercial counterparty diligence (0.3); review commercial counterparty materials (2.4). |
| Levine, Zachary | 12/18/19 | 2.2 | Emails regarding KPMG engagement letter with R. Aleali (0.5); revise KPMG engagement letter (1.7). |
| McMillian, Chautney R. | 12/18/19 | 2.4 | Confer with Davis Polk and TCDI regarding updates and plans for view-only platform (0.5); conference with J. McClammy regarding issues with counterparty presentation (0.1); |

60

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with J. McClammy regarding letter from Ad Hoc Committee's counsel to Sackler family's counsel (0.4); conference with Skadden Arps regarding Sackler family presentations (0.1); review documents to approve for posting to the data room (0.6); conference with Alix Partners regarding same (0.1); conference with Lit Tech team regarding updates to view-only platform (0.2); conference with Alix Partners regarding past productions to the Creditors' Committee (0.2); confer with M. Clarens regarding same (0.1); conference with R. Aleali regarding reorganization of data room (0.1). |
| Robertson, Christopher | 12/18/19 | 1.8 | Review and revise KPMG engagement letter (0.3); call with Z. Levine regarding same (0.1); call with M. Huebner, E. Vonnegut, B. Curran and Purdue regarding KPMG and related issues (0.4); further review and revise engagement letter (0.6); call with J. DelConte regarding prepetition claim question (0.2); email to A. Taylor regarding Ad Hoc Committee diligence matter (0.1); email to B. Kaminetzky and M. Tobak regarding prepetition claim matter (0.1). |
| Vonnegut, Eli J. | 12/18/19 | 1.8 | Negotiate and revise protective order, including calls and emails with case constituents. |
| Benedict, Kathryn S. | 12/19/19 | 1.8 | Telephone conference with R. Aleali, J. McClammy, and C. McMillian regarding diligence (0.3); telephone conference with E. Vonnegut, J. McClammy, M. Hurley, K. Porter, A. Lees, R. Ringer, and others regarding protective order (0.6); correspondence with E. Vonnegut, J. McClammy, M. Hurley, A. Lees, R. Ringer, and others regarding protective order (0.4); telephone conference with C. McMillian regarding diligence (0.3); telephone conference with E. Vonnegut regarding protective order (0.2). |
| Chen, Johnny W. | 12/19/19 | 1.2 | Review spreadsheet documents on Intralinks data room per correspondence with Cobra team (0.7); Follow-up with Cobra team and TCDI team regarding de-duplication and production specifications for Intralinks data room (0.5). |
| Guo, Angela W. | 12/19/19 | 1.5 | Update appendix of diligence protocol (0.8); reviewed notes from call (0.5); collect Creditors Committee diligence requests (0.2). |
| Hinton, Carla Nadine | 12/19/19 | 3.3 | EDiscovery follow up tasks pertaining to updated PPLP bankruptcy site, per C. McMillian (2.2); handle ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (1.1). |
| Huebner, Marshall S. | 12/19/19 | 0.2 | Emails with Ad Hoc Committee group regarding January meetings, timing and participation. |
| McClammy, James I. | 12/19/19 | 1.5 | Teleconference R. Aleali, K. Benedict, and C. McMillian regarding document confidentiality issues (0.5); teleconference with all counsel regarding protective order (1.0). |
| McMillian, Chautney R. | 12/19/19 | 0.6 | Confer with R. Aleali and Davis Polk regarding reorganization of data room and third-party confidentiality issues (0.3); conference with K. Benedict regarding new terms in protective order (0.3). |
| Pera, Michael | 12/19/19 | 0.3 | Emails with Kramer Levin regarding information sharing issues (0.1); emails with AlixPartners regarding same (0.1); emails with client regarding same (0.1). |
| Robertson, Christopher | 12/19/19 | 0.1 | Email to I. Arana de Uriarte regarding sales report. |
| Townes, Esther C. | 12/19/19 | 3.3 | Review transcripts of hearings regarding December 19 |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | omnibus hearing preparation materials (0.3); revise hearing talking points (1.3); attend hearing via court call (1.5); correspondence with M. Huebner regarding hearing talking points (0.1); correspondence with M. Tobak regarding same (0.1). |
| Vonnegut, Eli J. | 12/19/19 | 2.4 | Calls and emails regarding protective order with Creditors' Committee, Sackler family, and Davis Polk team. |
| Benedict, Kathryn S. | 12/20/19 | 2.2 | Correspondence with C. McMillian regarding diligence (0.6); correspondence with J. McClammy and C. McMillian regarding diligence (0.2); telephone conference with C. McMillian and A. Guo regarding diligence (0.5); correspondence with P. LaFata, R. Hoff, J. McClammy, and others regarding diligence (0.7); telephone conference with J. McClammy regarding diligence (0.2). |
| Benedict, Kathryn S. | 12/20/19 | 2.3 | Review and revise protective order (0.9); telephone conference with E. Vonnegut, A. Lees, and D. Stroik regarding protective order (0.3); correspondence with A. Kramer, R. Aleali, and others regarding protective order (0.2); telephone conference with J. DelConte, A. DePalma, and C. McMillian regarding protective order implementation (0.6); telephone conference with E. Vonnegut regarding protective order (0.2); telephone conference with P. LaFata regarding confidentiality (0.1). |
| Chen, Johnny W. | 12/20/19 | 0.4 | Assess changes to CV Lynx site and follow-up with TCDI team. |
| Guo, Angela W. | 12/20/19 | 3.3 | Drafted memorandum from diligence and requests call (0.9); revised confidentiality chart for presentations (.8); updated confidentiality designations (0.3); call with C. McMillian and K. Benedict to discuss coverage and next steps (0.42); call with A. DePalma, C. McMillian, and K. Benedict to discuss diligence review next steps (0.8). |
| Hinton, Carla Nadine | 12/20/19 | 3.5 | Handle eDiscovery follow-up tasks pertaining to updated bankruptcy datasite, per C. McMillian (2.2); perform ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (1.3). |
| Huebner, Marshall S. | 12/20/19 | 0.9 | Emails with various creditor groups regarding January meetings (0.5); emails with States regarding compensation issues (0.3); call with AlixPartners regarding same (0.1). |
| Hwang, Eric | 12/20/19 | 0.6 | Coordinate scheduling for meetings with various creditor groups. |
| Kaminetzky, Benjamin S. | 12/20/19 | 0.3 | Review and analyze Creditors' Committee's correspondence and requests to Sackler family. |
| McMillian, Chautney R. | 12/20/19 | 2.6 | Prepare summary of status of all diligence workstreams (0.7); confer with K. Benedict and A. Guo regarding same (0.5); confer with AlixPartners and Davis Polk to discuss reorganization of data room and third-party confidentiality concerns (0.6); confer with A. Kramer and Purdue regarding potential third-party confidentiality concerns with insurance documents posted to data room (0.3); confer with AlixPartners regarding redesignation of document for provision to Milbank Tweed (0.2); revise coding form for review database (0.2); confer with Lit Tech team regarding same (0.1). |
| Robertson, Christopher | 12/20/19 | 1.8 | Emails with M. Pera regarding scheduling conferences with Creditors' Committee (0.2); call with Stikeman and C. Ricarte in advance of diligence call with Ad Hoc Committee (0.4); Ad Hoc Committee diligence call with Stikeman and C. Ricarte |

Invoice No.7009215
Invoice Date: January 27, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>regarding Canadian litigation issues (0.9); follow-up email to Ad Hoc Committee counsel (0.1); email to J. Lowne regarding KPMG engagement letter (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>12/20/19</td><td>0.8</td><td>Emails and calls regarding protective order remaining open issues.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/21/19</td><td>0.1</td><td>Correspondence with C. McMillian and J. McClammy regarding diligence.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/21/19</td><td>0.3</td><td>Correspondence with R. Hoff, J. McClammy, A. Guo, and others regarding diligence.</td></tr>
<tr><td>Guo, Angela W.</td><td>12/21/19</td><td>0.2</td><td>Tracked diligence requests from UCC.</td></tr>
<tr><td>McMillian, Chautney R.</td><td>12/21/19</td><td>0.3</td><td>Review documents to approve for upload to data room (0.2); confer with AlixPartners regarding same (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/22/19</td><td>0.4</td><td>Correspondence with K. Porter, R. Hoff, J. McClammy, and others regarding diligence.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/23/19</td><td>2.5</td><td>Telephone conference with M. Hurley, K. Porter, R. Hoff, and J. McClammy regarding diligence (0.4); telephone conference with R. Hoff and J. McClammy regarding same (0.3); correspondence with C. Hinton regarding diligence (0.1); correspondence with C. Duggan, M. Clarens, and J. McClammy regarding diligence (0.4); telephone conference with C. Duggan, K. Porter, M. Atkinson, I. McClatchy, and others regarding IAC diligence (0.3); telephone conference with C. Duggan, M. Clarens, and J. McClammy regarding diligence (0.6); correspondence with A. Guo regarding diligence (0.4).</td></tr>
<tr><td>Graulich, Timothy</td><td>12/23/19</td><td>1.4</td><td>Call with Ad Hoc Committee regarding various open issues.</td></tr>
<tr><td>Guo, Angela W.</td><td>12/23/19</td><td>5.7</td><td>Created diligence tracker for UCC requests (3.60); drafted memorandum for call with UCC from 12/17 (2.1).</td></tr>
<tr><td>Hinton, Carla Nadine</td><td>12/23/19</td><td>2.0</td><td>Handle eDiscovery follow-up tasks pertaining to updated bankruptcy datasite, per C. McMillian (0.8); handle ediscovery tasks pertaining to Relativity database attorney review, per C. McMillian (1.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/23/19</td><td>1.3</td><td>Emails with dissenting States regarding stipulation (0.2); conference call with Ad Hoc Committee regarding various matters (0.7); emails with various parties regarding Creditors' Committee stipulation diligence and January Ad Hoc Committee and Creditors' Committee meetings (0.4).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/23/19</td><td>0.8</td><td>Call with C. Duggan and B. Kaminetzky regarding Creditors' Committee document demands.</td></tr>
<tr><td>Levine, Zachary</td><td>12/23/19</td><td>1.5</td><td>Telephone conference with Ad Hoc Committee regarding miscellaneous issues.</td></tr>
<tr><td>McClammy, James I.</td><td>12/23/19</td><td>0.7</td><td>Teleconference regarding Creditors' Committee document inquiries.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/23/19</td><td>0.7</td><td>Emails with R. Aleali regarding KPMG engagement (0.3); email to Creditors' Committee regarding KPMG engagement letter (0.1); coordinate execution of same (0.1); call with Z. Levine regarding scheduling of upcoming meetings (0.1); email to AlixPartners regarding cash report (0.1).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>12/24/19</td><td>1.0</td><td>Telephone conference with B. Kaminetzky regarding diligence (0.1); conference with B. Kaminetzky regarding diligence (0.3); correspondence with P. LaFata, R. Hoff, B. Kaminetzky, J. McClammy, and others regarding diligence (0.4); telephone conference with M. Tobak regarding diligence issues (0.2).</td></tr>
<tr><td>Guo, Angela W.</td><td>12/24/19</td><td>0.3</td><td>Added requests to diligence tracker.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/24/19</td><td>0.7</td><td>Call with Creditors' Committee regarding coding and discovery issues. (0.5); call with B. Kaminetzky and emails with clients</td></tr>
</table>

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same. (0.2). |
| Benedict, Kathryn S. | 12/26/19 | 0.6 | Correspondence with E. Vonnegut regarding protective order (0.1); correspondence with M. Hurley, E. Vonnegut, and others regarding protective order (0.2); correspondence with P. LaFata, R. Hoff, and others regarding diligence (0.3). |
| Guo, Angela W. | 12/26/19 | 0.8 | Added to diligence tracker. |
| Benedict, Kathryn S. | 12/27/19 | 1.8 | Correspondence with R. Aleali, J. Lowne, J. DelConte and others regarding diligence review (0.4); correspondence with J. DelConte regarding diligence materials (0.4); review diligence materials (0.4); correspondence with A. Guo regarding diligence tracking (0.2); correspondence with A. Kramer and others regarding diligence (0.2); correspondence with J. DelConte, R. Aleali, and others regarding diligence materials (0.2). |
| Giddens, Magali | 12/27/19 | 0.3 | Telephone calls with Purdue potential creditors regarding injunction papers. |
| Benedict, Kathryn S. | 12/30/19 | 1.6 | Correspondence with K. Porter regarding diligence (0.1); correspondence with R. Aleali, J. DelConte, A. DePalma, J. McClammy, E. Vonnegut, and others regarding diligence (1.3); correspondence with R. Hoff, P. LaFata and others regarding diligence (0.2). |
| Lojac, Dylan H. | 12/30/19 | 0.6 | Research regarding letter agreement in response to Creditors' Committee request. |
| Benedict, Kathryn S. | 12/31/19 | 1.1 | Prepare for telephone conference with R. Aleali, J. DelConte, J. McClammy, and others regarding diligence (0.3); telephone conference with R. Aleali, J. DelConte, J. McClammy, and others regarding diligence (0.3); telephone conference with J. McClammy regarding same (0.1); correspondence with R. Aleali, J. DelConte, A. Lees, M. Leventhal, M. Monaghan, N. Labovitz, H. Williford, D. Stroik, M. Greier, J. McClammy, and others regarding diligence (0.4). |
| Lojac, Dylan H. | 12/31/19 | 0.2 | Research regarding letter agreement in response to Creditors' Committee request. |
| McClammy, James I. | 12/31/19 | 0.5 | Teleconference, K. Benedict, R. Aleali regarding document confidentiality issues. |
| Vonnegut, Eli J. | 12/31/19 | 0.6 | Emails regarding protective order revisions with Davis Polk team and family advisors (0.5); emails with Davis Polk regarding document classification (0.1). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **401.4** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 12/02/19 | 0.4 | Update call with A. Taylor and L. Nicholson, including discussion of matters requiring action in Canadian proceeding. |
| Graulich, Timothy | 12/03/19 | 1.0 | Call with A. Preis, Creditors Committee and Ad Hoc group regarding Mundipharma China. |
| Graulich, Timothy | 12/04/19 | 3.4 | Review Mundipharma report (2.6): circulate questions regarding same (0.8). |
| Sieben, Brian Gregory | 12/05/19 | 3.5 | Review international tax issues (1.7); calls with J. Schwartz, Davis Polk tax team, and Norton Rose to discuss international tax issues (0.3); review international tax analysis regarding trust structures (1.5). |
| Robertson, Christopher | 12/06/19 | 0.3 | Weekly update call with Canadian co-counsel regarding Canadian litigation. |
| Graulich, Timothy | 12/09/19 | 0.5 | Call with Creditors' Committee regarding Canada litigation. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Robertson, Christopher | 12/09/19 | 1.8 | Review agenda for call with Stikeman and Creditors' Committee (0.1); call with Stikeman and Creditors' Committee regarding Canadian litigation and strategic issues (1.1); follow-up call with Stikeman team regarding same (0.6). |
| Sieben, Brian Gregory | 12/19/19 | 3.0 | Attend conference call with Norton Rose regarding international contract issues (0.7); review materials provided regarding international tax issues and analysis (1.3); review international tax analysis (1.0). |
| **Total PURD125 Cross-Border/International Issues** | | **13.9** | |

**PURD130 Equityholder/IAC Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 12/03/19 | 0.8 | Discussion with J. Rosen, J. Uzzi and A. Preis regarding Friday's meeting. |
| Levine, Zachary | 12/05/19 | 2.7 | Emails with C. Robertson regarding IAC issues (0.2); conference with Davis Polk tax team regarding IAC diligence (1.5); telephone conference with Norton Rose regarding IAC diligence (1.0). |
| Tobak, Marc J. | 12/05/19 | 0.9 | Conference with M. Clarens regarding shareholder issues (0.7); prepare for same (0.2). |
| Huebner, Marshall S. | 12/06/19 | 6.4 | Attend all day shareholder presentation at Milbank (6.4). |
| Huebner, Marshall S. | 12/09/19 | 0.3 | Emails with TXP, Davis Polk, Norton Rose regarding request for expense backup. |
| Tobak, Marc J. | 12/09/19 | 1.3 | Review shareholder defenses presentation. |
| Huebner, Marshall S. | 12/10/19 | 0.4 | Call with Milbank regarding presentation requests. |
| Tobak, Marc J. | 12/10/19 | 0.7 | Conference with M. Clarens regarding Alix 1-A report (0.5); conference with K. Benedict and D. Mazer regarding filing of Alix report (0.2). |
| Huebner, Marshall S. | 12/11/19 | 0.2 | Emails with and regarding shareholder document request (0.1); emails regarding shareholder discovery questions (0.1). |
| Levine, Zachary | 12/11/19 | 0.5 | Conference with C. MacMillan regarding data room issues (0.1); conference with K. Benedict regarding IAC diligence (0.1); emails with Norton Rose regarding data room access (0.3). |
| McMillian, Chautney R. | 12/11/19 | 0.2 | Confer with Z. Levine regarding IAC requests |
| Graulich, Timothy | 12/12/19 | 0.8 | Call with counsel for Sackler family regarding: settlement issues. |
| Huebner, Marshall S. | 12/12/19 | 3.2 | Attend beneficiaries call (2.1); preparation for same (0.6); conversations with Purdue regarding request for documents (0.3); emails to Sackler family counsel regarding same (0.1); emails to Sackler family counsel regarding report 1-a (0.1). |
| Levine, Zachary | 12/12/19 | 0.9 | Review materials in IAC related data room. |
| Lutchen, Alexa B. | 12/12/19 | 2.4 | Conference with B. Kaminetzky regarding IAC diligence issues (0.4); review materials regarding same (2.0). |
| Tobak, Marc J. | 12/12/19 | 3.2 | Review draft notice of filing of 1A Report (0.5); review equity holder presentation regarding fraudulent transfer issues (1.7); conference with K. Benedict regarding same (0.3); review 1A Report (0.5); conference with K. Benedict regarding notice of filing 1A report (0.2). |
| Lutchen, Alexa B. | 12/13/19 | 1.6 | Review IAC diligence materials (1.6). |
| Huebner, Marshall S. | 12/15/19 | 0.3 | Emails with Purdue, Dechert, and shareholders regarding document release issues. |
| Huebner, Marshall S. | 12/16/19 | 2.6 | Multiple discussions and emails with Davis Polk, Purdue and Dechert regarding Sackler family request to unseal documents |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.9); review documents regarding same (0.7). |
| Huebner, Marshall S. | 12/17/19 | 1.9 | Purdue pre-call regarding shareholder disclosure request (0.4); call with counterparty regarding same (0.5); call with counterparty regarding same (0.3); further calls with Purdue regarding same (0.4); discussion with G. Uzzi regarding December 19 omnibus hearing and related matters (0.3). |
| Graulich, Timothy | 12/20/19 | 3.9 | Call with M. Huebner and A. Preis regarding shareholder motion to seal (0.4); review shareholder filings (3.3); client emails regarding same (0.2) |
| Huebner, Marshall S. | 12/20/19 | 3.7 | Call with shareholders regarding proposed filing of defensive presentation (0.6); multiple calls with Purdue regarding same (1.0); call with Akin Gump regarding same (0.8); multiple follow-up calls with creditors committee, Davis Polk and Purdue regarding filing and responses (1.0); email from Chambers and routing same to Purdue (0.3). |
| Tobak, Marc J. | 12/20/19 | 0.1 | Correspondence with K. Benedict regarding B-Side confidentiality issues. |
| Huebner, Marshall S. | 12/22/19 | 1.3 | Discussion with Debevoise & Plimpton, Milbank Tweed and Purdue regarding Chambers call following day in connection with shareholders filings. |
| Huebner, Marshall S. | 12/23/19 | 0.6 | Internal meeting regarding IAC diligence (0.4); emails with shareholders regarding January presentation and states stipulation (0.2). |
| Kaminetzky, Benjamin S. | 12/23/19 | 0.1 | Review transcript regarding IAC diligence. |
| Levine, Zachary | 12/23/19 | 0.3 | Telephone conference with Davis Polk team regarding IAC diligence issues. |
| Lutchen, Alexa B. | 12/23/19 | 1.0 | Conference with M&A, M. Huebner and B. Kaminetzky regarding IAC diligence (0.4); conference with M. Huebner and B. Kaminetzky regarding same (0.2); review hearing transcripts regarding same (0.4) |
| **Total PURD130 Equityholder/IAC Issues** | | **42.3** | |

**PURD135 Customer/Vendor/Lease/Contract Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 12/01/19 | 0.9 | Review and revise draft lease rejection motion from R. Steinberg. |
| Graulich, Timothy | 12/01/19 | 1.8 | Review and provide comments to deck regarding lease issues. |
| Graulich, Timothy | 12/02/19 | 0.6 | Call with J. Lowne regarding headquarters lease. |
| Robertson, Christopher | 12/02/19 | 0.4 | Review comments to vendor agreement (0.2); email to K. McCarthy regarding same (0.2). |
| Robertson, Christopher | 12/03/19 | 1.0 | Call with E. Vonnegut and counsel to contract counterparty (0.4); email to K. McCarthy regarding vendor agreement (0.1); review vendor agreement and draft email to K. McCarthy regarding same (0.5). |
| Vonnegut, Eli J. | 12/03/19 | 0.3 | Discuss headquarters lease with C. Robertson (0.1); call with counterparty counsel regarding assumption timetable (0.2). |
| Graulich, Timothy | 12/04/19 | 1.4 | Review and revise emotion to extend time to assume or reject leases. |
| Robertson, Christopher | 12/04/19 | 1.2 | Draft motion regarding customer program counterparty. |
| Vonnegut, Eli J. | 12/04/19 | 0.2 | Emails with Purdue regarding lease deadline extension motion. |
| Graulich, Timothy | 12/05/19 | 0.6 | Revise motion to extend. |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 12/05/19 | 0.3 | Emails Southern District of New York and Purdue regarding Medicare questions. |
| Robertson, Christopher | 12/05/19 | 3.0 | Draft motion regarding payment due from customer program counterparty. |
| Graulich, Timothy | 12/06/19 | 1.2 | Review and revise board presentation regarding headquarters lease. |
| Robertson, Christopher | 12/06/19 | 0.5 | Email to M. Kesselman regarding potential contract assumptions (0.1); revise motion regarding customer programs contract (0.4). |
| Robertson, Christopher | 12/10/19 | 0.5 | Email to M. Hartley regarding vendor agreement question (0.3); email to E. Vonnegut regarding potential contract assumption (0.2). |
| Benedict, Kathryn S. | 12/11/19 | 1.3 | Correspondence with E. Vonnegut, F. Bivens, and others regarding potential contractual counter-party claims (0.4); review and revise waiver from potential contractual claimant (0.9). |
| Robertson, Christopher | 12/11/19 | 1.6 | Review critical vendor agreement (0.1); draft contract dispute settlement motion (1.1); discuss potential assumption motion with R. Steinberg (0.4). |
| Benedict, Kathryn S. | 12/12/19 | 1.5 | Correspondence with E. Vonnegut, F. Bivens, C. Robertson, and others regarding potential contractual counter-party waiver (0.3); prepare for telephone conference regarding waiver (0.2); telephone conference with F. Bivens, C. Robertson, and others regarding waiver (0.2); review and revise waiver (0.4); telephone conference with C. Robertson regarding waiver (0.1); correspondence with P. Strassburger, R. Inz, O. Benning, E. Vonnegut, F. Bivens, C. Robertson, and others regarding potential contractual counter-party waiver (0.3). |
| Benedict, Kathryn S. | 12/12/19 | 0.2 | Correspondence with P. Strassburger, R. Inz, E. Vonnegut, and others regarding waiver. |
| Huebner, Marshall S. | 12/12/19 | 0.1 | Conversation with J. Lowne regarding lease issues. |
| Robertson, Christopher | 12/12/19 | 2.3 | Email to Creditors' Committee regarding potential contract assumption (0.1); coordinate call with committee regarding same (0.3); email to E. Hwang regarding potential assumption (0.2); revise contract dispute settlement motion (1.7). |
| Benedict, Kathryn S. | 12/13/19 | 0.9 | Correspondence with P. Strassburger, R. Inz, and O. Benning regarding counter-party waiver (0.3); review and revise counterparty waiver (0.4); correspondence with counterparty counsel regarding waiver (0.2). |
| Huebner, Marshall S. | 12/13/19 | 0.7 | Calls and emails with Davis Polk and Purdue regarding headquarters lease. |
| Robertson, Christopher | 12/13/19 | 1.3 | Call with Creditors' Committee regarding potential contract assumption (0.5); revise contract dispute settlement motion (0.8). |
| Robertson, Christopher | 12/15/19 | 0.3 | Call with A. Preis regarding potential contract assumption (0.2); email to E. Vonnegut regarding same (0.1). |
| Graulich, Timothy | 12/16/19 | 0.9 | Call with M. Rishty regarding headquarters lease (0.4); call with J. Lowne regarding headquarters lease (0.5). |
| Huebner, Marshall S. | 12/16/19 | 0.7 | Conference call with Purdue and draft follow up emails regarding One Stamford headquarters lease. |
| Rishty, Michael J. | 12/16/19 | 1.1 | Call with T. Graulich and call with Purdue regarding commercial lease (0.6); emails with Davis Polk team regarding lease proposal (0.5). |
| Robertson, Christopher | 12/16/19 | 1.4 | Draft email to P. Strassburger regarding potential contract assumption (0.6); call with R. Aleali regarding ordinary course |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | payments (0.4); emails with K. McCarthy regarding vendor agreement (0.3); email to counsel to vendor regarding vendor agreement (0.1). |
| Vonnegut, Eli J. | 12/16/19 | 0.7 | Emails/calls regarding contract counterparty issues (0.3); call regarding commercial counterparty transaction with R. Aleali and C. Robertson (0.4). |
| Robertson, Christopher | 12/17/19 | 0.1 | Emails with K. McCarthy regarding critical vendor agreement. |
| Vonnegut, Eli J. | 12/17/19 | 0.4 | Discuss Kentucky and Oklahoma settlement with C. Robertson. |
| Benedict, Kathryn S. | 12/18/19 | 0.4 | Correspondence with C. Robertson and M. Tobak regarding pre-petition claim by contractual counter-party (0.2); correspondence with M. Tobak regarding treatment of settlements (0.2). |
| Graulich, Timothy | 12/18/19 | 0.6 | Call with J. Lowne regarding OSR lease. |
| Rishty, Michael J. | 12/18/19 | 0.3 | Call regarding lease negotiations. |
| Robertson, Christopher | 12/18/19 | 0.6 | Call with K. McCarthy regarding vendor agreement issue (0.3); call with J. Lowne and T. Graulich regarding headquarters lease (0.3). |
| Rubin, Dylan S. | 12/19/19 | 1.8 | Research regarding past settlement contractual status. |
| Graulich, Timothy | 12/20/19 | 0.5 | Call with J. McClammy regarding potential claims around wrap lease. |
| Robertson, Christopher | 12/20/19 | 1.0 | Call with K. McCarthy and M. Hartley regarding critical vendor agreement issue (0.3); call with T. Graulich, J. McClammy and M. Tobak regarding headquarters lease (0.5); email to J. McClammy and M. Tobak regarding same (0.1); email to counsel to contract counterparty (0.1). |
| Rubin, Dylan S. | 12/20/19 | 4.0 | Research regarding past settlements as executory contracts (2.8); draft memorandum regarding same (1.2). |
| Tobak, Marc J. | 12/20/19 | 0.8 | Call with T. Graulich, J. McClammy, and C. Robertson regarding one Stamford form lease (0.5); review term sheet, correspondence regarding same (0.3). |
| Graulich, Timothy | 12/23/19 | 0.3 | Call with J. Lowne and J. DelConte regarding One Stamford headquarters lease. |
| Huebner, Marshall S. | 12/23/19 | 0.3 | Multiple emails with Clients and Davis Polk regarding lease issue. |
| Robertson, Christopher | 12/23/19 | 0.3 | Call with K. McCarthy, M. Hartley and counsel to vendor regarding critical vendor agreement issues (0.2); emails with T. Graulich regarding headquarters lease issues (0.1). |
| Rubin, Dylan S. | 12/23/19 | 2.9 | Draft memo regarding settlements as executory contracts (1.6); research regarding settlements as executory contracts (1.3). |
| Consla, Dylan A. | 12/26/19 | 1.1 | Review headquarters lease term sheet (0.3); review precedents regarding headquarters lease motion (0.4); correspondence with E. Hwang regarding headquarters lease motion (0.4). |
| Hwang, Eric | 12/26/19 | 1.0 | Draft lease rejection motion. |
| Robertson, Christopher | 12/26/19 | 0.3 | Emails with D. Consla regarding headquarters lease issues. |
| Consla, Dylan A. | 12/27/19 | 2.4 | Review PJT declaration regarding development agreement motion (0.6); emails with C. Robertson regarding consulting agreement rejection motion (0.4); emails with A. Romero-Wagner regarding consulting agreement rejection motion (0.4); emails with C. Robertson regarding development agreement motion (0.4); review development agreement motion and motion to seal  (0.6). |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hwang, Eric | 12/27/19 | 2.7 | Draft lease rejection motion. |
| Robertson, Christopher | 12/27/19 | 0.1 | Email to D. Consla regarding potential contract rejection. |
| Rubin, Dylan S. | 12/27/19 | 1.8 | Draft memorandum regarding prior settlements as executory contracts. |
| Vonnegut, Eli J. | 12/29/19 | 0.3 | Review counterparty stipulation. |
| Consla, Dylan A. | 12/30/19 | 4.6 | Emails with AlixPartners and PJT regarding development agreement issues (0.2); emails with T. Graulich and C. Robertson regarding development agreement issues (0.3); emails with M. Huebner, T. Graulich and C. Robertson regarding development agreement issues (0.3); review stipulation regarding settlement agreement with customer programs counterparty (0.8); emails with Purdue regarding stipulation and settlement agreement with customer programs counterparty (0.3); emails with E. Vonnegut regarding development agreement issues (0.3); review and revise development agreement motion (2.4). |
| Huebner, Marshall S. | 12/30/19 | 0.6 | Emails with clients and Davis Polk regarding potential Rhodes transactions (0.5); conversation with E. Vonnegut regarding same (0.1). |
| Robertson, Christopher | 12/30/19 | 0.5 | Email to D. Consla regarding contract dispute pleading (0.4); email to P. Strassburger regarding assumption issues (0.1). |
| Rubin, Dylan S. | 12/30/19 | 1.3 | Revise memorandum regarding settlements as executory contracts (1.2); emails with B. Kaminetzky regarding same (0.1). |
| Consla, Dylan A. | 12/31/19 | 0.6 | Revise stipulation with customer programs counterparty (0.4); email with customer programs counterparty's counsel re: stipulation (0.2). |
| Vonnegut, Eli J. | 12/31/19 | 0.2 | Emails regarding counterparty stipulation process. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **60.7** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Brecher, Stephen I. | 12/01/19 | 5.3 | Review revised wages motion reply (0.5); correspondence with D. Consla regarding filings (0.5); correspondence with Willis Towers regarding declaration (0.5); correspondence with Purdue regarding filings (0.9); call and correspondence with M. Huebner regarding filings (0.3); calls with D. Consla regarding filings (1.4); call with Willis Towers regarding declaration (0.8); review revised Willis Towers declaration (0.4). |
| Consla, Dylan A. | 12/01/19 | 9.6 | Review and revise wages reply (3.2); emails with S. Brecher and M. Pera regarding wages reply (0.3); emails with M. Huebner, E. Vonnegut, S. Brecher, and senior management regarding incentive issues (0.5); calls with S. Brecher regarding incentive Plan issues (0.9); call with Willis Towers and S. Brecher regarding incentive compensation issues (0.7); emails with M. Huebner, E. Vonnegut, S. Brecher and Willis Towers and Purdue regarding incentive compensation issues (0.5); review and revise Willis Towers declaration (0.4); emails with M. Pera regarding incentive compensation issues (0.8); review and revise proposed order (0.8); review and revise Teneo statement regarding compensation issues (0.4); emails with M. Huebner, M. Tobak and M. Pera regarding wages |

Invoice No.7009215
Invoice Date: January 27, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motion hearing talking points (0.3); emails with M. Huebner, E. Vonnegut, and S. Brecher regarding proposed order (0.4); emails with Teneo, M. Huebner, and E. Vonnegut regarding communications plan (0.4). |
| Huebner, Marshall S. | 12/01/19 | 9.4 | Multiple discussions with Purdue regarding open issues regarding wages documents (1.0); review and revise Akin Gump markup of order (0.7); emails with team and Akin Gump regarding same (0.3); extensive work regarding Willis Towers declaration (1.9); emails with Purdue, Willis Towers and Davis Polk regarding same and needed changes (1.0); revise J. Lowne declaration (1.1); conversations with J. Lowne regarding same and open issues (0.5); revise reply brief (1.5); Davis Polk emails regarding wages motion hearing preparation and oral argument (0.4); emails with States regarding objections (0.2); emails with M. Kesselman regarding his markup of reply brief and review same (0.5); emails to U.S. Trustee and Davis Polk regarding draft filings including order (0.3). |
| Hwang, Eric | 12/01/19 | 3.0 | Draft and incorporate multiple revisions to the wages reply brief, the supplemental Lowne declaration, and the proposed supplemental order regarding wages as agreements with parties in interest are finalized. |
| Pera, Michael | 12/01/19 | 5.9 | Review and revise second supplemental Lowne declaration (1.3); review and revise Willis Towers Watson declaration (1.6); review and revise wages reply (3.0). |
| Tobak, Marc J. | 12/01/19 | 2.9 | Review and revise draft reply brief in support of wages motion (0.7); review revised Lowne declaration in support of wages motion (0.4); revise hearing preparation materials (1.1); review revised Lowne declaration (0.4); review revised Gartell declaration (0.3). |
| Vonnegut, Eli J. | 12/01/19 | 0.9 | Emails regarding wages reply brief and supporting materials and review of revisions to same. |
| Brecher, Stephen I. | 12/02/19 | 5.0 | Correspondence regarding Willis Towers declaration (0.3); draft form of letters for terminated participants (1.0); draft e-mail regarding payment timing (0.9); call with K. Laurel regarding bonus plans and affiliate benefit plans (0.3); call with R. Aleali regarding letters to former participants (0.3); conference with D. Mazer regarding CEO compensation (0.2); revise summary of CEO compensation (2.0). |
| Consla, Dylan A. | 12/02/19 | 3.8 | Emails with M. Pera and E. Hwang regarding Willis Towers declaration (0.3); emails with E. Vonnegut and M. Pera regarding Lowne declaration (0.2); emails with M. Pera and E. Hwang regarding wages order (0.2); emails with M. Pera and E. Hwang regarding wages hearing agenda (0.2); call with M. Pera regarding wages hearing issues (0.3); call with D. Mazer regarding wages hearing issues (0.3); emails with D. Mazer regarding incentive compensation issues  (0.2); correspondence with K. Hug regarding wages hearing preparation (0.3); email pleadings to chambers (0.2); review and revise draft wages agenda (0.4); emails with K. Hug and E. Hwang regarding wages agenda (0.3); review Maryland joinder (0.5); emails with M. Huebner, M. Pera and E. Hwang regarding Maryland joinder (0.4). |
| Huebner, Marshall S. | 12/02/19 | 5.7 | Finalize order for wages motion (0.5); multiple emails and |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discussions with Purdue and Creditors Committee regarding same (0.6); finalize reply brief (0.7); final review and markup of both declarations (0.9); emails with Purdue and compensation consultant regarding final comments on declarations (0.3); discussions with Creditors Committee regarding remaining objection from States (0.4); discussions and emails with dissenting States regarding hearing (0.1); discussion with supporting States regarding wages hearing (0.2); emails with U.S. Trustee regarding objection (0.3); review of objection from dissenting States (0.5); meet with Davis Polk team regarding hearing strategy (0.8); email with Arizona and Nevada Counties regarding objections (0.1); review of late filing by Maryland (0.2); emails to Davis Polk team regarding same (0.1). |
| Hwang, Eric | 12/02/19 | 2.7 | Review and finalize wages reply brief, supplemental Lowne declaration, and proposed supplemental order in advance of filing deadline (1.4); correspond with D. Consla, M. Pera, and K. Hug regarding filing same (0.3); review Maryland statement regarding wages (0.6); summarize same for M. Huebner (0.4). |
| Knudson, Jacquelyn Swanner | 12/02/19 | 0.9 | Review wages motion preparation materials. |
| Mazer, Deborah S. | 12/02/19 | 8.0 | Meet with M. Huebner, J. McClammy, M. Tobak regarding wages hearing preparation (0.7); meet with M. Tobak and J. McClammy regarding same (0.5); draft opening statement for wages hearing (2.4); teleconference with S. Brecher regarding executive compensation issues in advance of hearing (0.1); review analysis materials from Willis Towers in advance of witness preparation meetings (0.8); teleconference with M. Huebner and M. Tobak regarding wages objection (0.1); review filings related to wages hearing (0.6); teleconference with Z. Levine regarding hearing preparation logistics (0.1); various teleconference and email with E. Townes regarding wages motion hearing witness preparation outlines (0.2); various teleconferences with M. Tobak regarding witness preparation and wages hearing preparation (0.3); review CEO compensation documents (1.5); draft summary and analysis of CEO compensation (0.7). |
| McClammy, James I. | 12/02/19 | 4.8 | Review new States filing on wages motion (0.5); teleconference regarding new wages filings (0.5); conference with M. Huebner, and others regarding hearing preparations (0.8); review motion papers, objections regarding witness preparation issues (2.3); emails regarding Willis Towers declaration (0.3); review compensation documents (0.4). |
| Pera, Michael | 12/02/19 | 8.4 | Email to Akin Gump regarding wages issues (0.1); review talking points for wages motion hearing (0.9); email to M. Kesselman regarding wages reply (0.2); review and revise reply, Lowne declaration and Willis Towers Watson declaration (6.9); call with D. Consla regarding wages issues (0.3). |
| Robertson, Christopher | 12/02/19 | 0.1 | Call with E. Stodola regarding pension plan inquiry. |
| Tobak, Marc J. | 12/02/19 | 4.0 | Prepare for wages motion witness preparation sessions (1.2); conference with J. McClammy, D. Mazer regarding witness preparation (0.3); conference with M. Huebner, J. McClammy, D. Mazer regarding wages motion (0.5); review States objection to wages motion (0.4); correspondence with L. Imes, |

Invoice No.7009215
Invoice Date: January 27, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | C. Dysard regarding wages motion (0.5);  correspondence with C. George, Dechert regarding voluntary injunction (0.5); prepare for wages motion hearing (0.2); conference with K. Benedict, D. Mazer regarding hearing preparation (0.4). |
| Townes, Esther C. | 12/02/19 | 1.7 | Revise J. Gartrell witness preparation outline regarding wages motion (1.1); revise J. Lowne witness preparation outline regarding same (0.6). |
| Vonnegut, Eli J. | 12/02/19 | 2.2 | Review wages pleadings (1.0); review and markup wages communications (0.6); prepare for wages hearing (0.6). |
| Brecher, Stephen I. | 12/03/19 | 4.8 | Review compensation materials (0.5); call with U.S. Trustee regarding compensation (0.6); correspondence with Willis Towers regarding U.S. Trustee questions (0.7); call with Willis Towers (0.5); draft responses to U.S. Trustee questions (0.9); attend status meeting (0.2); correspondence with C. DeStefano regarding employee letters (0.4); draft letters to former employees (1.0); call with R. Aleali regarding employment documents (0.2). |
| Consla, Dylan A. | 12/03/19 | 5.7 | Call with P. Schwartzberg, E. Vonnegut and S. Brecher regarding wages objection (0.4); emails with Willis Towers and S. Brecher regarding wages issues (0.2); review Willis Towers declaration (0.4); emails with M. Huebner and D. Mazer regarding wages hearing preparation (0.4); review wages reply (0.5); correspondence with C. Robertson regarding wages order (0.1); review letter filed by former employee (0.2); correspondence with K. Hug regarding wages hearing preparation  (0.2); emails with D. Mazer regarding wages hearing preparation (0.4); emails with C. Robertson regarding wages order (0.2); correspondence with M. Huebner, E. Vonnegut and M. Pera regarding wages hearing preparation (0.5); correspondence with M. Pera regarding wages hearing preparation (0.2); review wages hearing information summaries (1.5); review wages hearing talking points (0.5). |
| Graulich, Timothy | 12/03/19 | 0.5 | Call with M. Huebner and E. Vonnegut regarding wages motion. |
| Huebner, Marshall S. | 12/03/19 | 7.5 | Review of and notes on 200+ pages of pleadings and attachments as part of preparation for wages hearing (2.4); several dozen emails and calls with Davis Polk regarding wages motion hearing preparation materials and talking points for wages hearing (1.1); extensive work on oral presentation (2.7); calls with co-counsel at other firms regarding preparing for wages hearing and needed facts (0.8); calls with counsel to C. Landau regarding allegations and roles for wages hearing (0.3); emails with J. Lowne and K. Laurel regarding needed facts (0.2). |
| Mazer, Deborah S. | 12/03/19 | 10.3 | Meet with J. McClammy, M. Tobak and J. Lowne to prepare J. Lowne as witness (1.7); meet with J. McClammy, M. Tobak, J. Gartrell, D. Sims, and S. Hinden to prepare J. Gartrell as witness (2.4); prepare materials for witness preparation sessions (0.7); draft redirect outline (1.6); teleconference with M. Tobak regarding wages motion hearing preparation (0.6); various teleconferences with M. Huebner regarding prepare and opening statement for wages hearing (0.2); teleconference with D. Consla regarding logistics for wages hearing (0.2); teleconference with C. Robertson regarding American Express wages order language (0.1); teleconference with M. Pera regarding wages motion hearing |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preparation (0.7); draft wages motion opening statement (2.1). |
| McClammy, James I. | 12/03/19 | 8.3 | Teleconference with Davis Polk and Willis Towers regarding wages issues (0.5); prepare for witness preparation meetings (2.0); conference with J. Lowne regarding hearing testimony (2.0); conference with J. Gartrell and others regarding hearing testimony (2.3); preparation regarding contested wages hearing (1.5). |
| Pera, Michael | 12/03/19 | 2.0 | Call with U.S. Trustee regarding wages relief (0.5); call with D. Consla regarding wages issues (0.1); call with D. Mazer regarding same and hearing preparation (0.4); further call with D. Consla regarding wages issues (0.2); further call with D. Mazer regarding same (0.4); correspondence with M. Huebner regarding Lowne declaration and wages issues (0.4). |
| Tobak, Marc J. | 12/03/19 | 8.8 | Meeting with J. Lowne, J. McClammy, D. Mazer regarding preparation for testimony at wages motion hearing (2.5); meeting with J. Gartrell, D. Sims, S. Hinden, J. McClammy, D. Mazer regarding J. Gartrell preparation for testimony at wages motion hearing (2.9); conference with J. McClammy, D. Mazer regarding same (0.5); prepare for witness preparation meetings (0.7); conference with C. Dysard regarding C. Landau (0.2); prepare for wages motion hearing (1.4); correspondence and conferences with D. Mazer regarding hearing preparation (0.3); conference with K. Benedict regarding hearing preparation (0.3). |
| Townes, Esther C. | 12/03/19 | 0.1 | Email correspondence with D. Mazer regarding objection deadline. |
| Vonnegut, Eli J. | 12/03/19 | 2.7 | Prepare for wages hearing (2.1); call with U.S. Trustee regarding wages objection/questions (0.6). |
| Benedict, Kathryn S. | 12/04/19 | 0.2 | Correspondence with D. Consla, M. Pera, D. Mazer, and E. Hwang regarding wages motion hearing preparation. |
| Brecher, Stephen I. | 12/04/19 | 1.8 | Draft letter to former employee (0.3); correspondence regarding pension plan request (0.6); draft letter to another former employee (0.9); conference with E. Vonnegut regarding compensation issues (0.2). |
| Consla, Dylan A. | 12/04/19 | 7.2 | Review talking points and declarations in preparation for wages hearing (1.0); join meeting with J. McClammy, M. Tobak, D. Mazer and J. Gartrell regarding preparation for wages motion hearing (2.5); meet with rest of hearing team and Purdue at courthouse while waiting for wages hearing to begin (1.0); review and revised proposed order per rulings (1.3); correspondence with M. Huebner, M. Pera and E. Hwang regarding proposed order (1.4). |
| Crandall, Jeffrey P. | 12/04/19 | 0.2 | Review pension plan issues. |
| Huebner, Marshall S. | 12/04/19 | 6.1 | Calls with U.S. Trustee regarding wages motion hearing and objection (0.3); extensive work regarding hearing preparation and finalize oral argument (3.8); calls with A. Troop and A. Preis regarding last-minute hearing issues and questions (0.5); emails and calls with Creditors Committee and Chambers regarding potential adjournment (0.2); discussions with Purdue regarding hearing regarding oral argument and approach (0.6); post-hearing calls with multiple Purdue regarding outcome and next steps (0.7). |
| Mazer, Deborah S. | 12/04/19 | 6.0 | Draft redirect outlines for witnesses at wages hearing (1.2); review documents and prepare oral argument package for M. Huebner in advance of wages motion hearing (2.7); meet with J. McClammy, M. Tobak, J. Gartrell, D. Consla to prepare |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 12/04/19 | 1.1 | witnesses in advance of wages motion hearing (1.9); teleconference with M. Huebner regarding oral argument for wages motion hearing (0.2). Correspondence with Davis Polk team regarding wages issues and hearing (0.5); correspondence with Davis Polk team regarding revised wages order and related follow-up (0.6). |
| Tobak, Marc J. | 12/04/19 | 4.6 | Call with M. Huebner, J. McClammy regarding wages hearing (0.3); prepare G. Gartrell for wages hearing testimony (0.9); prepare J. Lowne for wages hearing (0.5); prepare for wages hearing (2.9). |
| Vonnegut, Eli J. | 12/04/19 | 2.5 | Prepare for wages hearing (2.3); follow-up regarding revised wages order (0.2). |
| Brecher, Stephen I. | 12/05/19 | 6.7 | Correspondence with K. Laurel regarding employee questions (0.2); conference with Company regarding CEO compensation (0.2); draft summary regarding CEO compensation (1.8); review revised wages motion (0.4); conference with M. Pera regarding compensation issues (0.1); correspondence regarding wages motion (0.6); call with K. Laurel regarding compensation matters (0.5); call with C. DeStefano regarding compensation matters (0.5); correspondence with Willis Towers regarding CEO benchmarking (0.2); call with R. Aleali regarding compensation matters (0.5); correspondence regarding CEO compensation (0.4); calls regarding employee notices (0.5); draft responses to employee questions (0.6); call with Norton Rose regarding pension plan request (0.2). |
| Consla, Dylan A. | 12/05/19 | 0.6 | Emails with J. McClammy and M. Huebner regarding hearing transcript (0.1); emails with D. Mazer and K. Hug regarding hearing transcript (0.1); email with S. Brecher, M. Pera and C. Robertson regarding incentive compensation issues (0.4). |
| Huebner, Marshall S. | 12/05/19 | 2.3 | Review and revise two drafts and multiple emails with counterparties regarding proposed wages order (1.1); emails with Davis Polk and AlixPartners regarding CEO AIP and compensation issues (0.7); review and markup of proposed materials regarding same (0.5). |
| Mazer, Deborah S. | 12/05/19 | 0.2 | Email with E. Vonnegut, M. Huebner, S. Brecher and others regarding CEO Compensation. |
| Pera, Michael | 12/05/19 | 2.5 | Emails with E. Vonnegut, S. Brecher and D. Consla regarding wages issues (0.5); revise supplemental wages order (0.3); call with S. Brecher regarding wages issues (0.1); further revise wages order (0.7); correspondence with Davis Polk team regarding same (0.2); review and revise summary of CEO compensation (0.4). |
| Tobak, Marc J. | 12/05/19 | 0.4 | Correspondence with M. Huebner regarding wages motion order. |
| Vonnegut, Eli J. | 12/05/19 | 2.4 | Work regarding amended wages order issues (0.6); work regarding C. Landau compensation data pack (1.8). |
| Brecher, Stephen I. | 12/06/19 | 2.7 | Revise CEO compensation summary (1.5); conference with M. Pera regarding compensation issues (0.5); conference with E. Vonnegut regarding former employees (0.6); correspondence with K. Laurel regarding employee questions (0.1). |
| Consla, Dylan A. | 12/06/19 | 0.3 | Emails with E. Vonnegut and R. Aleali regarding incentive compensation issues. |
| Huebner, Marshall S. | 12/06/19 | 1.5 | Three turns of employee order (0.8); multiple conversations and emails with Purdue, Creditors' Committee and dissenting States regarding same (0.7). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 12/06/19 | 0.3 | Telephone conference with A. Mendelson regarding wages motion hearing memoranda (0.1); email correspondence with K. Hug and A. Mendelson regarding transcript from wages motion hearing (0.2). |
| Mazer, Deborah S. | 12/06/19 | 1.4 | Correspond with M. Huebner regarding CEO documents (0.1); review documents related CEO, C. Landau cited in opposition to wages motion (0.9); call with M. Pera on same (0.4). |
| Mendelson, Alex S. | 12/06/19 | 0.3 | Confer with J. Knudson regarding wages motion hearing memoranda (0.2); prepare draft of motion hearing memorandum (0.1). |
| Pera, Michael | 12/06/19 | 2.2 | Emails with Davis Polk team and AlixPartners regarding severance issues (0.8); calls with S. Brecher and others regarding same (0.5); review and revise wages order (0.5); call with D. Mazer regarding wages diligence issues (0.4). |
| Tobak, Marc J. | 12/06/19 | 0.4 | Review summary of C. Landau compensation package (0.2); conference with C. Dysard regarding C. Landau (0.2) |
| Vonnegut, Eli J. | 12/06/19 | 1.6 | Analyze and advise Purdue regarding wages questions regarding separations and retention. |
| Brecher, Stephen I. | 12/07/19 | 1.2 | Review revised CEO compensation summary (0.5); correspondence with M. Pera regarding CEO summary (0.7). |
| Huebner, Marshall S. | 12/07/19 | 0.8 | Work on requested CEO compensation summary. |
| Pera, Michael | 12/07/19 | 1.5 | Review and revise summary of CEO compensation (1.4); email to AlixPartners regarding same (0.1). |
| Vonnegut, Eli J. | 12/07/19 | 0.3 | Emails regarding C. Landau compensation summary. |
| Brecher, Stephen I. | 12/08/19 | 0.8 | Review revised CEO summary (0.2); correspondence with M. Pera regarding CEO summary (0.2); revise CEO summary (0.2); correspondence with Purdue regarding CEO summary (0.2). |
| Huebner, Marshall S. | 12/08/19 | 0.9 | Work on compensation materials (0.4); emails with Purdue regarding same (0.3); conversation with General Counsel regarding same (0.2). |
| Pera, Michael | 12/08/19 | 0.3 | Review and revise summary of CEO compensation (0.2); emails with S. Brecher regarding same (0.1). |
| Vonnegut, Eli J. | 12/08/19 | 0.1 | Review revised C. Landau compensation summary. |
| Brecher, Stephen I. | 12/09/19 | 7.5 | Revise CEO compensation summary (1.0); correspondence with C. DeStefano regarding former employee letters (0.5); conference with M. Pera regarding CEO summary (0.3); correspondence with Willis Towers regarding CEO summary (0.1); call with Norton Rose regarding Controlled Group (0.3); correspondence regarding controlled group (0.7); correspondence with R. Aleali regarding former employees (0.6); call with C. DeStefano regarding former employee letters (0.2); draft bonus letters (0.3); conference with M. Huebner regarding CEO summary (0.1); severance research (1.7); conference with A. Romero-Wagner regarding severance research (0.3);  draft severance summary (1.0); conference with M. Huebner regarding executive severance (0.4). |
| Crandall, Jeffrey P. | 12/09/19 | 0.2 | Review pension plan issues. |
| Huebner, Marshall S. | 12/09/19 | 4.1 | Multiple turns of CEO document (0.9); review transcript regarding same (0.6); conversations with C. Landau, J. Lowne, R. Aleali regarding same and confirming data and numbers (0.7); emails with Purdue regarding finalizing summary document (0.4); transmission to States and conversation with A. Troop regarding same (0.2); late night work on new employment questions including contract review |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.7); conversations with M. Kesselman, and S. Brecher regarding same (0.6). |
| Knudson, Jacquelyn Swanner | 12/09/19 | 0.6 | Telephone conference with A. Mendelson regarding wages motion hearing memorandum (0.1); email correspondence regarding same (0.1); review wages motion hearing transcript (0.4). |
| Mendelson, Alex S. | 12/09/19 | 1.5 | Draft memorandum regarding wages motion transcript (1.2); review transcript to draft revisions to additional transcript memorandum (0.3). |
| Pera, Michael | 12/09/19 | 0.9 | Review and revise CEO compensation summary (0.7); calls with S. Brecher regarding same (0.2). |
| Robertson, Christopher | 12/09/19 | 0.3 | Call with R. Aleali and S. Brecher regarding severance issues (0.1); call with J. Lowne, K. Laurel and E. Vonnegut regarding same (0.2). |
| Romero-Wagner, Alex B. | 12/09/19 | 2.9 | Correspond with S. Brecher regarding employment issues (0.3); research regarding same (2.1); summarize research for S. Brecher (0.5). |
| Vonnegut, Eli J. | 12/09/19 | 1.0 | Call regarding IT retention plan (0.6); coordinate diligence on IT retention plan (0.4). |
| Brecher, Stephen I. | 12/10/19 | 7.5 | Draft summary regarding executive termination (1.5); correspondence with M. Huebner and M Kesselman regarding executive termination (1.3); conference with A. Romero-Wagner regarding severance calculation (0.5); research regarding severance calculation (2.5); draft summary regarding severance calculation (1.2); attend status meeting (0.4);  Correspondence with K. Laurel regarding severance calculation (0.1). |
| Huebner, Marshall S. | 12/10/19 | 5.0 | Two calls with M. Van Eck regarding requested data and possible settlement structures for contested compensation issues (1.7); call with A. Troop regarding same (0.4); conversation with C. Landau regarding same (0.4); multiple calls with Purdue regarding termination and severance calculations for confidential matter (1.6); internal emails and calls regarding same and calculations (0.9). |
| Robertson, Christopher | 12/10/19 | 0.2 | Email to R. Aleali regarding final wages order (0.1); follow-up email to R. Aleali regarding same (0.1). |
| Romero-Wagner, Alex B. | 12/10/19 | 3.4 | Correspond with S. Brecher regarding employment issues (0.6); research case law regarding same (2.4); summarize research for S. Brecher (0.4). |
| Vonnegut, Eli J. | 12/10/19 | 2.7 | Discuss IT migration and retention with Kramer Levin (0.3) discuss IT migration and retention with Akin Gump (0.3); emails and calls with Purdue regarding IT migration and retention (2.1). |
| Brecher, Stephen I. | 12/11/19 | 2.1 | Correspondence with R. Aleali regarding compensation matters (0.1); call with C. DeStefano regarding severance (0.1); correspondence with Norton Rose regarding PBGC (0.1); revise draft CEO compensation order (0.5); conference with M. Pera regarding CEO order (0.4); call with R. Aleali regarding compensation matters (0.6); conference with C. Robertson regarding employee notices (0.2); correspondence with E. Vonnegut regarding retention awards (0.1). |
| Crandall, Jeffrey P. | 12/11/19 | 0.2 | Review PBGC issues. |
| Pera, Michael | 12/11/19 | 3.1 | Draft and revise second supplemental wages order. |
| Brecher, Stephen I. | 12/12/19 | 2.2 | Correspondence with J. DelConte regarding PBGC question (0.2); correspondence with R. Aleali regarding compensation matters (0.2); call with R. Aleali, J. DelConte and C. Robertson |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding compensation matters (0.8); draft PBGC response (0.7); correspondence regarding with R. Aleali regarding PBGC response (0.1); correspondence with J. Lowne regarding PBGC response (0.2). |
| Crandall, Jeffrey P. | 12/12/19 | 0.2 | Review PBGC issues. |
| Huebner, Marshall S. | 12/12/19 | 0.3 | Conversation with counsel to C. Landau. |
| Knudson, Jacquelyn Swanner | 12/12/19 | 3.7 | Revise wages motion hearing memorandum (3.7). |
| Mazer, Deborah S. | 12/12/19 | 1.3 | Targeted review of wages motion transcript (1.3). |
| Mendelson, Alex S. | 12/12/19 | 2.5 | Revise hearing transcript memorandum to incorporate wages motion hearing. |
| Robertson, Christopher | 12/12/19 | 0.8 | Call with R. Aleali, S. Brecher, E. Vonnegut and J. DelConte regarding PBGC and results plan issues. |
| Brecher, Stephen I. | 12/13/19 | 1.4 | Correspondence with R. Aleali regarding severance plan (0.2); conference with A. Lele regarding severance plan approval (0.1); conference with C. Robertson regarding severance plan (0.1); call with K. Laurel and C. George regarding executive termination (0.5); call with R. Aleali regarding severance plans (0.5). |
| Huebner, Marshall S. | 12/13/19 | 1.0 | Multiple emails with dissenting States regarding open issues on CEO motion and procuring answers to new questions. |
| Robertson, Christopher | 12/13/19 | 0.1 | Emails with S. Brecher regarding final wages order. |
| Brecher, Stephen I. | 12/14/19 | 0.2 | Conference with M. Huebner regarding CEO compensation. |
| Huebner, Marshall S. | 12/14/19 | 0.9 | Reply to emails from dissenting States regarding CEO compensation. |
| Vonnegut, Eli J. | 12/14/19 | 0.2 | Email to Purdue regarding IT transition plan. |
| Huebner, Marshall S. | 12/15/19 | 1.8 | Multiple emails with Davis Polk, AlixPartners, Purdue regarding procuring and provide answers to dissenting States regarding CEO matters (1.6); emails with dissenting States regarding same (0.2). |
| Brecher, Stephen I. | 12/16/19 | 6.6 | Review draft executive separation agreement (0.2); call with R. Aleali regarding severance plan (0.6); review draft severance plan (0.3); call with K. Laurel regarding executive termination (0.4); draft executive separation agreement (4.8); review draft CEO compensation order (0.3). |
| Huebner, Marshall S. | 12/16/19 | 2.1 | Call with dissenting States regarding CEO issues (0.3); multiple emails with Non-Consenting States regarding same and new data requests (0.6); discussions with Purdue and AlixPartners regarding new data requests regarding compensation and benefits (0.9); call with M. Kesselman regarding potential resolutions (0.3). |
| Knudson, Jacquelyn Swanner | 12/16/19 | 0.3 | Revise Wages Motion hearing memorandum (0.2); email correspondence with A. Mendelson regarding same (0.1). |
| Pera, Michael | 12/16/19 | 1.4 | Revise draft second supplemental wages order (1.3); discussion with M. Huebner regarding same (0.1). |
| Brecher, Stephen I. | 12/17/19 | 4.0 | Comments to separation plan (1.4); comments to separation agreement (0.7); correspondence regarding separation agreement (0.4); call with R. Aleali regarding compensation matters (0.9); correspondence with R. Aleali regarding open compensation items (0.1); call with C. George regarding separation agreement (0.1); draft retiree long-term plan letter (0.4). |
| Consla, Dylan A. | 12/17/19 | 0.4 | Review draft stipulated facts regarding incentive compensation issues. |
| Huebner, Marshall S. | 12/17/19 | 0.7 | Review of Senators' letter (0.1); multiple calls with Purdue |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same and responses (0.6). |
| McClammy, James I. | 12/17/19 | 0.3 | Emails with Davis Polk team regarding C. Landau wages, bonus issues (0.2); teleconference with M. Huebner regarding wages issues (0.1). |
| Pera, Michael | 12/17/19 | 5.8 | Draft and revise stipulation with respect to the Purdue's CEO. |
| Robertson, Christopher | 12/17/19 | 0.3 | Call with M. Huebner and E. Vonnegut regarding PBGC issues. |
| Tobak, Marc J. | 12/17/19 | 0.5 | Conference with L. Imes regarding C. Landau (0.1); correspondence with M. Huebner, L. Imes regarding same (0.4). |
| Vonnegut, Eli J. | 12/17/19 | 0.9 | Discuss wages negotiations with Davis Polk team (0.4); discuss PBGC engagement with Davis Polk team (0.5). |
| Brecher, Stephen I. | 12/18/19 | 0.8 | Call with K. Laurel regarding separation issues (0.4); review declaration regarding CEO compensation issues (0.2); correspondence regarding separation issues (0.2). |
| Huebner, Marshall S. | 12/18/19 | 0.2 | Purdue emails regarding termination questions. |
| Pera, Michael | 12/18/19 | 0.5 | Revise supplemental wages order (0.2); review and revise draft stipulation of facts with respect to CEO compensation (0.3). |
| Robertson, Christopher | 12/18/19 | 0.1 | Call with R. Aleali regarding wages relief. |
| Brecher, Stephen I. | 12/19/19 | 0.7 | Call with K. Laurel regarding separation issues (0.2); correspondence regarding separation issues (0.1); call with K. Laurel and C. DeStefano regarding corporate scorecard (0.2); conference with E. Vonnegut regarding corporate scorecard (0.1); conference with C. George regarding Form 5500 (0.1). |
| Pera, Michael | 12/19/19 | 0.8 | Review and revise stipulation of facts regarding CEO compensation. |
| Vonnegut, Eli J. | 12/19/19 | 0.7 | Emails regarding CEO wages diligence. |
| Brecher, Stephen I. | 12/20/19 | 0.5 | Conference with E. Smith regarding 5500s (0.2); conference with D. Consla regarding retiree issues (0.2); correspondence with M. Huebner regarding CEO compensation (0.1). |
| Pera, Michael | 12/20/19 | 1.5 | Review hearing transcript regarding CEO compensation issues. |
| Smith, Elizabeth | 12/20/19 | 0.2 | Meet with S. Brecher regarding Form 5500 issue. |
| Smith, Elizabeth | 12/20/19 | 1.4 | Review Form 5500 compliance issue. |
| Tobak, Marc J. | 12/20/19 | 0.3 | Conference with C. Dysard regarding C. Landau and December 19 omnibus hearing. |
| Huebner, Marshall S. | 12/22/19 | 0.4 | Emails with Purdue and AlixPartners regarding CEO compensation information. |
| Brecher, Stephen I. | 12/23/19 | 2.2 | Call with J. DelConte regarding CEO compensation (0.2); analyze Form 5500 (2.0). |
| Huebner, Marshall S. | 12/23/19 | 1.9 | Multiple conversations and emails with AlixPartners, Willis Towers and dissenting States regarding CEO compensation issues (1.3); conversations and emails with CEO regarding same and new diligence questions (0.3); detailed evening email to States and Creditors' Committee with requested analysis (0.3). |
| Pera, Michael | 12/23/19 | 0.9 | Review and revise stipulation of facts regarding CEO compensation. |
| Brecher, Stephen I. | 12/24/19 | 0.3 | Correspondence with K. Laurel regarding bonus letters (0.3) |
| Brecher, Stephen I. | 12/30/19 | 0.7 | Correspondence regarding severance plan (0.4); correspond with D. Consla regarding retiree payments (0.3). |
| Vonnegut, Eli J. | 12/30/19 | 0.2 | Emails regarding incentive plan claims for retirees. |
| Crandall, Jeffrey P. | 12/31/19 | 0.1 | Review Special Committee issues on employee issues. |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **Total PURD140 Employee/Pension Issues** | | **293.9** | |
| **PURD145 General Case Administration** | | | |
| Giddens, Magali | 12/01/19 | 0.6 | Compile and send material to K. Hug regarding case administration during absence. |
| Robertson, Christopher | 12/01/19 | 5.5 | Review and revise motion to extend (1.3); review and revise motion to extend period in which to assume or reject real property leases (4.2). |
| Steinberg, Richard J. | 12/01/19 | 7.9 | Revise motion to extend time (3.0); revise motion to extend time to assume/ reject nonresidential leases (0.9); revise key dates calendar (4.0). |
| Benedict, Kathryn S. | 12/02/19 | 0.7 | Review and revise workstreams planning chart. |
| Halford, Edgar Bernard | 12/02/19 | 1.8 | Compile and arrange documents for the counterparty transfers portfolio. |
| Horley, Tim | 12/02/19 | 0.2 | Prepare updates to litigation workstreams chart. |
| Huebner, Marshall S. | 12/02/19 | 0.2 | Emails regarding KPMG hire (0.1); discussions with Davis Polk team regarding international issues (0.1). |
| Hug, Kayla | 12/02/19 | 11.2 | Correspondence with outside vendor regarding CourtCall listen-only line (0.6); update and circulate Electronic Devices Order for Wages Hearing (0.6); complete filing to docket (1.5); update hearing binder (1.0); update and circulate hearing agenda (1.0); calls with Purdue regarding filings (6.5). |
| Hwang, Eric | 12/02/19 | 2.9 | Draft hearing agenda for wages hearing (0.7); draft table of contents and prepare wages binder for M. Huebner (2.2). |
| Kaletka, Erich J | 12/02/19 | 1.7 | Prepare witness preparation materials for December 4, 2019 per D. Mazer. |
| Levine, Zachary | 12/02/19 | 0.7 | Emails with D. Mazer regarding hearing preparation (0.3); email with K. Hug regarding electronics order (0.1); emails with PJT regarding wages hearing agenda and upcoming meetings (0.3). |
| Pravda, Adam | 12/02/19 | 0.1 | Correspondence with T. Morrissey regarding two-factor authentication. |
| Robertson, Christopher | 12/02/19 | 4.0 | Review and revise removal deadline extension motion (1.3); review and revise lease extension motion (1.7); email to AlixPartners regarding parties in interest list (0.1); call with R. Aleali regarding various outstanding workstreams (0.2); review December 4 wages motion hearing agenda (0.1); discuss hearing talking points with R. Steinberg (0.3); review claim payment question from R. Inz (0.3). |
| Steinberg, Richard J. | 12/02/19 | 4.5 | Revise motion to extend time (1.5); discuss talking points with C. Robertson (0.3); revise motion to extend time to assume/reject nonresidential leases (3.7). |
| Benedict, Kathryn S. | 12/03/19 | 1.3 | Review and revise workstreams planning (0.2); attend all-hands workstreams planning meeting (1.1). |
| Forester, Daniel F. | 12/03/19 | 1.0 | Participation in the all-hands meeting. |
| Goldmintz, Gene | 12/03/19 | 1.3 | Prepare for and attend workstreams meeting. |
| Graulich, Timothy | 12/03/19 | 1.3 | Attend weekly team meeting regarding open projects. |
| Horley, Tim | 12/03/19 | 1.1 | Prepare updates to Purdue litigation workstreams (0.2); telephonically attend all-hands team meeting (0.9). |
| Huebner, Marshall S. | 12/03/19 | 2.0 | Attend weekly senior client/lawyers call (0.8); two calls with R. Aleali regarding wide array of pending topics (0.9); review and reply to various emails, including regarding contracts (0.3). |
| Hug, Kayla | 12/03/19 | 5.5 | Update and file amended agenda (0.5); update electronic devices order, and circulate to team (1.6); update wages |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion hearing agenda binder and add new documents (1.0); coordinate binder preparation (0.6); file affidavits to docket (1.8). |
| Hwang, Eric | 12/03/19 | 2.0 | Emails to workstream groups to collect weekly updates (0.5); incorporate updates to workstreams chart (0.8); draft notice of omnibus scheduling dates (0.7). |
| Knudson, Jacquelyn Swanner | 12/03/19 | 1.1 | Telephone conference with full team regarding case updates and workstream progress. |
| Lele, Ajay B. | 12/03/19 | 0.5 | Attend weekly update call with Davis Polk team. |
| Levine, Zachary | 12/03/19 | 1.7 | Review recent filings regarding docket (0.4); attend workstreams meeting with full Davis Polk team (1.3). |
| Lutchen, Alexa B. | 12/03/19 | 0.9 | Attend weekly team meeting. |
| McMillian, Chautney R. | 12/03/19 | 1.1 | Attend weekly team meeting to discuss status of various workstreams and next steps. |
| Pera, Michael | 12/03/19 | 1.0 | Attend all-hands Davis Polk workstreams meeting. |
| Pravda, Adam | 12/03/19 | 1.3 | Attend demonstration of data platform with TCDI. |
| Robertson, Christopher | 12/03/19 | 7.7 | Review and respond to email from R. Inz regarding payment of claims issue (1.1); attend weekly professionals' update call with T. Graulich, PJT, and AlixPartners (0.5); email to R. Aleali regarding preliminary injunction order (0.1); email to R. Steinberg regarding removal deadline extension motion (0.1); discuss ongoing workstreams with E. Vonnegut (0.1); discuss dischargeability extension with T. Graulich (0.3); discuss status of extension motions with R. Steinberg (0.1); discuss dischargeability extension with A. Romero-Wagner (0.2); review and update workstreams chart (0.4); discuss removal extension motion with K. Benedict (0.2); conduct all-hands workstreams update meeting (1.3); email to AlixPartners regarding parties in interest list (0.2); prepare talking points relating to Amex provisions in wages order for December 4 wages hearing (0.9); review and revise talking points and related research for December 4 wages hearing (1.5); discuss same with R. Steinberg (0.7). |
| Romero-Wagner, Alex B. | 12/03/19 | 1.0 | Attend Davis Polk team meeting regarding workstreams (0.8); discuss extension motion with C. Robertson (0.2). |
| Rubin, Dylan S. | 12/03/19 | 1.0 | Attend all hands team meeting. |
| Steinberg, Richard J. | 12/03/19 | 3.2 | Revise and circulate removal motion (1.5); join all-hands Davis Polk meeting (0.7); revise motion to extend time to assume or reject nonresidential leases (0.9). |
| Taylor, William L. | 12/03/19 | 0.5 | Participate in weekly call with Davis Polk team. |
| Townes, Esther C. | 12/03/19 | 1.0 | Attend weekly team meeting regarding status update. |
| Benedict, Kathryn S. | 12/04/19 | 1.2 | Review and revise workstreams planning (0.2); telephonically attend wages hearing (1.0). |
| Brecher, Stephen I. | 12/04/19 | 1.2 | Attend wages hearing. |
| Colchamiro, Emma J. | 12/04/19 | 3.1 | File a response, corporate disclosure statement, and certificate of service (2.8); retrieve docket for K. Benedict (0.3). |
| Consla, Dylan A. | 12/04/19 | 3.5 | Attend wages motion hearing. |
| Huebner, Marshall S. | 12/04/19 | 4.3 | Attend hearing. |
| Hug, Kayla | 12/04/19 | 6.0 | Attend wages motion Hearing (4.0); prepare for wages hearing (2.0). |
| Kaletka, Erich J | 12/04/19 | 2.4 | Prepare violation of stay letters per T. Horley. |
| Kaminetzky, Benjamin S. | 12/04/19 | 3.8 | Attend wages motion hearing. |
| Knudson, Jacquelyn Swanner | 12/04/19 | 3.1 | Telephonically attend wages hearing. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 12/04/19 | 2.0 | Revise second day hearing and November omnibus hearing memorandum (1.7); email with A. Mendelson regarding same (0.1); email with M. Huebner, J. McClammy, E. Vonnegut, and K. Benedict regarding same (0.2). |
| Levine, Zachary | 12/04/19 | 3.9 | Telephonic attendance at wages motion hearing (3.5); review emails from K. Benedict regarding corporate ownership statement (0.3); review emails from K. Benedict regarding protective order (0.1). |
| Lutchen, Alexa B. | 12/04/19 | 2.3 | Attend wages motion hearing via teleconference. |
| Mazer, Deborah S. | 12/04/19 | 3.8 | Attend wages motion hearing in White Plains. |
| McClammy, James I. | 12/04/19 | 6.8 | Preparation for and participate in hearing regarding employee bonus, and retention plans. |
| Mendelson, Alex S. | 12/04/19 | 0.1 | Correspond with J. Knudson regarding omnibus hearing transcript. |
| Pera, Michael | 12/04/19 | 3.5 | Attend wages motion hearing (via teleconference). |
| Pravda, Adam | 12/04/19 | 0.3 | Correspondence with case team and vendor regarding view-only login requirements (0.2); test login to view-only site (0.1). |
| Pravda, Adam | 12/04/19 | 0.1 | Test login to view-only site. |
| Robertson, Christopher | 12/04/19 | 7.1 | Assist with preparation for December 4 wages motion hearing (2.0); call with Z. Levine regarding corporate ownership statement (0.1); discuss extension motions to be filed in advance of December 19 omnibus hearing with R. Steinberg (0.6); discuss wages hearing and related strategic issues with T. Graulich, M. Pera and Z. Levine (0.7); discuss notice issue with J. Knudson (0.2); attend wages motion hearing telephonically (3.5). |
| Schwartz, Jeffrey N. | 12/04/19 | 0.8 | Review Norton Rose materials in advance of call (0.4); consider trust issues (0.4). |
| Smyth, Paul | 12/04/19 | 2.5 | Prepare filings in Southern District of New York district court. |
| Steinberg, Richard J. | 12/04/19 | 2.9 | Revise and circulate removal motion (1.9); discuss extension motions with C. Robertson (0.6); revise Motion to Extend Time to Assume/Reject Nonresidential Leases (0.4). |
| Tobak, Marc J. | 12/04/19 | 3.5 | Attend wages motion hearing. |
| Vonnegut, Eli J. | 12/04/19 | 4.1 | Attend wages motion hearing (3.5); emails regarding Ernst & Young retention issues (0.2); workstreams coordination and strategic planning (0.4). |
| Young, Ryan | 12/04/19 | 4.8 | Assist with wages motion hearing as per D. Mazer. |
| Zaleck, Mark | 12/04/19 | 1.7 | Obtain court briefs for Z Kaufman (0.4); search for secondary sources regarding classification of claims in bankruptcies - for A Romero-Wagner (1.3). |
| Benedict, Kathryn S. | 12/05/19 | 0.3 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 12/05/19 | 3.9 | Research and draft jurisdictional memorandum. |
| Colchamiro, Emma J. | 12/05/19 | 0.5 | Order hearing transcripts. |
| Consla, Dylan A. | 12/05/19 | 0.9 | Emails with C. Robertson, M. Pera, E. Hwang and A. Romero-Wagner regarding workstreams (0.4); review vendor trust agreement (0.3); emails with R. Aleali regarding vendor trust agreement (0.2). |
| Graulich, Timothy | 12/05/19 | 0.5 | Meeting with M. Huebner and E. Vonnegut regarding projects. |
| Huebner, Marshall S. | 12/05/19 | 0.9 | Meet with T. Graulich and E. Vonnegut regarding multiple projects and staffing (0.7); review and reply to multiple miscellaneous Purdue emails (0.2). |
| Hug, Kayla | 12/05/19 | 6.6 | Email and telephone correspondence regarding motion, affidavit and retention application filings (0.7); file various documents to the docket and service to claims agent (3.0) correspond regarding external vendor regarding transcripts for 12/4/19 hearing and 341 meeting of the creditors held on |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | 11/5/19 (1.0); prepare motions binder to submit to Chambers on 12/6/19 (1.9). |
| Hwang, Eric | 12/05/19 | 1.8 | Provide support for on-site Board meeting. |
| Pravda, Adam | 12/05/19 | 0.1 | Correspondence with TCDI regarding password requirements for view-only site. |
| Robertson, Christopher | 12/05/19 | 1.6 | Email to K. Hug regarding filing mechanics (0.1); finalize extension motions (1.2); email to Prime Clerk regarding service of lease extension motion (0.3). |
| Steinberg, Richard J. | 12/05/19 | 4.9 | Revise, circulate, and prepare for filing regarding removal motion (2.5); revise Motion to Extend Time to Assume/Reject Nonresidential Leases (2.4). |
| Vitiello, Sofia A. | 12/05/19 | 2.2 | Revise chart of work streams in connection with work product related to Special Committee issues. |
| Vonnegut, Eli J. | 12/05/19 | 1.6 | Strategic planning meeting with M. Huebner and T. Graulich (0.7); case strategy planning (0.9). |
| Consla, Dylan A. | 12/06/19 | 0.5 | Review hearing binder materials (0.4); emails with J. Fell regarding hearing binders (0.1). |
| Graulich, Timothy | 12/06/19 | 0.3 | Call with C. Robertson regarding extension of time to objection to nondischargeability. |
| Hug, Kayla | 12/06/19 | 4.0 | Update and complete binder to submit to Chambers (2.0); file affidavits of service (1.0); email and conference with D. Consla and Judge's Chambers regarding filings (1.0). |
| Kaletka, Erich J | 12/06/19 | 0.4 | Catalog materials from co-counsel per T. Horley. |
| Pravda, Adam | 12/06/19 | 0.5 | Attend demo of TCDI view-only site. |
| Robertson, Christopher | 12/06/19 | 1.5 | Emails with D. Consla regarding filing protocol (0.2); discuss same with K. Hug (0.1); call with R. Aleali regarding various ongoing matters (0.3); review precedent 523(a) extension pleadings (0.2); emails regarding extension motion with A. Romero-Wagner (0.3); email to A. Romero-Wagner regarding rider for extension motion (0.4). |
| Vonnegut, Eli J. | 12/06/19 | 0.8 | Various emails and calls regarding retentions (0.2); case strategy planning (0.6). |
| Young, Ryan | 12/06/19 | 1.1 | Prepare portfolios of Landau documents as per D. Mazer. |
| Huebner, Marshall S. | 12/07/19 | 0.4 | Review and reply to miscellaneous accumulated emails. |
| Huebner, Marshall S. | 12/08/19 | 0.5 | Conference call with General Counsel regarding various matters (0.3); conversation with A. Preis regarding various matters and 1a publication (0.2). |
| Hug, Kayla | 12/08/19 | 0.5 | File Ordinary Course Professional affidavit and disclosure statements. |
| Robertson, Christopher | 12/08/19 | 3.6 | Revise dischargeability extension motion. |
| Vonnegut, Eli J. | 12/08/19 | 0.2 | Emails regarding PJT sealing motion. |
| Benedict, Kathryn S. | 12/09/19 | 0.6 | Review and revise workstreams planning chart. |
| Halford, Edgar Bernard | 12/09/19 | 0.3 | Compile and arrange transfer documents and portfolio for printing as per E. Kim. |
| Hug, Kayla | 12/09/19 | 1.0 | Correspond with Veritext regarding hearing transcript (0.5); file Ordinary Course Professional affidavit and disclosure statement (0.5). |
| Kaletka, Erich J | 12/09/19 | 0.7 | Update claims strategy materials portfolio per A. Lutchen. |
| Knudson, Jacquelyn Swanner | 12/09/19 | 0.2 | Revise litigation workstream tracker. |
| Levine, Zachary | 12/09/19 | 1.3 | Plan concerning conference space for future court hearings (0.5); conference with M. Pera regarding workstreams (0.5); conference with C. Robertson regarding workstreams (0.3). |
| Millerman, James M. | 12/09/19 | 0.2 | E-mails with C. Goodyear regarding staffing for research (0.2). |
| Robertson, | 12/09/19 | 1.1 | Draft notice of presentment for dischargeability extension |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | motion (0.2); email to Creditors' Committee regarding extension motion (0.6); meet with E. Vonnegut regarding various ongoing workstreams (0.2); discuss extension motion with T. Graulich (0.1). |
| Vonnegut, Eli J. | 12/09/19 | 1.0 | Strategic planning with Davis Polk team. |
| Benedict, Kathryn S. | 12/10/19 | 2.1 | Review and revise workstreams planning (0.6); telephone conference with M. Tobak regarding workstreams (0.1); telephone conference with A. Gomez regarding workstreams (0.1); conference with M. Huebner, D. Bauer, C. Robertson, M. Tobak, and others regarding workstreams (1.2); telephone conference with A. Lutchen regarding workstreams (0.1); |
| Cardillo, Garrett | 12/10/19 | 1.0 | Confer with bankruptcy team for weekly case updates meeting. |
| Forester, Daniel F. | 12/10/19 | 0.3 | Comment regarding the workstreams tracker. |
| Giddens, Magali | 12/10/19 | 1.9 | Review pleadings electronically filed during absence (1.6); briefly review workstreams chart finalized during absence (0.3). |
| Goldmintz, Gene | 12/10/19 | 1.2 | Attend meeting with C. Robertson and Davis Polk team regarding status. |
| Graulich, Timothy | 12/10/19 | 0.6 | Participate in weekly PJT call. |
| Griffith, Danielle | 12/10/19 | 1.5 | Retrieve several cases/secondary sources for Alex B. Romero-Wagner. |
| Horley, Tim | 12/10/19 | 1.5 | Prepare updates to litigation workstreams chart (0.5); telephonically attend weekly all-hands workstreams meeting (1.0). |
| Huebner, Marshall S. | 12/10/19 | 3.0 | Weekly call with PJT and AlixPartners to coordinate multiple matters (0.5); meet with E. Vonnegut and T. Graulich regarding work plan and Purdue requests (0.5); review and reply to many accumulated emails from various stakeholders (0.4); emails to U.S. Trustee regarding confidential matter (0.2); three evening calls with M. Kesselman to catch up regarding approximately 6 pending matters (1.4). |
| Hug, Kayla | 12/10/19 | 0.6 | Correspondence with outside vendor and M. Pera regarding 341 hearing transcript. |
| Hwang, Eric | 12/10/19 | 1.2 | Email workstream stakeholders on updates (0.2); revise workstreams chart (0.7); join for part of all-hands meeting (0.3). |
| Knudson, Jacquelyn Swanner | 12/10/19 | 2.1 | Conference with M. Tobak, K. Benedict, C. McMillan, D. Rubin, A. Lutchen, and G. Cardillo  regarding litigation workstream updates (1.1); conference with M. Tobak, K. Benedict, D. Rubin, A. Lutchen, G. Cardillo, E. Townes, D. Mazer, C. Robertson, E. Hwang, D. Bauer, and Z. Levine regarding overall case updates and progress (1.0). |
| Levine, Zachary | 12/10/19 | 1.2 | Revise workstreams chart (0.2); attend workstreams meeting with full Davis Polk team (1.0). |
| Lojac, Dylan H. | 12/10/19 | 1.0 | Weekly internal call to address outstanding matters. |
| Lutchen, Alexa B. | 12/10/19 | 1.0 | Attend team meeting. |
| Mazer, Deborah S. | 12/10/19 | 1.1 | Attend weekly team meeting with K. Benedict, A. Lutchen, M. Huebner and others. |
| McClammy, James I. | 12/10/19 | 1.0 | Davis Polk team meeting regarding status and next steps. |
| McMillian, Chautney R. | 12/10/19 | 1.0 | Attend weekly team meeting to discuss status of various workstreams and next steps. |
| Millerman, James M. | 12/10/19 | 0.3 | Calls with G. Goldmintz  regarding staffing for legal research regarding Plan and settlement structuring issues (0.1); e-mails and call with C. Goodyear regarding workstreams (0.2). |
| Robertson, | 12/10/19 | 2.3 | Weekly professionals update call with PJT and AlixPartners |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Christopher | | | (0.5); email to R. Aleali regarding December 19 omnibus hearing (0.1); emails with M. Clarens regarding intercompany claim (0.1); call with M. Clarens regarding same (0.2);  review workstreams chart (0.4); conduct all-hands workstreams meeting (1.0). |
| Romero-Wagner, Alex B. | 12/10/19 | 1.0 | Attend weekly workstreams meeting with Davis Polk team (1.0). |
| Steinberg, Richard J. | 12/10/19 | 0.9 | Revise exclusivity motion. |
| Vonnegut, Eli J. | 12/10/19 | 0.9 | Workstream coordination meeting with M. Huebner (0.7); calls regarding PJT motion to seal (0.2). |
| Benedict, Kathryn S. | 12/11/19 | 0.7 | Review and revise workstreams planning (0.1); correspondence with A. Lutchen, J. Knudson, C. McMillian, and A. Gomez regarding workstreams planning (0.4); telephone conference with L. Tomenson regarding workstreams (0.2). |
| Huebner, Marshall S. | 12/11/19 | 1.6 | Calls with M. Kesselman and J. Adams regarding various issues including financial advisor retention issues, monitor selection, beneficiaries call, PPLP employment questions (1.0); review, route, reply to emails from various stakeholders regarding miscellaneous topics (0.3); conversation with T. Coleman regarding miscellaneous matters (0.3). |
| Knudson, Jacquelyn Swanner | 12/11/19 | 0.2 | Telephone conference with K. Benedict regarding diligence staffing (0.2). |
| Levine, Zachary | 12/11/19 | 0.3 | Conference with C. Robertson regarding workstreams. |
| Pravda, Adam | 12/11/19 | 0.5 | Call with TCDI, case team, and client regarding view-only database workflow. |
| Robertson, Christopher | 12/11/19 | 0.5 | Call with R. Aleali regarding matters to be heard at December 19 omnibus hearing. |
| Steinberg, Richard J. | 12/11/19 | 2.0 | Revise motion to extend exclusivity. |
| Benedict, Kathryn S. | 12/12/19 | 0.6 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 12/12/19 | 1.9 | Correspondence with E. Townes (0.2); hearing prep for Notice of Public Health Hearing (1.7). |
| Giddens, Magali | 12/12/19 | 0.8 | Review pleadings filed regarding case status and calendar issues. |
| Graulich, Timothy | 12/12/19 | 0.7 | Call with advisor team regarding open projects. |
| Halford, Edgar Bernard | 12/12/19 | 1.8 | Compile and arrange documents, revise table of contents for the PPLP Portfolio v2 - Transfer of Non-ADF OxyContin portfolio as per S. Strauss. |
| Huebner, Marshall S. | 12/12/19 | 0.3 | Weekly call with co-advisors and Purdue regarding all pending projects. |
| Hwang, Eric | 12/12/19 | 0.5 | Prepare hearing agenda (0.3); draft notice of adjournment (0.2). |
| Levine, Zachary | 12/12/19 | 1.4 | Correspondence with M. Clarens regarding settlement related documents (1.1); email with M. Huebner regarding talking points (0.1); emails with M. Giddens concerning electronic device order (0.2). |
| Pera, Michael | 12/12/19 | 1.0 | Draft hearing agenda and revise same. |
| Robertson, Christopher | 12/12/19 | 5.1 | Weekly update call with Purdue, PJT, and AlixPartners (0.4); update call with shareholders (2.2); draft and revise dischargeability extension motion (2.3); review draft December 19 omnibus hearing agenda (0.2). |
| Zaleck, Mark | 12/12/19 | 0.3 | Obtain treatise chapter for A Romero-Wagner. |
| Benedict, Kathryn S. | 12/13/19 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 12/13/19 | 1.5 | Electronically file AlixPartners monthly billing detail (0.2); send same to Prime Clerk for service (0.1); review recent filings (0.5); correspondence with C. Robertson and others regarding |

84

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents to pull for M. Kesselman (0.1); retrieve same and prepare binder and table of contents (0.5); correspondence regarding M. Kesselman Texas address (0.1). |
| Halford, Edgar Bernard | 12/13/19 | 3.0 | Compile and arrange documents, revise table of contents for the Rhodes Tech API Sales to PPLP and Bard portfolio as per S. Strauss. |
| Huebner, Marshall S. | 12/13/19 | 2.1 | Conversation and emails with A. Preis regarding multiple creditor matters (0.8); call with M. Cheffo regarding multiple matters and document issues (0.4); call with M. Kesselman regarding multiple matters (0.9). |
| Hwang, Eric | 12/13/19 | 0.3 | Draft notice of adjournment of PJT application (0.2); draft hearing agenda (0.1). |
| Kaletka, Erich J | 12/13/19 | 0.7 | Prepare materials for B. Kaminetzky per K. Benedict. |
| Levine, Zachary | 12/13/19 | 0.4 | Emails regarding materials for M. Kesselman (0.2); coordinate with M. Giddens regarding filing of billing detail (0.2). |
| Lojac, Dylan H. | 12/13/19 | 0.5 | Review of R. Aleali request relating to conflicts and director questionnaire, with consideration for updates to the Board COI certification. |
| Robertson, Christopher | 12/13/19 | 1.6 | Call with R. Aleali regarding December 19 omnibus hearing agenda (0.4); review draft agenda (0.2); email to Chambers regarding same (0.1); email to Department of Justice regarding dischargeability extension motion (0.2); email to T. Graulich regarding same (0.1); review notice of adjournment of PJT application and notice of omnibus hearing dates (0.2); call with R. Aleali and J. DelConte regarding U.S. Trustee fees (0.1); email to Creditors' Committee regarding dischargeability extension (0.1); call with Akin Gump regarding same (0.1). |
| Romero-Wagner, Alex B. | 12/13/19 | 1.5 | Attend teleconference with M. Huebner, E. Vonnegut and others regarding case strategy (0.8); correspond with C. Robertson regarding same (0.2); research regarding same (0.5). |
| Steinberg, Richard J. | 12/13/19 | 0.8 | Conference call regarding development and licensing agreements. |
| Vonnegut, Eli J. | 12/13/19 | 0.6 | Discuss PJT and Alix retentions with Creditors Committee advisors, PJT, and AlixPartners. |
| Carvajal, Shanaye | 12/14/19 | 4.1 | research and draft chart of statements for hearing prep (3.4) review research sent by Teneo (0.3) correspond with E. Townes regarding hearing prep (0.4) |
| Vonnegut, Eli J. | 12/14/19 | 0.2 | Emails regarding PJT and AlixPartners retentions with Creditors' Committee advisors, PJT, and AlixPartners. |
| Huebner, Marshall S. | 12/15/19 | 0.9 | Conversation with M. Kesselman regarding multiple pending matters and December 19 omnibus hearing (0.5); review and respond to emails on various topics (0.4). |
| Benedict, Kathryn S. | 12/16/19 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 12/16/19 | 3.5 | Draft motion to shorten notice regarding nondischargeability motion (2.4); correspondence with A. Romero-Wagner regarding motion to shorten notice regarding nondischargeability motion (0.1); meet with C. Robertson regarding preparation for December 19 omnibus hearing (0.7); call with Teneo and C. Robertson regarding omnibus hearing (0.3). |
| Giddens, Magali | 12/16/19 | 3.6 | Draft email to M. Kesselman attaching electronic copy of binder of documents requested as per 12/14 correspondence (0.1); prepare hard copy binder of same for overnight courier (0.2); call and correspondence with K. Benedict regarding filing Special Committee report (0.4); prepare report for filing, |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | including reorganizing pdfs to maintain compliance with maximum size for attachments (0.6); follow up calls and correspondence regarding same (0.2); electronically file same (0.2); correspondence and call with Prime Clerk regarding service of same (0.3); correspondence with K. Benedict, C. Robertson and T. Horley regarding same (0.4); correspondence with C. Robertson regarding preparing omnibus hearing binders for Judge Drain (0.2); prepare electronic version of binder (0.5); review docket regarding filings (0.3); brief review of special committee report (0.2). |
| Huebner, Marshall S. | 12/16/19 | 1.0 | Internal emails regarding omnibus hearing agenda and potentially contested matters and omnibus hearing (0.2); review and routing miscellaneous incoming emails (0.3); call with Purdue General Counsel regarding multiple matters (0.5). |
| Hug, Kayla | 12/16/19 | 3.0 | Identify and retrieve retention motions and orders. |
| Hwang, Eric | 12/16/19 | 0.3 | Email stakeholders regarding updates to workstreams chart. |
| Levine, Zachary | 12/16/19 | 0.2 | Conference with C. Robertson regarding workstreams (0.2). |
| Robertson, Christopher | 12/16/19 | 2.8 | Meet with D. Consla regarding ongoing workstreams and next steps (0.6); meet with Z. Levine regarding same (0.2); call with M. Clarens regarding co-counsel scope of work (0.1); revise dischargeability extension motion (0.2); email to Skadden Arps regarding same (0.3); discuss workstreams and next steps with M. Pera (0.2); email to J. Turner regarding working group (0.1); email to Department of Justice regarding dischargeability extension (0.1); email to Chambers regarding omnibus hearing binders (0.1); email to M. Huebner regarding December 19 agenda (0.1); coordinate call with Department of Justice and Skadden Arps teams regarding dischargeability extension motion (0.3); further revise dischargeability extension motion (0.5). |
| Vonnegut, Eli J. | 12/16/19 | 2.7 | Discuss KPMG retention issues with Davis Polk team (0.8); review and analyze KPMG protocol and engagement letter, markup same (1.1); prepare for December 19 omnibus hearing (0.3); coordinate PJT/AlixPartners wall discussions (0.5). |
| Benedict, Kathryn S. | 12/17/19 | 1.7 | Review and revise workstreams planning (0.2); telephone conference with A. Gomez regarding availability (0.1); conference with S. Carvajal regarding availability (0.2); telephone conference with G. Cardillo regarding availability (0.1); conference with J. McClammy, T. Graulich, J. Millerman, M. Tobak, C. Robertson, and others regarding case status (1.1). |
| Cardillo, Garrett | 12/17/19 | 1.4 | Attend weekly case updates meeting. |
| Chen, Bonnie | 12/17/19 | 1.2 | Attend weekly status meeting with C. Robertson and D. Consla. |
| Consla, Dylan A. | 12/17/19 | 10.9 | Correspondence with M. Giddens and C. Robertson regarding December 19 omnibus hearing binders (0.3); review and revise hearing agenda (0.5);  review and revise certificates of no objection (0.4); draft motion to enter into development agreement (6.4); draft motion to license certain intellectual property (3.3). |
| Forester, Daniel F. | 12/17/19 | 0.4 | Update the workstreams tracker. |
| Giddens, Magali | 12/17/19 | 3.7 | Review and reorganize December 19th omnibus hearing binders for Chambers (0.7); correspondence with D. Consla regarding notifyng  same of delivery status (0.2); prepare proposed electronic device order (0.2); prepare email to |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Chambers seeking approval of same (0.2); correspondences with S. Vaisman and J. Coster of Teneo regarding electronic device order (0.2); call with Court Call to obtain remote access to omnibus hearing and circulate confirmation notice regarding same (0.2); correspondence with C. Robertson and Z. Levine regarding adding Ernst & Young parties to same (0.2); review originating email regarding same and add Ernst & Young to electronic device order (0.1); draft email to Chambers seeking approval of amended proposed electronic device order (0.2); circulate same (0.1); attend weekly workstreams meeting (1.0); review and revise draft of hearing agenda (0.3); correspondence with D. Consla regarding same (0.1). |
| Goldmintz, Gene | 12/17/19 | 1.2 | Prepare for and attend standing update meeting. |
| Graulich, Timothy | 12/17/19 | 1.3 | Call with PJT regarding open projects (0.5); Davis Polk team meeting regarding projects (0.8). |
| Griffith, Danielle | 12/17/19 | 0.2 | Retrieve requested report for Serena D. Wu. |
| Horley, Tim | 12/17/19 | 1.3 | Prepare workstreams updates (0.3); telephonically attend weekly all-hands meeting (1.0). |
| Huebner, Marshall S. | 12/17/19 | 1.2 | Attend weekly call with co-advisors (0.7); catch-up call with C. Landau regarding various matters (0.5). |
| Hug, Kayla | 12/17/19 | 0.5 | Prepare hearing agenda for filing and electronically file same. |
| Hwang, Eric | 12/17/19 | 2.0 | Update workstreams chart (0.9); emails to stakeholders regarding same (0.2); attend all-hands meeting regarding same (0.9). |
| Kaletka, Erich J | 12/17/19 | 0.2 | Assist in preparation of compendium per S. Carvajal. |
| Knudson, Jacquelyn Swanner | 12/17/19 | 1.2 | Conference with J. McClammy, T. Graulich, J. Millerman, M. Tobak, C. Robertson, D. Consla, K. Benedict, D. Rubin, G. Cardillo, B. Chen, E. Townes, Z. Levine, E. Hwang, and M. Pera regarding workstreams and case updates. |
| Lele, Ajay B. | 12/17/19 | 0.4 | Weekly call with T. Coleman (PJT) and J. DelConte (AlixPartners) |
| Levine, Zachary | 12/17/19 | 3.3 | Emails with K. Benedict regarding conference space (0.2); emails with R. Aleali regarding hearing (0.2); revise workstreams chart (0.6); emails regarding electronic device order (0.3); review hearing agenda (0.3); call with T. Matlock regarding general case issues (0.4); attend workstreams meeting with full Davis Polk team (1.0); conference with C. Robertson regarding workstreams (0.3). |
| Lojac, Dylan H. | 12/17/19 | 1.2 | Attend weekly internal meeting to address outstanding matters. |
| Lojac, Dylan H. | 12/17/19 | 0.2 | Coordinate updates to workstreams chart ahead of weekly internal meeting. |
| Lutchen, Alexa B. | 12/17/19 | 1.2 | Attend workstreams team meeting. |
| McClammy, James I. | 12/17/19 | 1.2 | Attend workstreams strategy updates meeting. |
| McMillian, Chautney R. | 12/17/19 | 1.2 | Attend weekly team meeting to discuss status of various workstreams and next steps. |
| Pera, Michael | 12/17/19 | 1.2 | Attend weekly all-hands workstreams meeting. |
| Robertson, Christopher | 12/17/19 | 4.6 | Review Plan exclusivity motion (0.3); attend weekly PJT/AlixPartners update call (0.4); review and revise draft agenda (0.3); call with T. Graulich, Department of Justice, and Skadden Arps team regarding dischargeability extension motion (0.5); call with R. Aleali regarding various outstanding workstreams (0.3); email to R. Aleali regarding notice period requirements (0.1); conduct all-hands worktreams meeting (1.1); email to Prime Clerk regarding case website (0.1); call with D. Consla regarding December 19 omnibus hearing (0.2); |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review certificates of no objection (0.2); revise dischargeability extension motion (1.1). |
| Romero-Wagner, Alex B. | 12/17/19 | 1.1 | Attend Davis Polk team meeting via telephone to discuss workstreams and case strategy. |
| Rubin, Dylan S. | 12/17/19 | 1.2 | Attend full team strategy meeting. |
| Steinberg, Richard J. | 12/17/19 | 4.3 | Attend workstreams meeting (1.0); draft motions regarding Rhodes licensing and development agreements and option agreements (3.3). |
| Taylor, William L. | 12/17/19 | 0.8 | Participation in weekly Davis Polk team call. |
| Townes, Esther C. | 12/17/19 | 1.0 | Attend weekly work streams meeting with C. Robertson, T. Graulich, J. McClammy and others. |
| Vonnegut, Eli J. | 12/17/19 | 2.6 | Finalize KPMG retention, including call with Akin Gump and revise engagement letter for same (1.0); finalize updated PJT and AlixPartners declarations regarding wall procedures, including calls and emails with PJT, AlixPartners, and Akin Gump (0.9); call with U.S. Trustee regarding  Ernst & Young retention (0.7). |
| Consla, Dylan A. | 12/18/19 | 5.3 | Correspondence with M. Giddens and K. Hug regarding omnibus hearing agenda (0.4); emails with A. Romero-Wagner regarding certificates of no objection (0.4); meet with C. Robertson regarding development agreement and licensing agreement motions (0.3); emails with C. Robertson regarding development agreement and licensing agreement motions (0.1); emails with R. Aleali regarding development agreement and licensing agreement motions (0.1); emails with C. Robertson regarding certificates of no objection (0.5); review and revise certificates of no objection (0.8); call to Chambers regarding omnibus hearing procedures (0.2); meet with C. Robertson regarding hearing preparation (0.5); email to Chambers regarding certificates of no objection (0.3); call with C. Robertson regarding  development agreement and licensing agreement motions (0.4); call with E. Hwang regarding development agreement and licensing agreement motions (0.4); email with E. Vonnegut, C. Robertson regarding development agreement and licensing agreement motions (0.2); meet with E. Vonnegut, C. Robertson regarding development agreement and licensing agreement motions (0.2); meet with C. Robertson regarding development agreement and licensing agreement motions (0.2); review omnibus hearing agenda (0.3). |
| D'Angelo, Nicholas | 12/18/19 | 0.7 | Attend team update meeting. |
| Giddens, Magali | 12/18/19 | 9.2 | Calls, correspondences and office conferences with K. Hug and D. Consla regarding agenda filed (0.7); review docket and corresponding new entries (1.0); review certificate of no objection, prepare for filing and update omnibus hearing agenda accordingly (1.0); call with E. Townes regarding bar date motion and determining necessity for declaration and inclusion of unpublished slip opinions (0.5); hearing preparation and filing additional documents (6.0). |
| Huebner, Marshall S. | 12/18/19 | 0.6 | Call with E. Vonnegut regarding multiple matters (0.3); call with M. Kesselman regarding various matters (0.3). |
| Hug, Kayla | 12/18/19 | 2.5 | Review and revise December 19 omnibus hearing agenda (0.5); correspondence with D. Consla and M. Giddens regarding same (0.5); file ordinary course professional affidavits (1.5). |
| Hwang, Eric | 12/18/19 | 4.4 | Conduct research on non-ordinary course transaction motions |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Levine, Zachary | 12/18/19 | 5.0 | and commercially sensitive information (3.4); draft email to D. Consla summarizing same (0.6); update workstreams chart based on outcome of all-hands meeting (0.4). Emails with Davis Polk personnel regarding scheduling of meetings with creditor groups (2.0); prepare chart summarizing upcoming meetings (1.5); emails with AlixPartners regarding tax meeting scheduling (0.9); call with Chambers concerning conference room for witness preparation (0.2); review email listservs (0.4). |
| Robertson, Christopher | 12/18/19 | 1.2 | Call with M. Clarens regarding organizational document confidentiality issues (0.1); discuss hearing logistics with Simpson Thacher (0.4); call with E. Vonnegut and D. Consla regarding omnibus hearing planning (0.2); call with A. Lutchen regarding IAC question (0.1); review email to Chambers regarding notices of presentment (0.1); call with T. Graulich regarding dischargeability extension motion (0.2); email to R. Aleali regarding customer programs order (0.1). |
| Smyth, Paul | 12/18/19 | 0.2 | Retrieve documents for M. Pera. |
| Steinberg, Richard J. | 12/18/19 | 2.1 | Revise motions ahead of hearing (1.1); draft response to creditor letter (1.0). |
| Vonnegut, Eli J. | 12/18/19 | 0.9 | Finalize KPMG joint retention with Creditors' Committee  (0.3); review AlixPartners supplemental declaration (0.2); call regarding case strategy and workstreams with M. Huebner (0.4). |
| Benedict, Kathryn S. | 12/19/19 | 1.9 | Attend omnibus hearing. |
| Consla, Dylan A. | 12/19/19 | 4.1 | Correspondence with M. Giddens regarding omnibus hearing binders (0.2); emails with C. Robertson regarding omnibus hearing logistics (0.2); emails with E. Hwang regarding motion to seal (0.3); review draft amendments to customer programs agreement (0.8); review public health statement (0.7); follow hearing telephonically (1.6); call with PJT regarding development agreement motion (0.3). |
| Giddens, Magali | 12/19/19 | 6.2 | Prepare for omnibus hearing (1.2); attend omnibus hearing (3.2); follow-up with team (1.8). |
| Griffith, Danielle | 12/19/19 | 0.9 | Retrieve secondary sources related to the requested topic for C. Wohlberg. |
| Halford, Edgar Bernard | 12/19/19 | 7.8 | Compile and arrange documents (6.9); revise the table of contents for the Potential Interesting Documents as per S. Wu (0.9). |
| Huebner, Marshall S. | 12/19/19 | 3.2 | Review, route, respond and triage approximately 1,200 accumulated Purdue emails on dozens of disparate topics. |
| Hug, Kayla | 12/19/19 | 3.0 | Prepare for and attend omnibus hearing. |
| Hwang, Eric | 12/19/19 | 4.4 | Conduct research on precedent non-ordinary course transaction motions (0.5); draft motions to seal for motions to authorize certain transactions (3.3); telephonically attend parts of omnibus hearing (0.6). |
| Kaletka, Erich J | 12/19/19 | 1.1 | Prepare materials for hearing per K. Benedict and T. Horley. |
| Levine, Zachary | 12/19/19 | 0.4 | Emails with Ad Hoc Committee regarding meeting scheduling. |
| McClammy, James I. | 12/19/19 | 1.0 | Join omnibus hearing by phone. |
| Pera, Michael | 12/19/19 | 1.5 | Attend omnibus hearing (via teleconference). |
| Romero-Wagner, Alex B. | 12/19/19 | 2.1 | Attend omnibus hearing (1.4); correspond with C. Robertson and others regarding documents for omnibus hearing (0.7). |
| Steinberg, Richard J. | 12/19/19 | 2.1 | Review filings and telephonically attend omnibus hearing. |
| Vonnegut, Eli J. | 12/19/19 | 1.7 | Listen to omnibus hearing regarding Ernst & Young retention and Non-Consenting States issues (1.1); work on KPMG retention issues (0.5); ordinary course professionals issue |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | emails (0.1). |
| Benedict, Kathryn S. | 12/20/19 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 12/20/19 | 2.5 | Correspondence with E. Hwang regarding motion to seal (0.5); review and revise motion to seal (1.5); meet with E. Vonnegut and C. Robertson regarding workstreams (0.5). |
| Giddens, Magali | 12/20/19 | 1.8 | Review case correspondence and recent filings (0.6); prepare for filing and electronically file monthly operating report for month of November and an ordinary course professional disclosure statement and affidavit (1.2). |
| Hwang, Eric | 12/20/19 | 4.0 | Incorporate comments on motions to seal for non-ordinary course transactions (2.5); review non-ordinary course transaction motions (1.5). |
| Levine, Zachary | 12/20/19 | 0.4 | Telephone conference with M. Pera regarding meeting scheduling (0.2); emails with M. Pera and E. Hwang regarding meeting scheduling (0.2). |
| Robertson, Christopher | 12/20/19 | 1.6 | Revise dischargeability extension motion (1.1); review monthly operating report (0.1); call with R. Aleali regarding wages, asset sales, and other issues (0.2); discuss exclusivity extension motion with R. Steinberg (0.1); emails with J. Knudson regarding omnibus hearing dates (0.1). |
| Vonnegut, Eli J. | 12/20/19 | 0.7 | Call regarding KPMG retention with Akin Gump (0.2); discuss pleadings for January omnibus with C. Robertson (0.5). |
| Benedict, Kathryn S. | 12/21/19 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 12/21/19 | 0.7 | Multiple emails with Sackler family, Chambers and Purdue regarding Sackler family filings and Chambers call and emails. |
| Hwang, Eric | 12/21/19 | 1.2 | Review rules on notices of withdrawal (0.9); draft email regarding same to T. Graulich (0.3). |
| Robertson, Christopher | 12/21/19 | 0.4 | Further revise dischargeability extension motion. |
| Robertson, Christopher | 12/22/19 | 0.4 | Finalize dischargeability extension motion. |
| Benedict, Kathryn S. | 12/23/19 | 0.4 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 12/23/19 | 1.7 | Draft jurisdiction memo outline for G. Cardillo. |
| Chen, Johnny W. | 12/23/19 | 1.7 | Create searches to isolate documents in outline and prepare PDF portfolio in chronological order of results for case team discussion per A. Hamby |
| Giddens, Magali | 12/23/19 | 1.4 | Review new docket entries (0.6); download and circulate December 19, 2019 omnibus hearing transcript (0.2); prepare workstreams list (0.6). |
| Giddens, Magali | 12/23/19 | 0.9 | Correspondence with D. Rubin regarding filing fifth amended preliminary injunction (0.1); review same (0.2); prepare same, including organizing exhibits for filing (0.3); electronically file same (0.2); correspondence with Prime Clerk regarding service of same (0.1). |
| Ismail, Mohamed Ali | 12/23/19 | 5.7 | Prepare documents for attorney review as per A. Hamby. |
| Levine, Zachary | 12/23/19 | 1.7 | Emails with members of Davis Polk litigation and restructuring teams regarding meeting scheduling (1.3); emails regarding Davis Polk signature pages to KPMG engagement letter (0.2); emails with Milbank regarding presentation scheduling (0.2). |
| Lojac, Dylan H. | 12/23/19 | 0.6 | Internal diligence meeting regarding counterparty. |
| Robertson, Christopher | 12/23/19 | 0.9 | Finalize dischargeability extension motion (0.2); email to Department of Justice regarding same (0.1); coordinate filing of same (0.2); call with R. Aleali regarding ongoing worksteams (0.3); emails with R. Aleali regarding insurance order (0.1). |
| Benedict, Kathryn S. | 12/24/19 | 0.6 | Review and revise workstreams planning. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Levine, Zachary | 12/24/19 | 0.4 | Emails with M. Huebner regarding meeting scheduling issues. |
| Rarrick, Mohini P.B. | 12/24/19 | 0.7 | Correspondence with J. Millerman, G. Goldmintz regarding research assignment. |
| Robertson, Christopher | 12/24/19 | 0.5 | Review cash flow forecast (0.3); emails with AlixPartners regarding same (0.2). |
| Steinberg, Richard J. | 12/24/19 | 2.8 | Revise exclusivity motion. |
| Chen, Johnny W. | 12/26/19 | 0.7 | Revise PDF files of various Emails per discussion with M. Ismail. |
| Consla, Dylan A. | 12/26/19 | 0.8 | Emails with C. Robertson regarding development agreement motion (0.3); meet with R. Steinberg regarding development agreement motion (0.2); review ordinary course professionals affidavits (0.3). |
| Giddens, Magali | 12/26/19 | 1.4 | Review recent case correspondence (0.6); review files in connection with document management and preparing index (0.8). |
| Griffith, Danielle | 12/26/19 | 2.2 | Retrieve the requested case filings for Alex B. Romero-Wagner. |
| Hug, Kayla | 12/26/19 | 0.1 | File ordinary course professionals affidavits. |
| Ismail, Mohamed Ali | 12/26/19 | 4.9 | Prepare documents for attorney review as per A. Hamby. |
| Levine, Zachary | 12/26/19 | 0.5 | Emails with AlixPartners and PJT regarding meeting scheduling. |
| Robertson, Christopher | 12/26/19 | 2.3 | Review and revise exclusivity extension motion. |
| Scala, Joanne | 12/26/19 | 2.5 | Research five specific pleadings from within nine unique bankruptcy case dockets for A. Romero-Wagner. |
| Steinberg, Richard J. | 12/26/19 | 2.9 | Draft and revise motions to enter into licensing agreement (1.0); draft and revise motion to extend Debtors' exclusivity (1.9). |
| Colchamiro, Emma J. | 12/27/19 | 0.3 | Obtain runner documents. |
| Consla, Dylan A. | 12/27/19 | 2.7 | Emails with R. Steinberg regarding exclusivity extension motion (0.3); review and comment on exclusivity extension motion (0.7); emails with C. Robertson and R. Steinberg regarding exclusivity extension motion (0.6); emails with E. Vonnegut, T. Graulich, C. Robertson and R. Steinberg regarding exclusivity extension motion (0.3); emails with R. Aleali and C. Robertson regarding hearing agendas (0.3); update filing calendar (0.5). |
| Griffith, Danielle | 12/27/19 | 1.8 | Retrieve the requested case filings for Alex B. Romero-Wagner. |
| Huebner, Marshall S. | 12/27/19 | 0.6 | Miscellaneous emails with Board Chair, M. Kesselman, litigation counsel regarding various matters. |
| Robertson, Christopher | 12/27/19 | 0.2 | Email to R. Aleali regarding preliminary injunction orders. |
| Steinberg, Richard J. | 12/27/19 | 2.9 | Revise motion to extend exclusivity and motion to enter into licensing agreement. |
| Benedict, Kathryn S. | 12/30/19 | 0.7 | Review and revise workstreams planning. |
| Chen, Yifu | 12/30/19 | 0.1 | Review and revise workstream chart. |
| Colchamiro, Emma J. | 12/30/19 | 4.0 | Prepare retrieval request for files from Karta Corp. Bankruptcy case (1.0); retrieve Karta Corp. Documents from SDNY Bankruptcy Court in White Plains, NY (3.0). |
| Consla, Dylan A. | 12/30/19 | 0.5 | Review and revise workstreams chart. |
| Frankel, Jay | 12/30/19 | 0.2 | Email correspondence with D. Forester regarding workstreams chart. |
| Giddens, Magali | 12/30/19 | 0.4 | Review docket and pleadings. |
| Hwang, Eric | 12/30/19 | 1.1 | Draft emails to stakeholders on workstream updates (0.3); update workstreams chart (0.3); revise 363 transaction motion |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | papers (0.5). |
| Levine, Zachary | 12/30/19 | 0.9 | Emails concerning meeting logistics for 1/9 meeting at Davis Polk (0.4); emails with AlixPartners and PJT concerning availability for allocation meetings to take place in January (0.5). |
| Lojac, Dylan H. | 12/30/19 | 0.3 | Update workstreams chart ahead of weekly internal meeting. |
| Vonnegut, Eli J. | 12/30/19 | 1.2 | Discuss acquisition with Davis Polk team and review and comment on pleadings for same (0.9); emails regarding counterparty stipulation (0.1). |
| Benedict, Kathryn S. | 12/31/19 | 0.3 | Review and revise workstreams materials. |
| Chen, Johnny W. | 12/31/19 | 1.1 | Complete searches for various documents and prepare document export for case team discussion per V. Obasaju |
| Huebner, Marshall S. | 12/31/19 | 2.9 | Review, reply and route approximately 250 Purdue emails accumulated over vacation. |
| Ismail, Mohamed Ali | 12/31/19 | 2.4 | Prepare Portfolio as per V. Obasaju. |
| Levine, Zachary | 12/31/19 | 0.3 | Emails with M. Huebner concerning Sackler financial presentation scheduling. |
| **Total PURD145 General Case Administration** | | **494.6** | |
| **PURD150 Non-DPW Retention and Fee Issues** | | | |
| Consla, Dylan A. | 12/02/19 | 4.6 | Correspondence with C. Robertson regarding ordinary course professionals issues (0.4); emails with C. Robertson and M. Pera regarding review of financial advisor billing details (0.3); review Arnold & Porter retention application (1.8); review ordinary course professionals' affidavits (1.7); correspondence with K. Hug regarding ordinary course professionals' affidavits (0.4). |
| Robertson, Christopher | 12/02/19 | 1.0 | Call with R. Aleali regarding Ernst & Young retention (0.2); email to M. Riela regarding same (0.2); email to AlixPartners regarding supplemental declaration (0.1); email to R. Aleali regarding ordinary course professional questionnaire and template (0.1); call with ordinary course professional regarding affidavit (0.2); call with D. Consla regarding coordinating ordinary course professional filings (0.2). |
| Consla, Dylan A. | 12/03/19 | 6.4 | Call with Karr Tuttle regarding ordinary course professionals affidavit (0.2); review ordinary course professional affidavits (1.8); review PJT motion to seal (0.9); call with C. Robertson regarding PJT motion to seal (0.2); call with J. Fell regarding PJT motion to seal (0.2); emails with R. Aleali regarding PJT motion to seal (0.3); correspondence with C. Robertson regarding ordinary course professionals issues (0.2); review Arnold & Porter retention application  (0.3); review Jones Day retention application (2.3). |
| Huebner, Marshall S. | 12/03/19 | 0.2 | Emails with Purdue regarding Ernst & Young retention and audit. |
| Robertson, Christopher | 12/03/19 | 0.8 | Email to M. Huebner regarding Ernst & Young retention (0.1); discuss Jones Day and Arnold & Porter retentions with D. Consla (0.1); follow-up call with D. Consla regarding same (0.2); review PJT motion to seal (0.4). |
| Kim, Eric M. | 12/04/19 | 1.1 | Review AlixPartners fee application. |
| Romero-Wagner, Alex B. | 12/04/19 | 1.6 | Revise advisor engagement letter (1.2); correspond with D. Consla regarding same (0.3); correspond with R. Aleali regarding same (0.1). |
| Consla, Dylan A. | 12/05/19 | 5.8 | Correspondence with A. Kordas regarding Jones Day |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | retention application (0.6); emails with E. Hwang regarding Jones Day retention application (0.6); emails with R. Greiss regarding Arnold & Porter retention application (0.3); review ordinary course professional affidavits and questionnaires (1.4); emails with various ordinary course professionals regarding affidavits and questionnaires (0.3); emails with J. Lowne and E. Hwang regarding Ernst & Young retention application (0.1); review and revise notices of presentment for retention applications (0.5); review Jones Day retention application (0.7); review Arnold & Porter retention application (0.3); emails with E. Vonnegut and M. Pera regarding retention payments (0.2); correspondence with C. Robertson and K. Hug regarding retention application filing issues (0.8). |
| Hwang, Eric | 12/05/19 | 0.9 | Revise retention applications for D. Consla. |
| Pera, Michael | 12/05/19 | 0.3 | Emails with AlixPartners regarding its fee statement. |
| Romero-Wagner, Alex B. | 12/05/19 | 0.9 | Email with D. Consla regarding professional retentions (0.3); revise notices for retention applications (0.6). |
| Consla, Dylan A. | 12/06/19 | 6.6 | Emails with C. Robertson and K. Hug regarding retention applications (0.2); call with P. Schwartzberg regarding Jones Day retention application (0.1); review ordinary course professionals affidavits and questionnaires (0.9); prepare summary of status of ordinary course professionals affidavits and questionnaire (0.6); emails with K. Hug regarding filing ordinary course professionals affidavits and questionnaires (0.4); correspondence with C. Robertson and Purdue regarding status of ordinary course professionals affidavits and questionnaire (0.5); emails with Purdue regarding ordinary course professional payment process issues (0.4); email filed copies of ordinary course professionals affidavits and questionnaires to professionals (1.2); emails with professionals regarding Ernst & Young revisions to draft affidavits and questionnaires (0.4); emails with Prime Clerk regarding services of ordinary course professionals affidavits and questionnaires (0.2); emails with C. Robertson and E. Hwang providing copies of questionnaires with affirmative responses to question 9 to notice parties (0.4); review ordinary course professionals affidavits and questionnaires with affirmative responses to question 9 to notice parties (0.3); email copies of questionnaires with affirmative responses to question 9 to notice parties (0.2); correspondence with E. Hwang regarding handling of future ordinary course professional affidavit and questionnaire submissions (0.8). |
| Hwang, Eric | 12/06/19 | 1.6 | Review ordinary course professional application questionnaires (0.4); update tracker for D. Consla (1.2). |
| Robertson, Christopher | 12/06/19 | 1.2 | Email to B. Masumoto regarding Ernst & Young retention (0.1); email to R. Aleali regarding Prime Clerk retention (0.2); discuss non-Davis Polk fee statement process with D. Consla (0.2); call with Kramer Levin regarding monthly fee payment (0.1); follow-up discussion with D. Consla regarding non-Davis Polk monthly fee statements (0.1); call with R. Aleali regarding same (0.1); email to R. Aleali regarding same (0.3); follow-up email to R. Aleali regarding same (0.1). |
| Consla, Dylan A. | 12/07/19 | 0.6 | Review and revise materials regarding onboarding new ordinary course professional. |
| Consla, Dylan A. | 12/08/19 | 1.6 | Review ordinary course professionals affidavits and questionnaires (0.4); emails with professionals regarding |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | revisions to draft affidavits and questionnaires (0.2); email filed copies of ordinary course professionals affidavits and questionnaires to professionals (0.6); update ordinary course professional affidavit and questionnaire tracker (0.2); correspondence with E. Hwang regarding handling of future ordinary course professional affidavit and questionnaire submissions (0.2). |
| Huebner, Marshall S. | 12/08/19 | 0.1 | Emails regarding U.S. Trustee Skadden Arps questions. |
| Hwang, Eric | 12/09/19 | 1.2 | Update retention application tracker (0.4); review filed retention applications (0.8). |
| Pera, Michael | 12/09/19 | 0.3 | Email with ordinary course professional regarding filing requirements. |
| Robertson, Christopher | 12/09/19 | 1.1 | Email to B. Masumoto regarding Ernst & Young retention (0.1); call with B. Masumoto regarding same (0.5); call with R. Aleali regarding ordinary course professional retention (0.2); email to C. MacDonald regarding interim compensation procedures (0.1); review Ernst & Young retention issues with E. Vonnegut (0.2). |
| Robertson, Christopher | 12/10/19 | 0.8 | Call with ordinary course professional regarding questionnaire and affidavit (0.2); email to M. Riela regarding Ernst & Young retention (0.2); emails with M. Hosbach regarding same (0.4). |
| Robertson, Christopher | 12/11/19 | 0.1 | Discuss ordinary course professional issue with M. Pera. |
| Huebner, Marshall S. | 12/12/19 | 0.2 | Emails with PJT and Purdue regarding retention issues and potential conflicts for advisor firms. |
| Hwang, Eric | 12/12/19 | 0.7 | Collect and compile filed retention affidavits. |
| Robertson, Christopher | 12/12/19 | 1.1 | Email to M. Hosbach regarding Ernst & Young retention (0.1); emails with Stikeman regarding retention disclosure issues (0.5); emails with Dorsey regarding ordinary course materials (0.2); email to B. Masumoto regarding Ernst & Young retention (0.3). |
| Huebner, Marshall S. | 12/13/19 | 0.5 | Review of U.S. Trustee objection to PJT retention (0.2); conversations with PJT, Davis Polk, and Akin Gump regarding same (0.3). |
| Levine, Zachary | 12/13/19 | 0.7 | Review AlixPartners billing detail (0.7). |
| Robertson, Christopher | 12/13/19 | 0.2 | Email to R. Aleali regarding ordinary course retention (0.1); coordinate filing of ordinary course professionals affidavits and questionnaires (0.1). |
| Huebner, Marshall S. | 12/15/19 | 0.1 | Emails regarding PJT and AlixPartners retention questions. |
| Robertson, Christopher | 12/15/19 | 0.4 | Emails with M. Tobak regarding Ernst & Young retention. |
| Consla, Dylan A. | 12/16/19 | 2.6 | Meet with C. Robertson regarding Ernst & Young retention (0.2); track ordinary course professional affidavit filings and notify ordinary course professionals authorized to be paid (1.6); call with C. MacDonald regarding ordinary course professional payments (0.3); review Ernst & Young engagement letter (0.5). |
| Huebner, Marshall S. | 12/16/19 | 0.6 | Discussions with A. Preis and T. Coleman regarding PJT retention issues (0.4); emails with PJT regarding same (0.2). |
| Hwang, Eric | 12/16/19 | 0.3 | Update retention application tracker (0.2); review retention affidavit (0.1). |
| Robertson, Christopher | 12/16/19 | 2.2 | Call with R. Aleali regarding Ernst & Young retention (0.2); discuss Ernst & Young objection with D. Consla (0.2); email to Reed Smith regarding ordinary course professionals questionnaire (0.1); follow-up email to Reed Smith regarding same (0.1); email to Bayard regarding same (0.1); email to M. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Hosbach regarding December 19 omnibus hearing preparation (0.1); review pleading related to Ernst & Young retention (0.2); call with E. Vonnegut and B. Masumoto regarding Ernst & Young (1.2). |
| Tobak, Marc J. | 12/16/19 | 1.2 | Review and analyze pleadings and declarations regarding Ernst & Young retention (1.0); correspondence with C. Robertson and K. Benedict regarding Ernst & Young retention motion (0.2). |
| Consla, Dylan A. | 12/17/19 | 0.6 | Emails with Simpson regarding PJT retention issues (0.1); review PJT reply to motion to seal (0.2); emails with Purdue regarding ordinary course professional deadlines (0.3). |
| Huebner, Marshall S. | 12/17/19 | 0.8 | Calls with PJT and AlixPartners and review of new filings and letters regarding potential retention disputes. |
| Lutchen, Alexa B. | 12/17/19 | 0.3 | Teleconference with Akin Gump Group regarding KPMG engagement letter (0.2); draft email to B. Kaminetzky regarding same (0.1). |
| Robertson, Christopher | 12/17/19 | 2.2 | Email to B. Masumoto regarding Ernst & Young retention (0.1); email to Bayard regarding ordinary course professional retention (0.2); prepare for Ernst & Young hearing argument (0.8); call with Simpson Thacher regarding PJT retention (0.2); emails with M. Hosbach regarding Ernst & Young (0.3); meet with M. Tobak and K. Benedict regarding retention application hearing argument preparation for Ernst & Young (0.3); discuss Ernst & Young issues with R. Aleali (0.3). |
| Romero-Wagner, Alex B. | 12/17/19 | 0.9 | Prepare drafts of court documents in advance of the December 19 omnibus hearing (0.7); correspond with D. Consla regarding same (0.2). |
| Tobak, Marc J. | 12/17/19 | 1.5 | Conference with C. Robertson, K. Benedict regarding Ernst & Young retention motion (0.2); prepare for Ernst & Young witness preparation meeting (1.3). |
| Consla, Dylan A. | 12/18/19 | 5.2 | Review ordinary course professional affidavits (0.5); draft second supplemental Ernst & Young declaration (3.2); review Alix Partners supplemental declaration (0.8); email Ernst & Young regarding supplemental Ernst & Young declaration (0.4); correspondence with M. Giddens regarding Ernst & Young declaration (0.3). |
| Hwang, Eric | 12/18/19 | 0.3 | Review retention affidavits filed on docket. |
| Robertson, Christopher | 12/18/19 | 8.9 | Prepare D. Brady for cross examination with M. Tobak, K. Benedict and M. Hosbach (3.0); emails to Creditors' Committee/Ad Hoc Committee professionals regarding invoicing issues (0.2); review certificate of no objection regarding PJT retention (0.3); calls with Davis Polk and Ernst & Young teams regarding December 19 omnibus hearing matters (0.3); call with Chambers regarding PJT certificate of no objection (0.1); discuss supplemental Ernst & Young declaration with D. Consla (0.1); call with M. Tobak regarding hearing preparation (0.1); review and revise supplemental declaration (1.5); prepare argument for December 19 omnibus hearing (3.3). |
| Romero-Wagner, Alex B. | 12/18/19 | 1.3 | Prepare motions regarding professional retentions in advance of the December 19 omnibus hearing (1.0); correspond with D. Consla regarding same (0.3). |
| Tobak, Marc J. | 12/18/19 | 5.4 | Meeting with D. Brady, M. Hosbach, C. Robertson, and K. Benedict regarding preparation for hearing testimony (3.1); conference with K. Benedict regarding D. Brady redirect (0.3); prepare for retention hearing redirect testimony (2.0). |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 12/19/19 | 2.5 | Review AlixPartners declaration (0.2); review ordinary course professionals affidavits (0.3); emails with Purdue regarding ordinary course professional payment authorization (0.3); revise proposed Ernst & Young retention order (0.8); email Chambers regarding proposed orders (0.3); email with C. Robertson regarding Purdue regulatory information subscription service (0.6). |
| Robertson, Christopher | 12/19/19 | 9.1 | Prepare argument for Ernst & Young retention application (4.8); prepare witness for cross-examination with M. Tobak and K. Benedict (2.0); attend hearing and argue Ernst & Young application (1.8); review and revise form of order approving Ernst & Young retention (0.5). |
| Tobak, Marc J. | 12/19/19 | 6.7 | Prepare for evidentiary hearing regarding Ernst & Young retention (1.2); correspondence and conferences with E. Townes, S. Carvajal, T. Horley regarding hearing preparation (0.3); revise redirect questions (0.9); conference with D. Brady, M. Hosbach, C. Robertson, and K. Benedict regarding preparation for hearing testimony (2.2); attend omnibus hearing before Judge Drain including redirect of D. Brady (1.9); correspondence with C. Dysard regarding hearing (0.2). |
| Consla, Dylan A. | 12/20/19 | 1.1 | Email with C. Robertson regarding Purdue regulatory information subscription service (0.2); email with King & Spalding regarding Purdue regulatory information subscription service (0.2); correspondence with C. Robertson regarding DLA Piper ordinary course professionals affidavit (0.3); correspondence with DLA Piper regarding DLA Piper ordinary course professionals affidavit (0.2); send specified ordinary course affidavits to notice parties (0.2). |
| Robertson, Christopher | 12/20/19 | 0.2 | Call with D. Consla regarding ordinary course professional questionnaire (0.1); call with D. Consla regarding retained professional expense question (0.1). |
| Robertson, Christopher | 12/26/19 | 0.1 | Email to M. Hosbach regarding Ernst & Young retention. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **96.7** | |
| | | | |
| **PURD155 Non-Working Travel** | | | |
| Mazer, Deborah S. | 12/03/19 | 1.1 | Car from Stamford to Westchester Hilton (0.3); cab from Westchester Hilton to Port Chester MTA station (0.1); train from Port Chester to Grand Central (0.7). |
| Tobak, Marc J. | 12/03/19 | 2.4 | Travel from New York City to Stamford (0.3); travel from Stamford to Gartrell witness preparation (0.5); travel from Gartrell preparation to Davis Polk offices (1.6). |
| Consla, Dylan A. | 12/04/19 | 1.1 | Travel from wages motion hearing in White Plains. |
| Huebner, Marshall S. | 12/04/19 | 0.9 | Travel back home wages motion hearing in White Plains. |
| Hug, Kayla | 12/04/19 | 2.0 | Travel to and from wages motion hearing in White Plains. |
| Kaminetzky, Benjamin S. | 12/04/19 | 2.2 | Travel to and from wages motion hearing in White Plains. |
| Mazer, Deborah S. | 12/04/19 | 2.4 | Travel to and from White Plains by car. |
| McClamy, James I. | 12/04/19 | 1.5 | Return from wages hearing in White Plains. |
| Tobak, Marc J. | 12/04/19 | 2.0 | Travel to White Plains for wages hearing (0.4); travel from White Plains to Davis Polk for wages hearing (1.6). |
| Vonnegut, Eli J. | 12/04/19 | 2.3 | Non-working portions of travel to and from wages hearing in White Plains. |
| Clarens, Margarita | 12/10/19 | 2.7 | Travel to and from Stamford for Special Committee meeting. |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 12/18/19 | 1.0 | Travel to and from witness preparation session. |
| Benedict, Kathryn S. | 12/19/19 | 2.2 | Travel to and from witness preparation and hearing in White Plains. |
| Giddens, Magali | 12/19/19 | 1.8 | Travel to and from courthouse in White Plains for December 19, 2019 omnibus hearing. |
| Huebner, Marshall S. | 12/19/19 | 1.1 | Non-working travel to and from hearing in White Plains. |
| Hug, Kayla | 12/19/19 | 2.0 | Travel to and from White Plains for hearing. |
| Robertson, Christopher | 12/19/19 | 0.5 | Return travel from hearing. |
| Romero-Wagner, Alex B. | 12/19/19 | 2.2 | Travel to and from hearing in White Plains. |
| Tobak, Marc J. | 12/19/19 | 1.4 | Travel back from omnibus hearing before Judge Drain. |
| **Total PURD155 Non-Working Travel** | | **32.8** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 12/02/19 | 6.5 | Conference with J. Millerman regarding plan structure issues (0.2); revise RSA-related issues list (1.6); revise plan term sheet (4.7). |
| Millerman, James M. | 12/02/19 | 0.6 | E-mails with T. Graulich regarding work planning for Plan/settlement issues (0.4); call with Z. Levine regarding Plan structure (0.2). |
| Consla, Dylan A. | 12/03/19 | 0.8 | Correspondence with G. Goldmintz regarding settlement structure issues (0.4); meet with T. Graulich and G. Goldmintz regarding settlement structure issues (0.4). |
| Goldmintz, Gene | 12/03/19 | 2.7 | Correspond with D. Consla regarding classification research (0.4); research case law regarding Plan structure and related considerations (1.8); correspond with A. Romero-Wagner regarding same (0.5). |
| Levine, Zachary | 12/03/19 | 6.2 | Revise Plan term sheet. |
| Millerman, James M. | 12/03/19 | 0.3 | E-mails with T. Graulich and G. Goldmintz regarding legal research into settlement/Plan issues. |
| Goldmintz, Gene | 12/04/19 | 2.3 | Research case law regarding plan structure and related considerations (1.2); correspond with E. Hwang regarding same (0.5); analyze, comment regarding findings regarding same (0.6). |
| Hwang, Eric | 12/04/19 | 0.5 | Correspond with G. Goldmintz on research of case law regarding releases. |
| Levine, Zachary | 12/04/19 | 4.9 | Conference with C. Robertson regarding Plan term sheet (0.5); revise Plan term sheet (4.4). |
| Millerman, James M. | 12/04/19 | 1.2 | E-mail dialogue with T. Graulich, T. Horley and others regarding ongoing precedent case in connection with Plan/settlement issues (0.8); e-mails with T. Graulich, G. Goldmintz regarding legal research into settlement/Plan issues (0.4). |
| Robertson, Christopher | 12/04/19 | 0.6 | Review email from A. Lutchen regarding claims issues (0.1); discuss RSA issues with Z. Levine (0.5). |
| Consla, Dylan A. | 12/05/19 | 0.4 | Emails with G. Goldmintz and J. Millerman regarding settlement structure issues. |
| Goldmintz, Gene | 12/05/19 | 3.6 | Office conference with J. Millerman regarding Plan structure and related research (0.9); correspond with E. Hwang regarding same and next steps (0.8); research regarding same (1.9). |
| Hwang, Eric | 12/05/19 | 2.6 | Research case law regarding potential plan issues for G. Goldmintz and J. Millerman. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 12/05/19 | 4.4 | Conference with J. Millerman regarding Plan structure issues (0.7); revise restructuring support agreement (0.6); meet with C. Robertson on same (0.4); revise Plan term sheet (3.1). |
| Millerman, James M. | 12/05/19 | 4.5 | Emails with T. Graulich and others regarding issues for legal research in connection with Plan/settlement structuring (1.0); correspondence with G. Goldmintz regarding same (0.2): call and meeting with Z. Levine regarding RSA, Plan term sheet and certain terms (0.7); e-mails with G. Goldmintz regarding research (0.4); review and comment on E. Hwang's summary of cases (0.6); meet with G. Goldmintz regarding research and case analysis (0.9); call with E. Hwang regarding same (0.1); e-mail with T. Horley regarding relevant ongoing litigation (0.1); read case (0.5). |
| Robertson, Christopher | 12/05/19 | 0.4 | Discuss RSA issues with Z. Levine. |
| Hwang, Eric | 12/06/19 | 3.8 | Discuss research assignment on plan issues with J. Millerman (0.2); further research plan/settlement issues for J. Millerman (3.6). |
| Levine, Zachary | 12/06/19 | 4.1 | Revise Plan term sheet (3.8); conference with C. Robertson regarding Plan term sheet (0.3). |
| Millerman, James M. | 12/06/19 | 2.8 | Calls with E. Hwang regarding research on Plan/settlement structuring issues (0.2); e-mails with him regarding same (0.3); e-mail A. Romero-Wagner regarding same (0.1); meet with C. Robertson regarding case generally and research (0.1); correspond with M. Tobak regarding Plan/settlement structuring issues (0.3); read cases (1.7); e-mails with T. Horley regarding relevant ongoing litigation (0.1). |
| Robertson, Christopher | 12/06/19 | 0.3 | Discuss Support Agreement issues with J. Millerman (0.1); discuss RSA with Z. Levine (0.2). |
| Millerman, James M. | 12/07/19 | 0.4 | E-mail T. Graulich regarding cases and research results. |
| Goldmintz, Gene | 12/08/19 | 0.1 | Analyze summary of relevant ongoing litigation. |
| Millerman, James M. | 12/08/19 | 0.1 | E-mail E. Hwang regarding Plan/settlement issue legal research timing. |
| Goldmintz, Gene | 12/09/19 | 1.7 | Office conference with J. Millerman and A. Romero-Wagner regarding Plan structure (1.1); prepare for and attend office conference with A. Romero-Wagner regarding same (0.8). |
| Hwang, Eric | 12/09/19 | 0.5 | Discuss research assignment with J. Millerman (0.3); review notes on same (0.2). |
| Levine, Zachary | 12/09/19 | 5.2 | Revise Plan term sheet. |
| Millerman, James M. | 12/09/19 | 4.1 | Email with A. Romero-Wagner regarding legal research (0.1); e-mails with K. Benedict and T. Horley regarding monitoring of relevant ongoing bankruptcy proceeding (0.2); calls with E. Hwang regarding legal research (0.3); draft e-mail memorandum for T. Graulich regarding results of legal research with case descriptions for certain Plan and settlement issues (2.2); e-mails with G. Goldmintz regarding legal research (0.2); prepare for and participate in meeting with G. Goldmintz and A. Romero-Wagner regarding legal research on Plan and settlement issues and follow-ups to same. (0.8); review press (0.2); read summary of relevant ongoing bankruptcy proceeding (0.1). |
| Romero-Wagner, Alex B. | 12/09/19 | 2.6 | Attend conference with J. Millerman and G. Goldmintz regarding Plan structure issues (1.0); email with G. Goldmintz and J. Millerman regarding same (0.8); conference with G. Goldmintz regarding same (0.8). |
| Steinberg, Richard J. | 12/09/19 | 2.2 | Draft motion to extend exclusivity. |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Goldmintz, Gene | 12/10/19 | 0.2 | Telephone conference with J. Millerman regarding Plan research. |
| Hwang, Eric | 12/10/19 | 0.6 | Research issues regarding plan structure. |
| Levine, Zachary | 12/10/19 | 3.4 | Revise RSA issues list (1.1); revise Plan term sheet (2.3). |
| Millerman, James M. | 12/10/19 | 0.8 | Call with E. Hwang regarding legal research (0.2); review cases and work product relating to cases (0.6). |
| Robertson, Christopher | 12/10/19 | 1.0 | Review and revise RSA issues list (0.8); discuss same with Z. Levine (0.2). |
| Goldmintz, Gene | 12/11/19 | 0.6 | Office conference with E. Hwang and A. Romero-Wagner regarding plan structure research status. |
| Hwang, Eric | 12/11/19 | 0.7 | Research cases on third party releases. |
| Levine, Zachary | 12/11/19 | 1.6 | Revise plan term sheet. |
| Millerman, James M. | 12/11/19 | 0.1 | Call with G. Goldmintz regarding legal research  regarding plan/settlement structuring issues. |
| Robertson, Christopher | 12/11/19 | 0.4 | Discuss emergency fund issues with Z. Levine. |
| Romero-Wagner, Alex B. | 12/11/19 | 2.2 | Conference with D. Kratzer regarding plan structure issues (0.4); research regarding same (1.8). |
| Graulich, Timothy | 12/12/19 | 0.5 | Call with K. Eckstein regarding RSA (0.2); email correspondence regarding same (0.3). |
| Hwang, Eric | 12/12/19 | 2.1 | Research cases regarding third party releases. |
| Millerman, James M. | 12/12/19 | 0.1 | E-mails with G. Goldmintz regarding legal research regarding plan/settlement structuring issues. |
| Romero-Wagner, Alex B. | 12/12/19 | 4.4 | Research regarding plan structure issues. |
| Goldmintz, Gene | 12/13/19 | 1.0 | Prepare for and attend office conference with J. Millerman, E. Hwang, and A. Romero-Wagner regarding plan research. |
| Hwang, Eric | 12/13/19 | 1.2 | Call with T. Graulich and J. Millerman and others regarding research findings for plan releases (0.7); meeting with J. Millerman, G. Goldmintz and others regarding follow up items to same (0.5). |
| Millerman, James M. | 12/13/19 | 2.9 | Review cases and prepare for call with T. Graulich (0.7); call with T. Graulich and others on cases, legal research and issues in connection with plan/settlement structuring issues (0.8); meet with G. Goldmintz, A. Romero-Wagner and E. Hwang regarding legal research (0.7); e-mails with T. Graulich, E. Vonnegut and C. Robertson regarding related communications (0.4); meet with C. Robertson regarding RSA (0.3). |
| Romero-Wagner, Alex B. | 12/13/19 | 1.5 | Conference with E. Vonnegut regarding plan structure issues (0.5); conference with J. Millerman and others regarding same (1.0). |
| Vonnegut, Eli J. | 12/13/19 | 0.3 | Meet regarding plan structure research with A. Romero-Wagner. |
| Goldmintz, Gene | 12/16/19 | 1.6 | Prepare for and attend office conference with J. Millerman, E. Hwang, and A. Romero-Wagner regarding Plan structure research (0.8); research case law regarding same (0.7). |
| Hwang, Eric | 12/16/19 | 1.0 | Discuss status of research assignments on potential Plan issues with J. Millerman and others (0.7); conduct research on same (0.3). |
| Millerman, James M. | 12/16/19 | 0.7 | Meet with G. Goldmintz, E. Hwang and A. Romero-Wagner regarding legal research. |
| Romero-Wagner, Alex B. | 12/16/19 | 2.0 | Conference with J. Millerman and others regarding Plan structure issues (0.7); research regarding same (1.3). |
| Goldmintz, Gene | 12/17/19 | 1.0 | Correspond regarding plan structure research with E. Hwang and A. Romero-Wagner (0.4); analyze materials regarding |

99

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.6). |
| Hwang, Eric | 12/17/19 | 2.0 | Conduct research on classification issues. |
| Millerman, James M. | 12/17/19 | 1.3 | Attend weekly Davis Polk team meeting (1.2); e-mail G. Goldmintz and others regarding comments of T. Graulich on allocation work at meeting (0.1). |
| Hwang, Eric | 12/18/19 | 1.0 | Conduct research based on classification issues. |
| Cardillo, Garrett | 12/19/19 | 2.6 | Analyze plan structure memoranda (2.4); call with J. Knudson regarding plan structure work product (0.2). |
| Consla, Dylan A. | 12/19/19 | 0.6 | Correspondence with M. Pera regarding settlement structure issues (0.3); correspondence with G. Goldmintz regarding settlement structure issues (0.3). |
| Kaminetzky, Benjamin S. | 12/19/19 | 1.1 | Review materials regarding plan structure issues. |
| Millerman, James M. | 12/19/19 | 0.1 | E-mail G. Goldmintz and others regarding case pertinent to Plan/settlement structuring issues. |
| Romero-Wagner, Alex B. | 12/19/19 | 2.2 | Correspond with G. Goldmintz regarding Plan structure issues (0.4); research regarding same (1.8). |
| Consla, Dylan A. | 12/20/19 | 0.2 | Emails with G. Goldmintz regarding settlement structure issues. |
| Goldmintz, Gene | 12/20/19 | 2.2 | Research plan structure considerations (1.8); correspond with E. Hwang regarding same (0.4). |
| Hwang, Eric | 12/20/19 | 0.9 | Draft summary email on classification research for G. Goldmintz. |
| Millerman, James M. | 12/22/19 | 0.2 | E-mails with T. Graulich regarding meeting on presentation to special committee. |
| Hwang, Eric | 12/23/19 | 2.9 | Research case law on potential plan issues including classification issues (1.9); meet with J. Millerman and others regarding same (1.0). |
| Millerman, James M. | 12/23/19 | 1.9 | Call with G. Goldmintz and others regarding legal research for plan/settlement structuring issues (0.5); prepare for and participate in meeting with T. Graulich, M. Tobak and others regarding presentation to special committee on certain plan/settlement issues (0.8); meet with M. Tobak, K. Benedict and G. Cardillo regarding same (0.3); e-mails with T. Graulich and G. Goldmintz regarding same (0.3). |
| Robertson, Christopher | 12/23/19 | 3.7 | Call with T. Graulich, M. Huebner, B. Kaminetzky, B. Curran and others regarding IAC diligence and sale process (0.4); review and revise plan exclusivity motion (3.3). |
| Romero-Wagner, Alex B. | 12/23/19 | 3.3 | Teleconference with J. Millerman and others regarding plan structure issues (0.5); conference with T. Graulich, J. Millerman and others regarding same (1.0); correspondence with G. Goldmintz regarding same (0.2);  research regarding same (1.6). |
| Goldmintz, Gene | 12/24/19 | 1.7 | Correspond with A. Romero-Wagner regarding plan structure research and chart (0.7); analyze materials regarding same (0.6); correspond with E. Hwang regarding classification research (0.3); analyze materials regarding same (0.1). |
| Millerman, James M. | 12/24/19 | 0.3 | E-mails with C. Goodyear regarding staffing for legal research on settlement/plan structuring issues (0.1); e-mails with G. Goldmintz and others regarding legal research (0.1); e-mails with M. Rarrick regarding same (0.1). |
| Robertson, Christopher | 12/24/19 | 0.1 | Discuss exclusivity extension motion with R. Steinberg. |
| Consla, Dylan A. | 12/26/19 | 3.7 | Call with G. Goldmintz regarding settlement structure issues (0.5); email with G. Goldmintz regarding settlement structure issues (0.2); meet with J. Millerman regarding settlement |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | structure issues (0.1); call with J. Millerman, A. Romero-Wagner regarding settlement structure issues (0.5); call with M. Rarrick regarding settlement structure issues (0.5); review draft settlement structure presentation (0.4); review cases regarding settlement structure issues (1.5). |
| Goldmintz, Gene | 12/26/19 | 0.6 | Correspond with D. Consla regarding research status (0.3); correspond with M. Rarrick regarding same (0.3). |
| Hwang, Eric | 12/26/19 | 2.7 | Research case law on potential plan issues. |
| Millerman, James M. | 12/26/19 | 1.2 | Call with G. Cardillo regarding presentation to other parties on plan / settlement (0.1); e-mail T. Graulich and others regarding same (0.2); meet with D. Consla regarding same (0.1); call with D. Consla and others regarding same and ongoing legal research into plan/settlement structuring issues (0.5); call with A. Romero-Wagner regarding legal research (0.1); review G. Cardillo's outline for presentation to other parties and email T. Graulich and others regarding same (0.2). |
| Rarrick, Mohini P.B. | 12/26/19 | 3.1 | Correspondence regarding plan structure issues (0.8); teleconference with J. Millerman, D. Consla and others on the same (0.5); teleconference with D. Consla on the same (0.5); teleconference with G. Goldmintz on the same (0.5); review case law on plan structuring (1.0). |
| Romero-Wagner, Alex B. | 12/26/19 | 4.5 | Conference with J. Millerman, D. Consla and others regarding plan structure issues (0.5); correspondence with G. Goldmintz regarding same (0.3); research regarding same (3.7). |
| Consla, Dylan A. | 12/27/19 | 2.3 | Meet with J. Millerman regarding settlement structure issues (0.5); emails with E. Hwang regarding settlement structure (0.2); emails with A. Romero-Wagner regarding settlement structure (0.2); call with E. Hwang regarding settlement structure issues (0.2); review cases regarding settlement structure issues (1.2). |
| Goldmintz, Gene | 12/27/19 | 1.4 | Research case and statutory law regarding plan structure (1.2); correspond with D. Consla regarding same (0.1). |
| Hwang, Eric | 12/27/19 | 1.4 | Call with D. Consla on plan issues research (0.2); conduct research on same (1.2). |
| Millerman, James M. | 12/27/19 | 0.5 | Meet with D. Consla regarding research on plan and settlement structuring issues. |
| Rarrick, Mohini P.B. | 12/27/19 | 3.0 | Review case law on plan structure. |
| Romero-Wagner, Alex B. | 12/27/19 | 7.2 | Correspond with D. Consla and J. Millerman regarding plan structure issues (0.2); research regarding same (5.0); summarize research for J. Millerman (2.0). |
| Hwang, Eric | 12/29/19 | 2.5 | Research case law on plan structure issues. |
| Vonnegut, Eli J. | 12/29/19 | 0.2 | Review exclusivity extension motion. |
| Consla, Dylan A. | 12/30/19 | 1.5 | Emails with A. Romero-Wagner regarding settlement structure issues (0.2); review email from E. Hwang regarding settlement structure issues (0.6); meet with M. Pera regarding settlement structure issues (0.4); emails with G. Goldmintz and E. Hwang regarding settlement structure cure issues (0.3). |
| Goldmintz, Gene | 12/30/19 | 2.0 | Analyze, comment on plan structure research (0.6); analyze draft presentation outline (0.6); analyze plan structure research (0.4); correspond with A. Romero-Wagner and E. Hwang regarding same (0.4). |
| Hwang, Eric | 12/30/19 | 0.6 | Email on research findings regarding plan structure issues to D. Consla. |
| Rarrick, Mohini P.B. | 12/30/19 | 2.9 | Review of case law on plan structure (1.7); draft case summaries on the same (1.0); correspondence on the same with D. Consla (0.2) |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Romero-Wagner, Alex B. | 12/30/19 | 6.3 | Research regarding plan structure issues (6.0); correspond with J. Millerman and others regarding same (0.3). |
| Consla, Dylan A. | 12/31/19 | 3.9 | Email with M. Rarrick regarding settlement structure issues (0.5); meet with A. Romero-Wagner regarding settlement structure issues (0.3); call with B. Kaminetzky, M. Tobak, G. Cardillo regarding settlement structure presentation (0.3); call with M. Tobak, G. Cardillo regarding settlement structure presentation (0.4); emails with M. Tobak, G. Cardillo regarding settlement structure presentation (0.2); meet with J. Millerman regarding settlement structure presentation (0.3); email with M. Rarrick regarding settlement structure issues (0.1); email with A. Romero-Wagner regarding settlement structure issues (0.1); email with E. Hwang regarding settlement structure issues (0.1); review cases regarding settlement structure issues (1.6). |
| Goldmintz, Gene | 12/31/19 | 0.9 | Analyze plan structure research. |
| Millerman, James M. | 12/31/19 | 0.5 | E-mails with D. Consla and G. Goldmintz regarding presentation to certain parties regarding plan and settlement structuring issues (0.2); meet with D. Consla regarding same (0.3). |
| Rarrick, Mohini P.B. | 12/31/19 | 0.6 | Review case law on plan structure (0.5); correspondence with D. Consla on the same (0.1). |
| Romero-Wagner, Alex B. | 12/31/19 | 5.0 | Research regarding plan structure issues (5.0). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **189.1** | |

### PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget

| | | | |
|---|---|---|---|
| Hwang, Eric | 12/01/19 | 1.4 | Review monthly billing details to develop summary narrative for M. Huebner. |
| Benedict, Kathryn S. | 12/02/19 | 0.2 | Correspondence with M. Pera, D. Consla, and others regarding reviewing billing detail for privilege and confidentiality. |
| Hwang, Eric | 12/02/19 | 3.6 | Review summary tables in monthly billing details in response to email from M. Pera (0.6); review and draft narrative summary for M. Huebner regarding activities in monthly billing details (3.0). |
| Pera, Michael | 12/02/19 | 2.1 | Review as-filed Davis Polk monthly billing details in response to Purdue inquiry (1.7); email to Purdue regarding same (0.3); call with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 12/02/19 | 1.2 | Call with M. Pera regarding November monthly billing detail (0.1); call with R. Aleali and C. MacDonald regarding monthly fee process and related questions (0.3); follow-up call with C. MacDonald (0.4); email to J. Quigley regarding invoicing process (0.2); follow-up discussion with M. Pera regarding preparation of November billing detail (0.2). |
| Romero-Wagner, Alex B. | 12/02/19 | 3.2 | Review and revise monthly billing detail for privilege and confidentiality (2.6); correspond with M. Giddens and others regarding same (0.6). |
| Hwang, Eric | 12/03/19 | 2.9 | Review November billing detail. |
| Romero-Wagner, Alex B. | 12/03/19 | 3.2 | Review time entries for privilege and confidential information (2.8); correspond with E. Hwang regarding same (0.4). |
| Hwang, Eric | 12/04/19 | 8.9 | Review November time entries for confidentiality. |
| Romero-Wagner, | 12/04/19 | 6.9 | Correspond with E. Hwang regarding billing detail preparation |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alex B. | | | (0.6); review attorney time reporting for privilege and confidential information (6.3). |
| Hug, Kayla | 12/05/19 | 2.0 | Email and conference with A. Romero-Wagner, E. Hwang and others regarding expectations and progress for November billing detail. |
| Hwang, Eric | 12/05/19 | 9.3 | Review and revise November billing detail (8.2); continuous correspondence throughout the day with A. Romero-Wagner and accounting team (1.1). |
| Robertson, Christopher | 12/05/19 | 0.6 | Email to M. Huebner regarding November fee statement (0.1); discuss timing of payment of monthly billing detail with M. Huebner (0.2); email to C. MacDonald regarding same (0.3). |
| Romero-Wagner, Alex B. | 12/05/19 | 9.2 | Correspondence with E. Hwang, M. Pera, legal assistants and others regarding fee statement preparation (1.3); review and revise time entries for privilege and confidentiality (7.9). |
| Boehm, Korey | 12/06/19 | 5.1 | Review billing detail for confidentiality and privilege concerns. |
| Carvajal, Shanaye | 12/06/19 | 3.4 | Review bills for confidentiality and privilege. |
| Combs, Chris | 12/06/19 | 3.0 | Review billing detail for privilege and other issues (2.6); conference with E. Kim regarding billing detail review (0.3); email with bankruptcy team regarding same (0.1). |
| Horley, Tim | 12/06/19 | 0.3 | Correspond with legal assistants regarding proper billing protocols (0.2); correspond with M. Pera regarding same (0.1). |
| Hug, Kayla | 12/06/19 | 1.0 | Email correspondence with A. Romero-Wagner, E.Hwang and others regarding support for November billing detail. |
| Hwang, Eric | 12/06/19 | 2.9 | Review and revise November billing detail (1.6); correspond throughout the day with accounting regarding processing revisions (1.3). |
| Kim, Eric M. | 12/06/19 | 1.1 | Review Davis Polk billing detail (0.5); email with Davis Polk team regarding same (0.3); meet with A. Whisenant and C. Combs regarding same (0.3). |
| Pera, Michael | 12/06/19 | 2.5 | Review November billing detail for privilege issues and revise same. |
| Romero-Wagner, Alex B. | 12/06/19 | 3.4 | Correspond with E. Hwang, M. Pera and others regarding privilege and confidentiality in time entries (1.1); review time entries for privilege and confidentiality (2.3). |
| Whisenant, Anna Lee | 12/06/19 | 0.7 | Review and revise November billing detail (1.1); meet with E. Kim to discuss same (0.2). |
| Pera, Michael | 12/07/19 | 1.6 | Review November billing detail for privilege issues and revise same. |
| Boehm, Korey | 12/08/19 | 2.5 | Review bill for privilege and confidentiality concerns. |
| Carvajal, Shanaye | 12/08/19 | 1.3 | Review bills for confidentiality and privilege; correspondence with T. Horley and K. Boehm regarding bill review. |
| Combs, Chris | 12/08/19 | 2.4 | Review Davis Polk billing detail for potential privilege issues (2.2); document revisions to send to E. Kim (0.2). |
| Horley, Tim | 12/08/19 | 3.1 | Review Davis Polk billing materials for privilege and confidentiality. |
| Hwang, Eric | 12/08/19 | 0.6 | Compile updates to billing detail from litigation and other teams based on review for confidentiality and privilege. |
| Kim, Eric M. | 12/08/19 | 0.5 | Review Davis Polk billing detail. |
| Pera, Michael | 12/08/19 | 2.5 | Review November fee statement for privilege issues and revise same. |
| Whisenant, Anna Lee | 12/08/19 | 0.7 | Prepare November bill to be filed regarding the docket. |
| Boehm, Korey | 12/09/19 | 0.8 | Review bill for privilege and confidentiality concerns. |
| Carvajal, Shanaye | 12/09/19 | 6.1 | review billing detail for privilege (4.5); review bills for confidentiality and privilege (1.6). |
| Combs, Chris | 12/09/19 | 0.2 | Email with bankruptcy team and E. Kim regarding billing privilege review. |

Invoice No.7009215
Invoice Date: January 27, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hwang, Eric | 12/09/19 | 4.2 | Review monthly billing detail for confidentiality and privilege (3.3); correspond throughout the day with accounting team regarding fees (0.9). |
| Kim, Eric M. | 12/09/19 | 0.8 | Review Davis Polk fee application. |
| Giddens, Magali | 12/10/19 | 3.2 | Review and revise November billing detail (1.2); conferences and correspondence with E. Hwang, A. Romero-Wagner and E. Ramos regarding same (0.8); research regarding disbursement and update same (1.2). |
| Hwang, Eric | 12/10/19 | 2.7 | Review monthly billing detail (1.5); correspond with litigation and other teams regarding confidentiality reviews (0.5); correspond with accounting teams on billing detail review (0.7). |
| Robertson, Christopher | 12/10/19 | 2.2 | Review November billing detail for privilege and compliance issues. |
| Giddens, Magali | 12/11/19 | 4.8 | Research regarding meal and travel disbursements and revise entries regarding same (2.2); review billing detail entries (2.1); correspond with E. Hwang regarding billing review (0.5). |
| Hamby, Aly | 12/11/19 | 0.2 | Confirm narratives for time entries. |
| Hwang, Eric | 12/11/19 | 2.4 | Review billing detail (2.0); correspond throughout the day with the accounting team regarding same (0.4). |
| Pera, Michael | 12/11/19 | 1.0 | Emails with M. Huebner and C. Robertson regarding Davis Polk billing detail and interim compensation procedures. |
| Robertson, Christopher | 12/11/19 | 2.4 | Review November billing detail for privilege and compliance issues (2.3); email to M. Huebner regarding billing detail (0.1). |
| Cardillo, Garrett | 12/12/19 | 0.5 | Call with M. Pera regarding expense billing (0.2); review detail (0.3). |
| Giddens, Magali | 12/12/19 | 5.6 | Review and revise disbursement detail (4.0); correspond and confer with E. Hwang and A. Romero-Wagner regarding billing issues (0.4); prepare time keeper chart (0.8); correspondence and conferences with C. Cicchini regarding disbursement charts and revisions (0.4). |
| Giddens, Magali | 12/12/19 | 1.5 | Continue to work regarding November monthly billing detail. |
| Hug, Kayla | 12/12/19 | 1.5 | Update Timekeeper Group Summary chart (1.0); draft billing detail regarding hearing transcript (0.5). |
| Hwang, Eric | 12/12/19 | 4.2 | Review billing detail (3.2); prepare tables for monthly billing detail (1.0). |
| Pera, Michael | 12/12/19 | 2.1 | Review November monthly billing detail (1.4); emails with Davis Polk team regarding same (0.4); discussions with Davis Polk team regarding same (0.7). |
| Romero-Wagner, Alex B. | 12/12/19 | 7.3 | Review time entries for privilege and confidentiality (6.6); correspond with E. Hwang and others regarding same (0.7). |
| Giddens, Magali | 12/13/19 | 3.8 | Finalize November monthly billing detail (3.0); prepare electronic filing of monthly billing detail (0.8). |
| Huebner, Marshall S. | 12/13/19 | 1.1 | Review and markup of November billing detail. |
| Hwang, Eric | 12/13/19 | 3.0 | Review November monthly billing detail prior to filing (0.8); correspond throughout the day with A. Romero-Wagner and M. Giddens regarding same (0.7); generate summary tables regarding same (1.5). |
| Levine, Zachary | 12/13/19 | 0.2 | Emails with M. Pera regarding billing detail (0.2). |
| Pera, Michael | 12/13/19 | 5.3 | Review and revise November monthly billing detail. |
| Robertson, Christopher | 12/13/19 | 3.0 | Review November billing detail for confidentiality and compliance issues (2.9); discuss billing detail with M. Huebner (0.1). |
| Romero-Wagner, Alex B. | 12/13/19 | 4.4 | Correspond with M. Pera, E. Hwang and others regarding billing detail preparation (1.2); review reported time for privilege and confidentiality (3.2). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 12/16/19 | 1.3 | Emails with E. Vonnegut and G. Lee regarding notice of Davis Polk rate increase (0.3); emails with C. Robertson regarding workstreams (0.2); emails with E. Ramos and C. Robertson regarding workstreams (0.2); draft notice of Davis Polk rate increase (0.6). |
| Giddens, Magali | 12/16/19 | 0.3 | Correspondence to P. Schwartzberg regarding timing of November billing detail LEDES billing file receipt (0.1); correspondence with accounting department regarding same (0.1); email to P. Schwartzberg attaching same (0.1). |
| Consla, Dylan A. | 12/17/19 | 1.1 | Emails with E. Vonnegut and C. Robertson regarding notice of Davis Polk rate increase (0.1); emails with M. Huebner regarding notice of Davis Polk rate increase (0.3); update staffing plan (0.7). |
| Robertson, Christopher | 12/17/19 | 0.2 | Review rate notice (0.1); emails with M. Huebner regarding same (0.1). |
| Consla, Dylan A. | 12/26/19 | 0.2 | Emails with C. Robertson regarding Davis Polk rate increase notice. |
| Giddens, Magali | 12/26/19 | 0.4 | Prepare for filing and electronically file supplemental declaration of rate increase. |
| Giddens, Magali | 12/26/19 | 0.7 | Review billing detail time breakdown through December 18th. |
| Robertson, Christopher | 12/26/19 | 0.1 | Email to D. Consla regarding notice of rate increase. |
| Giddens, Magali | 12/30/19 | 1.1 | Request billing detail from December 19th (0.1); review same (0.5); discuss calculation review with A. Conteh (0.3); continue review of entries and revise same (0.2). |
| Giddens, Magali | 12/31/19 | 2.1 | Review billing detail and perform calculations. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **175.3** | |
| | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Chen, Bonnie | 12/02/19 | 1.3 | Revise intellectual property memorandum for recent updates and entanglements (0.5); call with J. Frankel on same (0.8). |
| Frankel, Jay | 12/02/19 | 5.6 | Revise intellectual property review memorandum (4.8); call with B. Chen regarding same (0.8). |
| Altus, Leslie J. | 12/03/19 | 0.2 | Review background materials. |
| Frankel, Jay | 12/03/19 | 0.2 | Revise intellectual property review memorandum. |
| Altus, Leslie J. | 12/04/19 | 2.1 | Review settlement agreement and background documents. |
| Bauer, David R. | 12/04/19 | 1.4 | Attend call with C. McCabe, W. Yang, and R. Inz regarding potential patent assignment (0.6); discussions with F. Bivens, C. Robertson, D. Forester and B. Chen regarding same (0.2); review draft patent assignment (0.6). |
| Forester, Daniel F. | 12/04/19 | 4.4 | Review a certain patent assignment (1.1); review intellectual property memorandum (0.7). review certain patent assignment (2.6). |
| Frankel, Jay | 12/04/19 | 2.0 | Review and revise intellectual property memorandum (1.4); meeting with D. Bauer, D. Forester, and B. Chen regarding patent assignment (0.6). |
| Hendin, Alexander J. | 12/04/19 | 0.1 | Emails with B. Sieben regarding meetings to discuss entity structure and settlement agreement. |
| Matlock, Tracy L. | 12/04/19 | 0.1 | Review settlement agreement. |
| Robertson, Christopher | 12/04/19 | 0.2 | Call with D. Bauer regarding intellectual property assignments. |
| Altus, Leslie J. | 12/05/19 | 2.5 | Meet with Davis Polk team regarding tax issues (1.0); conference call with Norton Rose team regarding same (1.0); |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | follow-up discussion with Davis Polk team regarding same (0.5). |
| Bauer, David R. | 12/05/19 | 1.7 | Provide comments regarding intellectual property memorandum and correspond with D. Forester and J. Frankel regarding same (0.7); provide comments regarding patent assignment (0.4); discuss same with E. Vonnegut (0.2); provide comments regarding summary of patent assignment for Special Committee review and correspond with D. Forester regarding same (0.4). |
| Curran, William A. | 12/05/19 | 3.0 | Conference with L. Schreyer and L. Murphy regarding international asset sales (1.0); analysis with respect to same (2.0). |
| Forester, Daniel F. | 12/05/19 | 3.1 | Teleconference with R. Aleali regarding patent matters (0.6); attention to patent assignment issue (1.4); attention to a separate patent assignment issue (0.2); attention to the intellectual property memorandum (0.4); attention to Special Committee slides regarding same (0.5). |
| Frankel, Jay | 12/05/19 | 2.2 | Prepare comments regarding patent assignment from counterparty (0.5); correspond with D. Bauer and D. Forester to discuss intellectual property review memorandum (0.6); revise to intellectual property review memorandum (1.1). |
| Hendin, Alexander J. | 12/05/19 | 1.8 | Internal conference with J. Schwartz, W. Curran, G. Mazzoni, L. Altus, T. Matlock, Z. Levine regarding IAC tax issues (0.8); conference call with W. Curran, J. Schwartz, Z. Levine, L. Altus, T. Matlock, Norton Rose tax team regarding IAC structure, tax issues (1.0). |
| Lele, Ajay B. | 12/05/19 | 0.3 | Review patent assignment slides. |
| Matlock, Tracy L. | 12/05/19 | 2.3 | Review settlement agreement (0.3); meeting regarding foreign business sales with W. Curran, L. Altus, A. Hendin, and G. Mazzoni (1.0); call with W. Curran, L. Altus, A. Hendin, G. Mazzoni, and Norton Rose regarding same (1.0). |
| Mazzoni, Gianluca | 12/05/19 | 2.2 | Meeting internally prior to call with Norton Rose regarding tax issues (0.8); conference call with Norton Rose (1.0); meeting with Davis Polk team regarding same after call with Norton Rose (0.4). |
| Schwartz, Jeffrey N. | 12/05/19 | 2.6 | Internal meeting regarding tax structure (0.8); call with Norton Rose (1.0); consider trust issues (0.3); revise additional A&A side information (0.5). |
| Vonnegut, Eli J. | 12/05/19 | 0.2 | Call regarding patent assignment with D. Bauer. |
| Altus, Leslie J. | 12/06/19 | 1.0 | Review KPMG letter (0.5); review material from Norton Rose (0.5). |
| Bauer, David R. | 12/06/19 | 0.8 | Provide detailed comments regarding patent assignment (0.5); discussions with B. Chen and D. Forester regarding same (0.3). |
| Chen, Bonnie | 12/06/19 | 1.6 | Revise intellectual property memorandum to include further conclusions regarding intellectual property assets and analysis of counterparty service agreements. |
| Forester, Daniel F. | 12/06/19 | 1.5 | Analysis regarding patent assignment issue (0.6); attention to the intellectual property memorandum (0.3); correspondence with M&A team regarding Special Committee resolutions (0.6). |
| Frankel, Jay | 12/06/19 | 0.1 | Email correspondence with B. Chen regarding comments regarding intellectual property review memo. |
| Lele, Ajay B. | 12/06/19 | 0.3 | Review intellectual property assignment presentation from D. Forrester. |
| Robertson, Christopher | 12/06/19 | 1.0 | Emails with M. Pera regarding schedules and SOFAs (0.1); correspond with E. Vonnegut regarding ongoing intellectual |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | property-related matters (0.2); call with B. Koch and J. Normile regarding intellectual property litigation update (0.6); email to E. Diggs regarding patent assignment approvals (0.1). |
| Bauer, David R. | 12/07/19 | 0.9 | Review term sheet regarding potential patent assignment (0.4); review emails regarding patent assignment (0.3); discussions with D. Forester regarding same (0.2). |
| Chen, Bonnie | 12/07/19 | 0.2 | Discuss edits to intellectual property memorandum with J. Frankel relating to contemplated patent assignment. |
| Forester, Daniel F. | 12/07/19 | 1.5 | Analysis regarding patent assignments issue (0.4); review development technology documents (0.9); discuss patent assignment with D. Bauer (0.2). |
| Frankel, Jay | 12/07/19 | 1.0 | Prepare comments to intellectual property review memorandum (0.8); discuss same with B. Chen (0.2). |
| Vonnegut, Eli J. | 12/07/19 | 0.2 | Emails regarding intellectual property assignment. |
| Bauer, David R. | 12/08/19 | 2.1 | Discussions with A. Lele, C. Robertson and D. Forester regarding potential patent assignment (0.5); provide detailed comments regarding memorandum of intellectual property review (1.6). |
| Chen, Bonnie | 12/08/19 | 0.7 | Discuss status of potential pipeline asset term sheet with D. Bauer (0.1); review D. Bauer's and J. Frankel's edits to intellectual property memorandum (0.6). |
| Chen, Yifu | 12/08/19 | 0.3 | Review and revise draft of intellectual property audit memorandum for updates to intellectual property asset (0.3). |
| Forester, Daniel F. | 12/08/19 | 0.8 | Review and analyze patent assignment documents and related correspondence with R. Aleali (0.8). |
| Frankel, Jay | 12/08/19 | 1.0 | Prepare comments regarding intellectual property review memo. |
| Lele, Ajay B. | 12/08/19 | 0.7 | Call with D. Bauer, D. Forrester, E. Diggs and C. Robertson regarding intellectual property agreements with Mundipharma (0.4); review intellectual property agreement drafts from R. Aleali (0.3). |
| Robertson, Christopher | 12/08/19 | 0.3 | Call with D. Bauer, D. Forester, A. Lele and E. Diggs regarding pipeline asset issues. |
| Sieben, Brian Gregory | 12/08/19 | 1.7 | Review analysis of international tax issues (0.9); review presentation regarding trust structure and international ownership (0.8). |
| Altus, Leslie J. | 12/09/19 | 0.1 | Review revised KPMG protocol. |
| Bauer, David R. | 12/09/19 | 3.9 | Calls with R. Aleali, P. Strassburger, A. Lele, C. Robertson and D. Forester regarding term sheet regarding potential patent assignment (1.0); provide comments regarding patent assignments (1.0); discussions with D. Forester regarding same (0.3); provide comments regarding memorandum regarding intellectual property review (0.7); provide comments regarding slides for Special Committee review of patent assignments and correspond with D. Forester regarding same (0.9). |
| Benedict, Kathryn S. | 12/09/19 | 0.3 | Email to Z. Levine regarding tax advisors (0.1); review correspondence from Z. Levine regarding tax advisors (0.2). |
| Chen, Bonnie | 12/09/19 | 0.3 | Revise patent assignment from counterparty (0.2); correspond with D. Forester regarding assignment agreement (0.1). |
| Chen, Yifu | 12/09/19 | 0.2 | Review revised draft of intellectual property audit memorandum. |
| Forester, Daniel F. | 12/09/19 | 5.1 | Review of potential pipeline asset term sheet (0.7); teleconference with D. Bauer regarding same (0.3); teleconference with Purdue team regarding same (0.7); teleconference with R. Aleali regarding Special Committee |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | approvals and related analysis (1.9); review and revise patent assignment (1.0); review and revise Special Committee slides (0.5). |
| Frankel, Jay | 12/09/19 | 0.7 | Email correspondence with D. Forester regarding patent assignment (0.1); review patent assignment (0.6). |
| Huebner, Marshall S. | 12/09/19 | 0.1 | Davis Polk emails regarding new intellectual property questions and memorandum. |
| Lele, Ajay B. | 12/09/19 | 1.7 | Call with C. Robertson, D. Bauer, D. Forrester, E. Diggs and R. Aleali regarding intellectual property assignments (0.6); pre-call with C. Robertson, D. Bauer, D. Forrester and E. Diggs regarding same (0.2); call with R. Aleali, C. Robertson, D. Bauer, D. Forrester and E. Diggs regarding follow-up to intellectual property discussion (0.5); internal follow-up regarding same with C. Robertson, D. Bauer, D. Forrester and E. Diggs (0.3); emails regarding same (0.1). |
| Robertson, Christopher | 12/09/19 | 2.5 | Call with P. Strassburger, R. Inz, D. Bauer, D. Forester, A. Lele and others regarding pipeline assets (0.6); follow-up call with R. Aleali, D. Bauer, D. Forester, A. Lele and E. Diggs regarding same (0.6); follow-up call with D. Bauer, D. Forester and A. Lele regarding same (0.3); review and revise draft update for Court in ongoing patent-related action (1.0). |
| Robertson, Christopher | 12/09/19 | 0.1 | Call with Z. Levine regarding tax advisor retention (0.1). |
| Sieben, Brian Gregory | 12/09/19 | 2.1 | Review international tax structuring and analysis regarding trust composition and structure. |
| Altus, Leslie J. | 12/10/19 | 0.6 | Teleconference with Z. Levine regarding tax issues (0.3); review KPMG engagement letter (0.3). |
| Bauer, David R. | 12/10/19 | 2.1 | Attend weekly meeting (1.0); calls with P. Strassburger, R. Inz, D. Forester and C. Robertson regarding patent assignments (0.8); review revised drafts of patent assignments (0.3). |
| Chen, Bonnie | 12/10/19 | 0.5 | Discuss scheduled intellectual property call with D. Bauer with P. Strassburger to discuss action items from intellectual property memorandum (0.1); discuss ECSA assignment with D. Bauer (0.4). |
| Chen, Yifu | 12/10/19 | 0.5 | Prepare list of follow-up recommendations arising from intellectual property audit memorandum (0.3); discuss same with D. Forester and D. Bauer (0.2). |
| Forester, Daniel F. | 12/10/19 | 2.7 | Attention to the ECSA patent assignment and preparation for the SC meeting. |
| Frankel, Jay | 12/10/19 | 1.1 | Meet with D. Bauer and D. Forester regarding ECSA patent assignment (0.4); prepare bullet points regarding open intellectual property matters (0.6); prepare IAC confirmatory patent assignments (0.1). |
| Robertson, Christopher | 12/10/19 | 1.4 | Call with D. Bauer, A. Lele, and D. Forester regarding patent assignments and related issues (0.6); call with P. Strassburger, R. Inz and D. Bauer regarding assignments (0.7); email to Jones Day regarding IP litigation update (0.1). |
| Vonnegut, Eli J. | 12/10/19 | 0.4 | Discuss IAC intellectual property issues with D. Bauer (0.2); review and revise case update for pending intellectual property dispute (0.2). |
| Forester, Daniel F. | 12/11/19 | 0.9 | Review the vendor waiver letter (0.3); review patent assignments (0.6). |
| Frankel, Jay | 12/11/19 | 1.7 | Prepare confirmatory IAC patent assignments. |
| Matlock, Tracy L. | 12/11/19 | 0.1 | Correspond regarding tax issues with W. Curran. |
| Robertson, Christopher | 12/11/19 | 0.3 | Email to Jones Day regarding IP litigation update. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 12/12/19 | 0.7 | Attend call with F. Bivens, C. Robertson, K. Benedict, D. Forester and J. Frankel regarding vendor matter (0.4); review emails regarding patent assignments (0.3). |
| Chen, Bonnie | 12/12/19 | 1.2 | Discussing the existence of agreements between Mundipharma and Northlake with D. Forester (0.1); reviewing draft of patent assignments between IACs and PPLP regarding patents flagged in intellectual property memorandum (0.6); discussing revisions to draft patent assignments with J. Frankel (0.5). |
| Chen, Yifu | 12/12/19 | 0.6 | Review correspondence from D. Forester, J. Frankel (0.1); prepare assignment agreement for certain asset (0.3); discuss with D. Forester (0.1); discuss license agreements with C. Robertson (0.1). |
| Forester, Daniel F. | 12/12/19 | 1.0 | Teleconference regarding vendor waiver letter (0.4); attention to the patent assignments (0.6); |
| Frankel, Jay | 12/12/19 | 2.2 | Prepare IAC patent assignment agreements (2.0); teleconference between Davis Polk litigation, bankruptcy and intellectual property teams regarding vendor waiver issue (0.2). |
| Altus, Leslie J. | 12/13/19 | 0.3 | Analyze regarding KPMG engagement. |
| Bauer, David R. | 12/13/19 | 1.1 | Provide comments regarding patent assignments. |
| Chen, Bonnie | 12/13/19 | 0.8 | Reviewing revised intellectual property assignment agreement relating to patents identified in Purdue memorandum (0.4); discussing revised intellectual property assignment agreement with D. Bauer (0.4). |
| Forester, Daniel F. | 12/13/19 | 0.6 | Attention to the patent assignments. |
| Matlock, Tracy L. | 12/13/19 | 0.7 | Call regarding engaging KPMG with KPMG and Akin Gump (0.2); emails with Bill Curran and Leslie Altus regarding same (0.2); review engagement letter (0.3). |
| Taylor, William L. | 12/13/19 | 0.4 | Correspondence with M. Huebner, W. Curran and A. Lele regarding tax diligence matters. |
| Altus, Leslie J. | 12/14/19 | 0.9 | Teleconference with T. Matlock regarding KPMG engagement letter. |
| Chen, Bonnie | 12/14/19 | 1.3 | Reviewing revised intellectual property assignments relating to certain assets. |
| Chen, Yifu | 12/14/19 | 0.4 | Revise product patent assignment agreement. |
| Forester, Daniel F. | 12/14/19 | 0.4 | Attention to the product patent assignment. |
| Frankel, Jay | 12/14/19 | 1.3 | Prepare IAC patent assignments. |
| Matlock, Tracy L. | 12/14/19 | 1.2 | Discuss KPMG engagement and case with Leslie Altus (0.9); review agreements for same (0.3). |
| Bauer, David R. | 12/15/19 | 1.1 | Provide comments regarding patent assignments (0.8); email with B. Chen regarding same (0.3). |
| Chen, Bonnie | 12/15/19 | 1.1 | Revising intellectual property assignment agreements regarding employment and consulting agreements for certain assets. |
| Chen, Yifu | 12/15/19 | 0.1 | Email regarding question regarding patent assignment agreement with D. Forester. |
| Forester, Daniel F. | 12/15/19 | 0.4 | Attention to the IAC patent assignments. |
| Frankel, Jay | 12/15/19 | 0.8 | Prepare IAC patent assignment agreements. |
| Robertson, Christopher | 12/15/19 | 0.2 | Email to D. Bauer regarding assignment agreement. |
| Altus, Leslie J. | 12/16/19 | 1.2 | Analysis regarding KPMG engagement letter. |
| Bauer, David R. | 12/16/19 | 0.6 | Provide comments regarding patent assignment (0.4); review emails regarding same (0.2). |
| Chen, Yifu | 12/16/19 | 0.1 | Revise commercial vendor patent assignment. |
| Curran, William A. | 12/16/19 | 1.1 | Analysis regarding KPMG engagement. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Forester, Daniel F. | 12/16/19 | 0.7 | Attention to the patent assignments. |
| Frankel, Jay | 12/16/19 | 0.5 | Prepare IAC patent assignments. |
| Matlock, Tracy L. | 12/16/19 | 2.0 | Discussion with W. Curran, L. Altus, and others regarding KPMG engagement letter (0.5); review same (1.5). |
| Altus, Leslie J. | 12/17/19 | 2.4 | Analysis regarding KPMG engagement letter (1.4); analysis regarding tax structural issues (1.0). |
| Bauer, David R. | 12/17/19 | 0.7 | Provide comments regarding patent assignment (0.5); review emails regarding question from Purdue (0.2). |
| Chen, Bonnie | 12/17/19 | 0.9 | Prepare for call with P. Strassburger and R. Aleali to discuss intellectual property memorandum findings (0.4); revise intellectual property assignments from commercial counterparty (0.5). |
| Chen, Yifu | 12/17/19 | 0.2 | Revise commercial vendor patent assignment document (0.1); discuss question from Purdue regarding intellectual property licenses (0.1). |
| Forester, Daniel F. | 12/17/19 | 1.0 | Attention to the patent assignments (0.7); correspondence with P. Strassburger (0.3). |
| Frankel, Jay | 12/17/19 | 1.4 | Prepare IAC patent assignment agreements. |
| Hendin, Alexander J. | 12/17/19 | 0.1 | Teleconference with T. Matlock regarding accounting firm engagement letter. |
| Matlock, Tracy L. | 12/17/19 | 4.7 | Call with Davis Polk team regarding KPMG engagement letter (0.7); mark-up same (1.8); discuss same with W. Curran and L. Altus (0.5); discuss case status with Z. Levine (0.2); discuss same with L. Altus (0.3); review potential tax structure materials (1.2). |
| Robertson, Christopher | 12/17/19 | 0.1 | Emails with Jones Day regarding update pleading for IP matter. |
| Altus, Leslie J. | 12/18/19 | 1.6 | Conference with R. Aleali (0.4); follow up discussion with tax team (0.4); email exchanges regarding meeting at Debevoise & Plimpton (0.4); review KPMG revisions to engagement letter (0.4). |
| Bauer, David R. | 12/18/19 | 1.4 | Attend call with P. Strassburger, R. Aleali, R. Inz, C. McCabe, B. Chen and D. Forester regarding IP review and draft patent assignments (1.0); attend to follow up regarding same (0.2); review term sheet regarding potential patent assignment (0.2). |
| Chen, Bonnie | 12/18/19 | 1.2 | Discussing action items with respect to findings of intellectual memorandum with D. Bauer, D. Forester, P. Strassburger, R. Aleali and R. Inez. |
| Chen, Yifu | 12/18/19 | 2.1 | Prepare for and attend call with Purdue to discuss IP Audit Memorandum (1.3); prepare patent assignment documents (0.6); email regarding same with D. Forester (0.2). |
| Consla, Dylan A. | 12/18/19 | 1.1 | Call with D. Bauer, D. Forester and Purdue regarding intellectual property issues. |
| Curran, William A. | 12/18/19 | 2.5 | Conference with R. Aleali regarding emergence structure (0.5); prepare for same (0.3); conference with M. Huebner regarding same (0.4); review KPMG engagement materials (1.3). |
| Forester, Daniel F. | 12/18/19 | 2.6 | Preparation for call regarding IP review with Purdue team (0.3); attend teleconference regarding same with the Purdue team (1.0); review and revise IP memorandum (0.6); teleconference with D. Bauer and B. Chen regarding same (0.3); review and revise patent assignments (0.4). |
| Frankel, Jay | 12/18/19 | 2.5 | Meeting with B. Chen, D. Forester, Y. Chen to prepare for call with Purdue to discuss IP review memorandum (0.3); phone call with Purdue and D. Bauer, B. Chen, D. Forester, Y. Chen to discuss IP review memorandum (1.0); prepare revisions to |

Invoice No.7009215
Invoice Date: January 27, 2020

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>IP review memorandum (1.2).</td></tr>
<tr><td>Hendin, Alexander J.</td><td>12/18/19</td><td>1.2</td><td>Conference call with W. Curran, L. Altus, T. Matlock, G. Mazzoni, R. Aleali, W. Taylor, M. Kesselman regarding tax structuring and tax planning (0.4); follow-up internal conference with W. Curran, L. Altus, T. Matlock, G. Mazzoni regarding same (0.4); correspondence with T. Matlock, W. Curran, L. Altus regarding process, next steps for tax analysis (0.2); emails with W. Curran, T. Matlock, Z. Levine regarding tax meeting occurring on December 19, 2019 (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>12/18/19</td><td>0.4</td><td>Discussion with W. Curran regarding tax issues (0.3); Purdue emails regarding same (0.1).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/18/19</td><td>2.0</td><td>Call with Purdue, B. Curran, L. Altus and others (0.4); meeting with B. Curran, L.  Altus , A. Hendin and L. Mazzoni regarding tax structure (0.4); correspond regarding same with L. Mazzoni and Leslie Altus (0.2); email regarding KPMG engagement with Leslie Altus (0.2); review same (0.3); emails regarding tax structure (0.5).</td></tr>
<tr><td>Mazzoni, Gianluca</td><td>12/18/19</td><td>0.8</td><td>Call with Associate General Counsel regarding tax planning.</td></tr>
<tr><td>Robertson, Christopher</td><td>12/18/19</td><td>0.3</td><td>Attend part of call with Purdue regarding IP assignments.</td></tr>
<tr><td>Schwartz, Jeffrey N.</td><td>12/18/19</td><td>0.2</td><td>Tax call preparation.</td></tr>
<tr><td>Altus, Leslie J.</td><td>12/19/19</td><td>4.5</td><td>Prepare for meeting at Debevoise & Plimpton (0.3); attend meeting at Debevoise & Plimpton (3.0); follow up with Davis Polk tax team (0.7); analysis regarding structuring issues (0.5).</td></tr>
<tr><td>Bauer, David R.</td><td>12/19/19</td><td>0.4</td><td>Provide comments regarding patent assignment and reviewing emails regarding same.</td></tr>
<tr><td>Chen, Bonnie</td><td>12/19/19</td><td>0.6</td><td>Review revised patent assignment agreements relating to certain assets (0.4); discuss potential updated patent schedules with C. McCabe (0.2).</td></tr>
<tr><td>Chen, Yifu</td><td>12/19/19</td><td>0.1</td><td>Discuss vendor patent assignment with D. Forester.</td></tr>
<tr><td>Curran, William A.</td><td>12/19/19</td><td>2.9</td><td>Analysis regarding sale of non-U.S. assets.</td></tr>
<tr><td>Forester, Daniel F.</td><td>12/19/19</td><td>0.8</td><td>Review patent assignments.</td></tr>
<tr><td>Frankel, Jay</td><td>12/19/19</td><td>1.3</td><td>Phone call with B. Chen and C. McCabe to discuss patent schedules (0.1); prepare IAC patent assignments (1.2).</td></tr>
<tr><td>Hendin, Alexander J.</td><td>12/19/19</td><td>2.8</td><td>Review slide decks prepared by Norton Rose in preparation for IAC sale process call (0.3); IAC sale process call with Norton Rose team, KPMG team, AlixPartners, Debevoise & Plimpton team, Milbank Tweed team, Kramer Levin, Brown Rudnick team (1.9); emails with T. Matlock, L. Altus, W. Curran regarding IAC sale process, de-brief meeting (0.1); Internal conference with W. Curran, L. Altus, T. Matlock regarding IAC sale process (0.5).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>12/19/19</td><td>5.6</td><td>Attend IAC tax structure meeting (0.5); correspond with L. Altus regarding same (0.4); meeting with B. Curran, L. Altus and A. Hendin regarding tax structure and IAC structure (0.5); review materials regarding same (2.0); review Audit Committee background materials (2.2).</td></tr>
<tr><td>Altus, Leslie J.</td><td>12/20/19</td><td>4.3</td><td>Analysis regarding structural issues (1.4); call with tax team (0.5); call with C. Robertson regarding background (1.4); follow-up with T Matlock (1.0).</td></tr>
<tr><td>Bauer, David R.</td><td>12/20/19</td><td>1.1</td><td>Attending call with P. Strassburger, K. McCarthy and B. Chen regarding term sheet regarding potential patent assignment (0.5); call with R. Inz and D. Forester regarding patent assignment (0.3); discussions with D. Lisson, B. Chen and D. Forester regarding same (0.3).</td></tr>
</table>

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chen, Bonnie | 12/20/19 | 1.1 | Review term sheet regarding patent assignment (0.6); attend call with P. Strassburger, D. Bauer, K. McCarthy, and R. Aleali to discuss term sheet regarding patent assignment (0.5). |
| Chen, Yifu | 12/20/19 | 0.8 | Review commercial vendor patents in relation to patent assignment (0.2); prepare for, attend call with Purdue regarding contemplated patent assignment drafts (0.4); discuss with D. Forester, D. Bauer (0.2). |
| Curran, William A. | 12/20/19 | 1.3 | Analysis regarding exit alternatives. |
| Forester, Daniel F. | 12/20/19 | 1.2 | Teleconference with R. Inz and D. Bauer regarding patent assignment issues (0.6); prepare for same (0.3); review and revise PBLP patent assignment (0.3). |
| Frankel, Jay | 12/20/19 | 0.1 | Email correspondence with B. Chen regarding IAC patent assignments |
| Hendin, Alexander J. | 12/20/19 | 2.3 | Correspondence with T. Matlock regarding publicly traded partnership rules, qualified settlement trusts (0.4); internal conference with T. Matlock, W. Curran, L. Altus regarding structuring (0.9); internal conference with T. Matlock, C. Robertson, L. Altus regarding emergence structure (0.8); teleconference with T. Matlock regarding same (0.2). |
| Matlock, Tracy L. | 12/20/19 | 4.6 | Analyze tax structure (1.3); meeting with W. Curran, L. Altus and A. Hendin regarding same (0.9); meeting with L. Altus, A. Hendin and C. Robertson regarding background (1.4); discuss tax structure with L. Altus (1.0). |
| Robertson, Christopher | 12/20/19 | 1.4 | Call with L. Altus and T. Matlock regarding settlement structure and related tax issues. |
| Altus, Leslie J. | 12/23/19 | 2.1 | Analysis regarding settlement structure (1.7); call with Davis Polk team (0.4). |
| Chen, Bonnie | 12/23/19 | 0.4 | Revise IP assignment agreements in view of client's response regarding designated assignee. |
| Chen, Yifu | 12/23/19 | 0.4 | Discuss revision of patent assignments with B. Chen (0.1); revise patent assignments (0.3). |
| Curran, William A. | 12/23/19 | 0.5 | Conference with M. Huebner and litigation team regarding Mundi diligence. |
| Frankel, Jay | 12/23/19 | 0.1 | Email correspondence with B. Chen and Y. Chen regarding IAC patent assignments. |
| Hendin, Alexander J. | 12/23/19 | 0.8 | Emails with L. Altus, G. Mazzoni regarding structuring issues (0.2); review research questions sent by L. Altus regarding structuring issues (0.2); conference call with M. Huebner, B. Kaminetsky,, Z. Levine, W. Curran, L. Altus, T. Matlock, and A. Lutchen regarding IAC Sale process (0.4). |
| Matlock, Tracy L. | 12/23/19 | 0.7 | Call with Davis Polk team regarding IAC sale process (0.5); emails regarding structure analysis (0.2) |
| Matlock, Tracy L. | 12/24/19 | 1.1 | Tax analysis (1.0); email Davis Polk team regarding background and analysis (0.1). |
| Mazzoni, Gianluca | 12/30/19 | 5.5 | Conduct research on two tax related questions. |
| Chen, Yifu | 12/31/19 | 0.2 | Review slide on patent assignment for Special Committee. |
| Mazzoni, Gianluca | 12/31/19 | 2.0 | Conduct research on two tax related questions. |
| **Total PURD170 IP, Regulatory and Tax** | | **194.0** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hamby, Aly | 12/01/19 | 4.2 | Synthesize documents regarding analysis of potential claims by Purdue. |
| Wasim, Roshaan | 12/01/19 | 3.2 | Review documents in connection with analysis of potential claims by Purdue. |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Clarens, Margarita | 12/02/19 | 6.1 | Conference with Dechert and Wilmer, regarding document review (1.0); follow-up email with R. McCartney regarding same (0.6); fact development regarding possible claim (4.1); conference with R. Aleali regarding fact development (0.4). |
| Combs, Chris | 12/02/19 | 2.4 | Draft revised target document review search terms for N. Reck and R. McCartney (1.3); draft chronology of relevant transfers documents for E. Kim (1.1). |
| Duggan, Charles S. | 12/02/19 | 1.5 | Email with C. Ricarte, M. Clarens regarding employee indemnification (0.4); telephone conference with C. Ricarte, Purdue counsel (Wilmer, Dechert) regarding document productions (1.0); email with M. Huebner regarding regulatory information request (0.1). |
| Hamby, Aly | 12/02/19 | 2.1 | Synthesize documents regarding analysis of potential claims by Purdue. |
| Kaufman, Zachary A. | 12/02/19 | 2.0 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (1.3); correspond with N. Williams regarding same (0.3); correspond with N. Williams regarding analysis of potential claims by Purdue (0.4). |
| Kim, Eric M. | 12/02/19 | 4.5 | Review documents regarding potential claims held by the estate (3.5); teleconference with Bates White regarding intercompany transfers (1.0). |
| McCartney, Ryan | 12/02/19 | 9.8 | Call C. Ricarte, P. LaFata, A. DaCunha, C. Duggan and team regarding privilege issues (1.1); analysis of privilege issues related to potential claims (0.6); analyze key documents related to potential claims (6.2); draft and revise search terms for additional searches related to potential claims (0.9); review presentations made to Purdue related to potential claims (1.0). |
| Meyer, Corey M. | 12/02/19 | 2.2 | Review case law in support of analysis by Purdue. |
| Reck, Nick | 12/02/19 | 3.4 | Revise search terms in connection with evaluation of potential Purdue claims. |
| Wasim, Roshaan | 12/02/19 | 2.8 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/02/19 | 6.3 | Investigate distributions related to potential claims by Purdue. |
| Williams, Nikolaus | 12/02/19 | 3.2 | Meeting with M. Clarens, Dechert and others to discuss status of investigation into potential claims by Purdue (1.0); call with Purdue (R. Aleali) regarding information requests to Purdue (0.3); call with B. White (F. Selck and others) and E. Kim to discuss investigating intercompany transfers (1.0); call with Z. Kaufman to discuss investigation into potential claims by Purdue (0.3); review documents regarding same (0.6). |
| Wohlberg, Charlie | 12/02/19 | 3.4 | Review bankruptcy settlements in connection with valuation of potential Purdue claims (1.2); analyze federal case law pertaining to valuation of potential Purdue claims (2.2). |
| Clarens, Margarita | 12/03/19 | 4.1 | Email with C. Ricarte regarding employee/director indemnification (0.2); email with C. Duggan regarding same (0.3); email regarding fact development (0.4); conferences with Skadden regarding Department of Justice letter regarding Special Committee (2.1); review summary of Sackler family presentation (0.6); follow-up regarding same (0.3); email with AlixPartners regarding report (0.2) |
| Combs, Chris | 12/03/19 | 0.1 | Review team correspondence and case updates. |
| Duggan, Charles S. | 12/03/19 | 0.9 | Email with M. Huebner, M. Clarens regarding C. Landau (0.3); teleconference with M. Clarens, Skadden counsel regarding Department of Justice correspondence  (0.6). |
| Kaufman, Zachary A. | 12/03/19 | 4.0 | Draft correspondence to N. Williams regarding tax |

Invoice No.7009215
Invoice Date: January 27, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | distributions made by Purdue in connection with analysis of potential claims by Purdue (3.7); discuss same with N. Williams (0.3). |
| Kim, Eric M. | 12/03/19 | 9.6 | Correspond with N. Williams regarding investigation into intercompany transfers (0.2); correspond with M. Clarens regarding AlixPartners cash transfers report (0.1); correspond with A. Whisenant regarding same (0.1); email with M. Rule and others regarding intercompany transfers (0.7); review documents regarding same (6.5); draft summary of same (2.0). |
| McCartney, Ryan | 12/03/19 | 9.8 | Draft and revise search terms for targeted document searches related to potential claims, including analyze search term hit counts (1.9); targeted searches for correspondences related to potential claims (2.4); legal analysis regarding potential claims (0.9); review key documents related to potential claims (4.6). |
| Meyer, Corey M. | 12/03/19 | 1.2 | Review case law in support of potential claims by Purdue. |
| Reck, Nick | 12/03/19 | 2.2 | Review documents and search terms in connection with evaluation of potential claims by Purdue. |
| Strauss, Steven | 12/03/19 | 0.9 | Review key documents related to veil piercing claims. |
| Wasim, Roshaan | 12/03/19 | 1.4 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/03/19 | 6.1 | Investigate distributions related to potential claims by Purdue. |
| Williams, Nikolaus | 12/03/19 | 1.4 | Review documents regarding investigation into potential claims by Purdue. |
| Wohlberg, Charlie | 12/03/19 | 7.3 | Analyze federal and state case law pertaining to valuation of potential claims by Purdue (4.1); correspond with N. Williams regarding same (0.4); review submissions to bankruptcy court addressing proposed settlement pertaining to potential claims by Purdue (0.1); review legal principles memorandum pertaining to potential Purdue claims (0.7); conference with A. Whisenant concerning same (0.2); review bankruptcy settlement precedents in connection with potential Purdue claims (1.7); correspond with N. Williams regarding same (0.1). |
| Clarens, Margarita | 12/04/19 | 3.7 | Email with counsel teams regarding indemnification (0.4); review legal analysis of claims (2.1); conference with AlixPartners regarding report (0.6); conference with counsel teams regarding Special Committee (0.3); follow-up regarding same (0.7); review emails regarding developments in bonus motion (0.2). |
| Combs, Chris | 12/04/19 | 0.2 | Conference with team via phone and email regarding transfers developments. |
| Duggan, Charles S. | 12/04/19 | 0.2 | Email correspondence among counsel for Creditors Committee and Sackler family regarding presentation meeting. |
| Kaufman, Zachary A. | 12/04/19 | 5.6 | Conference with N. Williams, A. Whisenant, and C. Wohlberg regarding analysis of potential claims by Purdue (1.1); review analysis regarding tax distributions made by Purdue in connection with evaluation of potential claims by Purdue (4.5). |
| Kim, Eric M. | 12/04/19 | 4.7 | Review AlixPartners cash transfers of value report. |
| McCartney, Ryan | 12/04/19 | 6.9 | Draft and revise search terms for targeted document review related to potential claims, including review of search term hit counts (1.2); legal analysis regarding potential claims (1.0); review key documents and deposition transcripts related to potential claims (2.9); review Attorney General complaints in |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | connection with potential claims (1.8). |
| Meyer, Corey M. | 12/04/19 | 1.3 | Review case law in support of potential claims by Purdue. |
| Reck, Nick | 12/04/19 | 3.8 | Review documents in connection with evaluation of potential Purdue claims. |
| Strauss, Steven | 12/04/19 | 1.1 | Review and analyze documents from AlixPartners regarding intercompany transfers. |
| Wasim, Roshaan | 12/04/19 | 4.3 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/04/19 | 6.4 | Review and revise transfer deck (5.7); meet with N. Williams and associate team to discuss transfer legal principles memorandum (1.0); prepare transfer legal principles memorandum (0.7). |
| Williams, Nikolaus | 12/04/19 | 1.9 | Review documents regarding investigation into potential claims by Purdue (0.9); meeting with team regarding analysis (1.0). |
| Wohlberg, Charlie | 12/04/19 | 1.0 | Conference with N. Williams and associate team concerning memorandum evaluating potential Purdue claims. |
| Clarens, Margarita | 12/05/19 | 6.7 | Attend Special Committee meeting (0.8); meeting with M. Tobak regarding presentation by Sackler family counsel (0.6); meeting with team regarding investigation workstreams and strategy (1.1); meeting with C. Duggan regarding Special Committee update (1.5); meeting with N. Williams regarding letter from government (0.5); update status update for Special Committee (1.8); email with counsel teams regarding indemnification issues (0.4). |
| Combs, Chris | 12/05/19 | 0.3 | Review correspondence regarding transfers. |
| Duggan, Charles S. | 12/05/19 | 1.9 | Confer with M. Clarens, N. Williams regarding Audit Committee interim update (1.1); attend Special Committee meeting (0.8). |
| Hamby, Aly | 12/05/19 | 0.3 | Review emails and materials related to analysis of potential claims by Purdue. |
| Kaufman, Zachary A. | 12/05/19 | 1.5 | Conference with M. Clarens regarding analysis of potential claims by Purdue (1.0); conference with N. Williams, R. McCartney, and E. Kim regarding analysis of potential claims by Purdue (0.5). |
| Kim, Eric M. | 12/05/19 | 7.7 | Meet with M. Clarens, N. Williams and others regarding Special Committee investigations workstreams (1.0); review draft summary of intercompany transfers (1.9); review AlixPartners draft cash transfers of value report (4.6); email with A. Whisenant regarding same (0.2). |
| McCartney, Ryan | 12/05/19 | 7.8 | Meet with M. Clarens and team regarding case status and strategy (1.0); meet with N. Williams and team regarding potential claims (0.5); review key documents related to potential claims (3.1); legal analysis related to potential claims (2.8); draft and analyze search terms pertaining to document searches related to potential claims (0.4). |
| Meyer, Corey M. | 12/05/19 | 4.9 | Review case law in support of potential claims by Purdue (1.7); draft memorandum relation to potential claims by Purdue (1.1); review documents in relation to potential claims by Purdue (2.1). |
| Reck, Nick | 12/05/19 | 4.4 | Review documents in connection with evaluation of Purdue claims. |
| Vitiello, Sofia A. | 12/05/19 | 2.1 | Review materials pertaining to claims by Purdue. |
| Wasim, Roshaan | 12/05/19 | 7.3 | Review documents in connection with analysis of potential claims by Purdue (4.2); review case law and secondary sources in connection with same (3.1). |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 12/05/19 | 7.9 | Review and revise transfer deck (3.4); prepare transfer legal principles memorandum (1.6); review documents related to potential claims by Purdue (2.9). |
| Williams, Nikolaus | 12/05/19 | 6.3 | Meet with M. Clarens to discuss presentation to Special Committee and status of investigation into potential claims by Purdue (0.5); meet with M. Clarens and C. Duggan to discuss same (1.3); meet with M. Clarens and others regarding same (1.0); meet with R. McCartney and others regarding same (0.7); analyze potential claims by Purdue (2.8). |
| Wohlberg, Charlie | 12/05/19 | 5.3 | Conference with A. Lee concerning revisions to liabilities memorandum (0.2); revise liabilities memorandum pertaining to potential Purdue claims (5.0); correspond with N. Williams concerning same (0.1). |
| Clarens, Margarita | 12/06/19 | 8.6 | Attend presentations by counsel for Sacklers (7.2); meeting with N. Williams regarding presentations (1.4). |
| Combs, Chris | 12/06/19 | 0.7 | Review correspondence from R. McCartney and others regarding document review project updates (0.3); review documents regarding potential claims by Purdue (0.4). |
| Duggan, Charles S. | 12/06/19 | 6.5 | Attend presentation by counsel for Sackler family members regarding substantive defenses to potential claims. |
| Hamby, Aly | 12/06/19 | 0.7 | Review materials related to analysis of potential claims by Purdue. |
| Kaufman, Zachary A. | 12/06/19 | 1.3 | Draft search terms for review of documents in connection with analysis of potential claims by Purdue. |
| Kim, Eric M. | 12/06/19 | 5.9 | Call with Z. Kaufman regarding Special Committee investigation search terms (0.2); review and revise questions for discussion with P. Strassburger regarding intercompany transfers (2.4); review documents in connection with same (3.0); review R. Sackler deposition transcript (0.3). |
| McCartney, Ryan | 12/06/19 | 7.0 | Review documents related to potential claims (3.8); review decks for Creditors' Committee regarding presentation of defenses (1.4); legal analysis regarding potential claims (1.8). |
| Meyer, Corey M. | 12/06/19 | 4.5 | Draft memorandum relation to potential claims by Purdue (2.1); review documents in relation to potential claims by Purdue (2.4). |
| Robertson, Christopher | 12/06/19 | 0.1 | Email to N. Williams regarding Special Committee formation documents. |
| Wasim, Roshaan | 12/06/19 | 6.8 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (2.6); review documents in connection with same (4.2). |
| Whisenant, Anna Lee | 12/06/19 | 6.0 | Prepare transfer legal principles memorandum (0.8); review documents related to potential claims by Purdue (2.3); call with N. Williams to discuss letter in response to Department of Justice's document request (0.3); draft letter regarding same (2.6). |
| Williams, Nikolaus | 12/06/19 | 6.7 | Review documents regarding investigation into potential claims by Company (3.0); analyze issues relating to potential claims by Company (3.4). |
| Combs, Chris | 12/07/19 | 1.0 | Review documents regarding potential claims by Purdue. |
| Duggan, Charles S. | 12/07/19 | 0.2 | Email with M. Huebner, counsel for Creditors' Committee regarding requests for presentations from consenting and dissenting ad hoc state groups. |
| Wasim, Roshaan | 12/07/19 | 2.1 | Review documents in connection with analysis of potential claims by Purdue. |
| Williams, Nikolaus | 12/07/19 | 0.8 | Review documents regarding investigation into potential claims by Company (0.9). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Wohlberg, Charlie | 12/07/19 | 2.3 | Correspond with N. Williams and associate team concerning case law pertaining to statutes of limitations related to potential Purdue claims (0.1); analyze state legislation relevant to potential Purdue claims (1.2); review litigation filings in connection with potential Purdue claims (1.0). |
| Combs, Chris | 12/08/19 | 2.8 | Review documents regarding potential claims by Purdue. |
| Duggan, Charles S. | 12/08/19 | 0.5 | Telephone conference with M. Huebner, J. McClammy, Davis Polk team regarding request to make public certain Purdue information (0.3); email with M. Huebner, M. Cheffo regarding request for disclosure (0.2). |
| Kim, Eric M. | 12/08/19 | 3.2 | Review email from N. Williams regarding transfers of value out of Purdue (0.5); review Sackler family presentation to the Creditor Committee (2.7). |
| Reck, Nick | 12/08/19 | 3.4 | Review documents in connection with evaluation of potential Purdue claims. |
| Tobak, Marc J. | 12/08/19 | 0.8 | Correspondence regarding shareholder request to de-designate document (0.2); conference with M. Huebner, C. Duggan, B. Kaminetzky, J. McClammy regarding same (0.4). |
| Wasim, Roshaan | 12/08/19 | 4.2 | Review documents in connection with analysis of potential claims by Purdue. |
| Williams, Nikolaus | 12/08/19 | 1.0 | Review documents regarding investigation into potential claims by Company. |
| Cheung, Chui-Lai | 12/09/19 | 2.2 | Review materials in preparation for call with P. Strassburger (0.2); meet with M. Clarens and team regarding call with P. Strassburger (1.0); call with P. Strassburger, M. Clarens, and team regarding Special Committee issues (1.0). |
| Clarens, Margarita | 12/09/19 | 7.1 | Review letter to government regarding Special Committee (0.8); meet with team regarding legal analysis (0.5); meet with M. Huebner and C. Duggan regarding letter from Creditors' Committee (0.7); review documents and questions relating to transfers from Debtors to IACs (2.3); call with P. Strassburger regarding transfers (1.0); review AlixPartners report (1.2); call with counsel regarding indemnification (0.5); email M. Huebner, C. Duggan regarding email from PRA (0.7); email with R. Collura regarding investigative report (0.2); prepare for Special Committee meeting (0.5). |
| Combs, Chris | 12/09/19 | 6.2 | Meet with R. McCartney, N. Reck and team regarding document review (0.5); review documents regarding potential claims by Purdue (4.4); prepare correspondence to team regarding relevant doc review findings (0.9); review Debevoise documents regarding potential claims by Purdue (0.4). |
| Duggan, Charles S. | 12/09/19 | 3.0 | Review correspondence from counsel for Creditors' Committee (0.2); confer with M. Huebner, M. Clarens regarding correspondence from Creditors' Committee (0.8); confer with N. Williams regarding update to Special Committee (0.7); review draft minutes for Special Committee meeting (0.2) review indemnification analysis (0.7); correspond with M. Clarens and S. Vitiello regarding indemnification analysis (0.5); telephone conference with Debtor counsel (Dechert, Skadden) regarding indemnification protocol (0.5). |
| Hamby, Aly | 12/09/19 | 5.1 | Review relevant documents related to analysis of potential claims by Purdue (4.5); phone call with Z. Kaufman regarding same  (0.1); draft emails to Z. Kaufman and N. Williams regarding same (0.5). |
| Huebner, Marshall S. | 12/09/19 | 1.2 | Conversations with C. Duggan, M. Clarens, M. Kesselman |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding committee meeting following day and Creditors' Committee letter regarding projects (0.8); review and markup of same (0.2); emails regarding Creditors' Committee discovery issues related to projects (0.2). |
| Kaufman, Zachary A. | 12/09/19 | 1.4 | Correspond with S. Vitiello regarding analysis of potential claims by Purdue (0.5); correspond with A. Hamby regarding analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (0.2); correspond with N. Williams regarding analysis of potential claims by Purdue (0.3); review presentation on potential defenses in connection with analysis of potential claims by Purdue (0.4). |
| Kim, Eric M. | 12/09/19 | 6.5 | Meet with N. Williams, C. Cheung, and others to discuss intercompany transfers (1.0); teleconference with P. Strassburger, M. Clarens, and others regarding intercompany transfers (1.0); review documents regarding same (1.6); review States' Notice of Public Health Information (0.5); correspond with N. Williams regarding intercompany transfers (0.4); review AlixPartners draft cash transfers of value report (2.0). |
| McCartney, Ryan | 12/09/19 | 10.0 | Meet with N. Reck and team regarding document review findings related to potential claims (0.5); meet with Davis Polk team regarding legal research related to potential claims against Sackler family (0.6); legal analysis regarding potential claims against Sackler family (0.7); review presentations to Creditors' Committee regarding potential defenses related to Sackler family(1.0); review and analyze key documents related to potential claims (7.2). |
| Meyer, Corey M. | 12/09/19 | 2.4 | Review documents in relation to potential claims by Purdue. |
| Reck, Nick | 12/09/19 | 3.7 | Review documents in connection with evaluation of Purdue claims (3.2); meeting with investigative team including R. McCartney (0.5). |
| Strauss, Steven | 12/09/19 | 6.5 | Review and analyze veil piercing documents to assess potential claim by Purdue (6.0); attend conference with R. McCartney and review team to discuss review progress (0.5). |
| Vitiello, Sofia A. | 12/09/19 | 1.5 | Teleconference with Dechert, Skadden Arps, and to discuss Special Committee issue (0.7); revise chart pertaining to Special Committee issue (0.8). |
| Wasim, Roshaan | 12/09/19 | 6.0 | Review documents in connection with analysis of potential claims by Purdue (5.5); conference with R. McCartney and associate team regarding same (0.5). |
| Whisenant, Anna Lee | 12/09/19 | 8.7 | Review documents related to potential claims by Purdue (2.4); meet with M. Clarens and associate team regarding research regarding collectability issues related to potential claims by Purdue (0.7); meet with C. Wohlberg regarding same (0.5); research collectability issues related to potential claims by Purdue (4.6); meet with R. McCartney and associate team to discuss review of documents related to potential claims by Purdue (0.5). |
| Williams, Nikolaus | 12/09/19 | 5.0 | Meet with C. Dugan to discuss status of investigation into potential claims by Purdue (0.5); call with Purdue (P. Strassburger and others) to discuss transfers between Purdue and IACs (1.0); prepare for same (0.5); meet with Davis Polk team to discuss legal research into potential claims by Purdue (1.2); revise legal memorandum regarding same (1.8). |
| Wohlberg, Charlie | 12/09/19 | 8.2 | Draft summary of state legislation pertinent to potential Purdue claims (0.5);  review Purdue documents in connection with |

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | analyzing potential Purdue claims (2.5); conference with M. Clarens and associate team regarding recoverability of potential Purdue claims (0.7); conference with A. Whisenant concerning same (0.5); analyze case law pertaining to recoverability of potential Purdue claims (4.0). |
| Clarens, Margarita | 12/10/19 | 6.8 | Prepare for meeting with Special Committee (0.4); attend meeting of Special Committee (2.1); communication with E. Kim regarding transfers (0.4); call with C. Robertson regarding investigation issues (0.3); call with M. Tobak regarding investigation issues (0.3); review Creditors' Committee letter (0.1); review draft letter to Department of Justice (1.2); review AlixPartners report updates (2.0). |
| Combs, Chris | 12/10/19 | 5.1 | Review documents regarding potential claims by Purdue (4.8); draft correspondence to R. McCartney and others regarding documents (0.3). |
| Duggan, Charles S. | 12/10/19 | 4.0 | Prepare for meeting of Special Committee (1.5); attend meeting of Special Committee (2.5). |
| Harutian, Liana | 12/10/19 | 0.5 | Reviewing documents relating to potential claims against shareholders for privilege (0.5). |
| Huebner, Marshall S. | 12/10/19 | 2.5 | Attend Special Committee meeting (2.1); review materials regarding same (0.4). |
| Kaufman, Zachary A. | 12/10/19 | 5.8 | Correspond with M. Clarens regarding analysis of potential claims by Purdue (0.5); correspond with N. Williams, S. Vitiello, and E. Kim regarding analysis of potential claims by Purdue (0.7); review expert reports from in Ohio MDL in connection with analysis of potential claims by Purdue (0.3); review presentation on potential defenses in connection with analysis of potential claims by Purdue (3.2); review analysis of shareholder distributions made by Purdue in connection with evaluation of potential claims by Purdue (1.1) |
| Kim, Eric M. | 12/10/19 | 10.2 | Conference with R. Collura, A. Whisenant regarding draft cash transfers of value report (0.5); correspond with M. Clarens regarding same (0.8); review same (7.1); correspond with A. Whisenant regarding same (0.8); email with Norton Rose (L. Shreyer and others) regarding Trust & Estates reimbursements (0.3); draft search terms for Special Committee investigation (0.7). |
| Lele, Ajay B. | 12/10/19 | 0.4 | Call with D. Bauer, D. Forrester and C. Robertson regarding Special Committee intellectual property approvals (0.2); review Special Committee documents (0.2). |
| McCartney, Ryan | 12/10/19 | 4.9 | Legal analysis regarding potential claims (0.8); review key documents regarding potential claims against Sackler family (4.1). |
| Meyer, Corey M. | 12/10/19 | 2.6 | Review documents in relation to potential claims by Purdue (2.6). |
| Robertson, Christopher | 12/10/19 | 1.7 | Attend Special Committee meeting telephonically. |
| Strauss, Steven | 12/10/19 | 0.2 | Review summaries of relevant documents circulated by veil-piercing review team. |
| Vitiello, Sofia A. | 12/10/19 | 1.1 | Review presentation materials for information on potential claims by Purdue. |
| Wasim, Roshaan | 12/10/19 | 2.8 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/10/19 | 8.7 | Review documents related to potential claims by Purdue (3.8); call with C. Wohlberg regarding research on collectability issues related to potential claims by Purdue (0.6); research |

Invoice No.7009215
Invoice Date: January 27, 2020

| **Time Detail By Project** | | | |
| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | collectability issues related to potential claims by Purdue (1.2); review AlixPartners deck related to intercompany transfers (1.7); call with R. Collura at AlixPartners and E. Kim regarding same (0.7); prepare list of employees with information regarding certain intercompany transfers (0.7). |
| Williams, Nikolaus | 12/10/19 | 3.2 | Review documents regarding investigation into potential claims by Company (1.0); analyze issues relating to potential claims by Company (2.2). |
| Wohlberg, Charlie | 12/10/19 | 8.4 | Analyze case law pertaining to remedies in connection with potential Purdue claims (3.5);  review expert reports in connection with valuation of potential claims by Purdue (3.1); review documents pertaining to potential claims by Purdue (0.9); conference with A. Lee regarding corporate structure analysis (0.6); correspond with R. McCartney regarding same (0.1); conference with Z. Kaufman regarding expert reports in connection with valuation of potential Claims by Purdue (0.2). |
| Clarens, Margarita | 12/11/19 | 3.5 | Call with AlixPartners regarding report (0.9); review and prepare AlixPartners report for production (2.2); correspond with M. Florence regarding letter (0.1); draft reply to Creditors' Committee (0.3). |
| Combs, Chris | 12/11/19 | 4.2 | Review documents regarding potential claims by Purdue (4.1); correspond with N. Reck and others regarding document review issues. |
| Duggan, Charles S. | 12/11/19 | 0.6 | Email regarding Creditors Committee information requests to Sackler family counsel (0.3); review correspondence regarding same (0.1); email regarding report regarding Sackler family distributions (0.2). |
| Huebner, Marshall S. | 12/11/19 | 0.3 | Emails with Purdue and Davis Polk regarding issues with filing 1a including timing and redactions. |
| Kaufman, Zachary A. | 12/11/19 | 8.9 | Correspond with N. Williams and S. Vitiello regarding analysis of potential claims by Purdue (1.1); analyze and review presentation on potential defenses in connection with analysis of potential claims by Purdue (4.1); review caselaw in connection with evaluation of potential claims by Purdue (3.7). |
| Kim, Eric M. | 12/11/19 | 7.8 | Meet with M. Clarens, A. Whisenant regarding AlixPartners cash transfers of value report (0.4); call with R. Collura and others regarding same (0.5); conference with P. Hayes, M. Clarens and others regarding foreign data privacy laws (0.4); review and finalize draft cash transfers of value report (5.8); correspond with A. Whisenant regarding same (0.2); draft email to M. Huebner, C. Duggan regarding same (0.5). |
| McCartney, Ryan | 12/11/19 | 4.4 | Meet with C. Wohlberg and A. Whisenant regarding research related to potential claims (0.5); meet with N. Reck and S. Wu regarding status and review related to potential claims (0.4); analyze documents related to potential claims (2.9); legal research related to potential claims (0.6). |
| Meyer, Corey M. | 12/11/19 | 3.2 | Review documents in relation to potential claims by Purdue. |
| Reck, Nick | 12/11/19 | 4.8 | Review documents in connection with evaluation of potential Claims by Purdue (4.4); meeting with S. Wu (0.4). |
| Strauss, Steven | 12/11/19 | 2.7 | Review documents related to company transfers (1.1); revise summaries regarding same (0.8); review and analyze documents to assess potential claims by Purdue (0.8). |
| Townes, Esther C. | 12/11/19 | 0.2 | Conference with D. Mazer regarding Special Committee report. |
| Vitiello, Sofia A. | 12/11/19 | 3.7 | Analyze chronologies pertaining to claims by the Company (2.0); revise chart pertaining to Special Committee issues |

Invoice No.7009215
Invoice Date: January 27, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>(1.7).</td></tr>
<tr><td>Wasim, Roshaan</td><td>12/11/19</td><td>7.2</td><td>Review documents in connection with analysis of potential claims by Purdue.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>12/11/19</td><td>6.1</td><td>Review documents related to potential claims by Purdue (0.7); research collectability issues related to potential claims by Purdue (1.7); meet with R. McCartney and C. Wohlberg regarding same (0.5); meet with C. Wohlberg regarding same (0.6); meet with M. Clarens and E. Kim regarding deck related to intercompany transfers (1.6); call with R. Collura at AlixPartners, M. Clarens and E. Kim regarding same (0.5); review AlixPartners deck for potential redactions (0.5).</td></tr>
<tr><td>Williams, Nikolaus</td><td>12/11/19</td><td>5.6</td><td>Call with Z. Kaufman regarding investigation into potential claims by Company (0.7); review case law regarding same (1.5); review documents regarding same (2.0); analyze same (1.4).</td></tr>
<tr><td>Wohlberg, Charlie</td><td>12/11/19</td><td>11.7</td><td>Analyze case law pertaining to recovery of potential claims by Purdue (4.7);  conference with A. Lee concerning same (0.8); conference with R. McCartney concerning same (0.5); correspond with M. Clarens and associate team regarding valuation issues pertaining to potential claims by Purdue (0.3); analyze expert reports pertaining to claim accrual (5.0); conference with Z. Kaufman regarding liability analysis in connection with potential claims by Purdue (0.4).</td></tr>
<tr><td>Wu, Serena D.</td><td>12/11/19</td><td>4.0</td><td>Review emails discussing analysis of potential claims by Purdue (1.2); analyze interesting documents referenced in emails (1.1); analyze presentations regarding same (1.7).</td></tr>
<tr><td>Bivens, Frances E.</td><td>12/12/19</td><td>0.5</td><td>Call and email regarding vendor tolling agreement.</td></tr>
<tr><td>Clarens, Margarita</td><td>12/12/19</td><td>6.9</td><td>Prepare for call with M. Huebner regarding AlixPartners report (1.2); call with M. Huebner regarding AlixPartners report (1.6); prepare AlixPartners report for docket (1.2); emails with M. Huebner, team regarding AlixPartners report (2.9).</td></tr>
<tr><td>Combs, Chris</td><td>12/12/19</td><td>5.6</td><td>Review documents regarding potential claims by Purdue.</td></tr>
<tr><td>Duggan, Charles S.</td><td>12/12/19</td><td>0.1</td><td>Email regarding question of potential foreign litigation.</td></tr>
<tr><td>Hamby, Aly</td><td>12/12/19</td><td>4.3</td><td>Review and reply to emails with N. Williams, Z. Kaufman, and others regarding chronology of Purdue's potential liabilities (0.3); phone call with Z. Kaufman regarding same (0.2); meeting with N. Williams, S. Vitiello, and associate team regarding same (1.0); prepare for meeting regarding same (0.6); revise chronology of Purdue's potential liabilities (2.2).</td></tr>
<tr><td>Harutian, Liana</td><td>12/12/19</td><td>0.5</td><td>Meeting with S. Vitiello and associates regarding assessing potential claims  against shareholders (0.5).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>12/12/19</td><td>12.3</td><td>Conference with M. Clarens, N. Williams, and R. McCartney regarding analysis of potential claims by Purdue (1.2); review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (10.1); conference with N. Williams, S. Vitiello, A. Hamby, and V. Obasaju regarding same (1.0).</td></tr>
<tr><td>Kim, Eric M.</td><td>12/12/19</td><td>11.6</td><td>Conference with M. Clarens and others regarding various stipulations with the Creditors Committee (0.3); meet with M. Clarens and A. Whisenant regarding AlixPartners cash transfers of value report (1.9); correspond with M. Clarens regarding same (1.0); review and finalize same (8.4).</td></tr>
<tr><td>McCartney, Ryan</td><td>12/12/19</td><td>4.8</td><td>Meet with N. Williams and team regarding research related to potential claims (1.1); legal research regarding potential claims (1.5); review key documents related to potential claims (2.2).</td></tr>
</table>

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Meyer, Corey M. | 12/12/19 | 0.2 | Review documents in relation to potential claims by Purdue (0.2) |
| Obasaju, Victor | 12/12/19 | 1.1 | Meeting with N. Williams, S. Vitiello, Z. Kaufman, and others concerning assessment of potential claims by Purdue. |
| Vitiello, Sofia A. | 12/12/19 | 3.1 | Meet with N. Williams and team to discuss potential claims by the Company (1.0); review presentation materials for information on potential claims by the Company (2.1). |
| Wasim, Roshaan | 12/12/19 | 5.6 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/12/19 | 11.3 | Review AlixPartners deck for publication on the docket (4.2); meet with M. Clarens and E. Kim regarding same (2.2); meet with N. Williams and associate team to discuss legal research regarding collectability issues (1.2); review documents related to potential claims by Purdue (3.7). |
| Williams, Nikolaus | 12/12/19 | 6.0 | Conference with Z. Kaufman regarding investigation into potential claims by Company (0.7); review documents regarding same (4.3); call with Bates White (F. Selck and others) regarding intercompany transfers (1.0). |
| Wohlberg, Charlie | 12/12/19 | 9.6 | Analyze expert reports concerning claim accrual in connection with potential claims by Purdue (6.3);  analyze case law pertaining to judgment recovery in connection with potential claims by Purdue (2.1); conference with N. Williams and associate team pertaining to recovery of potential Purdue claims (1.2). |
| Wu, Serena D. | 12/12/19 | 6.9 | Analyze and review Purdue documents in connection with analysis of potential claims by Purdue (6.0); analyze presentations in connection with same (0.9). |
| Clarens, Margarita | 12/13/19 | 7.7 | Finalize redactions regarding Special Committee cash report part 1a (3.2); email with AlixPartners regarding same (1.4); respond to questions regarding same (3.1). |
| Combs, Chris | 12/13/19 | 5.4 | Review documents regarding possible claims by Purdue. |
| Duggan, Charles S. | 12/13/19 | 2.2 | Email with M. Clarens regarding correspondence with Creditors Committee (0.1); email with M. Hurley (for UCC), M. Clarens regarding potential for claims under Jersey law (0.4); email with M. Clarens regarding finalization of AlixPartners report (0.4); telephone conference with UCC, counsel for Sacklers regarding MDL document collection (0.8); email with J. McClammy, M. Clarens, Skadden counsel regarding response to governmental information request (0.3); email with M. Clarens, Dechert regarding Creditors Committee request for information regarding MDL document collection (0.2). |
| Hamby, Aly | 12/13/19 | 4.8 | Review documents related to and update chronology of Purdue's potential liabilities. |
| Kaufman, Zachary A. | 12/13/19 | 6.1 | Review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (3.9); review analysis of expert damages reports from Ohio multi-district litigation in connection with evaluation of potential claims by Purdue (2.2). |
| Kim, Eric M. | 12/13/19 | 9.8 | Review and finalize AlixPartners cash transfers of value report (6.2); correspond with M. Clarens and A. Whisenant regarding same (2.5); correspond with M. Kesselman, M. Clarens and others regarding Sackler presentations to the Creditors Committee (0.6); email with M. Clarens regarding cash transfers of value (0.5). |
| McCartney, Ryan | 12/13/19 | 4.3 | Review documents related to potential claims (3.5); legal |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research related to potential claims by Purdue (0.8). |
| Reck, Nick | 12/13/19 | 3.4 | Review documents in connection with evaluation of potential claims by Purdue. |
| Wasim, Roshaan | 12/13/19 | 3.6 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/13/19 | 7.1 | Review AlixPartners deck for publication regarding the docket (0.5); research collectability issues (3.4); review documents related to potential claims by Purdue (3.2). |
| Wohlberg, Charlie | 12/13/19 | 4.2 | Analyze expert reports in connection with claim accrual (2.0); correspond with A. Lee concerning analysis of defenses pertaining to claims by Purdue (0.2);  analyze defenses in connection with potential Purdue claims (0.8);  analyze case law concerning recoverability of damages in connection with potential claims by Purdue (1.2). |
| Wu, Serena D. | 12/13/19 | 6.5 | Analyze legal memos in connection with analysis of potential claims by Purdue (1.5); analyze Purdue documents regarding same (5.0). |
| Clarens, Margarita | 12/14/19 | 2.4 | Email responses of PR question regarding Special Committee report with Teneo. |
| Duggan, Charles S. | 12/14/19 | 1.2 | Revise draft correspondence in response to questions from government regulators regarding Special Committee. |
| Kaufman, Zachary A. | 12/14/19 | 1.3 | Review J. DelConte deposition transcript in connection with analysis of potential claims by Purdue (0.9); correspond with M. Clarens regarding same (0.4). |
| Kim, Eric M. | 12/14/19 | 4.1 | Review J. DelConte deposition transcript (0.3); email with M. Clarens regarding same (0.1); review and finalize AlixPartners draft cash transfers of value report (3.7). |
| McCartney, Ryan | 12/14/19 | 4.6 | Review documents related to potential claims (2.8); analyze presentations to Creditors Committee regarding potential defenses (1.8). |
| Whisenant, Anna Lee | 12/14/19 | 0.7 | Draft letter in response to Department of Justice request for information. |
| Duggan, Charles S. | 12/15/19 | 1.7 | Revise draft correspondence with Creditors' Committee  (0.6); email with M. Clarens regarding draft correspondence with Creditors' Committee  (0.3); email with M. Huebner, J. McClammy regarding potential public disclosures of Purdue documents (0.5); email with M. Huebner and colleagues regarding Creditors' Committee  request for information regarding multi-district litigation document collection (0.3). |
| Hamby, Aly | 12/15/19 | 1.7 | Review documents related to and update chronology of Purdue's potential liabilities. |
| Kim, Eric M. | 12/15/19 | 0.7 | Review draft AlixPartners cash transfers of value report. |
| Wasim, Roshaan | 12/15/19 | 0.7 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/15/19 | 0.5 | Draft letter in response to Department of Justice request. |
| Wohlberg, Charlie | 12/15/19 | 3.8 | Analyze case law pertaining to recovery of damages in connection with potential claims by Purdue. |
| Clarens, Margarita | 12/16/19 | 8.7 | Prepare Special Committee report for docket (5.4); call with M. Huebner regarding same (1.5); call with litigation team regarding production of documents (0.5); email with Creditors' Committee regarding mark-up of letter (1.3). |
| Combs, Chris | 12/16/19 | 0.4 | Review correspondence and updates regarding potential claims by Purdue. |
| Duggan, Charles S. | 12/16/19 | 2.3 | Email with C. Ricarte, M. Clarens regarding indemnification analysis (0.1); email with M. Clarens regarding AlixPartners report on finalizing cash distributions (0.2); review news |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | coverage of filing of report (0.2); telephone conference with K. Benedict regarding Creditors' Committee request for documents (0.2); email with Dechert, colleagues regarding Creditors' Committee document requests (0.5); conference with M. Huebner, J. McClammy regarding request by family counsel to file confidential documents (1.0); email with M. Huebner, M. Clarens regarding correspondence with Creditors' Committee (0.1). |
| Hamby, Aly | 12/16/19 | 7.4 | Update chronology of Purdue's potential liabilities (7.1); email V. Obasaju regarding same (0.3). |
| Kaufman, Zachary A. | 12/16/19 | 2.2 | Review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue. |
| Kim, Eric M. | 12/16/19 | 8.5 | Meet with N. Williams regarding intercompany transfers (0.5); meet with M. Clarens and others regarding AlixPartners cash transfers of value report (1.0); review same (7.0). |
| McCartney, Ryan | 12/16/19 | 0.2 | Emails regarding document review related to potential claims. |
| Obasaju, Victor | 12/16/19 | 0.3 | Email correspondence with A. Hamby concerning work product evaluating potential claims by Purdue. |
| Reck, Nick | 12/16/19 | 3.3 | Review documents in connection with evaluation of potential claims by Purdue. |
| Strauss, Steven | 12/16/19 | 0.5 | Review portfolios from E. Halford (0.1); update analysis of intercompany transfers and send to N. Williams and E. Kim (0.2); review key documents circulated by veil-piercing review team (0.2). |
| Wasim, Roshaan | 12/16/19 | 8.1 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (2.6); review documents in connection with same (5.5). |
| Whisenant, Anna Lee | 12/16/19 | 1.6 | Review AlixPartners deck for redactions before publication on the docket (1.3); review documents related to potential claims by Purdue (0.3). |
| Williams, Nikolaus | 12/16/19 | 1.9 | Call with Bates White (F. Selck and others) and E. Kim regarding transfers (0.5); review status of investigation into transfers (0.8); status update meeting with M. Clarens regarding investigation into potential claims by Company (0.6). |
| Wohlberg, Charlie | 12/16/19 | 8.3 | Analyze case law pertaining to recovery of damages in connection with potential claims by Purdue (7.5); analyze corporate structure documents related to potential claims by Purdue (0.5); review financial audit documents in connection with potential claims by Purdue (0.3). |
| Wu, Serena D. | 12/16/19 | 5.5 | Analyze Purdue documents, in connection with analysis of potential claims by Purdue. |
| Clarens, Margarita | 12/17/19 | 4.9 | Call with Creditors' Committee regarding productions (0.5); call with Skadden regarding government investigation (0.5); email with C. Ricarte, S. Vitiello regarding indemnifications (0.7); call with R. Collura regarding AlixPartners report (0.6); follow-up from call with R. Collura (0.8); email to C. McMillan regarding Special Committee (1.0); call with R. Hoff regarding Creditors' Committee request (0.3); email with M. Rule regarding part 1b report (0.5). |
| Duggan, Charles S. | 12/17/19 | 2.2 | Email with C. Ricarte, Skadden regarding indemnification analysis (0.4); review draft letter in response to SDNY information request (0.5); conference with M. Clarens regarding draft response to SDNY (0.3); review email from counsel for Creditors' Committee with follow-up information requests (0.2); review correspondence between counsel for Creditors' Committee and Sackler family (0.2); telephone |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | conference with Skadden, Dechert, Davis Polk colleagues regarding response to SDNY information request (0.6) |
| Hamby, Aly | 12/17/19 | 7.6 | Update chronology of Purdue's potential liabilities. |
| Kaufman, Zachary A. | 12/17/19 | 9.1 | Review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue (7.2); draft potential search terms in connection with analysis of potential claims by Purdue (1.6); conference with M. Clarens and E. Kim regarding collection of documents in connection with analysis of potential claims by Purdue (0.3). |
| Kim, Eric M. | 12/17/19 | 9.1 | Review email from M. Clarens regarding document requests to Purdue (0.2); correspond with A. Whisenant regarding intercompany transfers (0.2); teleconference with M. Clarens, T. Morrissey, R. Hoff and others regarding document requests to Purdue (0.4); review AlixPartners draft intercompany transfers analysis (8.3). |
| McCartney, Ryan | 12/17/19 | 0.8 | Analyze documents regarding potential claims by Purdue (0.5); review presentations to Creditors' Committee regarding defenses to potential claims (0.3). |
| Meyer, Corey M. | 12/17/19 | 0.2 | Review documents in relation to potential claims by Purdue (0.2). |
| Reck, Nick | 12/17/19 | 3.1 | Review documents in connection with evaluation of claims by Purdue. |
| Vitiello, Sofia A. | 12/17/19 | 1.9 | Revise materials and chronology regarding potential claims by the Company. |
| Wasim, Roshaan | 12/17/19 | 6.4 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (1.5); review documents in connection with same (4.9). |
| Whisenant, Anna Lee | 12/17/19 | 6.6 | Review AlixPartners non-cash transfers deck for redactions before publication on the docket (4.3); research case law related to collectability (0.6); conference with C. Wohlberg regarding same (0.4); draft letter in response to Department of Justice's request for information (1.1); conference with M. Clarens regarding same (0.2). |
| Williams, Nikolaus | 12/17/19 | 0.3 | Review documents regarding investigation into potential claims by Company (0.3) |
| Wohlberg, Charlie | 12/17/19 | 11.7 | Analyze case law pertaining to valuation of potential claims by Purdue (1.2); draft memorandum on recoverability of claims by Purdue (6.5); conference with A. Lee concerning case law analysis pertaining to recoverability of claims by Purdue (0.4); correspond with Z. Kaufman concerning expert reports related to alleged damages in connection with potential claims by Purdue (0.1); review expert reports pertaining to damages in connection with potential claims by Purdue (3.5). |
| Wu, Serena D. | 12/17/19 | 6.6 | Revise draft summary of interesting Purdue documents with comments provided in connection with analysis of potential claims by Purdue (6.4); review presentation from Sackler counsel regarding same (0.2). |
| Clarens, Margarita | 12/18/19 | 3.1 | Meeting with N. Williams, C. Duggan regarding status of investigation, findings (1.1); review factual findings (1.3); email to counsel teams regarding indemnifications (0.7). |
| Duggan, Charles S. | 12/18/19 | 3.0 | Email with Skadden, M. Clarens regarding draft letter in response to governmental inquiry (0.5); email with M. Clarens regarding responses to request from Creditors' Committee (1.5); conference with M. Clarens, N. Williams regarding status of projects (0.5); telephone conference with M. Clarens regarding tolling analysis (0.2); email with Skadden, C. Ricarte |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding  indemnification (0.3). |
| Hamby, Aly | 12/18/19 | 2.0 | Update chronology of Purdue's potential liabilities and send to Z. Kaufman and S. Vitiello (1.8); review email with summaries of interesting documents from document review (0.2). |
| Huebner, Marshall S. | 12/18/19 | 0.4 | Meet with C. Duggan and M. Clarens regarding Creditors' Committee and Special Committee requests. |
| Kaufman, Zachary A. | 12/18/19 | 11.6 | Review and revise analysis of the Sackler family trusts in connection with evaluation of potential claims by Purdue (10.9); correspond with C. Wohlberg regarding same (0.7). |
| Kim, Eric M. | 12/18/19 | 10.9 | Review AlixPartners draft intercompany transfers analysis (7.5); review documents regarding intercompany transfers (3.4). |
| McCartney, Ryan | 12/18/19 | 5.0 | Analyze key documents related to potential claims (3.7); analysis of counterparty presentations to the Creditors' Committee regarding defenses related to potential claims by Purdue (0.7); legal analysis regarding potential claims by Purdue (0.6). |
| Meyer, Corey M. | 12/18/19 | 0.5 | Review documents in relation to potential claims by Purdue. |
| Reck, Nick | 12/18/19 | 2.2 | Review documents in connection with evaluation of potential claims by Purdue. |
| Wasim, Roshaan | 12/18/19 | 4.4 | Review documents in connection with analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 12/18/19 | 8.0 | Review AlixPartners non-cash transfers deck for redactions before publication on the docket (6.4); draft letter in response to Department of Justice's request for production (1.6). |
| Williams, Nikolaus | 12/18/19 | 1.4 | Meet with M. Clarens to discuss investigation into potential claims by Purdue (0.5); meet with C. Duggan and M. Clarens to discuss same (0.6); meet with Z. Kaufman to discuss same (0.3). |
| Wohlberg, Charlie | 12/18/19 | 8.3 | Draft summary of expert reports relevant to potential claims by Purdue (2.5); analyze media coverage pertinent to potential claims by Purdue (0.2); analyze case law pertaining to choice of law in connection with potential claims by Purdue (3.5); analyze case law pertaining to public nuisance claim accrual (1.2); correspond with N. Williams and Z. Kaufman concerning public nuisance claim accrual (0.2); analyze case law concerning abatement of nuisance claims (0.5); conference with Z. Kaufman concerning damage recovery analysis (0.2). |
| Wu, Serena D. | 12/18/19 | 0.1 | Draft email to E. Halford regarding relevant documents in connection with analysis of potential claims by Purdue. |
| Combs, Chris | 12/19/19 | 1.9 | Email with E. Kim regarding transfer documents (0.2); review case developments (0.3); review documents regarding Purdue transfers (1.4). |
| Duggan, Charles S. | 12/19/19 | 1.6 | Telephone conference with Skadden, Dechert, Davis Polk colleagues to prepare for telephone conference with SDNY attorneys regarding documents (0.5); email with counsel for Creditors' Committee regarding updates on Special Committee process (0.5); draft updates for M. Kesselman, Special Committee members regarding next steps (0.6). |
| Hamby, Aly | 12/19/19 | 1.7 | Call with Z. Kaufman regarding chronology of Purdue's potential liabilities (0.2); review and respond to email from Z. Kaufman regarding same (0.3); update chronology of Purdue's potential liabilities (1.2). |
| Kaufman, Zachary A. | 12/19/19 | 8.2 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (7.1); conference with N. Williams and S. Vitiello regarding same (1.1). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kim, Eric M. | 12/19/19 | 7.5 | Review draft AlixPartners intercompany transfers analysis. |
| McCartney, Ryan | 12/19/19 | 1.5 | Analyze key documents related to potential claims (1.2); legal analysis regarding potential claims (0.3). |
| Reck, Nick | 12/19/19 | 2.7 | Review documents in connection with evaluation of potential claims by Purdue. |
| Vitiello, Sofia A. | 12/19/19 | 1.7 | Meet with N. Williams and Z. Kaufman to discuss status (0.5); create chart related to potential claims by the Company (1.2). |
| Wasim, Roshaan | 12/19/19 | 2.5 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (1.6); review documents in connection with same (0.9). |
| Whisenant, Anna Lee | 12/19/19 | 9.9 | Review AlixPartners non-cash transfers deck for redactions before publication on the docket (1.5); meet with M. Clarens and E. Kim to discuss same (1.1); research case law related to collectability of claims (7.1); meet with C. Wohlberg to discuss same (0.4). |
| Williams, Nikolaus | 12/19/19 | 1.5 | Meet with Z. Kaufman and S. Vitiello to discuss investigation into potential claims by Company (0.5); meet with Z. Kaufman to discuss same (0.5); analyze same (0.5). |
| Wohlberg, Charlie | 12/19/19 | 8.6 | Analyze case law pertaining to conflicts of laws in connection with potential claims by Purdue (4.0); draft memorandum concerning recoverability of damages in connection with potential claims by Purdue (4.1); correspond with Z. Kaufman concerning same (0.1); conference with A. Lee regarding analysis of case law pertaining to damages in connection with potential claims by Purdue (0.4). |
| Wu, Serena D. | 12/19/19 | 8.7 | Evaluate and analyze documents in connection with analysis of potential claims by Purdue (4.0); revise regarding same per comments from R. McCartney and R. Wasim (2.0); finalize the portfolio of documents regarding same (2.0); email correspondence with E. Halford regarding same (0.7). |
| Bruney, Theresa | 12/20/19 | 2.1 | Update Special Committee diligence binder, portfolio and distribute as per S. Wu. |
| Clarens, Margarita | 12/20/19 | 1.1 | Call with Davis Polk team regarding Creditors' Committee requests to Special Committee. |
| Combs, Chris | 12/20/19 | 2.2 | Teleconference with AlixPartners, N. Williams and E. Kim regarding transfers (1.7); review documents to develop potential claims by Purdue (0.5). |
| Duggan, Charles S. | 12/20/19 | 1.7 | Telephone conference with counsel for SDNY (1.6); email with M. Huebner, colleagues regarding filings by Sackler family (0.1) |
| Hamby, Aly | 12/20/19 | 7.5 | Phone call with Z. Kaufman regarding chronology of Purdue's potential liabilities (0.1); update chronology of Purdue's potential liabilities and related table of contents (4.9);  phone call with Z. Kaufman regarding fact research related to Purdue liability (0.2);  read emails from Z. Kaufman regarding Purdue liability (0.2); conduct fact research related to liability accrual (2.1). |
| Kaufman, Zachary A. | 12/20/19 | 5.7 | Review documents relating to Purdue's litigation history in connection with analysis of potential claims by Purdue. |
| Kim, Eric M. | 12/20/19 | 7.1 | Meet with M. Clarens and A. Whisenant regarding AlixPartners draft intercompany transfers analysis (1.0); call with F. Selck, N. Williams, C. Combs regarding intercompany transfers (1.0); call with M. Rule and A. Whisenant regarding same (1.0); review AlixPartners draft intercompany transfers analysis (3.8); correspond with N. Williams regarding intercompany transfers investigation (0.3). |

Invoice No.7009215
Invoice Date: January 27, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McCartney, Ryan | 12/20/19 | 1.4 | Analyze key documents related to potential claims by Purdue (0.9); legal analysis regarding same (0.5). |
| Vitiello, Sofia A. | 12/20/19 | 2.1 | Review documents pertaining to potential claims by the Company. |
| Wasim, Roshaan | 12/20/19 | 4.9 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue (4.6); review documents in connection with same (0.3). |
| Whisenant, Anna Lee | 12/20/19 | 2.2 | Call with M. Rule and E. Kim to discuss AlixPartners report on transfers (1.0); research case law related to collectability of claims (0.4); confer with C. Wohlberg to discuss same (0.8). |
| Williams, Nikolaus | 12/20/19 | 2.3 | Call with Bates White (F. Selck and others) and E. Kim and others regarding transfer valuation (2.0); review analysis of potential claims by Purdue (0.3). |
| Wohlberg, Charlie | 12/20/19 | 5.3 | Review litigation settlement history in connection with potential claims by Purdue (0.7); correspond with N. Williams and Z. Kaufman concerning same (0.1); revise memorandum concerning damage recovery in connection with potential claims by Purdue (3.7); conference with A. Whisenant concerning analysis of case law pertaining to damage recovery in connection with potential claims by Purdue (0.8). |
| Wu, Serena D. | 12/20/19 | 1.0 | Revise and finalize portfolio of relevant documents regarding analysis of potential claims by Purdue. |
| Hamby, Aly | 12/22/19 | 1.6 | Conduct fact research related to liability accrual. |
| Kim, Eric M. | 12/22/19 | 2.5 | Review documents regarding intercompany transfers |
| Clarens, Margarita | 12/23/19 | 2.3 | Call with litigation team regarding privilege (0.5); call with C. Duggan regarding Special Committee investigation (0.2); call with Creditors' Committee regarding productions (1.1); call with C. Duggan regarding response to Creditors' Committee , Special Committee investigations (0.5). |
| Duggan, Charles S. | 12/23/19 | 3.8 | Telephone conference with counsel for Creditors' Committee, counsel for Sackler family regarding document productions by Sackler family (0.3); review email from M. Huebner regarding court conference (0.2); telephone conference with J. McClammy, K. Benedict regarding privilege issue relating to Creditors' Committee diligence (0.5); conference with M. Huebner regarding review of certain attorney general complaint allegations (0.5); telephone conference with A. Pries, M. Hurley, M. Clarens regarding Creditors' Committee diligence (1.2); telephone conference with M. Clarens regarding Creditors' Committee diligence requests (0.4); telephone conference with M. Huebner, B. Kaminetzky regarding Creditors' Committee diligence requests (0.7). |
| Hamby, Aly | 12/23/19 | 3.0 | Conduct fact research related to liability accrual (2.5); read, draft, and send emails regarding chronology of Purdue's potential liabilities (0.4); phone call with M. Ismail regarding same (0.1). |
| Huebner, Marshall S. | 12/23/19 | 1.3 | Review documents regarding confidential project (0.8); meet with C. Duggan regarding same (0.5). |
| Kaufman, Zachary A. | 12/23/19 | 8.1 | Review analysis of Purdue's litigation history in connection with evaluation of potential claims by Purdue (7.9); correspond with N. Williams regarding same (0.2). |
| Kim, Eric M. | 12/23/19 | 4.9 | Review documents regarding intercompany transfers (3.8); correspond with F. Selck regarding same (0.4); draft email to M. Clarens regarding same (0.7). |
| Wasim, Roshaan | 12/23/19 | 4.8 | Review documents in connection with legal analysis of potential claims by Purdue. |

Invoice No.7009215
Invoice Date: January 27, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Wohlberg, Charlie | 12/23/19 | 0.5 | Analyze case law pertaining to conflict of laws in connection with potential claims by Purdue. |
| Wu, Serena D. | 12/23/19 | 2.5 | Analyze filings in connection with analysis of potential claims by Purdue (0.6); analyze presentation (1.9). |
| Clarens, Margarita | 12/24/19 | 0.6 | Call with Special Committee team regarding investigations status, presentation to Creditors' Committee (0.6). |
| Duggan, Charles S. | 12/24/19 | 2.9 | Telephone conference with M. Huebner, B. Kaminetzky, counsel for Creditors' Committee regarding diligence issues (0.5); telephone conference with B. Kaminetzky regarding Creditors' Committee issues (0.3); email M. Huebner, B. Kaminetzky regarding Creditors' Committee diligence issues (0.1); conference with M. Tobak, K. Benedict, G. Cardillo regarding preparation of presentation to special committee (1.5); email with colleagues regarding Creditors' Committee diligence (0.5). |
| Hamby, Aly | 12/24/19 | 3.4 | Review and update chronology of Purdue's potential liabilities for creation of a binder with relevant documents. |
| Kim, Eric M. | 12/24/19 | 2.3 | Conference with M. Clarens and others regarding discussions with Creditors' Committee (0.5); review documents related to intercompany transfers (1.8). |
| McCartney, Ryan | 12/24/19 | 0.7 | Call with M. Clarens and team regarding case status (0.5); analysis regarding claims against Purdue employees (0.2). |
| Tobak, Marc J. | 12/24/19 | 3.3 | Review Channeling Injunction memoranda (1.4); conference with G. Gardillo regarding same (0.1); conference with C. Duggan, K. Benedict, and G. Cardillo regarding special committee presentation concerning channeling injunctions (1.8). |
| Vitiello, Sofia A. | 12/24/19 | 1.5 | Call with M. Clarens and team to discuss next steps (0.5); create chart of information pertaining to potential claims by the Company (1.0). |
| Williams, Nikolaus | 12/24/19 | 0.8 | Call with M. Clarens and others to discuss status of investigation into potential claims by Company. |
| Wohlberg, Charlie | 12/24/19 | 0.6 | Review litigation filings in connection with potential claims by Purdue (0.3); analyze case in connection with potential claims by Purdue (0.3). |
| Williams, Nikolaus | 12/25/19 | 3.6 | Draft presentation. |
| Hamby, Aly | 12/26/19 | 4.5 | Review and update chronology of Purdue's potential liabilities for creation of a binder with relevant documents. |
| Kim, Eric M. | 12/26/19 | 5.8 | Call with N. Williams regarding intercompany transfers investigation (0.8); review documents regarding patent litigation (3.5); draft slides regarding same (0.4); correspond with N. Williams regarding same (0.7); review documents regarding intercompany transfers investigation (0.4). |
| McCartney, Ryan | 12/26/19 | 0.3 | Analysis regarding allegations against Purdue. |
| Whisenant, Anna Lee | 12/26/19 | 0.7 | Review documents and expert reports relevant to intercompany transfers (1.5); research case law related to potential claims (3.2). |
| Williams, Nikolaus | 12/26/19 | 9.2 | Draft presentation on investigation into potential claims. |
| Combs, Chris | 12/27/19 | 1.7 | Revise portfolios of relevant documents regarding potential claims by Purdue. |
| Harutian, Liana | 12/27/19 | 1.2 | Analyze documents in regard to evaluation of potential claims against shareholders. |
| Kim, Eric M. | 12/27/19 | 3.3 | Review documents relating to Company distributions (1.7); email N. Williams regarding same (0.1); review draft AlixPartners intercompany transfers analysis (1.5). |
| McCartney, Ryan | 12/27/19 | 0.6 | Analyze allegations against Purdue. |

129

Invoice No.7009215
Invoice Date: January 27, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vitiello, Sofia A. | 12/27/19 | 4.8 | Revise materials pertaining to potential claims by Purdue. |
| Whisenant, Anna Lee | 12/27/19 | 0.7 | Prepare outline for interview of Purdue employee with knowledge of intercompany transfers (0.8). |
| Williams, Nikolaus | 12/27/19 | 8.6 | Draft presentation on investigation into potential claims by Purdue. |
| Harutian, Liana | 12/28/19 | 3.2 | Analyze documents in regard to evaluation of potential claims against shareholders. |
| Williams, Nikolaus | 12/28/19 | 3.3 | Draft presentation on investigation into potential claims. |
| Williams, Nikolaus | 12/29/19 | 7.5 | Draft presentation on investigation into potential claims. |
| Hamby, Aly | 12/30/19 | 0.9 | Draft and respond to emails related to chronology of Purdue's potential liabilities. |
| Harutian, Liana | 12/30/19 | 6.5 | Analyze documents in regard to evaluation of potential claims against shareholders. |
| Kim, Eric M. | 12/30/19 | 3.6 | Call with N. Williams regarding intercompany transfers (0.4); review AlixPartners intercompany transfers report (1.4); review documents relating to claims held by Purdue (1.2); review analysis of potential claims (0.6). |
| Obasaju, Victor | 12/30/19 | 3.3 | Revisions to chronology related to evaluation of claims by Purdue. |
| Vitiello, Sofia A. | 12/30/19 | 3.5 | Revise chronology pertaining to potential claims by Purdue. |
| Whisenant, Anna Lee | 12/30/19 | 0.9 | Research case law related to potential claims by Purdue. |
| Wohlberg, Charlie | 12/30/19 | 3.7 | Review litigation summary in connection with potential Purdue claims (1.2); analyze case law pertaining to choice-of-law in connection with potential Purdue claims (2.5). |
| Kim, Eric M. | 12/31/19 | 7.8 | Review AlixPartners draft intercompany transfers report (6.1); correspond with A. Whisenant regarding same (0.3); email M. Clarens regarding same (0.2); review draft analysis of claims held by Purdue (1.2). |
| Obasaju, Victor | 12/31/19 | 1.1 | Email correspondence with eDiscovery in regard to documents relevant to assessment of potential claims by Purdue (0.1); email correspondence with M. Ismail concerning creation of work product relevant to assessment of claims by Purdue (0.1); creation of PDF portfolio concerning documents relevant to assessment of claims by Purdue (0.8). |
| Vitiello, Sofia A. | 12/31/19 | 0.7 | Coordinate call with Dechert and Skadden teams pertaining to Special Committee issues. |
| Whisenant, Anna Lee | 12/31/19 | 2.5 | Edit report on intercompany transfers to share with other parties |
| Wohlberg, Charlie | 12/31/19 | 2.1 | Analyze state case law pertaining to recoverability in connection with potential Purdue claims. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,142.3** | |
| **TOTAL** | | **4,389.1** | |