**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**COVER SHEET OF CONSOLIDATED FIRST MONTHLY FEE STATEMENT OF
JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT
BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM OCTOBER 4, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | October 4, 2019 through November 30, 2019 |
| Amount of Compensation Requested: | $450,000.00 |
| Amount of Compensation Requested Immediately: | $360,000.00 (80% of $450,000.00) |
| Amount of Compensation Held Back: | $90,000.00 (20% of $450,000.00) |
| Amount of Expense Reimbursement Requested: | $31,280.90 |

This is a(n):   monthly __x__   interim ___   final application ___

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**CONSOLIDATED FIRST MONTHLY FEE STATEMENT OF JEFFERIES LLC**

**HOURS BY CATEGORY AND PROFESSIONAL**
<u>October 4, 2019 –November 30, 2019</u>

**Jefferies LLC**
**Summary of Hours by Category**

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration/General | 23.0 |
| 2 | Sale Process | 9.5 |
| 3 | Creditor Communication | 133.5 |
| 4 | Debtor Communication | 22.0 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 641.5 |
| 10 | Business Plan | 49.5 |
| 11 | Case Strategy | 49.5 |
| **Total** | | **928.5** |

**Jefferies LLC**
**Summary of Hours by Professional**

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Global Restructuring & Debt Advisory | 95.5 |
| Robert White | Managing Director, Global Restructuring & Debt Advisory | 73.0 |
| Jaspinder Kanwal | Vice President, Global Restructuring & Debt Advisory | 134.5 |
| Patrick Topper | Vice President, Global Restructuring & Debt Advisory | 157.0 |
| Kevin Chen | Analyst, Global Restructuring & Debt Advisory | 176.5 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 73.5 |
| Dung Nguyen | Managing Director, Global Healthcare Investment Banking | 62.5 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 55.0 |
| William Maselli | Associate, Global Healthcare Investment Banking | 42.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 59.0 |
| **Total** | | **928.5** |

**CONSOLIDATED FIRST MONTHLY FEE STATEMENT OF JEFFERIES LLC**

**EXPENSES BY CATEGORY**
<u>October 4, 2019 – November 30, 2019</u>

| Category | October | November | First Fee Statement |
|---|---|---|---|
| Meals | $178.18 | $179.27 | $357.45 |
| Transportation | 457.50 | 189.46 | 646.96 |
| Travel | - | - | - |
| Presentation Services | 378.00 | - | 378.00 |
| Printing Services | 1825.10 | 814.20 | 2,639.30 |
| Legal | 9,350.50 | 17,879.50 | 27,230.00 |
| General | 19.19 | 10.00 | 29.19 |
| **Total Expenses** | **$12,208.47** | **$19,072.43** | **$31,280.90** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## CONSOLIDATED FIRST MONTHLY FEE STATEMENT OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 4, 2019 THROUGH NOVEMBER 30, 2019

Jefferies LLC ("Jefferies"), the investment banker for the official committee of unsecured creditors (the "Committee") in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this consolidated monthly fee statement (this "Fee Statement") requesting (a) interim allowance of compensation for professional services rendered on behalf of the Committee during the period from October 4, 2019 through November 30, 2019 (the "Compensation Period") in the amount of $450,000.00, (b) payment in the amount of $360,000.00, which is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period, and (c) reimbursement of 100% of the actual and necessary expenses incurred by Jefferies

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

during the Compensation Period in connection with its services to the Committee in the amount of $31,280.90. In support of this Fee Statement, Jefferies respectfully represents as follows:

## Jurisdiction and Venue

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this matter is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

2.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

3.      On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131]. Shortly after its appointment, the Committee selected Jefferies as its investment banker.

4.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement letter (the "Engagement Letter") between Jefferies and the Committee dated as of October 4, 2019 [Docket No. 425] (the "Retention Application").[2] A copy of the Engagement Letter was annexed to the Retention Application as Exhibit B.

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning given to such terms in the Retention Application.

5.      On November 21, 2019, the Court entered the order granting the Retention Application [Docket No. 526] (the "Retention Order").  The Retention Order, among other things, authorized the Debtors to pay, reimburse, and indemnify Jefferies in accordance with the terms and conditions of, and at the times specified in, the Engagement Letter as modified by the Retention Order, subject to application to the Court.

6.      On November 21, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for all retained professionals in these cases.  The Interim Compensation Order provides that each professional shall, on before the last day of each calendar month following the month for which compensation is sought (or as soon thereafter as reasonably practicable), file and serve a statement requesting allowance and payment of compensation for services rendered and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Statement").  Parties shall have 14 days following the filing of a Monthly Fee Statement to object to such Monthly Fee Statement (the "Objection Deadline").  At the expiration of the Objection Deadline, the Debtors shall promptly pay 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Statement to which no objection has been served.

## **Relief Requested**

7.      By this Fee Statement, Jefferies requests (a) interim allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $450,000.00, representing two Monthly Fees for the period from October 4, 2019 through November 30, 2019 ($225,000.00 each), (b) payment in the amount of $360,000.00, which

is equal to 80% of Jefferies' unpaid fees earned during the Compensation Period, and (c) interim allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with its services to the Committee in the amount of $31,280.90.

8.      All services for which compensation is requested by Jefferies were performed during the Compensation Period on behalf of the Committee.  Although Jefferies, in line with market convention, does not bill by the hour, Jefferies kept track of its post-petition time in half-hour increments in accordance with the Retention Order.  Such time records are attached hereto as Exhibit A.  During the Compensation Period, Jefferies professionals spent approximately 928.5 hours providing investment banking services to the Committee.

9.      The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters.  Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

**Actual and Necessary Expenses**

10.      Jefferies also incurred certain necessary expenses during the Compensation Period for which it is entitled to reimbursement under the Retention Order. As set forth in greater detail in the summary attached hereto as Exhibit B, Jefferies' total expenses incurred during the Compensation Period are $31,280.90, including outside counsel fees as permitted under the Retention Order.

4

**WHEREFORE**, Jefferies respectfully requests (a) interim allowance of compensation for professional services rendered on behalf of the Committee during the Compensation Period in the amount of $450,000.00, representing two Monthly Fees for the period from October 4, 2019 through November 30, 2019 ($225,000.00 each), (b) payment in the amount of $360,000.00, which is equal to 80% Jefferies' unpaid fees earned during the Compensation Period, and (c) interim allowance and reimbursement of 100% of the actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with its services to the Committee in the amount of $31,280.90.

Dated:  January 30, 2020                    Respectfully submitted,
     New York, New York

                           /s/ *Leon Szlezinger*
                           Leon Szlezinger
                           Managing Director and Joint Global Head of Restructuring
                           JEFFERIES LLC

**<u>Exhibit A</u>**

**Time Records of Jefferies Professionals**

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/03/19 | Jaspinder Kanwal | *Review court docket filings re: injunction motion* | 2.5 | 1 |
| 10/04/19 | Kevin Chen | *Prepare working group lists* | 1.0 | 1 |
| 10/06/19 | Leon Szlezinger | *Review injunction motion filings* | 1.5 | 1 |
| 10/06/19 | Leon Szlezinger | *Review Purdue Chapter 11 Docket PIBs* | 1.0 | 1 |
| 10/10/19 | Jaspinder Kanwal | *Review court docket filings re: injunction motion* | 3.0 | 1 |
| 10/13/19 | Leon Szlezinger | *Review first day filings and motions* | 2.0 | 1 |
| 10/14/19 | Leon Szlezinger | *Review case background information* | 3.0 | 1 |
| 10/21/19 | Robert White | *Internal transaction committee approval call* | 0.5 | 1 |
| 10/21/19 | Jaspinder Kanwal | *Internal transaction committee approval call* | 0.5 | 1 |
| 10/22/19 | Kevin Chen | *Internal Discussion re: Conflicts Check* | 0.5 | 1 |
| 10/26/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| 10/29/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| 10/31/19 | Kevin Chen | *Prepare Internal Conflicts Check* | 2.0 | 1 |
| | **October 4, 2019 - October 31, 2019 Hours for Case Administration / General** | | **21.5** | |
| | | | | |
| 10/23/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 2.0 | 2 |
| 10/27/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 10/28/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 0.5 | 2 |
| 10/29/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 0.5 | 2 |
| | **October 4, 2019 - October 31, 2019 Hours for Sale Process** | | **4.0** | |
| | | | | |
| 10/02/19 | Jaspinder Kanwal | *Review and provide internal comments to presentation materials* | 2.0 | 3 |
| 10/03/19 | Jaspinder Kanwal | *Presentation (via video conference) to Unsecured Creditors Committee; related prep* | 2.5 | 3 |
| 10/15/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Leon Szlezinger | *Continue to review case background information* | 3.0 | 3 |
| 10/15/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/15/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/15/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/15/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/17/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/17/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/17/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/21/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/21/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Kevin Sheridan | *Prepare for committee call* | 0.5 | 3 |
| 10/21/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/21/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/22/19 | Kevin Sheridan | *Review Evercore IAC report* | 2.5 | 3 |
| 10/24/19 | Kevin Chen | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Leon Szlezinger | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Robert White | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 2.0 | 3 |
| 10/25/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/25/19 | Patrick Topper | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Kevin Sheridan | *Prepare for committee call* | 0.5 | 3 |
| 10/25/19 | Kevin Sheridan | *UCC Weekly Update Call* | 2.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 10/25/19 | Dung Nguyen | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | James Wiltshire | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | William Maselli | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/25/19 | Connor Hattersley | *UCC Weekly Update Call* | 2.0 | 3 |
| 10/28/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 10/28/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 10/28/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Kevin Sheridan | *Prepare for committee call* | 1.0 | 3 |
| 10/28/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | William Maselli | *UCC Weekly Update Call* | 1.0 | 3 |
| 10/28/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| | | **October 4, 2019 - October 31, 2019 Hours for Creditor Communication** | **73.5** | |
| | | | | |
| 10/20/19 | Leon Szlezinger | *Call with Norton Rose re: Evercore Report* | 1.0 | 4 |
| 10/20/19 | Robert White | *Call with Norton Rose re: Evercore Report* | 1.0 | 4 |
| 10/20/19 | Jaspinder Kanwal | *Call with Norton Rose re: IAC Report* | 1.0 | 4 |
| 10/20/19 | Patrick Topper | *Call with Norton Rose re: Evercore Report* | 1.0 | 4 |
| 10/20/19 | Kevin Chen | *Call with Norton Rose re: Evercore IAC Report* | 1.0 | 4 |
| 10/20/19 | Kevin Sheridan | *Call with Norton Rose re: Evercore Report* | 1.0 | 4 |
| 10/28/19 | Leon Szlezinger | *Prepare for meetings with Debtor* | 3.0 | 4 |
| 10/30/19 | Kevin Sheridan | *Prepare for meeting with Debtors* | 1.0 | 4 |
| 10/31/19 | Leon Szlezinger | *Debtor - UCC Meeting @Akin Offices* | 4.0 | 4 |
| 10/31/19 | Robert White | *Debtor - UCC Meeting @Akin Offices* | 4.0 | 4 |
| 10/31/19 | Kevin Sheridan | *Debtor - UCC Meeting @Akin Offices* | 4.0 | 4 |
| | | **October 4, 2019 - October 31, 2019 Hours for Debtor Communication** | **22.0** | |
| | | | | |
| 10/06/19 | Jaspinder Kanwal | *Financial analysis re: settlement term sheet* | 0.5 | 9 |
| 10/06/19 | Jaspinder Kanwal | *Review case deposition transcripts (PJT and AlixPartners)* | 2.5 | 9 |
| 10/07/19 | Kevin Chen | *Review and Download Files from Purdue Pharma Dataroom* | 2.0 | 9 |
| 10/07/19 | William Maselli | *Preparation of diligence request list* | 1.0 | 9 |
| 10/07/19 | William Maselli | *Preparation of diligence request list* | 0.5 | 9 |
| 10/07/19 | Connor Hattersley | *Preparation of diligence request list* | 1.0 | 9 |
| 10/08/19 | Kevin Chen | *Review Summary Term Sheet Filing* | 1.0 | 9 |
| 10/10/19 | Jaspinder Kanwal | *Research re: opioid sector investor universe* | 2.0 | 9 |
| 10/10/19 | Kevin Chen | *Review Purdue Pharma Gross Sales by Customer* | 2.0 | 9 |
| 10/11/19 | Jaspinder Kanwal | *Research re: opioid sector financial metrics* | 3.5 | 9 |
| 10/11/19 | Jaspinder Kanwal | *Review PPLP business plan; related analysis* | 4.5 | 9 |
| 10/11/19 | Jaspinder Kanwal | *Review of diligence request list; provide internal comments* | 0.5 | 9 |
| 10/11/19 | Patrick Topper | *Review first day filings* | 2.0 | 9 |
| 10/11/19 | Patrick Topper | *Review historical financials* | 2.5 | 9 |
| 10/11/19 | Kevin Chen | *Review Purdue Pharma Audited Financials* | 2.0 | 9 |
| 10/11/19 | Kevin Sheridan | *Review business plan and evercore report* | 2.0 | 9 |
| 10/12/19 | Jaspinder Kanwal | *Financial analysis re: Debtors business plan* | 2.5 | 9 |
| 10/13/19 | Jaspinder Kanwal | *Prepare question list ahead of business plan call with Debtor professionals* | 1.5 | 9 |
| 10/14/19 | Patrick Topper | *Review proposed settlement* | 1.5 | 9 |
| 10/14/19 | Patrick Topper | *Prepare term sheet summary* | 1.0 | 9 |
| 10/14/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 10/14/19 | James Wiltshire | *Review case filings* | 1.5 | 9 |
| 10/15/19 | Patrick Topper | *Conduct industry research* | 2.5 | 9 |
| 10/15/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/15/19 | Dung Nguyen | *Review Purdue Pharma first day filings* | 1.0 | 9 |
| 10/16/19 | Leon Szlezinger | *Review Evercore IAC report* | 2.5 | 9 |
| 10/16/19 | Patrick Topper | *Review Evercore IAC report* | 3.0 | 9 |
| 10/16/19 | Patrick Topper | *Continue to review Evercore IAC report* | 1.5 | 9 |
| 10/16/19 | Patrick Topper | *Prepare draft IAC financial analysis* | 2.0 | 9 |
| 10/16/19 | Dung Nguyen | *Review business plan* | 1.5 | 9 |
| 10/17/19 | Leon Szlezinger | *Internal Discussion re: Evercore Report / Diligence Update* | 0.5 | 9 |
| 10/17/19 | Robert White | *Review first day filings* | 2.0 | 9 |
| 10/17/19 | Robert White | *Internal Discussion re: Evercore Report / Diligence Update* | 0.5 | 9 |
| 10/17/19 | Robert White | *Review draft business plan* | 1.5 | 9 |
| 10/17/19 | Jaspinder Kanwal | *Internal discussion re: diligence* | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/17/19 | Patrick Topper | *Continue to prepare IAC financial analysis* | 2.0 | 9 |
| 10/17/19 | Patrick Topper | *Review docket* | 1.5 | 9 |
| 10/17/19 | Kevin Chen | *Review Evercore IAC Report* | 1.5 | 9 |
| 10/17/19 | Kevin Chen | *Internal Discussion re: Evercore Report / Diligence Update* | 0.5 | 9 |
| 10/17/19 | Kevin Sheridan | *Internal Discussion re: Evercore Report / Diligence Update* | 0.5 | 9 |
| 10/17/19 | William Maselli | *Prepare industry research* | 1.5 | 9 |
| 10/18/19 | Leon Szlezinger | *Continue to review Evercore IAC report* | 1.0 | 9 |
| 10/18/19 | Patrick Topper | *Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix* | 0.5 | 9 |
| 10/18/19 | Patrick Topper | *Review manufacturing / supply chain detail* | 2.0 | 9 |
| 10/18/19 | Kevin Chen | *Review Evercore IAC Report* | 2.0 | 9 |
| 10/18/19 | Kevin Chen | *Review Purdue Pharma Diligence Responses from PJT / Alix* | 3.0 | 9 |
| 10/18/19 | James Wiltshire | *Review of Purdue Pharma Diligence Responses from PJT / Alix* | 0.5 | 9 |
| 10/18/19 | James Wiltshire | *Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix* | 0.5 | 9 |
| 10/18/19 | William Maselli | *Review of Purdue Pharma Diligence Responses from PJT / Alix* | 0.5 | 9 |
| 10/18/19 | William Maselli | *Internal Call re: Purdue Pharma Diligence Responses from PJT / Alix* | 0.5 | 9 |
| 10/19/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/19/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 10/19/19 | Dung Nguyen | *Review Evercore IAC report* | 1.5 | 9 |
| 10/20/19 | Patrick Topper | *Prepare PPLP diligence tracker* | 3.0 | 9 |
| 10/20/19 | Patrick Topper | *Prepare IAC diligence tracker* | 2.0 | 9 |
| 10/20/19 | Kevin Chen | *Prepare and Organize Notes from Call with Norton Rose re: Evercore IAC Report* | 0.5 | 9 |
| 10/21/19 | Jaspinder Kanwal | *Review IAC Report; related financial analysis* | 2.5 | 9 |
| 10/21/19 | Kevin Chen | *Review Summary Term Sheet Filing* | 0.5 | 9 |
| 10/21/19 | Kevin Sheridan | *Review business plan* | 2.0 | 9 |
| 10/21/19 | James Wiltshire | *Review business plan* | 2.0 | 9 |
| 10/21/19 | James Wiltshire | *Review diligence tracker* | 2.0 | 9 |
| 10/21/19 | William Maselli | *Prepare diligence tracker* | 0.5 | 9 |
| 10/21/19 | William Maselli | *Review sales by region* | 1.0 | 9 |
| 10/21/19 | William Maselli | *Review sales by product* | 1.0 | 9 |
| 10/22/19 | Jaspinder Kanwal | *Financial analysis re: Debtors business plan* | 2.0 | 9 |
| 10/22/19 | Patrick Topper | *Review PPLP data room* | 2.5 | 9 |
| 10/22/19 | Patrick Topper | *Revise PPLP diligence tracker* | 1.5 | 9 |
| 10/22/19 | Patrick Topper | *Review draft business plan* | 2.0 | 9 |
| 10/22/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/22/19 | Kevin Chen | *Review Purdue Pharma Chapter 11 Docket* | 0.5 | 9 |
| 10/22/19 | Dung Nguyen | *Review diligence call notes* | 1.0 | 9 |
| 10/23/19 | Patrick Topper | *Prepare PPLP financial analysis* | 1.5 | 9 |
| 10/23/19 | Patrick Topper | *Review pharmaceutical company research* | 1.0 | 9 |
| 10/23/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/24/19 | Leon Szlezinger | *Review IPPLP financial analysis* | 1.0 | 9 |
| 10/24/19 | Patrick Topper | *Review pipeline information* | 1.0 | 9 |
| 10/24/19 | Patrick Topper | *Review historical sales by product* | 0.5 | 9 |
| 10/24/19 | Patrick Topper | *Review IMS data* | 3.0 | 9 |
| 10/25/19 | Patrick Topper | *Review new data room uploads* | 1.0 | 9 |
| 10/25/19 | Patrick Topper | *Revise PPLP diligence tracker* | 0.5 | 9 |
| 10/25/19 | Patrick Topper | *Review IAC licensing information* | 2.0 | 9 |
| 10/26/19 | Jaspinder Kanwal | *Research re: opioid sector litigation* | 3.5 | 9 |
| 10/26/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/26/19 | Kevin Chen | *Prepare Diligence Questions for Purdue / Rhodes CFO* | 1.5 | 9 |
| 10/27/19 | Jaspinder Kanwal | *Review opioid sector litigation materials and provide internal comments* | 1.5 | 9 |
| 10/27/19 | Kevin Chen | *Review Purdue Pharma Chapter 11 Docket* | 0.5 | 9 |
| 10/27/19 | Kevin Chen | *Prepare Diligence Questions for Purdue / Rhodes CFO* | 0.5 | 9 |
| 10/28/19 | Patrick Topper | *Review exclusivity provisions for product portfolio* | 1.0 | 9 |
| 10/28/19 | Patrick Topper | *Review historical pricing trends* | 1.5 | 9 |
| 10/28/19 | William Maselli | *Prepare financial analysis* | 1.0 | 9 |
| 10/29/19 | Leon Szlezinger | *Review questions for call with CFO* | 1.0 | 9 |
| 10/29/19 | Leon Szlezinger | *Internal discussion re: opioid sector litigation* | 1.5 | 9 |
| 10/29/19 | Robert White | *Review questions for call with CFO* | 0.5 | 9 |
| 10/29/19 | Jaspinder Kanwal | *Internal discussion re: opioid sector litigation* | 1.5 | 9 |
| 10/29/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/29/19 | Dung Nguyen | *Review business plan* | 0.5 | 9 |
| 10/30/19 | Leon Szlezinger | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Robert White | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Jaspinder Kanwal | *Review dataroom documents re: audited financials; related analysis* | 3.5 | 9 |
| 10/30/19 | Jaspinder Kanwal | *Diligence call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Jaspinder Kanwal | *Analysis re: historical audited financials* | 2.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/30/19 | Patrick Topper | *Prepare for call with Purdue / Rhodes CFO* | 0.5 | 9 |
| 10/30/19 | Patrick Topper | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Patrick Topper | *Revise IAC diligence tracker* | 1.0 | 9 |
| 10/30/19 | Patrick Topper | *Review SOFAs* | 1.5 | 9 |
| 10/30/19 | Kevin Chen | *Review Debtor's SOFAs* | 1.0 | 9 |
| 10/30/19 | Kevin Chen | *Call with Purdue / Rhodes CFO re: Diligence* | 1.0 | 9 |
| 10/30/19 | Kevin Chen | *Prepare and Organize Notes from Diligence Call with Purdue / Rhodes CFO re: Diligence* | 1.0 | 9 |
| 10/30/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 10/30/19 | Kevin Sheridan | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Dung Nguyen | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | William Maselli | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/30/19 | Connor Hattersley | *Diligence Call with Purdue / Rhodes CFO* | 1.0 | 9 |
| 10/31/19 | Patrick Topper | *Review docket updates* | 0.5 | 9 |
| 10/31/19 | Patrick Topper | *Revise PPLP diligence tracker* | 1.0 | 9 |
| 10/31/19 | Patrick Topper | *Review OTC business* | 1.5 | 9 |
| 10/31/19 | Patrick Topper | *Prepare OTC financial analysis* | 1.0 | 9 |
| 10/31/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 10/31/19 | Kevin Chen | *Review Debtor Presentation to UCC* | 1.0 | 9 |
| | | **October 4, 2019 - October 31, 2019 Hours for Due Diligence** | **163.5** | |
| | | | | |
| 10/08/19 | Kevin Chen | *Review Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/11/19 | Leon Szlezinger | *Review PPLP business plan* | 3.0 | 10 |
| 10/13/19 | Leon Szlezinger | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Robert White | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Jaspinder Kanwal | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Patrick Topper | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Kevin Chen | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Kevin Chen | *Prepare and Organize Notes from Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/13/19 | Kevin Sheridan | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Dung Nguyen | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | James Wiltshire | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | William Maselli | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/13/19 | Connor Hattersley | *Call with PJT / AlixPartners re: Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/14/19 | Leon Szlezinger | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Robert White | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Jaspinder Kanwal | *Update call with Akin re: Purdue Pharma business plan* | 0.5 | 10 |
| 10/14/19 | Patrick Topper | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Kevin Chen | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Kevin Sheridan | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Dung Nguyen | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | James Wiltshire | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | William Maselli | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/14/19 | Connor Hattersley | *Update call with Akin re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/23/19 | Kevin Chen | *Review Province Analysis of Purdue Pharma Business Plan* | 2.0 | 10 |
| 10/24/19 | Leon Szlezinger | *Review PPLP business plan* | 2.0 | 10 |
| 10/24/19 | Kevin Chen | *Review Province Report on Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/27/19 | Leon Szlezinger | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Robert White | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Jaspinder Kanwal | *Internal discussion re: Purdue business plan* | 1.0 | 10 |
| 10/27/19 | Patrick Topper | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Kevin Chen | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Kevin Sheridan | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Dung Nguyen | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/27/19 | Connor Hattersley | *Internal Discussion re: Purdue Business Plan* | 1.0 | 10 |
| 10/28/19 | Leon Szlezinger | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Robert White | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Jaspinder Kanwal | *Call with Province re: business plan* | 0.5 | 10 |
| 10/28/19 | Patrick Topper | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Chen | *Prepare Cash Flow Waterfall Analysis of Purdue Pharma* | 1.5 | 10 |
| 10/28/19 | Kevin Chen | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Chen | *Prepare and Organize Notes from Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Kevin Sheridan | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Dung Nguyen | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | James Wiltshire | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| 10/28/19 | Connor Hattersley | *Call with Province re: Purdue Pharma Business Plan* | 0.5 | 10 |
| | | **October 4, 2019 - October 31, 2019 Hours for Business Plan** | **49.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 10/01/19 | Jaspinder Kanwal | *Internal discussion re: UCC presentation and related strategy* | 1.5 | 11 |
| 10/03/19 | Leon Szlezinger | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/03/19 | Robert White | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/03/19 | Jaspinder Kanwal | *Internal review and discussion re: UCC presentation; related prep* | 1.5 | 11 |
| 10/04/19 | Kevin Chen | *Organize Purdue Chapter 11 Docket PIBs* | 1.5 | 11 |
| 10/05/19 | Kevin Chen | *Review Purdue Chapter 11 Docket PIBs* | 1.5 | 11 |
| 10/06/19 | Jaspinder Kanwal | *Call with Akin (UCC counsel) and AHG of supporting states re: term sheet* | 1.0 | 11 |
| 10/06/19 | Kevin Chen | *Call with Akin and Ad Hoc Group of Supporting States re: Term Sheet* | 1.0 | 11 |
| 10/09/19 | Jaspinder Kanwal | *Review of Purdue Pharma gross sales by customer* | 2.0 | 11 |
| 10/12/19 | Kevin Chen | *Review Other Advisor Pitches* | 2.5 | 11 |
| 10/18/19 | Kevin Chen | *Review Purdue Pharma Professional Fees* | 2.0 | 11 |
| 10/29/19 | Kevin Chen | *Review Purdue Pharma Audited Financials* | 2.0 | 11 |
| **October 4, 2019 - October 31, 2019 Hours for Case Strategy** | | | **19.5** | |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/12/19 | Jaspinder Kanwal | *Review case docket filings re: examiner appointment* | 0.5 | 1 |
| 11/13/19 | Jaspinder Kanwal | *Review case docket filings re: UST objection to retention* | 0.5 | 1 |
| 11/15/19 | Jaspinder Kanwal | *Review case docket filings re: Ad Hoc reimbursement agreement* | 0.5 | 1 |
| | **November 1, 2019 - November 30, 2019 Hours for Case Administration / General** | | **1.5** | |
| | | | | |
| 11/01/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 11/06/19 | Leon Szlezinger | *Conversation with potential tax advisors* | 1.0 | 2 |
| 11/12/19 | Leon Szlezinger | *Pitches for tax advisor* | 2.0 | 2 |
| 11/13/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| 11/16/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| 11/17/19 | Leon Szlezinger | *Conversation with KPMG* | 0.5 | 2 |
| | **November 1, 2019 - November 30, 2019 Hours for Sale Process** | | **5.5** | |
| | | | | |
| 11/04/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Robert White | *Prepare for committee call* | 1.0 | 3 |
| 11/04/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/04/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/04/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/04/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Robert White | *Prepare for committee call* | 0.5 | 3 |
| 11/07/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/07/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/07/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/07/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/11/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/11/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/11/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/14/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/14/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/14/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/18/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/18/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/21/19 | Patrick Topper | *Review agenda for committee call* | 0.5 | 3 |
| 11/21/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/21/19 | James Wiltshire | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/21/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Leon Szlezinger | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Robert White | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Jaspinder Kanwal | *Dial into weekly update call with UCC and professionals* | 1.0 | 3 |
| 11/25/19 | Patrick Topper | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Kevin Chen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Kevin Sheridan | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Dung Nguyen | *UCC Weekly Update Call* | 1.0 | 3 |
| 11/25/19 | Connor Hattersley | *UCC Weekly Update Call* | 1.0 | 3 |
| | **November 1, 2019 - November 30, 2019 Hours for Creditor Communication** | | **60.0** | |
| | | | | |
| 11/01/19 | Leon Szlezinger | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Robert White | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Jaspinder Kanwal | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Patrick Topper | *Prepare for call with Mundipharma CFO* | 1.0 | 9 |
| 11/01/19 | Patrick Topper | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Kevin Chen | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Kevin Chen | *Prepare and Organize Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 1.0 | 9 |
| 11/01/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/01/19 | Kevin Sheridan | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Dung Nguyen | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Dung Nguyen | *Review Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 1.0 | 9 |
| 11/01/19 | James Wiltshire | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | William Maselli | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/01/19 | Connor Hattersley | *Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 3.0 | 9 |
| 11/02/19 | Kevin Chen | *Review Debtor Presentation to UCC* | 1.5 | 9 |
| 11/02/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/02/19 | Kevin Chen | *Review Notes from Call with Arnaud (Mundipharma CFO) re: IAC Diligence* | 1.0 | 9 |
| 11/03/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.5 | 9 |
| 11/03/19 | Kevin Chen | *Review Purdue Pharma Chapter 11 Docket* | 1.0 | 9 |
| 11/03/19 | Kevin Chen | *Review Purdue Pharma Audited Quarterly Financials* | 1.5 | 9 |
| 11/04/19 | Jaspinder Kanwal | *Review dataroom document upload re: public health initiative* | 1.5 | 9 |
| 11/04/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/05/19 | Leon Szlezinger | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Robert White | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Jaspinder Kanwal | *Financial analysis re: public health initiative* | 2.0 | 9 |
| 11/05/19 | Jaspinder Kanwal | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Patrick Topper | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Patrick Topper | *Prepare IAC diligence questions* | 1.5 | 9 |
| 11/05/19 | Kevin Chen | *Download Files from IAC Dataroom* | 2.5 | 9 |
| 11/05/19 | Kevin Chen | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Kevin Chen | *Review Purdue Pharma PHI Plan* | 1.0 | 9 |
| 11/05/19 | Kevin Sheridan | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Dung Nguyen | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/05/19 | Connor Hattersley | *Call re: IAC Diligence Coordination* | 0.5 | 9 |
| 11/06/19 | Robert White | *Review PHI materials* | 2.0 | 9 |
| 11/06/19 | Patrick Topper | *Review PHI initiative materials* | 3.0 | 9 |
| 11/06/19 | Patrick Topper | *Review data room uploads* | 1.0 | 9 |
| 11/06/19 | Patrick Topper | *Revise PPLP diligence tracker* | 1.0 | 9 |
| 11/06/19 | Patrick Topper | *Prepare IAC summary financials* | 1.0 | 9 |
| 11/06/19 | Kevin Chen | *Download Files from IAC Dataroom* | 2.5 | 9 |
| 11/06/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 11/07/19 | Patrick Topper | *Review docket updates* | 0.5 | 9 |
| 11/07/19 | Patrick Topper | *Prepare fee analysis* | 2.5 | 9 |
| 11/07/19 | Kevin Chen | *Download Files from IAC Dataroom* | 2.5 | 9 |
| 11/07/19 | Kevin Sheridan | *Review PHI materials* | 2.0 | 9 |
| 11/07/19 | Dung Nguyen | *Review PHI Materials* | 2.0 | 9 |
| 11/08/19 | Jaspinder Kanwal | *Review dataroom document upload re: insurance collateral and job descriptions* | 1.5 | 9 |
| 11/08/19 | Patrick Topper | *Review intercompany funding* | 1.0 | 9 |
| 11/08/19 | Patrick Topper | *Prepare OTC financial analysis* | 1.5 | 9 |
| 11/08/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 11/09/19 | Jaspinder Kanwal | *Review dataroom document upload re: long-term plan financial model* | 3.5 | 9 |
| 11/09/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 11/09/19 | Kevin Chen | *Review Purdue Pharma Long Term Plan Model* | 1.5 | 9 |
| 11/09/19 | Kevin Chen | *Review IAC Dataroom and IAC Financial Audits* | 3.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 11/10/19 | Jaspinder Kanwal | *Financial analysis re: long-term plan model* | 5.5 | 9 |
| 11/10/19 | Patrick Topper | *Review IAC LAM presentation* | 1.5 | 9 |
| 11/10/19 | Patrick Topper | *Prepare questions for LAM diligence call* | 2.0 | 9 |
| 11/10/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/10/19 | Kevin Chen | *Review IAC Dataroom and Financial Audits* | 4.5 | 9 |
| 11/11/19 | Patrick Topper | *Review IAC Europe presentation* | 2.0 | 9 |
| 11/11/19 | Patrick Topper | *Prepare questions for Europe diligence call* | 2.0 | 9 |
| 11/11/19 | Kevin Chen | *Review IAC Dataroom and Financial Audits* | 2.0 | 9 |
| 11/11/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 11/12/19 | Leon Szlezinger | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Leon Szlezinger | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Robert White | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Robert White | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC diligence* | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Jaspinder Kanwal | *Review dataroom documents re: expense lines and gross-to-net breakdown* | 1.5 | 9 |
| 11/12/19 | Patrick Topper | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Patrick Topper | *Prepare questions for call with IAC auditor* | 1.5 | 9 |
| 11/12/19 | Patrick Topper | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Patrick Topper | *Prepare questions for call with PPLP finance team* | 2.5 | 9 |
| 11/12/19 | Kevin Chen | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Kevin Chen | *Prepare and Organize Notes from Call with Alberto Martinez re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Kevin Chen | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Kevin Chen | *Prepare and Organize Notes from Call with Raman Singh re: IAC Diligence* | 1.0 | 9 |
| 11/12/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 0.5 | 9 |
| 11/12/19 | Kevin Sheridan | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Kevin Sheridan | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Dung Nguyen | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Dung Nguyen | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | James Wiltshire | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | James Wiltshire | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | William Maselli | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | William Maselli | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | *Call with Alberto Martinez (IAC, Europe Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | *Call with Raman Singh (IAC, LAM Regional Director) re: IAC Diligence* | 2.0 | 9 |
| 11/12/19 | Connor Hattersley | *Prepare notes from IAC discussions* | 1.5 | 9 |
| 11/13/19 | Leon Szlezinger | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Leon Szlezinger | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Robert White | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Robert White | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Jaspinder Kanwal | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Jaspinder Kanwal | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Patrick Topper | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Patrick Topper | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Patrick Topper | *Prepare questions for call with IAC external accountant* | 1.0 | 9 |
| 11/13/19 | Patrick Topper | *Review IAC Canada presentation* | 1.5 | 9 |
| 11/13/19 | Patrick Topper | *Prepare questions for Canada diligence call* | 1.0 | 9 |
| 11/13/19 | Patrick Topper | *Prepare questions for supply chain diligence call* | 1.0 | 9 |
| 11/13/19 | Kevin Chen | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Kevin Chen | *Prepare and Organize Notes from Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 1.0 | 9 |
| 11/13/19 | Kevin Chen | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Kevin Chen | *Prepare and Organize Notes from Call with PPLP Finance Team re: PPLP Diligence* | 1.0 | 9 |
| 11/13/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/13/19 | Kevin Sheridan | *Review questions for IAC diligence calls* | 1.5 | 9 |
| 11/13/19 | Kevin Sheridan | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Kevin Sheridan | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Dung Nguyen | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Dung Nguyen | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | James Wiltshire | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | James Wiltshire | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | William Maselli | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | William Maselli | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | *Call with Robin Aitchison (IAC, EY Auditor) re: IAC Diligence* | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | *Call with PPLP Finance Team (Darragh, Liesman, Brown, Lowne) re: PPLP Diligence* | 2.0 | 9 |
| 11/13/19 | Connor Hattersley | *Prepare notes from diligence calls* | 2.0 | 9 |
| 11/14/19 | Leon Szlezinger | *Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence* | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/14/19 | Leon Szlezinger | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Robert White | Prepare for tax meeting | 1.0 | 9 |
| 11/14/19 | Robert White | Review projections | 1.5 | 9 |
| 11/14/19 | Jaspinder Kanwal | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Jaspinder Kanwal | Review dataroom document upload re: Rhodes fixed assets, inventory and wholesalers | 3.0 | 9 |
| 11/14/19 | Jaspinder Kanwal | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Patrick Topper | Review tax materials in advance of meeting | 1.5 | 9 |
| 11/14/19 | Patrick Topper | Prepare questions for branded products discussion | 1.0 | 9 |
| 11/14/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/14/19 | Kevin Chen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Chen | Prepare and Organize Notes from Call with Steve Jamieson re: IAC Diligence | 1.0 | 9 |
| 11/14/19 | Kevin Chen | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Chen | Prepare and Organize Notes from Call with David Pidduck re: IAC Diligence | 1.0 | 9 |
| 11/14/19 | Kevin Sheridan | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Kevin Sheridan | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Dung Nguyen | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Dung Nguyen | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | James Wiltshire | Review notes from diligence calls | 1.0 | 9 |
| 11/14/19 | William Maselli | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Connor Hattersley | Call with Steve Jamieson (IAC, External Accountant) re: IAC Diligence | 2.0 | 9 |
| 11/14/19 | Connor Hattersley | Call with David Pidduck (IAC, Canada Regional Director) re: IAC Diligence | 2.0 | 9 |
| 11/15/19 | Leon Szlezinger | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Leon Szlezinger | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Leon Szlezinger | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Robert White | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Robert White | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Robert White | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Dial into meeting with IAC tax advisors re: IACs | 1.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Call with manufacturing team re: diligence | 2.0 | 9 |
| 11/15/19 | Jaspinder Kanwal | Call with PPLP branded patent team re: diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Patrick Topper | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Patrick Topper | Prepare questions for PPLP OTC meeting | 1.5 | 9 |
| 11/15/19 | Patrick Topper | Prepare questions for R&D diligence discussion | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Review IAC Canada Budget Books | 1.5 | 9 |
| 11/15/19 | Kevin Chen | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Meeting with IAC Tax Advisors: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Manufacturing and COGS Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Sheridan | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Kevin Sheridan | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Kevin Sheridan | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Dung Nguyen | Meeting with IAC Tax Advisors re: IAC Diligence | 1.0 | 9 |
| 11/15/19 | Dung Nguyen | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Dung Nguyen | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | James Wiltshire | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | James Wiltshire | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | William Maselli | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | William Maselli | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/15/19 | Connor Hattersley | Review diligence tracker | 1.0 | 9 |
| 11/15/19 | Connor Hattersley | Call with PPLP Manufacturing and COGS Team re: Diligence | 2.0 | 9 |
| 11/15/19 | Connor Hattersley | Call with PPLP Branded Patent / LOE Team re: Diligence | 1.0 | 9 |
| 11/16/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/16/19 | Kevin Chen | Review Purdue Pharma PHI Plan | 0.5 | 9 |
| 11/16/19 | Kevin Chen | Review Province Report of Purdue Pharma PHI Plan | 0.5 | 9 |
| 11/17/19 | Kevin Chen | Review Purdue Pharma Dataroom | 1.0 | 9 |
| 11/18/19 | Leon Szlezinger | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 11/18/19 | Leon Szlezinger | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Robert White | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Robert White | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Robert White | Review diligence discussions debrief | 1.0 | 9 |
| 11/18/19 | Jaspinder Kanwal | Call with Avrio Health team re: diligence | 2.0 | 9 |
| 11/18/19 | Jaspinder Kanwal | Financial analysis re: OTC sector; related Avrio analysis | 2.5 | 9 |
| 11/18/19 | Jaspinder Kanwal | Call with Rhodes team re: diligence | 3.0 | 9 |
| 11/18/19 | Patrick Topper | Meeting with PPLP OTC Team re: business plan | 2.0 | 9 |
| 11/18/19 | Patrick Topper | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Patrick Topper | Prepare questions for business plan discussion | 2.0 | 9 |
| 11/18/19 | Kevin Chen | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP OTC Team re: Diligence | 1.0 | 9 |
| 11/18/19 | Kevin Chen | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Kevin Chen | Prepare and Organize Notes from Call with Rhodes Team re: Diligence | 1.0 | 9 |
| 11/18/19 | Kevin Sheridan | Review notes from diligence calls | 1.0 | 9 |
| 11/18/19 | Kevin Sheridan | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Kevin Sheridan | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Dung Nguyen | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Dung Nguyen | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | James Wiltshire | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | James Wiltshire | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | William Maselli | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Connor Hattersley | Call with PPLP OTC Team re: Diligence | 2.0 | 9 |
| 11/18/19 | Connor Hattersley | Call with Rhodes Team re: Diligence | 3.0 | 9 |
| 11/18/19 | Connor Hattersley | Prepare notes from PPLP calls | 1.0 | 9 |
| 11/19/19 | Leon Szlezinger | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Robert White | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Jaspinder Kanwal | Call with PPLP R&D team re: diligence | 2.0 | 9 |
| 11/19/19 | Patrick Topper | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Patrick Topper | Prepare PHI financial analysis | 1.5 | 9 |
| 11/19/19 | Patrick Topper | Prepare questions for PHI discussion | 2.0 | 9 |
| 11/19/19 | Kevin Chen | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP R&D Team re: Diligence | 1.0 | 9 |
| 11/19/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/19/19 | Kevin Sheridan | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Dung Nguyen | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | James Wiltshire | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | William Maselli | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/19/19 | Connor Hattersley | Call with PPLP R&D Team re: Diligence | 2.0 | 9 |
| 11/20/19 | Leon Szlezinger | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Robert White | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Jaspinder Kanwal | Review dataroom documents re: prepetition critical vendors | 1.0 | 9 |
| 11/20/19 | Jaspinder Kanwal | Call with branded P&L team re: diligence | 3.0 | 9 |
| 11/20/19 | Patrick Topper | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Kevin Chen | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Kevin Chen | Prepare and Organize Notes from Call with PPLP Branded P&L Team re: Diligence | 1.0 | 9 |
| 11/20/19 | Kevin Chen | Review Purdue Pharma Dataroom | 0.5 | 9 |
| 11/20/19 | Kevin Sheridan | Review PPLP business plan | 1.5 | 9 |
| 11/20/19 | Kevin Sheridan | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Dung Nguyen | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | James Wiltshire | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | William Maselli | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/20/19 | Connor Hattersley | Call with PPLP Branded P&L Team re: Diligence | 3.0 | 9 |
| 11/21/19 | Leon Szlezinger | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Robert White | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Robert White | Review internal notes from diligence calls | 1.0 | 9 |
| 11/21/19 | Jaspinder Kanwal | Call with PJT on financial model re: long-term business plan | 0.5 | 9 |
| 11/21/19 | Patrick Topper | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Kevin Chen | Review Province Report of Mundipharma | 0.5 | 9 |
| 11/21/19 | Kevin Chen | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Kevin Chen | Prepare and Organize Notes from Call with PJT re: Long Term Business Plan Model | 1.0 | 9 |
| 11/21/19 | Kevin Chen | Prepare Diligence Questions for Call with PPLP re: PHI Plan | 0.5 | 9 |
| 11/21/19 | Kevin Sheridan | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | Kevin Sheridan | Review notes from diligence calls | 1.0 | 9 |
| 11/21/19 | Dung Nguyen | Call with PJT re: Long Term Business Plan Model | 0.5 | 9 |
| 11/21/19 | James Wiltshire | Review IAC presentations | 3.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/21/19 | James Wiltshire | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | James Wiltshire | *Review PHI initiative materials* | 2.5 | 9 |
| 11/21/19 | William Maselli | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/21/19 | Connor Hattersley | *Call with PJT re: Long Term Business Plan Model* | 0.5 | 9 |
| 11/22/19 | Leon Szlezinger | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Robert White | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Jaspinder Kanwal | *Call with PPLP re: PHI plan* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Review data room uploads* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Revise PPLP diligence tracker* | 1.0 | 9 |
| 11/22/19 | Patrick Topper | *Revise IAC diligence tracker* | 0.5 | 9 |
| 11/22/19 | Patrick Topper | *Review PPLP cash flow projections* | 1.5 | 9 |
| 11/22/19 | Kevin Chen | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Kevin Chen | *Prepare and Organize Notes from Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Kevin Sheridan | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Dung Nguyen | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | James Wiltshire | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | William Maselli | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Connor Hattersley | *Call with PPLP re: PHI Plan* | 1.0 | 9 |
| 11/22/19 | Connor Hattersley | *Prepare PHI notes* | 1.0 | 9 |
| 11/23/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.5 | 9 |
| 11/23/19 | Dung Nguyen | *Review PHI Materials* | 0.5 | 9 |
| 11/24/19 | Kevin Chen | *Review Purdue Pharma Dataroom* | 1.0 | 9 |
| 11/25/19 | Kevin Chen | *Review IAC Dataroom* | 1.0 | 9 |
| 11/25/19 | James Wiltshire | *Review PPLP projections* | 1.0 | 9 |
| 11/26/19 | Leon Szlezinger | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Robert White | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Jaspinder Kanwal | *Review dataroom document upload re: Avrio 5-year P&L; related analysis* | 1.5 | 9 |
| 11/26/19 | Jaspinder Kanwal | *Follow up call on financial model re: long-term business plan* | 1.0 | 9 |
| 11/26/19 | Patrick Topper | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Chen | *Review IAC EU & LAM Budget Books* | 3.0 | 9 |
| 11/26/19 | Kevin Chen | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Chen | *Prepare and Organize Notes from Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Kevin Sheridan | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Dung Nguyen | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | James Wiltshire | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/26/19 | Connor Hattersley | *Followup call with PPLP re: Long Term Business Plan Model* | 1.0 | 9 |
| 11/27/19 | Jaspinder Kanwal | *Research re: concurrent opioid sector legal filings* | 2.0 | 9 |
| 11/27/19 | Jaspinder Kanwal | *Review dataroom document upload re: business plan support* | 1.5 | 9 |
| 11/26/20 | Dung Nguyen | *Review business plan* | 1.0 | 9 |
| | **November 1, 2019 - November 30, 2019 Hours for Due Diligence** | | **478.0** | |
| | | | | |
| 11/06/19 | Leon Szlezinger | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Robert White | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Jaspinder Kanwal | *Internal discussion re: workstreams* | 1.0 | 11 |
| 11/06/19 | Patrick Topper | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/06/19 | Kevin Chen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/08/19 | Kevin Chen | *Review Party Affiliation of Settlement Supporters / Opposers* | 1.5 | 11 |
| 11/11/19 | Leon Szlezinger | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Robert White | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Jaspinder Kanwal | *Internal discussion re: workstreams* | 1.0 | 11 |
| 11/11/19 | Patrick Topper | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Chen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Sheridan | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Dung Nguyen | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | James Wiltshire | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Connor Hattersley | *Internal Workstreams Discussion* | 1.0 | 11 |
| 11/11/19 | Kevin Chen | *Prepare Debtor Fee Comps Analysis* | 1.5 | 11 |
| 11/12/19 | Leon Szlezinger | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Robert White | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Jaspinder Kanwal | *Dial into coordination call with Province* | 0.5 | 11 |
| 11/12/19 | Patrick Topper | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Kevin Chen | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Kevin Sheridan | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Dung Nguyen | *FA Coordination Call* | 0.5 | 11 |
| 11/12/19 | Connor Hattersley | *FA Coordination Call* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 11/20/19 | Leon Szlezinger | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Robert White | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Jaspinder Kanwal | *Coordination call with other advisors re: diligence* | 0.5 | 11 |
| 11/20/19 | Patrick Topper | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Kevin Chen | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Kevin Sheridan | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Dung Nguyen | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | William Maselli | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/20/19 | Connor Hattersley | *Coordination Call with other Advisors re: Diligence* | 0.5 | 11 |
| 11/25/19 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Robert White | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Jaspinder Kanwal | *Dial into weekly coordination call with Province* | 0.5 | 11 |
| 11/25/19 | Patrick Topper | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Dung Nguyen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | James Wiltshire | *Weekly FA Coordination Call* | 0.5 | 11 |
| 11/25/19 | Connor Hattersley | *Weekly FA Coordination Call* | 0.5 | 11 |
| | | **November 1, 2019 - November 30, 2019 Hours for Case Strategy** | **30.0** | |

## **Exhibit B**

**Expenses**

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Kevin Chen | 11.21 | 10/04/19 | Transportation |
| Patrick Topper | 14.63 | 10/04/19 | Transportation |
| Kevin Chen | 13.50 | 10/05/19 | Transportation |
| Kevin Chen | 1,721.30 | 10/05/19 | Printing Services |
| Kevin Chen | 27.35 | 10/06/19 | Transportation |
| Leon Szlezinger | 19.19 | 10/06/19 | General |
| Patrick Topper | 7.88 | 10/08/19 | Transportation |
| Patrick Topper | 8.23 | 10/09/19 | Transportation |
| Patrick Topper | 7.59 | 10/10/19 | Transportation |
| Leon Szlezinger | 25.50 | 10/11/19 | Transportation |
| Patrick Topper | 12.56 | 10/11/19 | Transportation |
| Patrick Topper | 20.00 | 10/14/19 | Meals & Entertainment |
| Patrick Topper | 7.87 | 10/15/19 | Transportation |
| Patrick Topper | 9.52 | 10/16/19 | Transportation |
| Leon Szlezinger | 28.93 | 10/17/19 | Transportation |
| Patrick Topper | 9.44 | 10/17/19 | Transportation |
| Kevin Chen | 103.80 | 10/17/19 | Printing Services |
| Patrick Topper | 10.42 | 10/18/19 | Transportation |
| Kevin Chen | 19.75 | 10/19/19 | Transportation |
| Patrick Topper | 15.00 | 10/20/19 | Meals & Entertainment |
| Patrick Topper | 12.20 | 10/20/19 | Transportation |
| Patrick Topper | 10.92 | 10/20/19 | Transportation |
| Kevin Chen | 20.00 | 10/21/19 | Meals & Entertainment |
| Kevin Chen | 10.76 | 10/21/19 | Transportation |
| Kevin Chen | 378.00 | 10/21/19 | Presentation Services |
| Patrick Topper | 20.00 | 10/22/19 | Meals & Entertainment |
| Kevin Chen | 14.15 | 10/22/19 | Meals & Entertainment |
| Patrick Topper | 9.63 | 10/22/19 | Transportation |
| Kevin Chen | 13.79 | 10/23/19 | Meals & Entertainment |
| Patrick Topper | 8.10 | 10/23/19 | Transportation |
| Patrick Topper | 20.00 | 10/24/19 | Meals & Entertainment |
| Kevin Chen | 13.56 | 10/24/19 | Transportation |
| Leon Szlezinger | 10.78 | 10/24/19 | Transportation |
| Leon Szlezinger | 31.13 | 10/24/19 | Transportation |
| Patrick Topper | 8.33 | 10/24/19 | Transportation |
| Patrick Topper | 16.16 | 10/25/19 | Transportation |
| Kevin Chen | 20.75 | 10/26/19 | Transportation |
| Kevin Chen | 16.56 | 10/26/19 | Transportation |
| Patrick Topper | 19.45 | 10/28/19 | Meals & Entertainment |
| Kevin Chen | 20.00 | 10/28/19 | Meals & Entertainment |
| Kevin Chen | 10.76 | 10/28/19 | Transportation |
| Kevin Chen | 15.79 | 10/29/19 | Meals & Entertainment |
| Patrick Topper | 9.34 | 10/29/19 | Transportation |
| Kevin Chen | 10.76 | 10/30/19 | Transportation |
| Patrick Topper | 8.61 | 10/30/19 | Transportation |
| Kevin Chen | 10.76 | 10/31/19 | Transportation |
| Leon Szlezinger | 14.08 | 10/31/19 | Transportation |

| Professional | Amount ($) | Expense Date | Description |
|---|---|---|---|
| Patrick Topper | 9.93 | 10/31/19 | Transportation |
| Baker Botts LLP | 9,350.50 | 10/31/19 | Legal |
| Kevin Chen | 12.50 | 11/01/19 | Meals & Entertainment |
| Kevin Chen | 11.28 | 11/01/19 | Transportation |
| Kevin Chen | 6.80 | 11/02/19 | Meals & Entertainment |
| Kevin Chen | 5.26 | 11/02/19 | Transportation |
| Kevin Chen | 6.17 | 11/03/19 | Transportation |
| Patrick Topper | 9.38 | 11/04/19 | Transportation |
| Kevin Chen | 10.00 | 11/05/19 | General |
| Patrick Topper | 9.86 | 11/05/19 | Transportation |
| Patrick Topper | 20.00 | 11/06/19 | Meals & Entertainment |
| Patrick Topper | 23.76 | 11/06/19 | Transportation |
| Patrick Topper | 20.00 | 11/07/19 | Meals & Entertainment |
| Patrick Topper | 9.54 | 11/08/19 | Transportation |
| Patrick Topper | 20.00 | 11/11/19 | Meals & Entertainment |
| Patrick Topper | 20.00 | 11/12/19 | Meals & Entertainment |
| Patrick Topper | 7.68 | 11/12/19 | Transportation |
| Patrick Topper | 8.93 | 11/13/19 | Transportation |
| Kevin Chen | 418.20 | 11/13/19 | Printing Services |
| Patrick Topper | 11.75 | 11/14/19 | Transportation |
| Kevin Chen | 396.00 | 11/14/19 | Printing Services |
| Patrick Topper | 20.00 | 11/15/19 | Meals & Entertainment |
| Patrick Topper | 12.87 | 11/15/19 | Transportation |
| Leon Szlezinger | 32.78 | 11/18/19 | Transportation |
| Leon Szlezinger | 19.97 | 11/19/19 | Meals & Entertainment |
| Patrick Topper | 20.00 | 11/19/19 | Meals & Entertainment |
| Patrick Topper | 8.12 | 11/19/19 | Transportation |
| Patrick Topper | 9.73 | 11/20/19 | Transportation |
| Patrick Topper | 10.62 | 11/21/19 | Transportation |
| Patrick Topper | 20.00 | 11/22/19 | Meals & Entertainment |
| Patrick Topper | 11.73 | 11/22/19 | Transportation |
| Baker Botts LLP | 17,879.50 | 11/30/19 | Legal |

# BAKER BOTTS L.L.P.

Austin
Beijing
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue, 7th Floor
New York, NY  10022

| | |
|---|---|
| Invoice Number: | 1673897 |
| Invoice Date: | November 12, 2019 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through October 31, 2019.

**082383.0108**
Purdue Retention

---

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/19 | R L Spigel | 0.3 | Telephone call with J. DeSpirito regarding engagement. |
| 10/18/19 | R L Spigel | 0.3 | Telephone call with L. Szlezinger and J. DeSpirito regarding retention. |
| 10/24/19 | R L Spigel | 1.7 | Reviewing and revising retention documents (1.0); telephone call with L. Szlezinger regarding same and engagement letter (.3); telephone call and email with S. Brauner regarding same (.1); review and revise order (.3). |
| 10/25/19 | R L Spigel | 0.4 | Email to Akin & Bayard regarding Jefferies retention application; telephone call with S. Brauner and D. Brogan regarding retention documents. |
| 10/29/19 | R L Spigel | 2.2 | Review and revise engagement letter (1.4); email to L. Szlezinger and J. DeSpirito regarding same (.1); review L. Szlezinger comments and email regarding same (.1); email and telephone call with L. Szlezinger regarding engagement letter (.4); revise same (.1); email to Akin team regarding same (.1). |
| 10/30/19 | R L Spigel | 2.3 | Review and revise retention application, UCC declaration, Jefferies declaration and order (1.3); telephone call with L. Szlezinger regarding same (.6); revise same (.2); revise documents and email to Akin (.2). |
| 10/31/19 | R M Fontenla | 0.6 | Emails with R. Spigel regarding retention application and retention orders (0.2); pull orders and forward to R. Spigel (0.4). |
| 10/31/19 | R L Spigel | 1.3 | Review Akin comments to retention application (.3); telehone call with E. Lisovicz regarding same and follow up (.6); email to J. DeSpirito and L. Szlezinger regarding same (.4). |

**BAKER BOTTS** LLP

Invoice No:       1673897
Invoice Date:     November 12, 2019
Matter:           082383.0108

JEFFERIES LLC
Purdue Retention

| | |
|---|---|
| **Matter Hours** | 9.10 |
| **Matter Fees** | $9,350.50 |

**BAKER BOTTS** LLP

| Invoice No: | 1673897 |
| Invoice Date: | November 12, 2019 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2019 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Spigel, R L | 8.5 | 1,075.00 | 9,137.50 |
| | **8.5** | | **$9,137.50** |

### 2019 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 0.6 | 355.00 | 213.00 |
| | **0.6** | | **$213.00** |

| Total Current Fees | $9,350.50 |
|---|---|
| **Total Due This Invoice** | **$9,350.50** |

# BAKER BOTTS L.L.P.

Austin     London
Beijing    Moscow
Brussels   New York
Dallas    Palo Alto
Dubai    Riyadh
Hong Kong  San Francisco
**Houston**  Washington

TAX ID 74-1195457

| | |
|---|---|
| Jefferies LLC | Invoice Number:    1678746 |
| 520 Madison Avenue, 7th Floor | Invoice Date:    December 12, 2019 |
| New York, NY  10022 | Attorney:    R L Spigel |

---

Total fees for services and expenses for the matter shown below through November 30, 2019.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/01/19 | R L Spigel | 3.6 | Revising drafts of retention documents (1.6); email to L. Szlezinger and J. DeSpirito regarding same (.1); telephone call with L. Szlezinger regarding same (.5); telephone call with J. DeSpirito regarding declaration (.5); email and follow up call with J. DeSpirito regarding same (.3); email to S. Brauner, D. Brogan, E. Lisovicz regarding same (.1); email to J. DeSpirito and L. Szlezinger regarding same (.1); review disclosure list and update documents (.2); email to S. Brauner, D. Brogan regarding same and email to L. Szlezinger and J. DeSpirito regarding same (.2). |
| 11/04/19 | R L Spigel | 4.5 | Email  to S. Brauner, D. Brogan regarding status and email  to L. Szlezinger regarding same (.1); review retention documents (2.2); email to L. Szlezinger and J. DiSpirito regarding same and email to S. Brauner, D. Brogan regarding same (.7); telephone call with L. Szlezinger regarding documents  (.1); review UCC comments and email to L. Szlezinger and J. DiSpirito regarding same (.8); email with E. Lisovicz, S. Brauner and D. Brogan  regarding same and review revised documents(.4); telephone call with L. Szlezinger regarding same (.2). |
| 11/05/19 | R L Spigel | 1.7 | Email with E. Lisovicz regarding retention documents (.1); emails with L. Szlezinger and J. DiSpirito regarding  same (.3); review revisions to documents (.2); telephone call  with J. DiSpirito regarding declaration (.1); revise documents and email to L. Szlezinger, review UST comments and email to L. Szlezinger regarding same (.3); finalize documents and email to E. Lisovicz regarding same (.6); email to Leon Szlezinger and Justin DiSpirito regarding same (.1). |
| 11/06/19 | J R Herz | 0.6 | Review SDNY local rules and requirements for telephonic appearances in Judge Drain chambers (.2); email R. Spigel and email C. Hampton re same (.3); office conference with R. Spigel re hearing logistics (.1). |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| Invoice No: | 1678746 |
| Invoice Date: | December 12, 2019 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/12/19 | R L Spigel | 0.2 | Check docket regarding service and objections; review interim comp order. |
| 11/13/19 | R L Spigel | 0.5 | Telephone call and email with Edan Licoviz regarding UST comments; review order and emails with L. Szlezinger and B. Masumoto regarding same. |
| 11/14/19 | J R Herz | 0.2 | Email R. Spigel re: telephonic appearance (.2) |
| 11/14/19 | R L Spigel | 0.3 | Revise order; email with B. Masumoto regarding same; email to L. Szlezinger and J. DeSpirito regarding same. |
| 11/15/19 | R L Spigel | 0.1 | Check docket for objections; email with L. Szlezinger and J. DeSpirito regarding same. |
| 11/18/19 | R L Spigel | 0.6 | Email with E. Lisovicz regarding hearing and order (.1); review notice of proposed order (.2); telephone call with L. Szlezinger regarding same and regarding hearing and follow up regarding same (.3). |
| 11/19/19 | R L Spigel | 3.5 | Prepare for and attend retention hearing, including research regarding limitation on liability language required by Judge Drain and emails with J. DeSpirito and L. Szlezinger regarding same (3.4); email to E. Lisovicz (Akin) regarding order and follow up with L. Szlezinger and J. DeSpirito regarding same (.1). |
| 11/20/19 | R L Spigel | 0.2 | Email with E. Lisovicz and B. Masumoto regarding revised order. |
| 11/21/19 | R L Spigel | 0.2 | Review docket and email to L. Szlezinger and J. DeSpirito regarding same; review interim comp order regarding dates. |
| 11/22/19 | R M Fontenla | 1.4 | Emails with R. Spigel regarding deadlines; review orders and calendar numerous deadlines; forward calendar notices to R. Spigel. |
| 11/22/19 | R L Spigel | 0.1 | Email to R. Fontenla regarding fee statements and applications. |

| | | |
|---|---|---|
| **Matter Hours** | **17.70** |
| **Matter Fees** | **$17,779.50** |

**BAKER BOTTS** LLP

| Invoice No: | 1678746 |
| Invoice Date: | December 12, 2019 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2019 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 0.8 | 775.00 | 620.00 |
| Spigel, R L | 15.5 | 1,075.00 | 16,662.50 |
| | **16.3** | | **$17,282.50** |

### 2019 Non-Lawyer Summary

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Fontenla, R M | 1.4 | 355.00 | 497.00 |
| | **1.4** | | **$497.00** |

**For Expenses Incurred:**

Court fees AMERICAN EXPRESS ROBIN LAURIE SPIGEL Court Fees Court Call (Case No. 19-23649/Purdue Pharma L.P.) - November 19, 2019                         100.00

**Total Expenses**                                                                                          **$100.00**

| Total Current Fees | $17,779.50 |
|---|---|
| Total Current Costs | $100.00 |
| **Total Due This Invoice** | **$17,879.50** |