KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**SECOND MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | November 1, 2019 through and including November 30, 2019 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $688,772.25 |
| **Current Fee Request** | $551,017.80 (80% of $688,772.25) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $4,206.77 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $555,224.57 |
| **Total Fees and Expenses Inclusive of Holdback** | $692,979.02 |
| **This is a(n):**          X monthly          ___interim application          ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $219,815.10 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together

with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Second Monthly Fee Statement (the "**Statement**") for the period of November 1, 2019 through and including November 30, 2019 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $959.10.[2]  The blended hourly billing rate of all paraprofessionals is $399.82.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $682,015.25 by the total hours of 711.10.
[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $6,757.00 by the total hours of 16.90.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $551,017.80, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $4,206.77.

Dated: New York, New York
      January 30, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*
 

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
        rringer@kramerlevin.com
        cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 179.1 | $177,469.00 |
| 00002 | Assumption and Rejection of Leases and Contracts | 305.4 | 301,406.00 |
| 00003 | Business Operations | 18.9 | 14,332.50 |
| 00004 | Case Administration | 59.4 | 53,099.50 |
| 00005 | Claims Analysis | 10.2 | 8,867.00 |
| 00006 | Employment and Fee Applications | 23.6 | 15,265.50 |
| 00007 | Emergency Financing | 5.9 | 6,406.50 |
| 00008 | Litigation | 24.5 | 22,487.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 63 | 58,980.00 |
| 00010 | Non-Working Travel[5] | 3.5 | 6,702.50 |
| 00011 | Plan and Disclosure Statement | 31 | 27,108.00 |
| **Subtotal** | | 724.5 | 692,123.50 |
| **Less 50% Non-Working Travel** | | | (3,351.25) |
| **TOTAL** | | | $688,772.25 |

---

[5] Non-Working travel is discounted by 50%.

**EXHIBIT B**

### SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Philip Bentley | Partner | 1985 | Creditors' Rights | 1175 | 31.6 | $37,130.00 |
| John Bessonette | Partner | 1999 | Corporate | 1100 | 15.9 | 17,490.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1350 | 115.3 | 155,655.00 |
| Mayer Greenberg | Partner | 1990 | Tax | 1200 | 6.3 | 7,560.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1000 | 144.2 | 144,200.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1075 | 14.7 | 15,802.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 980 | 73.6 | 72,128.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 995 | 10.8 | 10,746.00 |
| David Braun | Associate | 2016 | Creditors' Rights | 845 | 7.6 | 6,422.00 |
| Justin Celt | Associate | 2017 | Corporate | 720 | 2.5 | 1,800.00 |
| Michael Cubell | Associate | 2007 | Corporate | 970 | 29.1 | 28,227.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 785 | 143.7 | 112,804.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 845 | 11.6 | 9,802.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 845 | 28.1 | 23,744.50 |
| Hunter Blain | Law Clerk | N/A | Creditors' Rights | 550 | 76.1 | 41,855.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 390 | 0.3 | 117.00 |
| Benjamin Minerva | Paralegal | N/A | Creditors' Rights | 400 | 16.6 | 6,640.00 |
| **Less 50% Non-Working Travel** | | | | | | (3,351.25) |
| **Total** | | | | | **728** | **$688,772.25** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $1,362.35 |
| Courier Services | 125.70 |
| Meals/In-House | 300.00 |
| Meals/T & E | 20.00 |
| Meetings | 1,532.08 |
| CourtCall | 221.00 |
| Pacer Online Research | 108.20 |
| Telecommunication Services | 16.94 |
| Transcript Fees | 421.20 |
| Westlaw Online Research | 99.30 |
| **TOTAL EXPENSES** | **$4,206.77** |

**EXHIBIT D**

# Kramer Levin



January 30, 2020

Ad Hoc Committee of Governmental and Other
Contingent Litigation Claimants

Invoice #: 791039
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2019.**

| | |
|---|---|
| Fees | $692,123.50 |
| Less 50% Discount on Non-Working Travel | (3,351.25) |
| Fee Subtotal | 688,772.25 |
| Disbursements and Other Charges | 4,206.77 |
| **TOTAL BALANCE DUE** | **$692,979.02** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



January 30, 2020
Invoice #: 791039
072952
Page 2

**MATTER SUMMARY**

**For professional services rendered through November 30, 2019 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $177,469.00 | $4,206.77 | **$181,675.77** |
| 072952-00002 | Assumption and Rejection of Leases and Contracts | 301,406.00 | 0.00 | **301,406.00** |
| 072952-00003 | Business Operations | 14,332.50 | 0.00 | **14,332.50** |
| 072952-00004 | Case Administration | 53,099.50 | 0.00 | **53,099.50** |
| 072952-00005 | Claims Analysis | 8,867.00 | 0.00 | **8,867.00** |
| 072952-00006 | Employment and Fee Applications | 15,265.50 | 0.00 | **15,265.50** |
| 072952-00007 | Emergency Financing | 6,406.50 | 0.00 | **6,406.50** |
| 072952-00008 | Litigation | 22,487.00 | 0.00 | **22,487.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 58,980.00 | 0.00 | **58,980.00** |
| 072952-00010 | Non-Working Travel | 6,702.50 | 0.00 | **6,702.50** |
| 072952-00011 | Plan and Disclosure Statement | 27,108.00 | 0.00 | **27,108.00** |
| **Subtotal** | | **692,123.50** | **4,206.77** | **696,330.27** |
| Less 50% Discount on Non-Working Travel | | | | **(3,351.25)** |
| **TOTAL CURRENT INVOICE** | | | | **$692,979.02** |



January 30, 2020
Invoice #: 791039
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 10.60 | $11,660.00 |
| Eckstein, Kenneth H. | Partner | 23.80 | 32,130.00 |
| Greenberg, Mayer | Partner | 5.30 | 6,360.00 |
| Ringer, Rachael L. | Partner | 29.20 | 29,200.00 |
| Rosenbaum, Jordan M. | Partner | 12.70 | 13,652.50 |
| Blabey, David E. | Counsel | 0.40 | 392.00 |
| Stoopack, Helayne O. | Counsel | 10.80 | 10,746.00 |
| Braun, David | Associate | 2.40 | 2,028.00 |
| Celt, Justin | Associate | 2.50 | 1,800.00 |
| Cubell, Michael B. | Associate | 24.00 | 23,280.00 |
| Gange, Caroline | Associate | 22.80 | 17,898.00 |
| Khvatskaya, Mariya | Associate | 10.40 | 8,788.00 |
| Kontorovich, Ilya | Associate | 21.10 | 17,829.50 |
| Blain, Hunter | Law Clerk | 3.10 | 1,705.00 |
| **TOTAL FEES** | | **179.10** | **$177,469.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Cab Fares | $1,362.35 |
| Courier Services | 125.70 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Meals/In-House | 300.00 |
| Meals/T & E | 20.00 |
| Meetings | 1,532.08 |
| CourtCall | 221.00 |
| Pacer Online Research | 108.20 |
| Telecommunication Services | 16.94 |
| Transcript Fees | 421.20 |
| Westlaw Online Research | 99.30 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$4,206.77** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Eckstein, Kenneth H. | Call w/ R. Ringer re open diligence issues (0.3); review agenda for Sackler meeting (0.2), correspond w/ AHC professionals re same (0.4); review prior pleadings and correspondence re open case/diligence issues (0.8). | 1.70 | $2,295.00 |
| 11/1/2019 | Bessonette, John | Review/revisions to key Sackler agenda items and send to R. Ringer (.5). | 0.50 | 550.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Sackler meeting agenda (.1), calls with AHC professionals re: next steps on diligence (.3), emails with FTI re: same (.1), call with K. Eckstein re: next steps with Sacklers/diligence (.3), emails with AHC professionals re: Sackler agenda (.1), call with AHC professionals re: same (.2). | 1.10 | 1,100.00 |
| 11/1/2019 | Greenberg, Mayer | Analyze Purdue org diagram as relates to tax structure. | 0.40 | 480.00 |
| 11/1/2019 | Ringer, Rachael L. | Review/revise stipulation with non-consenting states and others (.4). | 0.40 | 400.00 |
| 11/1/2019 | Braun, David | TC w/ I. Kontorovich re IAC diligence (.1). | 0.10 | 84.50 |
| 11/1/2019 | Khvatskaya, Mariya | Summarize issues re: sale of IACs and tax structure. | 1.00 | 845.00 |
| 11/1/2019 | Celt, Justin | Prep for meeting with KL corporate team regarding diligence next steps (.7), attend same meeting (.8). | 1.50 | 1,080.00 |
| 11/1/2019 | Kontorovich, Ilya | Review term sheet (2.8), draft questions re same (1.7), discuss same and next steps with KL corporate team (0.8). | 5.30 | 4,478.50 |
| 11/1/2019 | Gange, Caroline | Calls and emails w/ AHC professionals re Sackler meeting, diligence, next steps (0.3), emails with AHC re same (0.1). | 0.40 | 314.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Cubell, Michael B. | Review documents re: IACs (1.4); summarize review of same (1.6); prep for (.4) and attend meeting with KL corporate team to discuss preliminary issues / questions list (.8). | 4.20 | 4,074.00 |
| 11/1/2019 | Gange, Caroline | Review non-consenting states stipulation (.9). | 0.90 | 706.50 |
| 11/4/2019 | Eckstein, Kenneth H. | Review agenda for Sackler meeting (0.9); review correspondence re UCC, stip, and PO (0.7); call w/ R. Ringer, D. Molton, S. Gilbert re same (0.8). | 2.40 | 3,240.00 |
| 11/4/2019 | Greenberg, Mayer | Discussions with M. Khvatskaya re: structure diagrams and tax issues. | 0.20 | 240.00 |
| 11/4/2019 | Stoopack, Helayne O. | Disc. w/ M. Khvatskaya re tax issues of settlement structure (0.2), review emails re same (0.2), review file memo re same (0.7), review term sheet re same (0.5). | 1.60 | 1,592.00 |
| 11/4/2019 | Khvatskaya, Mariya | Discuss the updates in the case/tax issues with H. Stoopack and M. Greenberg. | 0.60 | 507.00 |
| 11/4/2019 | Gange, Caroline | Review data room docs re IAC diligence (1.2) and discuss w/ corporate KL team (.5). | 1.70 | 1,334.50 |
| 11/4/2019 | Celt, Justin | Review data room documents regarding IACs. | 1.00 | 720.00 |
| 11/5/2019 | Rosenbaum, Jordan M. | Preparation of questions for meeting with Sacklers (0.3), emails with KL corporate team re same (0.2). | 0.50 | 537.50 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ S. Simms re diligence (0.7); review Sackler meeting agenda, finalize same and c/w R. Ringer re same (0.8); professional call re pending issues re diligence, Sackler meeting (0.8). | 2.30 | 3,105.00 |
| 11/5/2019 | Bessonette, John | Calls and emails with J. Rosenbaum, M. Cubell, I. Kontorovich and team re diligence materials and review of data room (1.0); calls and emails with J. Rosenbaum, M. Cubell, I. Kontrovich regarding IAC issues and other diligence questions in advance of Sackler meeting (.7). | 1.70 | 1,870.00 |
| 11/5/2019 | Ringer, Rachael L. | Emails with AHC professionals re: next steps on diligence, Sackler meeting (.6), prepare for (.4) and attend professionals' call re: same (.8), further emails with Sacklers/DPW re: agenda, further revise same (.9), discussion with K. Eckstein re: agenda for Sackler meeting (.5), further emails with DPW re: same (.3). | 3.50 | 3,500.00 |
| 11/5/2019 | Stoopack, Helayne O. | Disc w/ M. Greenberg re: tax issues, status. | 0.30 | 298.50 |
| 11/5/2019 | Kontorovich, Ilya | Data room review re IACs, index and due diligence tracker (1.4), calls/emails with KL corporate team re same (0.6). | 2.00 | 1,690.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Cubell, Michael B. | Revise draft of Sackler Meeting Agenda Outline with respect to IAC diligence process and Sackler-Related Terms (2.2); calls/emails with KL corporate team re same (0.6). | 2.80 | 2,716.00 |
| 11/6/2019 | Rosenbaum, Jordan M. | Review of issues list re IACs/diligence (.3) and discuss same w/ M. Cubell (.2). | 0.50 | 537.50 |
| 11/6/2019 | Bessonette, John | Meet with I. Kontorovich re settlement structure (0.8); review term sheet, diligence, documents re settlement structure (1.5); KL team meeting on key questions, diligence and action items (0.4). | 2.70 | 2,970.00 |
| 11/6/2019 | Greenberg, Mayer | E-mail with FTI and AHC professionals re follow up to tax calls. | 0.30 | 360.00 |
| 11/6/2019 | Eckstein, Kenneth H. | Prep for AHC/Sackler meeting (0.4). | 0.40 | 540.00 |
| 11/6/2019 | Stoopack, Helayne O. | Review case filings regarding tax issues (1.0), review financial material re: same (1.6). | 2.60 | 2,587.00 |
| 11/6/2019 | Gange, Caroline | Coordinate tax issues/financial materials for 11/9 meeting with KL tax team (1.0). | 1.00 | 785.00 |
| 11/6/2019 | Cubell, Michael B. | Revise annotated Sackler Meeting Agenda based on feedback from J. Rosenbaum and J. Bessonette (2); discuss same with J. Rosenbaum (0.2). | 2.20 | 2,134.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2019 | Kontorovich, Ilya | Due diligence review re settlement structure (0.7), discuss same with J. Bessonette (0.8). | 1.50 | 1,267.50 |
| 11/7/2019 | Rosenbaum, Jordan M. | Review of diligence issues list (0.9), review transaction structure and diligence (0.7). | 1.60 | 1,720.00 |
| 11/7/2019 | Eckstein, Kenneth H. | Call w/ G. Uzzi re Sackler meeting (0.8); call w/ M. Huebner re prep for meeting (0.5); call w/ FTI re Sackler meeting (0.3); call w/ R. Ringer re agenda and prep for Sackler meeting (0.8). | 2.40 | 3,240.00 |
| 11/7/2019 | Bessonette, John | Review and revisions to checklist build-out for Sackler meeting (1.2); conf/emails Rosenbaum and Cubell re same (.6). | 1.80 | 1,980.00 |
| 11/7/2019 | Ringer, Rachael L. | Call with K. Eckstein re: Sackler meeting agenda (.8); call with Milbank re: prep for Sackler meeting (.1). | 0.90 | 900.00 |
| 11/7/2019 | Greenberg, Mayer | E-mail and follow up discussion re general status and tax follow-up. | 0.30 | 360.00 |
| 11/7/2019 | Gange, Caroline | Prepare for Debtor/Sackler meeting and coordinate with KL corporate team (2.1). | 2.10 | 1,648.50 |
| 11/7/2019 | Khvatskaya, Mariya | Review settlement structure to address tax issues. | 0.20 | 169.00 |
| 11/7/2019 | Kontorovich, Ilya | Review of diligence materials re IACs (1.1), prepare data room index, questions (2.3). | 3.40 | 2,873.00 |
| 11/8/2019 | Rosenbaum, Jordan M. | Attend portion of AHC and Sackler meeting re term sheet and diligence. | 3.00 | 3,225.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2019 | Eckstein, Kenneth H. | Prep for meeting with AHC members and Sacklers (0.8), attend pre-meeting with AHC members and professionals (1.4), attend meeting w/ Ad Hoc members, company, Sackler re term sheet (4.3). | 6.50 | 8,775.00 |
| 11/8/2019 | Bessonette, John | Telephonically attend portions of meeting with AHC members and Sacklers regarding term sheet implementation matters (0.8); follow up with J. Celt re same (0.2). | 1.00 | 1,100.00 |
| 11/8/2019 | Ringer, Rachael L. | Prepare for/finalize documents and issues for meeting with Sacklers (0.4), attend pre-meeting with AHC members and professionals (1.4), attend AHC members and Sacklers meeting (4.3), follow-up discussions with AHC members re: UST question/issues (0.8). | 6.90 | 6,900.00 |
| 11/8/2019 | Blain, Hunter | Telephonically attend portion of Debtor/Sackler meeting (3). | 3.00 | 1,650.00 |
| 11/8/2019 | Cubell, Michael B. | Telephonically attend portion of AHC member and Sackler Meeting regarding diligence and term sheet. | 3.00 | 2,910.00 |
| 11/8/2019 | Braun, David | Listen telephonically to portion of AHC mtg w/ Debtors and Sacklers (2.3). | 2.30 | 1,943.50 |
| 11/8/2019 | Kontorovich, Ilya | Discussions with J. Bessonette re: next steps on diligence and plan issues (3). | 3.00 | 2,535.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/8/2019 | Gange, Caroline | Prepare for AHC member and Sackler meeting (0.2), telephonically attend Debtor/Sackler meeting (4.3). | 4.50 | 3,532.50 |
| 11/8/2019 | Gange, Caroline | Review mark-up of stip w/ non-consenting states and other parties re information sharing (0.2) and draft issues list re same (1.4). | 1.60 | 1,256.00 |
| 11/10/2019 | Ringer, Rachael L. | Draft information sharing protocol (.9), review precedent re: same (.3). | 1.20 | 1,200.00 |
| 11/10/2019 | Blabey, David E. | Review emails re FTI sharing protocol (0.2). | 0.20 | 196.00 |
| 11/11/2019 | Eckstein, Kenneth H. | Follow-up w/ AHC professionals re meeting w/ Sackler, diligence (0.7). | 0.70 | 945.00 |
| 11/11/2019 | Ringer, Rachael L. | Call with AHC professionals re: Sackler diligence follow-up (.7). Emails with AHC professionals re: information sharing protocol, revise same (.5), discussion with S. Gilbert re: same (.3), emails with AHC members responding to questions on same (.3), emails with non-consenting states re: same (.3), | 2.10 | 2,100.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with K. Eckstein re: case updates (.2), call with Motley Rice re: AHC follow-up diligence letter to Sacklers (.6). | 0.80 | 800.00 |
| 11/12/2019 | Khvatskaya, Mariya | Review tax structure for IAC sales. | 0.20 | 169.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/14/2019 | Greenberg, Mayer | Review tax structure materials (1.5) and internal discussion w/ KL tax team in preparation for tax meeting (0.3). | 1.80 | 2,160.00 |
| 11/14/2019 | Ringer, Rachael L. | Review/revise stipulation w/ Debtors (.8), calls with AHC members re: stipulation (.7). | 1.50 | 1,500.00 |
| 11/15/2019 | Stoopack, Helayne O. | Conf. call w/ KL tax team re: tax issues follow-up. | 1.70 | 1,691.50 |
| 11/15/2019 | Khvatskaya, Mariya | Prepare for (.9) and attend meeting w/ KL tax team re: tax structure of the sale of IACs (1.7). | 2.60 | 2,197.00 |
| 11/16/2019 | Blabey, David E. | Review draft of Sackler diligence letter (.2). | 0.20 | 196.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ Motley re diligence letter request for additional docs (0.7); call w/ L. Singer re same (0.4); call w/ S. Gilbert [2x] and call w/ D. Molton re same (0.6). | 1.70 | 2,295.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Review and comment on AHC stipulation with Debtors/Sacklers, o/c re same (0.6). | 0.60 | 810.00 |
| 11/18/2019 | Ringer, Rachael L. | Call with non-consenting states re: info sharing, updates (.2), revise case stipulation (.5). | 0.70 | 700.00 |
| 11/18/2019 | Stoopack, Helayne O. | Review slides re: tax liabilities (0.7), discuss prior tax meeting with M. Khvatskaya (0.2). | 0.90 | 895.50 |
| 11/18/2019 | Khvatskaya, Mariya | Discuss 11/15 Akin Gump tax meeting and related handouts w. H. Stoopack. | 0.20 | 169.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/19/2019 | Khvatskaya, Mariya | Draft memo summarizing the 11/15 tax meeting at Akin Gump. | 0.20 | 169.00 |
| 11/20/2019 | Rosenbaum, Jordan M. | Review of transaction documents re IACs. | 0.20 | 215.00 |
| 11/20/2019 | Ringer, Rachael L. | Discussions with C. Gange re: Sackler diligence letter (.4), follow-up w/ L. Singer re: Sackler diligence letter (.5) follow-up with K. Eckstein re: Sackler diligence letter (0.2), review revised version of same (0.6), emails with L. Singer re: same (0.2). | 1.90 | 1,900.00 |
| 11/20/2019 | Greenberg, Mayer | Review handouts from Akin Gump tax meeting to consider for internal meeting. | 0.80 | 960.00 |
| 11/20/2019 | Stoopack, Helayne O. | Review tax analysis of sale transactions. | 0.60 | 597.00 |
| 11/20/2019 | Khvatskaya, Mariya | Continue drafting summary memo of the Akin Gump tax meeting. | 0.50 | 422.50 |
| 11/20/2019 | Gange, Caroline | Review/revise diligence letter to Sacklers and discussions w/ K. Eckstein and R. Ringer re same (2.6); review/revise diligence list (1.9). | 4.50 | 3,532.50 |
| 11/21/2019 | Rosenbaum, Jordan M. | Review of diligence documents (.6); review of FTI presentation re same (.8); prepare for upcoming meeting (.5). | 1.90 | 2,042.50 |
| 11/21/2019 | Eckstein, Kenneth H. | Call w/ co-counsel re Sackler diligence meeting and related pending matters (0.8). | 0.80 | 1,080.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2019 | Ringer, Rachael L. | Review revised Sackler diligence letter, discussions with K. Eckstein and C. Gange re: same (.9). further discussions with K. Eckstein re: Sackler letter and discussions with C. Gange re: same (.4), revise same (.7), discussions with AHC representative re: diligence and numerous emails re: Sackler meetings (.7), finalize emails re: IAC issues (.3), finalize and send letter to Sacklers (1.0), call with K. Eckstein re: same (.3). | 4.30 | 4,300.00 |
| 11/21/2019 | Bessonette, John | Emails w/ KL team re diligence status and next steps (.3). | 0.30 | 330.00 |
| 11/21/2019 | Stoopack, Helayne O. | Emails w/ KL team. re: tax analysis. | 1.20 | 1,194.00 |
| 11/21/2019 | Blain, Hunter | Telephonically attended call with R. Ringer, K. Eckstein, C. Gange, and FTI regarding developments with IACs. | 0.10 | 55.00 |
| 11/21/2019 | Khvatskaya, Mariya | Draft a summary memo of the Akin Gump tax meeting (.7); organize a follow-up tax call (.1). | 0.80 | 676.00 |
| 11/21/2019 | Kontorovich, Ilya | Review diligence items (.2). | 0.20 | 169.00 |
| 11/21/2019 | Cubell, Michael B. | Review current data room index in Project Windsor data room (2.2); review Sackler follow-up letter and provide a mark-up (1.1); review Norton Rose IAC data room index (.4); review FTI deck re: diligence (.6). | 4.30 | 4,171.00 |
| 11/21/2019 | Gange, Caroline | Review/revise letter to Sacklers and attached diligence list (2). | 2.00 | 1,570.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2019 | Rosenbaum, Jordan M. | Meeting with Debtors and Sacklers counsel re Sackler assets (3.5); review of diligence (.2); participate in portion of discussion with FTI, J. Bessonette and M. Cubell re same (.3). | 4.00 | 4,300.00 |
| 11/22/2019 | Eckstein, Kenneth H. | Meeting at Milbank re preliminary presentation by Sacklers on assets, trusts, etc. (3.5); c/w FTI re diligence issues (0.8). | 4.30 | 5,805.00 |
| 11/22/2019 | Ringer, Rachael L. | Prepare for and attend meeting with Milbank/Debevoise re: Sackler assets (3.5). | 3.50 | 3,500.00 |
| 11/22/2019 | Bessonette, John | Meeting with J. Rosenbaum and M. Cubell re Sackler diligence (.6); conference calls and emails w/ FTI and J. Rosenbaum re issues and transaction documents outline (1). | 1.60 | 1,760.00 |
| 11/22/2019 | Khvatskaya, Mariya | Revise memo summarizing the notes from the tax meeting on IACs at Akin Gump. | 1.60 | 1,352.00 |
| 11/22/2019 | Kontorovich, Ilya | Attend portions of presentation to AHC professionals group and others re: trust structure. | 2.50 | 2,112.50 |
| 11/22/2019 | Cubell, Michael B. | Telephonically attend Sackler asset meeting (3.5); follow up on meeting with FTI, J. Rosenbaum and J. Bessonette (1.0), prepare for same (0.3). | 4.80 | 4,656.00 |
| 11/22/2019 | Gange, Caroline | Review letter re Sackler diligence. | 0.30 | 235.50 |
| 11/25/2019 | Rosenbaum, Jordan M. | Meeting with FTI re diligence (1). | 1.00 | 1,075.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2019 | Greenberg, Mayer | Review materials from Akin Gump tax meeting and M. Khvatskaya write-up of meeting (.8); call with FTI re tax materials and tax analysis (.3); follow up conversations with H. Stoopack and M. Khvatskaya (.4). | 1.50 | 1,800.00 |
| 11/25/2019 | Bessonette, John | Meeting with FTI re diligence (1). | 1.00 | 1,100.00 |
| 11/25/2019 | Ringer, Rachael L. | Revise information sharing agreement (.4). | 0.40 | 400.00 |
| 11/25/2019 | Stoopack, Helayne O. | Tc w/ Steve Joffe re tax diligence (.4), disc M. Khvatskaya, M. Greenberg, I. Kontorovich re: tax issues (1.5). | 1.90 | 1,890.50 |
| 11/25/2019 | Khvatskaya, Mariya | Review the current tax issues on sales of IACs (1.3); call with FTI to discuss the same; discuss the next steps (1.2). | 2.50 | 2,112.50 |
| 11/25/2019 | Gange, Caroline | Prepare information sharing protocol for UCC and Non-Consenting States. | 1.20 | 942.00 |
| 11/25/2019 | Cubell, Michael B. | Tax structuring call/meeting re: IACs (1.5), Prepare for discussions with KL corporate team and FTI re IAC diligence status and process forward (0.2), attend same meeting (1.0). | 2.70 | 2,619.00 |
| 11/25/2019 | Kontorovich, Ilya | Review due diligence request list (0.1), prep for KL corporate team meeting with FTI re diligence (0.6), attend same meeting (1.0), discussions with H. Stoopack, M. Khvatskaya, and M. Greenberg regarding tax issues (1.5). | 3.20 | 2,704.00 |



January 30, 2020
Invoice #: 791039
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Review/revise information sharing protocol (0.7); review Debtors' markup of AHC stipulation and prepare summary for clients (1.9). | 2.60 | 2,041.00 |
| **TOTAL** | | | **179.10** | **$177,469.00** |



January 30, 2020
Invoice #: 791039
072952-00002
Page 18

**Assumption and Rejection of Leases and Contracts**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 31.40 | $36,895.00 |
| Eckstein, Kenneth H. | Partner | 61.60 | 83,160.00 |
| Ringer, Rachael L. | Partner | 51.40 | 51,400.00 |
| Blabey, David E. | Counsel | 65.20 | 63,896.00 |
| Braun, David | Associate | 0.60 | 507.00 |
| Gange, Caroline | Associate | 55.90 | 43,881.50 |
| Khvatskaya, Mariya | Associate | 1.10 | 929.50 |
| Blain, Hunter | Law Clerk | 36.40 | 20,020.00 |
| Kane, Wendy | Paralegal | 0.30 | 117.00 |
| Minerva, Benjamin | Paralegal | 1.50 | 600.00 |
| **TOTAL FEES** | | **305.40** | **$301,406.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Akin questions (.4). | 0.40 | $400.00 |
| 11/4/2019 | Ringer, Rachael L. | Numerous emails with AHC professionals re: Akin requests for information (1.3). | 1.30 | 1,300.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 19

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/7/2019 | Eckstein, Kenneth H. | Meet at Otterbourg w/ co-counsel re Reimbursement Motion (2.0); review Fee Motion with R. Ringer and D. Blabey (0.9), prep for hearing on same (1.6). | 4.50 | 6,075.00 |
| 11/7/2019 | Ringer, Rachael L. | Discussions with K. Eckstein and D. Blabey re: draft Fee Motion (.9). | 0.90 | 900.00 |
| 11/7/2019 | Ringer, Rachael L. | Review/respond to Akin questions re: 2019/AHC reimbursement agreement (.7). | 0.70 | 700.00 |
| 11/7/2019 | Blabey, David E. | Meet with R. Ringer and K. Eckstein to discuss reply to fee assumption motion (.5). | 0.50 | 490.00 |
| 11/8/2019 | Eckstein, Kenneth H. | Call w/ UST re fee motion (0.5); c/w M. Huebner re Fee Motion (0.4); o/c re same (0.3). | 1.20 | 1,620.00 |
| 11/8/2019 | Blabey, David E. | Emails with AHC professionals re fee assumption reply brief. | 0.10 | 98.00 |
| 11/9/2019 | Blabey, David E. | Call with H. Blain re research issues for fee motion. | 0.20 | 196.00 |
| 11/9/2019 | Blain, Hunter | Discussion with D. Blabey regarding research re fee motion and defenses. | 0.20 | 110.00 |
| 11/10/2019 | Blabey, David E. | Discs/updates with H. Blain re fee letter assumption (0.2). | 0.20 | 196.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 20

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2019 | Eckstein, Kenneth H. | Calls with KL team/AHC professionals re reimbursement objections (0.7); call w/ M. Huebner re same (0.3); call w/ S. Gilbert (0.4) re same; call w/ M. Cyganowski re UST discussions re same (0.4). | 1.80 | 2,430.00 |
| 11/11/2019 | Ringer, Rachael L. | Call with DPW re fee motion and follow up discs with K. Eckstein and D. Blabey (.8); attend portions of calls with K. Eckstein and AHC professionals re: reimbursement motion (1.0), prepare emails to A. Preis responding to questions (.5), further call with B. Kaminetzky re: prep for response on reimbursement motion (.4), numerous revisions to Akin email (.4), research re: precedent/legal issues for statement in support (.9), call with M. Cyganowski re: developments on same (.5), revise declaration outline (.8), draft bulletpoints to address UST issues (.4). | 5.70 | 5,700.00 |
| 11/11/2019 | Blabey, David E. | Call with DPW re fee motion and follow up discs with K. Eckstein and R. Ringer (.8); draft reply/statement in support (4). | 4.80 | 4,704.00 |
| 11/11/2019 | Khvatskaya, Mariya | Review emails among AHC re: fee motion. | 0.40 | 338.00 |
| 11/11/2019 | Gange, Caroline | Research re response to Fee Motion (2.1) and prepare outline re same (2.8); review outline of AHC declaration in support of response to Fee Motion (0.3) and begin draft re same (1.4). | 6.60 | 5,181.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 21

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2019 | Blain, Hunter | Research re: legal issues for reply to objections to reimbursement assumption motion (3.4). | 3.40 | 1,870.00 |
| 11/12/2019 | Eckstein, Kenneth H. | Call w/ co-counsel re Fee Motion (0.5); review and comment on objections to Fee Motion (1.2); conf call w/ UST re fee motion and issues (0.7); follow-up calls w/ D. Molton, M. Cyganowski, S. Gilbert re same (0.8); call w/ M. Huebner re fee motion issues, stipulation, pleading (1.4); revise outline of response (1.0). | 5.60 | 7,560.00 |
| 11/12/2019 | Ringer, Rachael L. | Attend call with UST re: fee motion (.7), review Fee Motion declaration outlines (1.5), review filed pleadings re: reimbursement agreement (1.4), draft email to AHC re: same (.7), numerous emails with AHC re: reimbursement information sharing (.9), call with DPW re: same and other case issues (1.2). | 6.40 | 6,400.00 |
| 11/12/2019 | Blabey, David E. | Draft and edit background (5) and legal argument (6.9) sections of reply brief re fee motion; call with AHC professionals re reply and fee letter (.9); review and comment on H. Blain memo re: research for same (.2), discussions with H. Blain regarding fee assumption (1.6). | 14.60 | 14,308.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 22

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2019 | Blain, Hunter | Finalize memo for D. Blabey regarding reimbursement assumption (0.9), follow up discussions with D. Blabey re same (1.6), attend portion of call with AHC professionals and DPW regarding same (0.9), research regarding reimbursement of professionals' fees in comparable cases (0.4). | 3.80 | 2,090.00 |
| 11/12/2019 | Braun, David | Listen to portion of AHC professionals call re fee letter motion. | 0.60 | 507.00 |
| 11/12/2019 | Gange, Caroline | Review/outline objections to fee assumption motion (.9); call w/ AHC/Debtors re proposed order resolving the fee assumption motion (1.1); review relevant transcripts and research for statement in support of fee motion (4.5). | 6.50 | 5,102.50 |
| 11/12/2019 | Gange, Caroline | Review/revise outline for AHC Declaration (2.7). | 2.70 | 2,119.50 |
| 11/13/2019 | Bentley, Philip | Confs w/ K. Eckstein regarding fee assumption motion(0.3), discussions with K. Eckstein and D. Blabey re same (0.4), and conf call with DPW and AHC professionals re same (0.4), review fee assumption motion and objections (2.5); review and comment on AHC draft statement in support (1.5). | 5.10 | 5,992.50 |
| 11/13/2019 | Eckstein, Kenneth H. | Edit and revise Fee Motion Brief (4.7); call w/ Akin re same (0.3); call w/ DPW 2x re same (0.8); call w/ J. Uzzi re same (0.7). | 6.50 | 8,775.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 23

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2019 | Ringer, Rachael L. | Emails/calls with DPW re next steps on fee motion (.6), call with AHC professionals re: next steps on declarations for Fee Motion (.5), follow-up call with DPW re: same (.7), revise supporting states joinder to Fee Motion, emails/discussion with C. Gange and K. Eckstein re: same (.6), revise portion of statement in support of Fee Motion (.7). | 3.10 | 3,100.00 |
| 11/13/2019 | Blabey, David E. | Draft reply brief to support fee assumption motion (8.1); call with DPW re for fee assumption motion (.4); disc strategy with R. Ringer and K. Eckstein (1); disc edits to reply with K. Eckstein (1.2) and R. Ringer (.4). | 11.10 | 10,878.00 |
| 11/13/2019 | Khvatskaya, Mariya | Review AHC update emails re: fee motion. | 0.30 | 253.50 |
| 11/13/2019 | Gange, Caroline | Draft/revise consenting states statement in support of fee letter (1.2); calls w/ AHC professionals re same (1.8); draft declaration in support of fee letter (4.2). | 7.20 | 5,652.00 |
| 11/13/2019 | Blain, Hunter | Research transcripts from other cases in connection with re Fee Motion (0.5), draft language regarding AHC members for Fee Motion response (2.4), revise citations for use in AHC reply to fee assumption objections (1.0). | 3.90 | 2,145.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 24

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/2019 | Eckstein, Kenneth H. | Extensive revisions to statement in support of Fee Motion (2.3); revise Declaration in support of Fee Motion (.5); c/w P. Bentley re same (0.3); call w/ AHC professionals re same (0.7); call w/ A. Preis re same (0.6); call w/ M. Huebner and S. Gilbert re same (0.5); follow-up review of Statement in Support and Declaration (2.5); call w/ DPW re Stip, and Fee Motion responses (0.7). | 8.10 | 10,935.00 |
| 11/14/2019 | Ringer, Rachael L. | Revise proposed order granting AHC fee assumption (.9), calls (x3) with K. Eckstein re: same (.4), review revised declaration in support of Fee Motion (1.4), call with DPW re: same (.3), revise statement in support of Fee Motion (.5), call with S. Gilbert re: declaration re same (.3). | 3.80 | 3,800.00 |
| 11/14/2019 | Bentley, Philip | Additional review and comment on draft statement in support of the fee motion (2.1), discussion with K. Eckstein re same (0.3), discussion with D. Blabey re same (0.7), attend call with S. Gilbert and other co-counsel re same (0.4) extensive edits to draft testimony (4.8), prepare emails to DPW and clients re same (0.4), discussion with K. Eckstein re same (0.2), call with DPW re same (0.3). | 9.20 | 10,810.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 25

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/14/2019 | Blabey, David E. | Edit reply brief to incorporate K. Eckstein comments (6.4); call with AHC professionals re same (.6); disc edits with K. Eckstein (.5) and review emails re edits and declaration (.3). | 7.80 | 7,644.00 |
| 11/14/2019 | Gange, Caroline | Revise Motion to exceed page limits (.9); edit AHC declaration in support of statement (3.9); calls w/ Debtors/AHC profs re fee assumption motion (2.2); review statement in support of Fee Letter (.6). | 7.60 | 5,966.00 |
| 11/14/2019 | Blain, Hunter | Draft motion to exceed page limit (1.5); research re same (0.2); meeting with C. Gange re same (0.1); revise motion to exceed page limit (0.6); cite check statement in support of fee assumption motion (1.9). | 4.30 | 2,365.00 |
| 11/15/2019 | Eckstein, Kenneth H. | Revise brief in support of Fee Motion (3.2); review Debtors' pleading re assuming fees (1.2); prep for hearing re fee motion (0.6); o/c with KL team re same (1.5). | 6.50 | 8,775.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 26

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2019 | Ringer, Rachael L. | Numerous revisions to pleading re: AHC reimbursement agreement (2.0), follow-up discussions with K. Eckstein re: same (.7), further revise proposed order (.6), finalize draft for filing (2.1), finalize motion to exceed page limits (.6), discuss next steps re: oral argument with KL team (1.5), call with Akin re: reimbursement letter inquiries (.3), follow-up emails with KL team re: same (.3), review protective order, calls with DPW re: same (.7). | 8.80 | 8,800.00 |
| 11/15/2019 | Bentley, Philip | Review DPW's draft Reply to objections re fee assumption (0.4), review and comment on revised draft Statement in support of fee assumption (1.1), emails with KL team re Debtors' reply and AHC statement (0.3); review filed Reply and Statement re fee assumption (0.5). | 2.30 | 2,702.50 |
| 11/15/2019 | Blabey, David E. | Edit reply brief re fee assumption (4.8), discs with R. Ringer and K. Eckstein re same (0.3). | 5.10 | 4,998.00 |
| 11/15/2019 | Gange, Caroline | Review Statement in Support of Fee Letter and Motion to Exceed Page Limits (1.9); outline key objections in preparation for hearing on Fee Motion (2). | 3.90 | 3,061.50 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 27

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2019 | Blain, Hunter | Finalize and summarize proposed revisions for statement in support of assumption of fees (0.7); edit motion to exceed page limit (0.1); review cited materials in statement in support of fee assumption (0.5); review statement in support of fee assumption (0.9); Discussion with R. Ringer regarding same (0.2). | 2.40 | 1,320.00 |
| 11/15/2019 | Kane, Wendy | Research re statement in support of Fee Motion (.2); confer w/ H. Blain re same (.1). | 0.30 | 117.00 |
| 11/16/2019 | Bentley, Philip | Emails with R. Ringer and S. Pohl re O'Connell dep. | 0.50 | 587.50 |
| 11/16/2019 | Blabey, David E. | Draft Fee Motion hearing notes (2.5). | 2.50 | 2,450.00 |
| 11/16/2019 | Blain, Hunter | Research regarding legal standards in preparation for hearing on assumption motion (1.2). | 1.20 | 660.00 |
| 11/16/2019 | Khvatskaya, Mariya | Review correspondence from R. Ringer re: Fee Letter assumption motion and stipulation. | 0.40 | 338.00 |
| 11/16/2019 | Gange, Caroline | Review objections to Fee Letter Assumption motion and prepare summary chart of objections and AHC responses. | 4.60 | 3,611.00 |
| 11/17/2019 | Eckstein, Kenneth H. | Prep for fee letter hearing (3.4); call w/ Arik Preis [2x] re fee letter (0.5); call w/ M. Cyganowski, S. Gilbert re same (0.6); call w/ R. Ringer re same (0.4). | 4.90 | 6,615.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 28

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2019 | Ringer, Rachael L. | Review/revise chart summary for objections (.5), emails with professionals re: fee application hearing prep (.6), call with K. Eckstein re: same (.4). | 1.50 | 1,500.00 |
| 11/17/2019 | Blabey, David E. | Draft hearing notes for K. Eckstein. | 1.20 | 1,176.00 |
| 11/17/2019 | Gange, Caroline | Review research for fee assumption motion (.4); revise objection summary chart (1.7). | 2.10 | 1,648.50 |
| 11/17/2019 | Gange, Caroline | Review notes/outline re Fee Hearing. | 2.20 | 1,727.00 |
| 11/18/2019 | Bentley, Philip | Attend O'Connell deposition regarding fee motion (7.7), prep for same (0.6), prepare notes re same (0.3), and confs Kaminetsky/Cardillo re same (0.3) and K. Eckstein/R. Ringer/D. Blabey re same and hearing prep (0.8). | 9.70 | 11,397.50 |
| 11/18/2019 | Ringer, Rachael L. | Review/prepare revised talking points for fee application hearing (1.0), discussions with K. Eckstein re: same (.5), further prep with K. Eckstein for hearing (2.0), follow-up research re: same (1.5), calls with AHC professionals re: same (1.4). | 6.40 | 6,400.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ M. Cyganowski re Fee Motion (0.5); call w/ M. Huebner, S. Gilbert (0.4); call Arik Pries re same (0.3); review oral argument, outline, o/c with KL team re same (3.5); review O'Connell deposition transcript (1.5). | 6.20 | 8,370.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 29

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2019 | Blabey, David E. | Draft and revise talking points for hearing on Fee Motion (6.7); disc hearing notes and depo with K. Eckstein, P. Bentley, and R. Ringer (1); further edits to hearing notes and research for same (2.1); listen to portions of O'Connell depo and emails to K. Eckstein, R. Ringer, and P. Bentley re same (3.1). | 12.90 | 12,642.00 |
| 11/18/2019 | Gange, Caroline | Telephonically attend portion of O'Connell depo (3.9); prepare summary of portions of same (1.1); prepare timeline of events for Fee Hearing (.9). | 5.90 | 4,631.50 |
| 11/18/2019 | Blain, Hunter | Review deposition notice to J. O'Connell (0.1), listen live to deposition of J. O'Connell and take notes (6.2), summarize notes from deposition (1.1), gather hearing documents for K. Eckstein and R. Ringer (0.6), research cases from brief in support of fee assumption motion (3.4). | 11.40 | 6,270.00 |
| 11/18/2019 | Minerva, Benjamin | Serve Motion to Exceed Page Limits and Statement in Support of Fee Assumption (1.5). | 1.50 | 600.00 |
| 11/19/2019 | Ringer, Rachael L. | Prepare for hearing re: adjourned second days, AHC assumption motion (2.0), attend hearing re: same (4.3), follow-up discussions with K. Eckstein re: same (1.3). | 7.60 | 7,600.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 30

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2019 | Eckstein, Kenneth H. | Attend court hearing re Fee Letter, assumption motion (4.3); prep for hearing (1.0), review material re same (2.7). | 8.00 | 10,800.00 |
| 11/19/2019 | Bentley, Philip | Listen to hearing on motion to assume (4.3), and discs. K. Eckstein and D. Blabey re same (0.3). | 4.60 | 5,405.00 |
| 11/19/2019 | Blabey, David E. | Emails with K. Eckstein re fee assumption hearing notes and case law (.3); edit notes (1.4); listen to portions of fee assumption hearing and exchange contemporaneous emails with team re same (2). | 3.70 | 3,626.00 |
| 11/19/2019 | Gange, Caroline | Prep for fee assumption hearing (0.7), telephonically attend same hearing (4.3); draft summary of same and discussions w/ R. Ringer and K. Eckstein re same (1.6). | 6.60 | 5,181.00 |
| 11/19/2019 | Blain, Hunter | Telephonically attend hearing regarding assumption of the fees by the debtor and take extensive notes (4.5); summarize portions of the fee application hearing for AHC update (0.8). | 5.30 | 2,915.00 |
| 11/19/2019 | Blain, Hunter | Prepare cases in prep for fee motion hearing (0.4); emails with KL team re same (0.1). | 0.50 | 275.00 |
| 11/20/2019 | Eckstein, Kenneth H. | Review order granting Fee Motion, comment on same; o/c re same (0.8); call w/ Brown Rudnick and M. Cyganowski re same (0.5); correspond w/ DPW re same (0.3). | 1.60 | 2,160.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 31

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2019 | Ringer, Rachael L. | Review revised proposed order granting Fee Motion (.4). | 0.40 | 400.00 |
| 11/20/2019 | Blabey, David E. | Review Debtors' revised proposed order granting Fee Motion and exchange emails with R. Ringer and AHC professionals re same (0.5). | 0.50 | 490.00 |
| 11/21/2019 | Eckstein, Kenneth H. | Review order granting Fee Motion (.5), correspond re same w/ Akin, DPW, co-counsel (1.2). | 1.70 | 2,295.00 |
| 11/22/2019 | Eckstein, Kenneth H. | Review Fee Motion transcript and order (.3), c/w M. Huebner, re same (0.4); correspond w/ client, co-counsel re same (0.4). | 1.10 | 1,485.00 |
| 11/24/2019 | Ringer, Rachael L. | Revise order re: AHC fee motion (.3), emails with AHC professionals re: same (.4), further revisions to same (.4). | 1.10 | 1,100.00 |
| 11/25/2019 | Eckstein, Kenneth H. | Call w/ DPW re fee order (0.4); review fee hearing transcript and review draft order (.8); correspond with AHC professionals re same; o/c re same (.5); call w/ A. Preis re fee order issues [2x] (0.4). | 2.10 | 2,835.00 |
| 11/25/2019 | Ringer, Rachael L. | Numerous emails with AHC team re: assumption order (1.1), discussions with K. Eckstein re: same (.5), call with AHC professionals re: same (.6), call with M. Huebner re: same (.4), emails with Akin re: same (.4), call with M. Cyganowski re: assumption order (.3). | 3.30 | 3,300.00 |



January 30, 2020
Invoice #: 791039
072952-00002
Page 32

**Assumption and Rejection of Leases and Contracts**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/2019 | Eckstein, Kenneth H. | Calls w/ AHC professionals re fee order (.5), review comments re same (.2), review Fee Hearing transcript (.3), follow-up re same w/ Akin, DPW, co-counsel, R. Ringer (.8). | 1.80 | 2,430.00 |
| TOTAL | | | 305.40 | $301,406.00 |



January 30, 2020
Invoice #: 791039
072952-00003
Page 33

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,300.00 |
| Braun, David | Associate | 0.20 | 169.00 |
| Gange, Caroline | Associate | 12.10 | 9,498.50 |
| Blain, Hunter | Law Clerk | 4.30 | 2,365.00 |
| **TOTAL FEES** | | **18.90** | **$14,332.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Call with A. Preis re: wages/other updates (.4), call with DPW/UCC re: OCPs (.6). | 1.00 | $1,000.00 |
| 11/1/2019 | Gange, Caroline | Call w/ UCC/DPW re OCP motion (.6); prepare proposal for Debtors re OCP order and discussions w/ R. Ringer re same (3.3). | 3.90 | 3,061.50 |
| 11/4/2019 | Ringer, Rachael L. | Emails with Akin re: OCP comments (.4). | 0.40 | 400.00 |
| 11/5/2019 | Gange, Caroline | Attend 341 meeting (0.9); prepare email update for clients re same (1.6); review Debtors' retention apps and other filings (1.6); draft summary update of Debtors' retention apps (2.1). | 6.20 | 4,867.00 |
| 11/5/2019 | Braun, David | Confer with R. Ringer, C. Gange and H. Blain re 341 meeting and next steps (.2). | 0.20 | 169.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



January 30, 2020
Invoice #: 791039
072952-00003
Page 34

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Blain, Hunter | Attend 341 meeting (0.9), meeting with R. Ringer, D. Braun, and C. Gange re 341 conference (0.3); review/revise summary of 341 meeting (0.2); further confer with C. Gange and D. Braun re 341 conference (0.1); summarize retention applications from Debtors' professionals (1.8). | 3.30 | 1,815.00 |
| 11/6/2019 | Blain, Hunter | Summarize retention applications from Debtors' and UCC professionals for AHC update (1). | 1.00 | 550.00 |
| 11/6/2019 | Gange, Caroline | Review UCC retention apps and revise summary chart (2.0). | 2.00 | 1,570.00 |
| 11/10/2019 | Ringer, Rachael L. | Emails with Akin re: OCP order and edits (.5). | 0.50 | 500.00 |
| 11/21/2019 | Ringer, Rachael L. | Review revised cash management order (.2). | 0.20 | 200.00 |
| 11/25/2019 | Ringer, Rachael L. | Call with A. Preis re: wages (.2). | 0.20 | 200.00 |
| **TOTAL** | | | **18.90** | **$14,332.50** |



January 30, 2020
Invoice #: 791039
072952-00004
Page 35

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 11.00 | $14,850.00 |
| Ringer, Rachael L. | Partner | 23.50 | 23,500.00 |
| Blabey, David E. | Counsel | 1.90 | 1,862.00 |
| Braun, David | Associate | 0.20 | 169.00 |
| Gange, Caroline | Associate | 7.40 | 5,809.00 |
| Khvatskaya, Mariya | Associate | 0.10 | 84.50 |
| Blain, Hunter | Law Clerk | 4.70 | 2,585.00 |
| Minerva, Benjamin | Paralegal | 10.60 | 4,240.00 |
| **TOTAL FEES** | | **59.40** | **$53,099.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Call with DPW re: protective order (.5), call with DPW re: protective order (.2). | 0.70 | $700.00 |
| 11/1/2019 | Blain, Hunter | Review correspondence from R. Ringer regarding updates to action items for AHC (0.2). | 0.20 | 110.00 |
| 11/1/2019 | Gange, Caroline | Call w/ DPW re PO (.5); revise update email to AHC re case updates, PO (.9). | 1.40 | 1,099.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 36

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2019 | Blain, Hunter | Review correspondence from R. Ringer and AHC members re protective order. | 0.20 | 110.00 |
| 11/3/2019 | Ringer, Rachael L. | Call with DPW and AHC members re: protective order (.8), follow-up with DPW re: same (.3), follow-up with AHC members re: same (.5), emails with KL team and AHC professionals re: same (.5), corr. with K. Eckstein re: same (.2). | 2.30 | 2,300.00 |
| 11/3/2019 | Blabey, David E. | Call with DPW and AGs re protective order. | 1.00 | 980.00 |
| 11/4/2019 | Ringer, Rachael L. | Emails with KL team re: protective order (.5), call with DPW re: same (.7), further call with E. Vonnegut (.3), draft email to AHC members re: protective order (.4). | 1.90 | 1,900.00 |
| 11/4/2019 | Blabey, David E. | Call with DPW and other case parties re protective order (.7); review and comment on email to clients re protective order (.2). | 0.90 | 882.00 |
| 11/4/2019 | Gange, Caroline | Emails w/ KL team re upcoming dates/status (0.3). | 0.30 | 235.50 |
| 11/4/2019 | Blain, Hunter | Review case updates from D. Braun (0.3); review informational brief (0.4). | 0.70 | 385.00 |
| 11/4/2019 | Minerva, Benjamin | Update KL team calendar invitations re: upcoming dates (0.3); emails with C. Gange and R. Ringer re: same (0.2); update internal records re: court filings (0.4); calls with courtcall re: 11/06 hearing line (0.3); emails with KL team re: same (0.2). | 1.40 | 560.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 37

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ K. Maclay - Muni Ad Hoc re case status and related issues (0.4). | 0.40 | 540.00 |
| 11/5/2019 | Eckstein, Kenneth H. | Call w/ M. Huebner re case status w/ UCC, non-consenting States, hearing agenda (0.8). | 0.80 | 1,080.00 |
| 11/5/2019 | Ringer, Rachael L. | Coordinate responses to Akin questions re: AHC composition, by-laws (1.6), emails with K. Eckstein re: same (.7). | 2.30 | 2,300.00 |
| 11/5/2019 | Braun, David | Emails w/ J. Bessonette re case background (.2). | 0.20 | 169.00 |
| 11/5/2019 | Minerva, Benjamin | Update internal records re: court filings (0.4); Prepare telephonic device order (0.3); emails and calls with R Ringer and courtroom deputy re: same (0.3). | 1.00 | 400.00 |
| 11/6/2019 | Khvatskaya, Mariya | Review case updates. | 0.10 | 84.50 |
| 11/6/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.40 | 160.00 |
| 11/7/2019 | Ringer, Rachael L. | Attend call with DPW and creditors re: protective order (1.2), discussions with K. Eckstein re: same (.2), further emails with AHC professionals re: same (.7). | 2.10 | 2,100.00 |
| 11/7/2019 | Gange, Caroline | Call w/ DPW and non-consenting creditors re PO (1.2); prepare summary re same (.9). | 2.10 | 1,648.50 |
| 11/8/2019 | Minerva, Benjamin | Calls and emails with Veritext and KL team re: 11/06 hearing transcript. | 0.30 | 120.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 38

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/9/2019 | Blain, Hunter | Review new version of protective order and summarize significant additions, removals, or changes. | 3.60 | 1,980.00 |
| 11/10/2019 | Ringer, Rachael L. | Emails with AHC professionals re: Akin follow-up questions (.4). | 0.40 | 400.00 |
| 11/11/2019 | Eckstein, Kenneth H. | Review materials re NDA (0.4). | 0.40 | 540.00 |
| 11/11/2019 | Ringer, Rachael L. | Review protective order (0.3), calls with DPW re: same (0.4). | 0.70 | 700.00 |
| 11/11/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); emails and calls with Veritext re: 11/6 hearing transcript (0.2). | 0.40 | 160.00 |
| 11/12/2019 | Ringer, Rachael L. | Emails with Akin re: confidentiality issues (.2). | 0.20 | 200.00 |
| 11/12/2019 | Minerva, Benjamin | Coordinate request for 11/06 hearing transcript (0.4); update internal records re: court filings (0.2); emails with C. Gange re: 9/17, 10/10 and 10/11 hearing transcripts (0.2). | 0.80 | 320.00 |
| 11/13/2019 | Minerva, Benjamin | Update internal records re: court filings (Motion to Assume Prepetition Reimbursement Agreement) (0.7); update KL team calendar invitations (0.1). | 0.80 | 320.00 |
| 11/14/2019 | Ringer, Rachael L. | Review/revise protective order (.9), draft email to AHC re: same (.3). | 1.20 | 1,200.00 |
| 11/14/2019 | Minerva, Benjamin | Update internal records re: court filings (0.2); prepare electronic device form for 11/19 hearing (0.2). | 0.40 | 160.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 39

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/15/2019 | Gange, Caroline | Call w/ DPW re protective order (.3); call w/ UCC re AHC By-Laws (.6). | 0.90 | 706.50 |
| 11/15/2019 | Minerva, Benjamin | Update KL team calendar (0.3); file motion to exceed page limit and statement in support (0.8); update internal records re: court filings (0.4); emails with P. Bentley and TSG re: Purdue Ad Hoc Committee Professionals macro (0.2). | 1.70 | 680.00 |
| 11/17/2019 | Ringer, Rachael L. | Revise protective order (1.4). | 1.40 | 1,400.00 |
| 11/18/2019 | Ringer, Rachael L. | Emails with AHC professionals re: recently filed pleadings and by-laws (.4), emails with AHC members re: same (.3). | 0.70 | 700.00 |
| 11/18/2019 | Minerva, Benjamin | Prepare electronic device order for 11/19 hearing (0.4); calls with courtcall re: 11/19 listen line (0.3); prepare and file affidavit of service (0.6); update internal records re: court filings (0.3). | 1.60 | 640.00 |
| 11/20/2019 | Ringer, Rachael L. | Draft agenda for AHC call (.2). | 0.20 | 200.00 |
| 11/20/2019 | Gange, Caroline | Case catch up meetings w/ R. Ringer and H. Blain (1.3). | 1.30 | 1,020.50 |
| 11/20/2019 | Minerva, Benjamin | Update internal records re: court filings. | 0.20 | 80.00 |
| 11/21/2019 | Eckstein, Kenneth H. | C/w R. Ringer re PO, Stip (0.7); call w/ States re PO issue (0.4). | 1.10 | 1,485.00 |
| 11/21/2019 | Minerva, Benjamin | Update and organize internal records re: court filings. | 0.50 | 200.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 40

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/22/2019 | Ringer, Rachael L. | Emails with DPW re: protective order (.2). | 0.20 | 200.00 |
| 11/22/2019 | Minerva, Benjamin | Emails with KL team and Veritext re: 11/19 hearing transcript. | 0.30 | 120.00 |
| 11/23/2019 | Ringer, Rachael L. | Emails with S. Gilbert re: protective order (.5). | 0.50 | 500.00 |
| 11/25/2019 | Ringer, Rachael L. | Calls/emails with AHC members re: protective order (.6), further call with AHC members re: same (1.0), call with DPW re: protective order (.6), call with G. Feiner re: coordination (.3), call with AHC professionals re: protective order issues (.8). | 3.30 | 3,300.00 |
| 11/25/2019 | Eckstein, Kenneth H. | Call w/ clients re protective order issues (0.8); review draft PO, comment re same (0.6); o/c R. Ringer re same (0.3); call w/ J. Uzzi re PO issues (0.4); follow-up call w/ clients re same (0.5). | 2.60 | 3,510.00 |
| 11/25/2019 | Minerva, Benjamin | Update internal records re: court filings (0.5); register new check request for 11/19 hearing transcript (0.2); add H. Blain to outlook invitations (0.1). | 0.80 | 320.00 |
| 11/26/2019 | Ringer, Rachael L. | Numerous emails and calls with AHC professionals and DPW re: protective order (1.5), revise protective order (.3). | 1.80 | 1,800.00 |
| 11/26/2019 | Eckstein, Kenneth H. | Review protective order (.6), comments, correspond w/ AHC professionals re same (.7); call w/ DPW (0.7). | 2.00 | 2,700.00 |



January 30, 2020
Invoice #: 791039
072952-00004
Page 41

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Call w/ AHC re protective order (1) and follow up w/ R. Ringer re same (0.4). | 1.40 | 1,099.00 |
| 11/27/2019 | Ringer, Rachael L. | Call with Milbank re: protective order (.5), follow-up with K. Eckstein re: same (.2), call with AHC members re: PO, follow-up with K. Eckstein re: same (.8), call with DPW re: same (.7), review revised order (.4), numerous emails and calls with DPW/all creditors re: next steps (1.0). | 3.60 | 3,600.00 |
| 11/27/2019 | Eckstein, Kenneth H. | Call w/ some AHC members re PO issues (0.4); call w/ DPW re PO issues (0.5); review revised draft of protective order; c/w R. Ringer re same (0.6); correspond w/ J. Uzzi re same(0.3). | 1.80 | 2,430.00 |
| 11/29/2019 | Eckstein, Kenneth H. | Call w/ Jerry Uzzi re PO issues (0.6); call w/ R. Ringer re follow-up on PO (0.3); correspond w/ clients re PO (0.4); review correspondence re developing case issues (0.6). | 1.90 | 2,565.00 |
| TOTAL | | | 59.40 | $53,099.50 |



January 30, 2020
Invoice #: 791039
072952-00005
Page 42

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bentley, Philip | Partner | 0.20 | $235.00 |
| Ringer, Rachael L. | Partner | 1.30 | 1,300.00 |
| Blabey, David E. | Counsel | 3.30 | 3,234.00 |
| Gange, Caroline | Associate | 4.80 | 3,768.00 |
| Blain, Hunter | Law Clerk | 0.60 | 330.00 |
| TOTAL FEES | | 10.20 | $8,867.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/21/2019 | Bentley, Philip | Review KL and co-counsel emails re bar date motion and other case updates. | 0.20 | $235.00 |
| 11/21/2019 | Ringer, Rachael L. | Call with DPW re: proof of claim process/bar dates (0.7), review documents re same (0.2). | 0.90 | 900.00 |
| 11/21/2019 | Blabey, David E. | Call with DPW re bar date. | 0.70 | 686.00 |
| 11/21/2019 | Gange, Caroline | Call w/ Debtors re bar date/POC process (.9) and follow up w/ R. Ringer; (.7); prepare update email for AHC re same (.4). | 2.00 | 1,570.00 |
| 11/25/2019 | Ringer, Rachael L. | Call with AHC professionals re: bar date (.4). | 0.40 | 400.00 |



January 30, 2020
Invoice #: 791039
072952-00005
Page 43

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/2019 | Blabey, David E. | Call with AHC professionals re bar date motion (.3) and call with DPW re same (.6). | 0.90 | 882.00 |
| 11/25/2019 | Blain, Hunter | Telephonically attend call with AHC professionals regarding the bar date motion. | 0.40 | 220.00 |
| 11/25/2019 | Gange, Caroline | Call w/ AHC professionals re Bar Date Motion (0.4) and prepare summary of same (1.0). | 1.40 | 1,099.00 |
| 11/26/2019 | Blabey, David E. | Call with K. McClay re proofs of claim (.5); review government POC form (.3). | 0.80 | 784.00 |
| 11/26/2019 | Blain, Hunter | Summarize parts of AHC professionals meeting regarding bar date. | 0.20 | 110.00 |
| 11/26/2019 | Gange, Caroline | Review debtors' bar date materials (0.6) and prepare update email for AHC re same (0.8). | 1.40 | 1,099.00 |
| 11/27/2019 | Blabey, David E. | Call with AHC professionals and Davis Polk re bar date (0.7), emails with AHC professionals re same (0.2). | 0.90 | 882.00 |
| **TOTAL** | | | **10.20** | **$8,867.00** |



January 30, 2020
Invoice #: 791039
072952-00006
Page 44

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.20 | $1,200.00 |
| Gange, Caroline | Associate | 10.30 | 8,085.50 |
| Blain, Hunter | Law Clerk | 7.60 | 4,180.00 |
| Minerva, Benjamin | Paralegal | 4.50 | 1,800.00 |
| **TOTAL FEES** | | **23.60** | **$15,265.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/4/2019 | Ringer, Rachael L. | Revise FTI engagement letter (.3), further revise same, emails with FTI re: same (.4). | 0.70 | $700.00 |
| 11/13/2019 | Ringer, Rachael L. | Emails with KL team re: UCC retention applications (.5). | 0.50 | 500.00 |
| 11/21/2019 | Blain, Hunter | Attend portion of call with R. Ringer, C. Gange, and other AHC professionals regarding billing procedures. | 0.50 | 275.00 |
| 11/21/2019 | Gange, Caroline | Calls w/ AHC profs re fee apps and discussions w/ R. Ringer and H. Blain re same (1). | 1.00 | 785.00 |
| 11/25/2019 | Blain, Hunter | Review Sept/Oct fee statements for privilege/confidentiality issues and UST guidelines compliance. | 4.40 | 2,420.00 |
| 11/25/2019 | Gange, Caroline | Prepare bills for monthly fee statements. | 1.20 | 942.00 |



January 30, 2020
Invoice #: 791039
072952-00006
Page 45

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/26/2019 | Gange, Caroline | Review invoices for privilege/confidentiality issues and UST guidelines compliance in preparation for first monthly fee statement. | 2.40 | 1,884.00 |
| 11/26/2019 | Blain, Hunter | Further review Sept/Oct bills (1.6), confer with M. Khvatskaya regarding same (0.1), coordinate with J. Hagen and C. Gange re internal logistics (0.2), draft email to KL professionals regarding billing guidelines (0.3). | 2.20 | 1,210.00 |
| 11/26/2019 | Minerva, Benjamin | Prepare September/October fee statement (2.1); emails with C. Gange, H. Blain and billing re: same (0.3). | 2.40 | 960.00 |
| 11/27/2019 | Gange, Caroline | Review Gilbert's fee statement (1.2); emails w/ Gilbert re same (0.2); review/revise first monthly fee statement (3.8); emails w/ H. Blain re same (0.3); emails w/ AHC profs re same (0.2). | 5.70 | 4,474.50 |
| 11/27/2019 | Blain, Hunter | Review September/October bill for Fee Statement (0.4), correspond with Gilbert and C. Gange regarding necessary billing practices for fee application (0.1). | 0.50 | 275.00 |
| 11/27/2019 | Minerva, Benjamin | Prepare September/October fee statement (1.8); calls and emails with C. Gange, H. Blain and billing re: same (0.3). | 2.10 | 840.00 |
| **TOTAL** | | | **23.60** | **$15,265.50** |



January 30, 2020
Invoice #: 791039
072952-00007
Page 46

**Emergency Financing**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 3.00 | 3,000.00 |
| Gange, Caroline | Associate | 0.90 | 706.50 |
| **TOTAL FEES** | | **5.90** | **$6,406.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2019 | Ringer, Rachael L. | Emails with AHC members re: Emergency Relief Fund (.5). | 0.50 | $500.00 |
| 11/12/2019 | Eckstein, Kenneth H. | Conf call w/ AHC members re Emergency fund issues (0.7). | 0.70 | 945.00 |
| 11/12/2019 | Ringer, Rachael L. | Attend pre-call with AHC members re: emergency relief fund (.5). | 0.50 | 500.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with M. Cyganowski re: ERF call (.2), call with DPW/Akin/creditors re: ERF (.9). | 1.10 | 1,100.00 |
| 11/12/2019 | Gange, Caroline | Call w/ Debtors/UCC re emergency fund (.9). | 0.90 | 706.50 |
| 11/17/2019 | Eckstein, Kenneth H. | Correspondence with AHC professionals re emergency fund (0.6). | 0.60 | 810.00 |
| 11/18/2019 | Ringer, Rachael L. | Call with AHC members re: emergency fund (.9). | 0.90 | 900.00 |



January 30, 2020
Invoice #: 791039
072952-00007
Page 47

**Emergency Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/18/2019 | Eckstein, Kenneth H. | Strategize re emergency fund (.2), call w/ AHC professionals re same (0.5). | 0.70 | 945.00 |
| **TOTAL** | | | **5.90** | **$6,406.50** |



January 30, 2020
Invoice #: 791039
072952-00008
Page 48

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 4.90 | $6,615.00 |
| Ringer, Rachael L. | Partner | 5.80 | 5,800.00 |
| Blabey, David E. | Counsel | 0.50 | 490.00 |
| Braun, David | Associate | 1.90 | 1,605.50 |
| Gange, Caroline | Associate | 4.50 | 3,532.50 |
| Kontorovich, Ilya | Associate | 2.20 | 1,859.00 |
| Blain, Hunter | Law Clerk | 4.70 | 2,585.00 |
| **TOTAL FEES** | | **24.50** | **$22,487.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2019 | Eckstein, Kenneth H. | Prep for PI hearing (0.5). | 0.50 | $675.00 |
| 11/6/2019 | Eckstein, Kenneth H. | Correspond w/ M. Huebner, G. Uzzi re injunction (0.6); prep for and attend hearing re injunction (3.4). | 4.00 | 5,400.00 |
| 11/6/2019 | Eckstein, Kenneth H. | C/w R. Ringer re stay protocol (0.4). | 0.40 | 540.00 |
| 11/6/2019 | Ringer, Rachael L. | Prepare for hearing re: stay extension (1.7), numerous discussions with K. Eckstein re: same (0.4), attend hearing re: stay extension (3.4). | 5.50 | 5,500.00 |



January 30, 2020
Invoice #: 791039
072952-00008
Page 49

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2019 | Blabey, David E. | Attend by phone portions of Purdue omnibus hearing regarding stay. | 0.50 | 490.00 |
| 11/6/2019 | Blain, Hunter | Teleconference into preliminary injunction hearing and take extensive notes for AHC summary (2.4), discuss same with C. Gange (0.1), summarize notes of 11/6 injunction hearing for publication to AHC (2.2). | 4.70 | 2,585.00 |
| 11/6/2019 | Braun, David | Listen telephonically to prelim injunction hearing. | 1.90 | 1,605.50 |
| 11/6/2019 | Kontorovich, Ilya | Telephonically attend preliminary injunction hearing. | 2.20 | 1,859.00 |
| 11/6/2019 | Gange, Caroline | Telephonically attend preliminary injunction hearing (2.4), draft summary of same (1.9). | 4.30 | 3,375.50 |
| 11/9/2019 | Gange, Caroline | Review summaries of revised PI order. | 0.20 | 157.00 |
| 11/11/2019 | Ringer, Rachael L. | Draft summary of changes to voluntary injunction (.3) | 0.30 | 300.00 |
| **TOTAL** | | | **24.50** | **$22,487.00** |



January 30, 2020
Invoice #: 791039
072952-00009
Page 50

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.50 | $11,475.00 |
| Greenberg, Mayer | Partner | 1.00 | 1,200.00 |
| Ringer, Rachael L. | Partner | 23.60 | 23,600.00 |
| Blabey, David E. | Counsel | 2.30 | 2,254.00 |
| Braun, David | Associate | 1.70 | 1,436.50 |
| Gange, Caroline | Associate | 15.40 | 12,089.00 |
| Kontorovich, Ilya | Associate | 3.90 | 3,295.50 |
| Blain, Hunter | Law Clerk | 6.60 | 3,630.00 |
| **TOTAL FEES** | | **63.00** | **$58,980.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Ringer, Rachael L. | Draft email for AHC re: case updates, protective order (1.2), further emails with AHC re: same (.2). | 1.40 | $1,400.00 |
| 11/4/2019 | Ringer, Rachael L. | Call with Non-Consenting States re: protective order (.2). | 0.20 | 200.00 |
| 11/6/2019 | Eckstein, Kenneth H. | C/w AHC professionals re pending issues and prep for AHC call (0.7). | 0.70 | 945.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 51

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2019 | Ringer, Rachael L. | Draft lengthy email updates to clients re: AHC call agenda, 341 meeting, PO updates, voluntary injunction (1.1). | 1.10 | 1,100.00 |
| 11/6/2019 | Gange, Caroline | Review/summarize 11/5 docket updates (0.4); prepare update email (1.2). | 1.60 | 1,256.00 |
| 11/7/2019 | Ringer, Rachael L. | Prepare for AHC call re: case updates and stipulations (.4) and attend same AHC call (1.1). | 1.50 | 1,500.00 |
| 11/7/2019 | Eckstein, Kenneth H. | AHC conf call re agenda for Sackler meeting (1.1). | 1.10 | 1,485.00 |
| 11/7/2019 | Blabey, David E. | Attend portion of weekly AHC call (.6). | 0.60 | 588.00 |
| 11/7/2019 | Blain, Hunter | Prepare for teleconference call with AHC regarding case updates and stipulations (0.1), attend same AHC call (1.1) and summarize notes from call (0.2). | 1.40 | 770.00 |
| 11/7/2019 | Braun, David | Participate in AHC conf. call (1.1). | 1.10 | 929.50 |
| 11/7/2019 | Kontorovich, Ilya | Prepare for AHC conference call regarding case updates and stipulations (0.3), attend same call (1.1). | 1.40 | 1,183.00 |
| 11/7/2019 | Gange, Caroline | Attend AHC weekly call (1.1); prepare update summary/case update email for AHC (1.3). | 2.40 | 1,884.00 |
| 11/8/2019 | Ringer, Rachael L. | Draft update for AHC re: examiner letter (1.1). | 1.10 | 1,100.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 52

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/8/2019 | Gange, Caroline | Review letter to UST re appointment of examiner (0.2) and draft summary re same (1.6). | 1.80 | 1,413.00 |
| 11/11/2019 | Ringer, Rachael L. | Prepare for (.5) and attend call with AHC re: fee letter and updates on stipulation (.8). | 1.30 | 1,300.00 |
| 11/11/2019 | Blabey, David E. | Attend portion of call with AHC professionals re fee letter (.2). | 0.20 | 196.00 |
| 11/11/2019 | Blain, Hunter | Attend call among AHC professionals regarding assumption motion (0.8). | 0.80 | 440.00 |
| 11/11/2019 | Gange, Caroline | Prep for (.2) and participate in AHC professionals call re Fee Assumption (.8). | 1.00 | 785.00 |
| 11/11/2019 | Gange, Caroline | Review UCC's 1103 motion and prepare summary for AHC (.6). | 0.60 | 471.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with supporting states re: case updates (.7), attend Purdue professionals call re: updates and next steps (1.0). | 1.70 | 1,700.00 |
| 11/12/2019 | Ringer, Rachael L. | Call with AHC member re: case updates/questions (.3). | 0.30 | 300.00 |
| 11/12/2019 | Gange, Caroline | Call w/ AHC professionals re status (1); review info sharing protocols (.7). | 1.70 | 1,334.50 |
| 11/13/2019 | Ringer, Rachael L. | Call with AHC professionals re: next steps on plan/RSA and prepare for AHC call (.6), draft email to AHC, follow-up re: same (.3), prepare for (0.4) and attend/lead AHC call (0.6), draft email to AHC members re: confidentiality issues (.6). | 2.50 | 2,500.00 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 53

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2019 | Eckstein, Kenneth H. | O/c with AHC professionals and KL team re all case issues (1.3). | 1.30 | 1,755.00 |
| 11/13/2019 | Eckstein, Kenneth H. | Ad Hoc Committee conf call re fee motion (0.6), prepare for same (.5). | 1.10 | 1,485.00 |
| 11/13/2019 | Ringer, Rachael L. | Multiple calls with AHC members re; next steps on Fee Motion (.8). | 0.80 | 800.00 |
| 11/13/2019 | Braun, David | Telephonically attend AHC member conference call regarding fee assumption. | 0.60 | 507.00 |
| 11/13/2019 | Gange, Caroline | Telephonically attend update call with AHC re Fee Motion (0.6) and prepare summary of same (1.5). | 2.10 | 1,648.50 |
| 11/13/2019 | Blain, Hunter | Telephonically attend portion of AHC member conference call regarding fee motion (0.4); summarize AHC call (0.2), coordinate with C. Gange re same (0.1). | 0.70 | 385.00 |
| 11/15/2019 | Ringer, Rachael L. | Prepare for AHC call regarding fee assumption stipulation and other case issues (0.2) attend same call (1.1). | 1.30 | 1,300.00 |
| 11/15/2019 | Blain, Hunter | Telephonically attend portion of AHC conference call re fee assumption and related issues (1.0). | 1.00 | 550.00 |
| 11/15/2019 | Gange, Caroline | Telephonically attend call w/ AHC re fee assumption motion and related issues/updates (1.1). | 1.10 | 863.50 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 54

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2019 | Ringer, Rachael L. | Call with AHC members re: protective order (.8), follow-up emails with AHC team re: same and other updates (.5). | 1.30 | 1,300.00 |
| 11/18/2019 | Eckstein, Kenneth H. | Call w/ AHC Working Group re case issues and next steps, including UCC proposals, related issues (1.0). | 1.00 | 1,350.00 |
| 11/20/2019 | Greenberg, Mayer | Participate in AHC update call re tax issues. | 1.00 | 1,200.00 |
| 11/20/2019 | Eckstein, Kenneth H. | AHC advisors call re hearing, next step, PO, diligence (1.0); prep for (.6) and co-lead AHC update call (.7). | 2.30 | 3,105.00 |
| 11/20/2019 | Ringer, Rachael L. | Prepare for (.2), and attend professionals call re: next steps in case (1.0), attend/ and co-lead AHC call (.7). | 1.90 | 1,900.00 |
| 11/20/2019 | Blabey, David E. | Attend ad hoc committee call (.7). | 0.70 | 686.00 |
| 11/20/2019 | Kontorovich, Ilya | Attend ad hoc committee call (.7) and follow up w/ KL corporate team re same (.3). | 1.00 | 845.00 |
| 11/20/2019 | Gange, Caroline | Participate in portion of AHC call and review summary re same (.7); prepare for call with AHC professionals regarding next steps, diligence, protective order (1.5) attend same call (.9). | 3.10 | 2,433.50 |



January 30, 2020
Invoice #: 791039
072952-00009
Page 55

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2019 | Blain, Hunter | Attend AHC update call regarding hearing update, FTI update, protective order status, and stipulation status (.7) and outline notes of same (.3), draft summary of AHC update call for distribution to AHC members (1.0). | 2.00 | 1,100.00 |
| 11/21/2019 | Blain, Hunter | Summarize operating statement, notice of appeal, and AHC call for distribution to AHC members. | 0.70 | 385.00 |
| 11/26/2019 | Eckstein, Kenneth H. | Call w/ Ad Hoc Committee re pending case issues and protective order (1.0). | 1.00 | 1,350.00 |
| 11/26/2019 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC re: protective order (1.0). | 1.20 | 1,200.00 |
| 11/26/2019 | Ringer, Rachael L. | Prepare for call with AHC re protective order (0.5), attend same call (1.0), follow-up with non-consenting states re: same (2.3), numerous emails with AHC professionals re: protective order and AHC updates (0.8), call with M. Cyganowski re: same (1.0), calls with K. Eckstein re: updates (0.4). | 6.00 | 6,000.00 |
| 11/26/2019 | Blabey, David E. | Attend part of call with AHC re protective order (.8). | 0.80 | 784.00 |
| 11/26/2019 | Kontorovich, Ilya | Prepare for call with AHC re: revised protective order (0.5), attend same call (1.0). | 1.50 | 1,267.50 |
| **TOTAL** | | | **63.00** | **$58,980.00** |



January 30, 2020
Invoice #: 791039
072952-00010
Page 56

**Non-Working Travel**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $2,700.00 |
| Ringer, Rachael L. | Partner | 2.00 | 2,000.00 |
| Gange, Caroline | Associate | 1.50 | 1,177.50 |
| Blain, Hunter | Law Clerk | 1.50 | 825.00 |
| **TOTAL FEES** | | **7.00** | **$6,702.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/5/2019 | Blain, Hunter | Travel to and from Bankr. S.D.N.Y. for 341 conference. | 1.50 | $825.00 |
| 11/5/2019 | Gange, Caroline | Travel to and from 341 meeting (1.5). | 1.50 | 1,177.50 |
| 11/6/2019 | Eckstein, Kenneth H. | Travel to/from White Plains (2.0). | 2.00 | 2,700.00 |
| 11/6/2019 | Ringer, Rachael L. | Travel to/from White Plains (2.0). | 2.00 | 2,000.00 |
| **TOTAL** | | | **7.00** | **$6,702.50** |



January 30, 2020
Invoice #: 791039
072952-00011
Page 57

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 5.30 | $5,830.00 |
| Eckstein, Kenneth H. | Partner | 1.50 | 2,025.00 |
| Ringer, Rachael L. | Partner | 0.90 | 900.00 |
| Rosenbaum, Jordan M. | Partner | 2.00 | 2,150.00 |
| Braun, David | Associate | 0.60 | 507.00 |
| Cubell, Michael B. | Associate | 5.10 | 4,947.00 |
| Gange, Caroline | Associate | 8.10 | 6,358.50 |
| Kontorovich, Ilya | Associate | 0.90 | 760.50 |
| Blain, Hunter | Law Clerk | 6.60 | 3,630.00 |
| TOTAL FEES | | 31.00 | $27,108.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2019 | Rosenbaum, Jordan M. | Review of Sackler meeting agenda and term sheet. | 0.70 | $752.50 |
| 11/1/2019 | Bessonette, John | Emails with KL team regarding term sheet (.8); review new TS (.5); meeting with corporate team re term sheet (.8). | 2.10 | 2,310.00 |
| 11/1/2019 | Braun, David | Discs. w/ H. Blain re case background and RSA research (.6). | 0.60 | 507.00 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/1/2019 | Blain, Hunter | Meeting with D. Braun regarding case status and RSA research (0.4), follow up conversations with D. Braun re same (0.2). Review RSA and PSAs for precedent (2.6). | 3.20 | 1,760.00 |
| 11/4/2019 | Blain, Hunter | Research RSAs and PSAs precedent. | 0.80 | 440.00 |
| 11/5/2019 | Rosenbaum, Jordan M. | Review of term sheet (0.7). | 0.70 | 752.50 |
| 11/5/2019 | Blain, Hunter | Research RSAs and PSAs in recent major cases (1.4), emails with R. Ringer, D. Blabey, and C. Gage re same (0.1). | 1.50 | 825.00 |
| 11/6/2019 | Blain, Hunter | Revisions to running list of PSAs and RSAs and related research. | 0.20 | 110.00 |
| 11/21/2019 | Eckstein, Kenneth H. | O/c with KL team re RSA, diligence, work plan (0.9), prepare for same with review of term sheet (0.6). | 1.50 | 2,025.00 |
| 11/21/2019 | Ringer, Rachael L. | Meeting with KL corporate team re: updates, definitive docs (.9). | 0.90 | 900.00 |
| 11/21/2019 | Bessonette, John | Attend team meeting to review recent developments, RSA and other documentation to implement the settlement (.9). | 0.90 | 990.00 |
| 11/21/2019 | Blain, Hunter | Attended KL team meeting with K. Eckstein, R.Ringer, C. Gange, M. Greenberg, M. Cubell, and J. Rosenbaum regarding upcoming Sackler counsel meeting and beginning an RSA and MTA. | 0.90 | 495.00 |
| 11/21/2019 | Kontorovich, Ilya | Catchup meeting w/ KL team (.9) re definitive docs. | 0.90 | 760.50 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2019 | Cubell, Michael B. | Meet w/ KL team re case updates and next steps on RSA (.9). | 0.90 | 873.00 |
| 11/21/2019 | Gange, Caroline | Prepare for (.3) and attend KL catch-up meeting re definitive docs (.9); review/revise definitive doc list and documents tree (1.8). | 3.00 | 2,355.00 |
| 11/22/2019 | Gange, Caroline | Review definitive doc list and document tree. | 1.80 | 1,413.00 |
| 11/25/2019 | Rosenbaum, Jordan M. | Review of definitive document list (.1). | 0.10 | 107.50 |
| 11/25/2019 | Bessonette, John | Strategize re transaction outline for RSA and MTA and definitive docs (1.1). | 1.10 | 1,210.00 |
| 11/25/2019 | Gange, Caroline | Meet w/ M. Cubell re definitive docs list (0.4); follow up w/ R. Ringer re same (0.2); revise definitive doc list and document tree (2.7). | 3.30 | 2,590.50 |
| 11/25/2019 | Cubell, Michael B. | Meeting with C. Gange and R. Ringer to discuss document outline and preparation for the same (.6); draft transaction document outline (2.6). | 3.20 | 3,104.00 |
| 11/26/2019 | Rosenbaum, Jordan M. | Review of transaction definitive document outline w/ J. Bessonette and M. Cubell. | 0.50 | 537.50 |
| 11/26/2019 | Bessonette, John | Meeting with J. Rosenbaum and M. Cubell re transaction document outline (.5); review precedent for RSA (.7). | 1.20 | 1,320.00 |



January 30, 2020
Invoice #: 791039
072952-00011
Page 2

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/26/2019 | Cubell, Michael B. | Meeting with J. Rosenbaum and J. Bessonette to discuss transaction document outline (.5) and preparation for the same (.5). | 1.00 | 970.00 |
| **TOTAL** | | | **31.00** | **$27,108.00** |