AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
idizengoff@akingump.com
apreis@akingump.com
mhurley@akingump.com
sbrauner@akingump.com

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2019 through November 30, 2019 |
| Fees Incurred: | **$2,197,878.00** |
| 20% Holdback: | **$439,575.60** |
| Total Compensation Less 20% Holdback: | **$1,758,302.40** |
| Monthly Expenses Incurred: | **$28,963.85** |
| Total Fees and Expenses Requested: | **$2,226,841.85** |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Second Monthly Fee Statement") covering the period from November 1, 2019 through and including November 30, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [ECF No. 529]. By the Second Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($2,226,841.85) reflects (i) a voluntary reduction of $128,390.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of service during the Compensation Period and (ii) a reduction of $541.93 in expenses incurred during the Compensation

2

compensation in the amount of $1,758,302.40 (80% of $2,197,878.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $28,963.85[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

Period.  Such fees and expenses are excluded from the exhibits and the summary tables included herein and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.

[3] This amount includes $1,370.19 for out-of-pocket expenses incurred by Creditors' Committee members during and outside of the Compensation Period in connection with their participation on the Creditors' Committee.  Expense reports for such expenses are included within **Exhibit E**.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Second Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson and Dylan Consla, Email: Christopher.Robertson@davispolk.com, Dylan.Consla@davispolk.com; and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov (collectively, the "Notice Parties").

Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on February 21, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York    AKIN GUMP STRAUSS HAUER & FELD LLP
February 7, 2020

By: */s/ Arik Preis*
       Ira Dizengoff
       Arik Preis
       Mitchell Hurley
       Sara L. Brauner
       One Bryant Park
       New York, New York 10036
       Telephone: (212) 872-1000
       Facsimile: (212) 872-1002
       idizengoff@akingump.com
       apreis@akingump.com
       mhurley@akingump.com
       sbrauner@akingump.com

       *Counsel to the Official Committee of*
       *Unsecured Creditors Purdue Pharma L.P.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF ADMISSION | RATE | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Shar Ahmed | Corporate | 2001 | $965.00 | 63.60 | $61,374.00 |
| Sara Brauner | Financial Restructuring | 2011 | $1,125.00 | 144.50 | $162,562.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,550.00 | 5.90 | $9,145.00 |
| Sophie Donnithorne-Tait | Tax | 2006 | $1,100.00 | 5.10 | $5,610.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,425.00 | 164.90 | $234,982.50 |
| Shawn Hanson | Litigation | 1983 | $1,060.00 | 29.30 | $31,058.00 |
| Mitchell Hurley | Litigation | 1997 | $1,305.00 | 193.40 | $252,387.00 |
| Allison Miller | Corporate | 2001 | $1,250.00 | 139.40 | $174,250.00 |
| Robert Salcido | Health | 1989 | $1,040.00 | 7.80 | $8,112.00 |
| Seth Slotkin | Tax | 1996 | $1,120.00 | 6.40 | $7,168.00 |
| David Vondle | Intellectual Property | 2002 | $1,020.00 | 41.50 | $42,330.00 |
| **Partner Total** | | | | **801.80** | **$988,979.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF ADMISSION** | **RATE** | **HOURS** | **AMOUNT ($)** |
| Kenneth Alderfer | Tax | 1986 | $1,040.00 | 14.80 | $15,392.00 |
| Elizabeht Harris | Tax | 1987 | $1,000.00 | 7.90 | $7,900.00 |
| Angeline Koo | Litigation | 2005 | $940.00 | 58.50 | $54,990.00 |
| Dennis Windscheffel | Litigation | 2004 | $905.00 | 48.60 | $43,983.00 |
| Erika Leon | Corporate | 2013 | $915.00 | 51.80 | $47,397.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $890.00 | 116.20 | $103,418.00 |
| Clayton Matheson | Intellectual Property | 2010 | $885.00 | 93.30 | $82,570.50 |

| Katherine Porter | Litigation | 2011 | $960.00 | 159.00 | $152,640.00 |
|---|---|---|---|---|---|
| Jillie Richards | Litigation | 2007 | $775.00 | 51.90 | $40,222.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $870.00 | 76.00 | $66,120.00 |
| **Counsel Total** | | | | **678.00** | **$614,633.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF ADMISSION** | **RATE** | **HOURS** | **AMOUNT ($)** |
| Jonathan Aronchick | Litigation | 2015 | $690.00 | 7.70 | $5,313.00 |
| Brooks Barker | Financial Restructuring | 2018 | $660.00 | 62.60 | $41,316.00 |
| Megi Belegu | Litigation | Not yet admitted | $540.00 | 77.10 | $41,634.00 |
| Jess Coleman | Financial Restructuring | Not yet admitted | $560.00 | 64.80 | $36,288.00 |
| Alyx Eva | Litigation | 2019 | $510.00 | 7.80 | $3,978.00 |
| Sanzana Faroque | Corporate | Not yet admitted | $540.00 | 22.00 | $11,880.00 |
| Nina Goepfert | Litigation | 2018 | $630.00 | 74.80 | $47,124.00 |
| Sohrab Hajarian | Intellectual Property | 2016 | $510.00 | 11.30 | $5,763.00 |
| Jay Jamooji | Litigation | 2019 | $540.00 | 8.10 | $4,374.00 |
| Caroline Kessler | Health | 2019 | $510.00 | 5.90 | $3,009.00 |
| Anne Kolker | Litigation | 2017 | $555.00 | 15.40 | $8,547.00 |
| McKenzie Miller | Litigation | Not yet admitted | $510.00 | 133.80 | $68,238.00 |
| Rebecca Ney | Corporate | 2019 | $540.00 | 27.30 | $14,742.00 |
| Colin Phillips | Intellectual Property | 2017 | $555.00 | 17.00 | $9,435.00 |
| Jennifer Poon | Litigation | 2016 | $690.00 | 117.10 | $80,799.00 |
| Margo Rusconi | Litigation | 2019 | $510.00 | 13.60 | $6,936.00 |
| James Salwen | Financial Restructuring | 2017 | $660.00 | 96.20 | $63,492.00 |

| Kaitlyn Tongalson | Litigation | 2017 | $690.00 | 27.00 | $18,630.00 |
|---|---|---|---|---|---|
| Izabelle Tully | Litigation | Not yet admitted | $540.00 | 84.70 | $45,738.00 |
| **Associate Total** | | | | **874.20** | **$517,236.00** |
| **STAFF ATTORNEYS AND PARAPROFESSIONALS** | **DEPARTMENT** | **YEAR OF ADMISSION** | **RATE** | **HOURS** | **AMOUNT ($)** |
| Daniel Chau | Ediscovery | N/A | $355.00 | 80.00 | $28,400.00 |
| Michael Ginsborg | Research | N/A | $265.00 | 8.00 | $2,120.00 |
| Dagmara Krasa-Berstell | Paralegal | N/A | $395.00 | 20.30 | $8,018.50 |
| Amy Laaraj | Paralegal | N/A | $335.00 | 54.30 | $18,190.50 |
| Kim La Croix | Ediscovery | N/A | $355.00 | 20.00 | $7,100.00 |
| Sophia Levy | Paralegal | N/A | $235.00 | 17.20 | $4,042.00 |
| Lauren O'Brian | Public Law & Policy | N/A | $600.00 | 7.00 | $4,200.00 |
| M. Todd Tuten | Public Law & Policy | N/A | $855.00 | 5.80 | $4,959.00 |
| **Staff Attorney and Paraprofessional Total** | | | | **212.6** | **$77,030.00** |
| **Total Hours / Fees Requested** | | | | **2,566.6** | **$2,197,878.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,083.67 | 1,479.8 | $1,603,612.00 |
| Associates | $591.67 | 874.2 | $517,236.00 |
| Paralegals/Non-Legal Staff | $362.32 | 212.6 | $77,030.00 |
| Blended Timekeeper Rate | $856.34 | | |
| **Total Hours / Fees Incurred** | | 2,566.6 | $2,197,878.00 |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 11.10 | $7,087.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 59.50 | $37,449.00 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 791.60 | $673,521.00 |
| 6 | Retention of Professionals | 92.00 | $86,046.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 184.80 | $196,221.50 |
| 8 | Hearings and Court Matters/Court Preparation | 138.30 | $142,754.50 |
| 9 | Financial Reports and Analysis | 0.70 | $693.50 |
| 11 | Executory Contract/Lease Issues | 0.10 | $66.00 |
| 12 | General Claims Analysis/Claims Objections | 23.00 | $19,567.50 |
| 13 | Analysis of Pre-Petition Transactions | 828.10 | $602,339.00 |
| 14 | Insurance Issues | 181.10 | $164,370.50 |
| 16 | Automatic Stay Issues | 0.80 | $528.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 113.80 | $129,611.50 |
| 18 | Tax Issues | 19.60 | $24,094.50 |
| 19 | Labor Issues/Employee Benefits | 18.70 | $23,661.00 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 19.30 | $14,959.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 13.10 | $9,028.50 |
| 25 | Travel Time | 5.00 | $5,131.50 |
| 28 | General Corporate Matters | 9.60 | $8,394.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.20 | $178.00 |
| 32 | Intellectual Property | 56.20 | $52,175.50 |
| | **TOTAL:** | **2,566.60** | **$2,197,878.00** |

**Exhibit C**

**Itemized Fees**



<table>
<tr><td>PURDUE CREDITORS COMMITTEE</td><td>Invoice Number</td><td>1870867</td></tr>
<tr><td>PURDUE PHARMA L.P.</td><td>Invoice Date</td><td>02/06/20</td></tr>
<tr><td>ONE STAMFORD FORUM</td><td>Client Number</td><td>101476</td></tr>
<tr><td>201 TRESSER BOULEVARD</td><td>Matter Number</td><td>0001</td></tr>
<tr><td>STAMFORD, CT  06901</td><td></td><td></td></tr>
<tr><td>ATTN: JOHN  LOWNE</td><td></td><td></td></tr>
</table>

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 11.10 | $7,087.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 59.50 | $37,449.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 791.60 | $673,521.00 |
| 0006 | Retention of Professionals | 92.00 | $86,046.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 184.80 | $196,221.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 138.30 | $142,754.50 |
| 0009 | Financial Reports and Analysis | 0.70 | $693.50 |
| 0011 | Executory Contract/Lease Issues | 0.10 | $66.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 23.00 | $19,567.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 828.10 | $602,339.00 |
| 0014 | Insurance Issues | 181.10 | $164,370.50 |
| 0016 | Automatic Stay Issues | 0.80 | $528.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 113.80 | $129,611.50 |
| 0018 | Tax Issues | 19.60 | $24,094.50 |
| 0019 | Labor Issues/Employee Benefits | 18.70 | $23,661.00 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 19.30 | $14,959.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 13.10 | $9,028.50 |
| 0025 | Travel Time | 5.00 | $5,131.50 |
| 0028 | General Corporate Matters | 9.60 | $8,394.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1870867

| | | | |
|---|---|---|---|
| 0029 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.20 | $178.00 |
| 0032 | Intellectual Property | 56.20 | $52,175.50 |
| | TOTAL | 2566.60 | $2,197,878.00 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 3
Invoice Number: 1870867                                                                               February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/03/19 | JKC | 0002 | Update internal case calendar re hearing dates and deadlines. | 0.50 |
| 11/04/19 | JKC | 0002 | Review docket filings (.3); circulate same (.1). | 0.40 |
| 11/04/19 | SDL | 0002 | Circulate docket filings. | 0.20 |
| 11/05/19 | JKC | 0002 | Review docket filings (.3); summarize same (.7); circulate same (.2). | 1.20 |
| 11/06/19 | JKC | 0002 | Update case calendar. | 0.60 |
| 11/06/19 | BKB | 0002 | Circulate docket filings (.2); review same (.6). | 0.80 |
| 11/07/19 | ESL | 0002 | Revise case calendar re hearing dates and deadlines (.5); emails with J. Coleman re same (.1). | 0.60 |
| 11/07/19 | JKC | 0002 | Revise case calendar with new stipulation deadlines (.4); correspondence with E. Lisovicz re same (.1). | 0.50 |
| 11/07/19 | AL | 0002 | Update distribution list. | 0.10 |
| 11/08/19 | JKC | 0002 | Circulate docket filings. | 0.10 |
| 11/11/19 | DK | 0002 | Update document files (.7); prepare pleadings for possible filing (.5). | 1.20 |
| 11/13/19 | ESL | 0002 | Review docket filings. | 0.20 |
| 11/13/19 | JKC | 0002 | Circulate docket filings (.2); review same (.2). | 0.40 |
| 11/13/19 | BKB | 0002 | Update team distribution list. | 0.10 |
| 11/14/19 | JKC | 0002 | Review (.2) and circulate (.1) docket filings. | 0.30 |
| 11/15/19 | NPG | 0002 | Update litigation task list. | 0.10 |
| 11/15/19 | ESL | 0002 | Review docket filings. | 0.20 |
| 11/15/19 | JKC | 0002 | Circulate docket updates (.3); summarize recent filings (.3); update case calendar (.2). | 0.80 |
| 11/18/19 | JKC | 0002 | Review docket filings (.2); summarize same (.2); circulate same (.1). | 0.50 |
| 11/20/19 | KPP | 0002 | Coordinate litigation workstreams. | 0.50 |
| 11/20/19 | ESL | 0002 | Review (.2) and revise (.5) case calendar. | 0.70 |
| 11/20/19 | JKC | 0002 | Circulate docket filings. | 0.20 |
| 11/21/19 | SLB | 0002 | Correspondence with UCC professionals re case admin and scheduling. | 0.20 |
| 11/21/19 | ESL | 0002 | Emails with committee advisors re admin matters. | 0.20 |
| 11/25/19 | KPP | 0002 | Attention to case admin and project management. | 0.30 |
| 11/25/19 | JKC | 0002 | Circulate docket filings. | 0.20 |
| 11/01/19 | JKC | 0003 | Review October prebill for compliance with UST guidelines and privilege issues. | 1.70 |
| 11/01/19 | TJS | 0003 | Review October invoice for compliance with UST guidelines and privilege and confidentiality issues. | 1.40 |
| 11/01/19 | BKB | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality. | 1.10 |
| 11/03/19 | JKC | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 0.90 |
| 11/03/19 | TJS | 0003 | Review October prebill for compliance with UST guidelines, privilege and confidentiality issues. | 1.20 |
| 11/04/19 | TJS | 0003 | Review October invoice for privilege and confidentiality issues. | 1.50 |
| 11/07/19 | TJS | 0003 | Review September invoice for compliance with UST guidelines, privilege and confidentiality issues (.7); review October invoice for same (2.7). | 3.40 |
| 11/07/19 | BKB | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 1.90 |
| 11/08/19 | BKB | 0003 | Review October invoice for compliance with UST guidelines and privilege issues. | 2.80 |
| 11/12/19 | JKC | 0003 | Review October invoice for compliance with UST guidelines (1.9); correspondence with J. Salwen re same (.3). | 2.20 |
| 11/13/19 | BKB | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.10 |
| 11/14/19 | JKC | 0003 | Review prebill for confidentiality issues, compliance with UST guidelines. | 3.40 |

PURDUE CREDITORS COMMITTEE                                                                 Page 4
Invoice Number: 1870867                                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/14/19 | TJS | 0003 | Review October invoice for privilege issues, compliance with UST guidelines. | 3.40 |
| 11/14/19 | BKB | 0003 | Review invoice for compliance with UST guidelines, privilege and confidentiality issues. | 3.00 |
| 11/22/19 | JKC | 0003 | Review November invoice re privilege and confidentiality and compliance with UST guidelines. | 3.20 |
| 11/24/19 | TJS | 0003 | Review October invoice for privilege and confidentiality issues, compliance with UST guidelines. | 9.30 |
| 11/25/19 | ESL | 0003 | Review November invoice for compliance with UST guidelines and privilege issues. | 0.40 |
| 11/25/19 | JKC | 0003 | Review November prebill for privilege issues and compliance with UST guidelines. | 4.20 |
| 11/25/19 | TJS | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 4.10 |
| 11/26/19 | BKB | 0003 | Review November (1.0) and October (1.2) prebill for compliance with UST guidelines, privilege and confidentiality issues. | 2.20 |
| 11/27/19 | JKC | 0003 | Review November invoice for compliance with UST guidelines, privilege and confidentiality issues. | 1.10 |
| 11/27/19 | SDL | 0003 | Draft schedules for monthly fee statement. | 0.90 |
| 11/29/19 | SLB | 0003 | Internal correspondence with members of FR team re October fee statement and related issues. | 0.30 |
| 11/29/19 | TJS | 0003 | Correspondence with members of FR team re October fee statement (.1); review October fee statements for compliance with UST guidelines (1.2). | 1.30 |
| 11/30/19 | TJS | 0003 | Review October invoice for compliance with UST guidelines, privilege and confidentiality issues. | 2.50 |
| 11/01/19 | MPH | 0004 | Review consenting ad hoc group bylaws (.8); draft correspondence to ad hoc group re same (.6); review and comment on outline re objection to CAHC fee motion (1.9); confer with K. Porter re same (.2). | 3.50 |
| 11/01/19 | KPP | 0004 | Revise shell objection to CAHC fee motion (.2); discuss research issues with N. Goepfert re same (.2); discuss outline for same with M. Hurley (.2); review motion and begin work on objection (3.8); correspondence with members of Akin lit and FR teams re additional research items and status (.2). | 4.60 |
| 11/01/19 | SLB | 0004 | Revise Debtors' draft interim compensation order (1.2); correspondence to DPW re same (.3). | 1.50 |
| 11/01/19 | EYP | 0004 | Call with DPW re CAHC fee motion. | 0.30 |
| 11/01/19 | RRW | 0004 | Draft brief in opposition to CAHC fee motion (6.5); legal research re same (1.6); internal correspondence with members of lit and FR teams re same (.2). | 8.30 |
| 11/01/19 | NPG | 0004 | Draft subsection of objection to CAHC fee motion (2.8) and research re same (3.0); confer with K. Porter re same (.2); correspondence with I. Tully re same (.1). | 6.10 |
| 11/01/19 | MB | 0004 | Conduct research for objection to Motion to Assume CAHC Reimbursement Agreement. | 0.90 |
| 11/01/19 | IRT | 0004 | Prepare shell for objection to CAHC fee motion (.3); review MDL transcript in connection with same (1.0); correspondence with N. Goepfert re same (.1); conduct research re proposed settlement framework (1.4); correspondence with lit and FR teams re same (.1). | 2.90 |
| 11/01/19 | TJS | 0004 | Correspondence with Akin lit team re objection to supporting ad hoc group fee motion (.1); conduct research re same (.3). | 0.40 |
| 11/01/19 | AL | 0004 | Organize materials re opposition to debtors' motion to assume CAHC reimbursement agreement. | 0.40 |
| 11/02/19 | KPP | 0004 | Draft objection to Debtors' motion to pay CAHC's fees (6.3); correspond with A. Preis re same (.5); review research re same (1.7). | 8.50 |
| 11/02/19 | SLB | 0004 | Review revised draft of Interim Comp Order (.3); correspondence with DPW re same (.3). | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 5
Invoice Number: 1870867                                                                               February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/02/19 | EYP | 0004 | Review correspondence and research re opposition to CAHC fee motion (.6); calls with UCC members (.4) and K. Porter (.5) re same. | 1.50 |
| 11/02/19 | RRW | 0004 | Draft opposition brief to motion to assume CAHC fee agreement (4.1); follow-up legal research and analysis re same (.5). | 4.60 |
| 11/02/19 | IRT | 0004 | Conduct research re payment of professional fees (.3); draft inserts for objection to debtors' CAHC fee motion (.4). | 0.70 |
| 11/03/19 | KPP | 0004 | Revise CAHC fee objection. | 2.20 |
| 11/04/19 | MPH | 0004 | Comment on draft objection to CAHC fee motion (4.5); review materials re same (2.4); confer with K. Porter and other Akin lit team members re same (.3). | 7.20 |
| 11/04/19 | KPP | 0004 | Review research re objection to CAHC fee motion (2.7); meet with members of litigation team re additional research tasks (.3). | 3.00 |
| 11/04/19 | RRW | 0004 | Legal research and analysis re opposition to CAHC fee motion (7.2); attend meeting with litigation team members re same (.3). | 7.50 |
| 11/04/19 | NPG | 0004 | Conduct research re Objection to CAHC Reimbursement Motion (3.9); draft analysis re same (2.8); meet with members of Lit team re same (.3). | 7.00 |
| 11/04/19 | MB | 0004 | Conduct research for ad hoc committee fee motion opposition (7.0); internal correspondence with members of Lit team re same (.2); attend meeting with members of Lit team regarding ad hoc committee fee motion opposition (.3). | 7.50 |
| 11/04/19 | IRT | 0004 | Review ad hoc committee filings (.3); conduct research re same (4.3); correspondence with members of Lit team re same (.2); review draft objection to Debtors' fee motion (.8). | 5.60 |
| 11/04/19 | BKB | 0004 | Conduct research re legal issues raised in CAHC fee motion (2.9); draft summary re same (.6). | 3.50 |
| 11/05/19 | MPH | 0004 | Review unredacted CAHC bylaws (.8); revise objection to same (3.0); confer with S. Brauner re same (.3). | 4.10 |
| 11/05/19 | KPP | 0004 | Correspondence with members of FR and Lit teams re CAHC fee motion (.2); review additional research summary re same (.2); meet with members of litigation team re additional fact questions re same (.3). | 0.70 |
| 11/05/19 | SLB | 0004 | Confer with M. Hurley re CAHC Fee Motion (.3); internal correspondence with members of Akin FR and Lit teams re same (.5); analyze issues in connection with the same (1.0). | 1.80 |
| 11/05/19 | EYP | 0004 | Review unredacted copy of CAHC bylaws (.9); correspondence with members of Akin FR and Lit teams re objection to motion to assume CAHC fee agreement (.5). | 1.40 |
| 11/05/19 | KAT | 0004 | Draft motion/order to seal regarding fee objections (1.0); analyze rules related to same (.5); correspond with members of Lit team regarding same (.3). | 1.80 |
| 11/05/19 | NPG | 0004 | Draft analysis for Objection to CAHC Reimbursement Motion (3.2); confer with Akin lit team members re same (.3). | 3.50 |
| 11/05/19 | MB | 0004 | Conference with members of Lit team regarding CAHC Fee Opposition (.3); research issues regarding same (1.5). | 1.80 |
| 11/05/19 | IRT | 0004 | Correspondence with A. Laaraj re case materials for draft objection to Debtors' fee motion (.2); summarize same (1.1); meet with members of Lit team re objection to Debtors' fee motion (.3); review ad hoc committee bylaws (.6); review hearing transcripts in connection with issues re ad hoc committee fee motion (2.1). | 4.30 |
| 11/05/19 | AL | 0004 | Review and organize cases from the Opposition to Debtors' Motion to Assume CAHC Reimbursement Agreement (1.8); conduct research re same (.4); correspondence with I. Tully re same (.2). | 2.40 |
| 11/06/19 | MPH | 0004 | Continue review of fee objection case law and other authorities in connection with same. | 3.20 |
| 11/06/19 | KPP | 0004 | Analyze open issues re CAHC objection (.1); gather background factual information re same (.5); call with I. Tully and M. Belegu re additional diligence for objection (.2). | 0.80 |
| 11/06/19 | RRW | 0004 | Review factual record and related filings in connection with CAHC fee | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                Page 6
Invoice Number: 1870867                                                          February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | motion objection. | |
| 11/06/19 | NPG | 0004 | Conduct research re objection to CAHC reimbursement motion. | 2.90 |
| 11/06/19 | MB | 0004 | Phone conference with I. Tully and K. Porter regarding CAHC Fee Opposition (.2); conduct fact research re same (1.7). | 1.90 |
| 11/06/19 | IRT | 0004 | Call with K. Porter and M. Belegu re objection to CAHC fee motion (.2); review Rule 2019 filings in connection with same (.5). | 0.70 |
| 11/07/19 | MPH | 0004 | Comment on draft CAHC fee objection. | 2.90 |
| 11/07/19 | KPP | 0004 | Call with I. Tully and M. Belegu re additional factual research re CAHC fee objection (.2); research re same (1.1); correspondence with N. Goepfert re same (.2). | 1.50 |
| 11/07/19 | SLB | 0004 | Analyze open issues re Debtors' Motion to pay CAHC fees (.5); correspondence with UCC professionals re the same (.4); conduct research re same (.8); revise summary of research re same (1.0). | 2.70 |
| 11/07/19 | EYP | 0004 | Review (.9) and comment on (.5) updated draft of CAHC fee opposition. | 1.40 |
| 11/07/19 | RRW | 0004 | Conduct legal research re opposition to CAHC fee motion (3.7); draft insert re same (.4). | 4.10 |
| 11/07/19 | NPG | 0004 | Conduct research re Objection to CAHC Reimbursement Motion (5.7); correspondence with K. Porter re same (.2); prepare summary re same (1.4). | 7.30 |
| 11/07/19 | ESL | 0004 | Prepare declaration re UCC objection to motion to pay CAHC fees (1.6); review materials re same (.4); review Debtors' motion to pay CAHC fees (.5). | 2.50 |
| 11/07/19 | MB | 0004 | Conduct research regarding CAHC Fee Opposition (4.9); call with I. Tully and K. Porter re same (.2). | 5.10 |
| 11/07/19 | IRT | 0004 | Conduct research re open issues in connection with objection to CAHC fee motion (4.4); prepare chart of cases cited re same (.9); research re MDL plaintiffs (2.5); call with K. Porter and M. Belegu re same (.2); prepare chart comparing ad hoc group memberships (2.7); review pleadings filed by ad hoc group members (.8). | 11.50 |
| 11/07/19 | BKB | 0004 | Conduct research re case law governing CAHC fee motion (3.5); draft summary of same (1.7). | 5.20 |
| 11/08/19 | MPH | 0004 | Draft objection to CAHC re motion (8.2); confer with I. Dizengoff and A. Preis re same (.7); review research and internal correspondence re same (2.0). | 10.90 |
| 11/08/19 | ISD | 0004 | Confer with A. Preis and M. Hurley re CAHC fee objection. | 0.70 |
| 11/08/19 | KPP | 0004 | Review material re CAHC fee motion objection (1.1); draft background section for objection (2.3). | 3.40 |
| 11/08/19 | SLB | 0004 | Correspondence with members of FR and Lit teams re objection to Debtors' motion to pay CAHC fees (.3); review research (.9) and analyze issues re same (1.5); revise summary of research in connection with the same (.5). | 3.20 |
| 11/08/19 | EYP | 0004 | Review and comment on draft of CAHC fee opposition (2.5); calls with UCC members re same (.4); confer with I. Dizengoff and M. Hurley re same (.7). | 3.60 |
| 11/08/19 | RRW | 0004 | Draft brief in opposition to CAHC fee motion (5.3); correspondence with members of Akin lit and FR teams re same (.7); legal research re same (2.6). | 8.60 |
| 11/08/19 | NPG | 0004 | Research legal standards and arguments for Objection to CAHC Reimbursement Motion (2.9); correspondence with members of FR and lit teams re same (.7). | 3.60 |
| 11/08/19 | ESL | 0004 | Review hearing transcripts in connection with objection to motion to pay fees (.6); conduct research re same (3.9); prepare internal memo re same (1.7); emails with members of Akin Lit and FR teams re same (.3). | 6.50 |
| 11/08/19 | MB | 0004 | Research issues re CAHC Fee Opposition. | 3.30 |
| 11/08/19 | IRT | 0004 | Review hearing transcripts in connection with objection to CAHC fee motion (.6); correspondence with lit and FR team members re same (.1); research re same (1.5). | 2.20 |

PURDUE CREDITORS COMMITTEE                                                                Page 7
Invoice Number: 1870867                                                        February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/08/19 | BKB | 0004 | Review (2.9) and summarize (2.6) legal issues in cases cited in CAHC fee payment motion; prepare chart re same (.4). | 5.90 |
| 11/09/19 | MPH | 0004 | Revise objection to CAHC fee motion (6.6); review research memos re same (2.0); correspondence with K. Porter re same (.5); call with A. Preis and DPW re same (.9). | 10.00 |
| 11/09/19 | KPP | 0004 | Phone call with I. Tully re additional factual review for CAHC fee motion objection (.3); correspondence with M. Hurley re matters and argument for objection (.5); review documents in connection with same (2.7); correspondence with members of FR and lit teams re additional research items for objection (.6); review and revise objection (2.0). | 6.10 |
| 11/09/19 | SLB | 0004 | Internal correspondence with members of FR and Lit teams re CAHC Fee Motion and related issues (.7); review summaries of research in connection with the same (.5); analyze issues in connection with the same (.5). | 1.70 |
| 11/09/19 | EYP | 0004 | Call with DPW and M. Hurley re CAHC fee motion (.9); revise objection re same (1.8). | 2.70 |
| 11/09/19 | NPG | 0004 | Research and draft analysis for Objection to CAHC Reimbursement Petition. | 2.50 |
| 11/09/19 | MB | 0004 | Research regarding CAHC Fee Opposition (5.5); draft summary re same (1.3); correspondence with members of Akin lit and FR teams re same (.7). | 7.50 |
| 11/09/19 | IRT | 0004 | Review dockets re PEC issues (1.2); call with K. Porter re same (.3). | 1.50 |
| 11/09/19 | TJS | 0004 | Research re exhibit to CAHC fee motion objection (3.2); correspondence with Akin FR team members re same (.2). | 3.40 |
| 11/09/19 | BKB | 0004 | Revise summary of case law and precedents re CAHC fee motion (1.7), revise same based on internal comments (1.8); circulate same (.1); internal correspondence with members of FR team re exhibit to objection to CAHC fee motion (.2); draft (3.2) and revise (1.3) same based on internal comments. | 8.30 |
| 11/10/19 | MPH | 0004 | Review revised CAHC fee motion objection (1.4); comment on same (3.1). | 4.50 |
| 11/10/19 | KPP | 0004 | Review brief for open items and correspondence with members of lit and FR teams re additional tasks for objection (1.2); correspondence re cases in Motion (.3); review and revise objection draft (2.5); incorporate A. Preis comments into objection draft and draft additional sections (2.2); correspondence with Lit team re declaration and exhibits and review draft of same (1.0); correspondence with members of Lit team re sealing motion (.4); review M. Hurley comments to objection and further revise same (3.5); correspondence with team re cite-checking and next steps (.2). | 11.30 |
| 11/10/19 | SLB | 0004 | Correspondence with members of Akin FR and Lit teams re open issues in connection with Debtors' motion to pay CAHC fees (1); analyze precedent in connection with the same (1.8). | 2.80 |
| 11/10/19 | EYP | 0004 | Revise CAHC fee objection (.9); correspondence with Akin FR and lit teams re same (.9); review research from Akin FR and lit teams re same (.8); review (.6) and comment on (.6) updated draft objection; correspondence with Akin lit team re same (.4); call with CAHC counsel re fee motion (.5); calls with DPW re same (.8); calls with UCC members re same (1.0). | 6.50 |
| 11/10/19 | RRW | 0004 | Revise brief in opposition to CAHC fee motion. | 4.10 |
| 11/10/19 | ESL | 0004 | Review hearing transcripts in connection with objection to motion to pay CAHC's fees (1.4) and email Akin team re same (.2); review cases cited in motion to pay CAHC's fees (2) and prepare summary chart re same (1.5). | 5.10 |
| 11/10/19 | MB | 0004 | Conduct research regarding CAHC fee motion (3.6); prepare declaration (2.3) and exhibits (1.7) re same; correspondence with Akin lit and FR team members re same (.4). | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 8
Invoice Number: 1870867                                                                                  February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/10/19 | TJS | 0004 | Research re exhibit to CAHC fee motion objection (.6); correspondence with Akin litigation and restructuring teams re same (.3). | 0.90 |
| 11/11/19 | MPH | 0004 | Review revised CAHC fee motion objection (2.4); further comment on same (2.9); analyze research issues re same (2.0); review draft declaration re same (2.0). | 9.30 |
| 11/11/19 | APM | 0004 | Review (1.2) and provide high level comments on (1.5) draft objection to CAHC fee motion. | 2.70 |
| 11/11/19 | KPP | 0004 | Revise CAHC motion objection (5.2); review and analyze cited cases (3.1); review and comment on declaration in support (2.2); review and comment on sealing motion (1.2); meet with I. Tully and M. Belegu re CAHC fee objection case law research (.5); attention to material for redactions (2.1); correspondence with members of lit and FR teams re foregoing (1.6). | 15.90 |
| 11/11/19 | SLB | 0004 | Analyze open issues in connection with Debtors' motion to pay CAHC fees (1.5); internal correspondence with members of FR and Litigation teams re same (1.2); revise sections of objection to the same (2.5). | 5.20 |
| 11/11/19 | EYP | 0004 | Comment on revised CAHC fee objection (1.2); review research memos re various issues re same (.6). | 1.80 |
| 11/11/19 | RRW | 0004 | Revise brief in opposition to CAHC fee motion (2.9); correspondence with members of Akin lit and FR teams re same (1.0); conduct follow-up legal research re same (5.8); prepare summary re same (1.2). | 10.90 |
| 11/11/19 | KAT | 0004 | Draft seal motion (2.8); assess redactions for objection to CAHC fees motion (.5); apply same (.6); analyze rules related to same (.7); draft email to chambers regarding same (.1); review and analyze research re objection to CAHC fee motion (1.0). | 5.70 |
| 11/11/19 | NPG | 0004 | Conduct research re CAHC fee motion objection (3.5); draft A. Preis declaration in support of the same (3.1); revise same (2.5). | 9.10 |
| 11/11/19 | ESL | 0004 | Review draft objection to motion to pay CAHC fees (.5); prepare summary chart re AHC fee motion case law (2.1); emails with FR and Lit Akin team members re same (.4); research case law re same (2.0); prepare declaration re same (1.0); review revised draft objection (.3); review correspondence with Akin Lit and FR team members and CAHC re fee motion (.4); comment on draft exhibits to Preis declaration in support of objection to CAHC fee motion (1.3). | 8.00 |
| 11/11/19 | MB | 0004 | Conduct research regarding CAHC fee motion (3.0); confer with K. Porter and I. Tully regarding same (.5); conduct research re motion to seal (1.5). | 5.00 |
| 11/11/19 | IRT | 0004 | Conduct research re draft objection to CAHC fee motion (2.8); draft exhibit for same (1.1); meet with K. Porter and M. Belegu re research for same (.5); revise draft of same (2.6); further revise same based on S. Brauner comments (1.9); follow up research re same (1.6). | 10.50 |
| 11/11/19 | TJS | 0004 | Review revised objection to CAHC fee motion (.5); conduct additional research re same (1.8); correspondence with Akin restructuring and lit teams re same (.3); review and summarize draft of PI claimants' objection re same (1.5); revise same (.4). | 4.50 |
| 11/11/19 | AL | 0004 | Review draft CAHC fee motion objection (.7); conduct cite checks of same (1.9); revise same (1.1). | 3.70 |
| 11/11/19 | BKB | 0004 | Research issues re CAHC fee motion (3.6); revise case law summary chart (.8); correspondence with members of lit and FR teams re same (.7). | 5.10 |
| 11/12/19 | MPH | 0004 | Review revised CAHC fee motion objection (1.1); make final comments to same (3.0); confer with members of Akin team re same (1.5); comment on declaration (1.8) and motion to seal (.7). | 8.10 |
| 11/12/19 | APM | 0004 | Review objections to CAHC fee motion (1.2); confer with Akin team members re UCC objection (.4). | 1.60 |
| 11/12/19 | DK | 0004 | Confer with K. Porter re filing of Motion to Seal and redacted versions of objection to CAHC fee motion (.3); review sealing procedures (.3); | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | confer with attorneys re same (.2); review filing versions of the documents and revisions thereto (.6); prepare Motion and redacted Objection and Declaration to be filed (.7); file same (.8); prepare set of filed pleadings for attorneys (.4); confer with attorneys re chambers copies (.2). | |
| 11/12/19 | KPP | 0004 | Review comments to objection to CAHC motion (1.2) and revise same (2.7); confer with members of Akin lit and FR teams re same (.8); review UST and PI plaintiffs objections (1.1); finalize redactions to same (1.8), declaration (.8) and sealing motion (1.2); correspond with K. Tongalson and N. Goepfert re same (.5). | 11.10 |
| 11/12/19 | SLB | 0004 | Revise objection to Debtor's motion to pay CAHC fees (2.8); revise related declaration (.8); correspondence with members of Akin FR and Lit teams re finalizing the same (1.5); coordinate logistics in connection with filing the same (.8); revise motion to seal in connection with the same (.4). | 6.30 |
| 11/12/19 | EYP | 0004 | Confer with Akin team (.9) and UCC members (.6) re CAHC fee motion objection; comment on same (.6); revise declaration re same (.2); review objections of UST (.6) and PI plaintiffs (.8) to CAHC fee motion. | 3.70 |
| 11/12/19 | RRW | 0004 | Review PI plaintiffs' and UST's objections to CAHC fee motion (1.5); finalize redacted objection (2.0). | 3.50 |
| 11/12/19 | KAT | 0004 | Revise motion to seal (2.5); revise proposed order re same (1); revise redactions for objection (2.5); correspond with N. Goepfert and K. Porter re same (.5). | 6.50 |
| 11/12/19 | NPG | 0004 | Draft (4.3) and revise (1.4) declaration in support of CAHC fee objection; revise objection (1.8); prepare same for filing (.2); correspond with K. Porter and K. Tongalson re same (.5). | 8.20 |
| 11/12/19 | ESL | 0004 | Review (.5) and comment on (1.0) revised objection to motion to pay CAHC fees; revise declaration in support of same (1.2); review motion to seal (.2) and comment on same (.4); review revised Preis declaration (.1) and exhibits (.3); call with chambers re motion to seal (.1); revise summary chart of cases cited in motion (1.5); confer with Akin team re same (.2). | 5.50 |
| 11/12/19 | MB | 0004 | Review final edits to CAHC fee motion objection. | 0.30 |
| 11/12/19 | IRT | 0004 | Revise draft objection to the CAHC fee motion (1.3); additional case law research re same (.5). | 1.80 |
| 11/12/19 | TJS | 0004 | Review updated draft of CAHC fee objection (.2); review declaration re same (.1). | 0.30 |
| 11/12/19 | AL | 0004 | Conduct cite check of Committee objection to CAHC motion (4.0); prepare table of contents (2.9) and table of authorities re same (2.0). | 8.90 |
| 11/12/19 | BKB | 0004 | Research case law re CAHC fee motion (.9); prepare summary of same (.5). | 1.40 |
| 11/13/19 | MPH | 0004 | Review objections to CAHC fee motion (2.0); correspond with K. Porter re same (.2). | 2.20 |
| 11/13/19 | DK | 0004 | Follow up with attorneys re unredacted versions of recently filed redacted pleadings (.2); review chambers and US Trustee's procedures re same (.5). | 0.70 |
| 11/13/19 | KPP | 0004 | Correspond with M. Hurley re CAHC fee motion objections (.2); correspondence with chambers re sealing motion (.3). | 0.50 |
| 11/13/19 | EYP | 0004 | Calls with DPW and CAHC counsel re CAHC fee motion (.3); calls with UCC members re same (.6). | 0.90 |
| 11/13/19 | ESL | 0004 | Review statement of non-consenting states re CAHC fee motion (.1); review objections to CAHC fee motion (1); review (.3) and revise (.4) summaries for UCC re same. | 1.80 |
| 11/13/19 | JEP | 0004 | Review third and fourth productions from Ad Hoc Committee re CAHC fee motion. | 0.40 |
| 11/13/19 | TJS | 0004 | Review ratepayer objection to CAHC fees motion (.4); revise summary of same (.3); research case law re same (.2); review Tribes' joinder to | 1.50 |

PURDUE CREDITORS COMMITTEE                                                               Page 10
Invoice Number: 1870867                                                            February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | UCC objection to CAHC fees motion (.1); revise summary of same (.1); review correspondence with chambers re UCC motion to seal UCC objection to CAHC fees motion (.1); review (.1) and summarize (.2) UST objection to motion to seal. | |
| 11/13/19 | AL | 0004 | Index, review and organize pleadings re CAHC fees motion. | 2.30 |
| 11/13/19 | BKB | 0004 | Draft summaries of objections to fee motion (3.1); circulate same to FR team members (.1). | 3.20 |
| 11/14/19 | MPH | 0004 | Correspondence with FR and lit team members re filing of unredacted objection and related issues (1.1); call with S. Brauner re same (.3); correspondence with K. Porter re CAHC by laws (.4). | 1.80 |
| 11/14/19 | APM | 0004 | Review correspondence with Akin Lit members re open issues in connection with objection to CAHC motion (.3); review CAHC bylaws (.3). | 0.60 |
| 11/14/19 | DK | 0004 | Correspondence with members of Lit and FR teams re filing of unredacted Objection to Motion to Assume Prepetition Reimbursement Agreement (.2); prepare Objection, Declaration, and Notice to be filed in unredacted form (.5); effect the above (.8); prepare set of filed pleadings for attorneys (.3). | 1.80 |
| 11/14/19 | KPP | 0004 | Meet with I. Tully re letter to court re CAHC fee motion objection (.4); revise notice re unredacted copy of same (.2); review bylaws and correspondence with M. Hurley re same (.5); correspond with Akin Lit team members re gathering additional materials and research in support of CAHC fee motion objection (.3); correspondence with members of Lit and FR teams re filing unsealed versions of documents re same (.2); confer with K. Tongalson re unsealing CAHC fee motion (.2). | 1.80 |
| 11/14/19 | SLB | 0004 | Comment on notice of filing unredacted objection to CAHC Fee Motion (.2); correspond with members of Akin Lit and FR teams re same (.2); review correspondence from Court re same (.1); confer with M. Hurley re strategy in connection with CAHC Fee Motion and related objections (.3); correspond with members of FR and Lit teams re same (.4). | 1.20 |
| 11/14/19 | EYP | 0004 | Correspond with Chambers, DPW and CAHC counsel re filing of unredacted objection to CAHC fee motion (.5); call with DPW re same (.4); review correspondence and draft letter re evidentiary issues in connection with same (.6); correspondence with Akin lit and FR team members re foregoing (.3). | 1.80 |
| 11/14/19 | KAT | 0004 | Confer with K. Porter re unsealing of CAHC fee motion. | 0.20 |
| 11/14/19 | NPG | 0004 | Draft letter to chambers re evidentiary issues re CAHC objection (3.8); research legal issues re same (1.2); draft (.9) and revise (.2) Notice of Filing Unredacted Objection and Declaration; coordinate filing of same (.3); correspond with FR and Lit team members re same (.3). | 6.70 |
| 11/14/19 | ESL | 0004 | Research legal issues re CAHC fee motion (1.8); review and comment on notice re same (.4); correspond with Akin Lit and FR members re same (.2). | 2.40 |
| 11/14/19 | MB | 0004 | Compile materials re relevant case law for CAHC fee motion oral argument (1); research issues re same (3.5); revise letter regarding evidentiary issues re Debtor's reply brief (1.6). | 6.10 |
| 11/14/19 | IRT | 0004 | Correspondence with K. Porter re letter response to debtors' CAHC fee motion reply brief (.2); draft letter re same (2.1). | 2.30 |
| 11/15/19 | MPH | 0004 | Call with R. Ringer (Kramer Levin) and K. Porter re CAHC fee motion issues (.3); correspond with DPW and Akin Lit and FR team members re evidentiary issues (1.3); prepare letter to court re same (1.3); review Debtors' reply (2.8); revise letter re same (1.4); review CAHC reply (.5) and correspond with movants re same (.3). | 7.90 |
| 11/15/19 | APM | 0004 | Review Debtors' reply in support of fee motion of CAHC (1.2); review and respond to internal correspondence re same (.6). | 1.80 |
| 11/15/19 | DK | 0004 | Review and organize pleadings for attorneys in connection with CAHC fee motion. | 2.30 |

PURDUE CREDITORS COMMITTEE  
Invoice Number: 1870867

Page 11  
February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/15/19 | KPP | 0004 | Call with R. Ringer (Kramer Levin) and M. Hurley re ad hoc fees motion issues (.3); review cases cited in draft letter re new evidence (.9); correspond with Akin lit and FR team members re strategy re fee motion (.5); review replies and statement filed in connection with CAHC fee motion (1.0); revise (.3) and serve (.2) deposition notice and document request (.5); attention to logistics for deposition (.3); begin deposition outline (.9); confer with I. Tully re same (.4); review prior O'Connell deposition transcript (1.1). | 6.40 |
| 11/15/19 | SLB | 0004 | Analyze issues in connection with CAHC Fee Motion and prepare for deposition re same (1.5); review replies and Debtors' declaration (2.3); correspond with members of Akin FR and Lit teams re strategy in connection with the same (1.4); conference with E. Lisovicz and J. Salwen re same and related deposition (.5); confer with A. Preis re same (.3); review correspondence among Debtor and UCC professionals re same (.5); review draft deposition outline (.8). | 7.30 |
| 11/15/19 | EYP | 0004 | Confer with S. Brauner re deposition and CAHC opposition (.3); review (.4) and comment on (.5) draft depo outline. | 1.20 |
| 11/15/19 | RRW | 0004 | Conduct legal research re legal standards relevant to CAHC fee motion (2.4); conduct research re outstanding issues and strategy for deposition in connection with same (2.7); correspondence with Lit and FR team members re same (1.0). | 6.10 |
| 11/15/19 | KAT | 0004 | Prepare materials for O'Connell depo. | 0.40 |
| 11/15/19 | NPG | 0004 | Conduct research for letter to chambers re evidentiary issues and CAHC/Debtor reply (3.0); revise same (.5). | 3.50 |
| 11/15/19 | ESL | 0004 | Review replies in support of CAHC fee motion filed by Debtors (.4) and CAHC (.5); review (.2) and summarize (.2) statement in support of CAHC filed by supporting states; revise summaries of same (1.0); research re objection to CAHC fee motion (1.3); conference with S. Brauner and J. Salwen re AHC fee objection arguments and depositions (.5). | 4.10 |
| 11/15/19 | JEP | 0004 | Review Debtors' motion to reimburse ad hoc committee of consenting states' professional fees and other related filings. | 1.50 |
| 11/15/19 | MB | 0004 | Research CAHC Fee motion issues (3.0); prepare materials for deposition of J. O'Connell in connection with same (4.0). | 7.00 |
| 11/15/19 | JKC | 0004 | Summarize recent filings re CAHC Fees Motion (2.9); confer with J. Salwen re research on same (.3); conduct research re same (1.3). | 4.50 |
| 11/15/19 | IRT | 0004 | Prepare for CAHC fee motion deposition (4.0); confer with K. Porter re same (.4); review hearing transcripts in connection with same (2.1); prepare O'Connell deposition notice (1.8); draft outline for O'Connell deposition (5.6); correspond with A. Laaraj re deposition preparation (.2). | 14.10 |
| 11/15/19 | TJS | 0004 | Research precedent re objection to CAHC fee motion (4.7); confer with J. Coleman re same (.3); confer with E. Lisovicz and S. Brauner re same and related deposition (.5); review Debtor reply in support of CAHC fee motion (.6); draft summary re same (.7); review CAHC statement and Florida joinder in support of CAHC motion (.7); revise summary re same (.1); review correspondence with Akin lit and restructuring team members re same (.1). | 7.70 |
| 11/15/19 | AL | 0004 | Review and organize materials for depositions re UCC objection to Debtors' Motion to pay CAHC fees (3.8); confer with I. Tully re same (.2). | 4.00 |
| 11/16/19 | MPH | 0004 | Review various responsive pleadings re CAHC fee motion (3.8); review O'Connell deposition (1.5); comment on deposition outline (5.3); communications with FR and Lit team members re same (.7). | 11.30 |
| 11/16/19 | APM | 0004 | Review replies to UCC objection on CAHC fee motion (2.2); review related documents (.8); respond to correspondence from Lit team members related to same (.5). | 3.50 |

PURDUE CREDITORS COMMITTEE                                                                     Page 12
Invoice Number: 1870867                                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/16/19 | KPP | 0004 | Complete review of O'Connell deposition in connection with PI motion (1.8); revise deposition outline re CAHC fee motion (3.2); review responsive pleadings re same (1.1). | 6.10 |
| 11/16/19 | SLB | 0004 | Multiple internal communications with Akin FR and Lit team members re strategy in connection with CAHC Fee Motion and related objection (1.2); analyze issues re same (1.0); review precedent in connection with the same (.5). | 2.70 |
| 11/16/19 | EYP | 0004 | Review replies to CAHC fee objection (1.1); correspond with Akin FR and lit team members re deposition prep in connection with same (.7); calls with Province (.4) and UCC members (.5) re same; comment on deposition outline (3.3). | 6.00 |
| 11/16/19 | KAT | 0004 | Correspond with K. Porter re deposition prep. | 0.20 |
| 11/16/19 | ESL | 0004 | Review O'Connell declaration in support of CAHC fee motion (.3); prepare case chronology demonstrative in connection with objection to CAHC fees (1.2); review correspondence (.4) and pleadings (.3) re same; correspond with Akin FR and Lit team members re deposition prep (.4); research issues re same (1.1); review revised form of order granting CAHC fee motion (.5) and prepare chart summarizing issues re same (1.2); revise same (.4); review Debtors' reply in support of CAHC fee motion (.4). | 6.20 |
| 11/16/19 | JEP | 0004 | Review responsive filings re Debtors' motion to reimburse ad hoc committee of consenting states' professional fees (3.1); review (2.5) and comment on (2.1) draft outline for O'Connell deposition on Nov. 18; review case law research summaries re same (.6). | 8.30 |
| 11/16/19 | MB | 0004 | Review deposition outline (1.2) and prepare materials (3.3) for deposition of J. O'Connell. | 4.50 |
| 11/16/19 | IRT | 0004 | Draft deposition outline for O'Connell deposition (3.3); revise deposition outline based on comments from K. Porter (4.3); confer with B. Barker re deposition preparations (.3). | 7.90 |
| 11/16/19 | TJS | 0004 | Prepare for O'Connell depo (.8); draft outline portions for same (.6); correspondence with Akin lit and restructuring team members re same (1.2); research case law and supporting materials re same (.7); research re mass torts case cited by O'Connell (1.3); review draft demonstrative for CAHC fee motion oral argument (.2). | 4.80 |
| 11/16/19 | BKB | 0004 | Review correspondence re CAHC fee motion and responsive pleadings (.4); confer with I. Tully re depo prep (.3). | 0.70 |
| 11/17/19 | KPP | 0004 | Revise O'Donnell deposition outline (8.5); practice run through of deposition outline (4.1); correspond with Lit and FR team members re same (.9). | 13.50 |
| 11/17/19 | SLB | 0004 | Revise outline for O'Connell deposition in connection with CAHC Fee Motion (4.5); correspond with members of FR and Lit teams re same (.8); analyze research re cases cited in Debtors' response (1.2). | 6.50 |
| 11/17/19 | EYP | 0004 | Correspond with Akin FR and lit team members re research in connection with CAHC fee motion (.6); review research memos re same (.8); revise depo outline (2.8). | 4.20 |
| 11/17/19 | KAT | 0004 | Prepare for O'Connell deposition (1.0); confer with M. Belegu re same (.5). | 1.50 |
| 11/17/19 | ESL | 0004 | Review Debtors' responses and objections to production requests (.4); research cases cited in same (1.2) and prepare summaries re same (.6); correspond with Akin FR and Lit team members re objection and deposition prep (.5). | 2.70 |
| 11/17/19 | JEP | 0004 | Review Debtors' responses and objections to CAHC's request for production (.6); coordinate preparation of exhibits for deposition of J. O'Connell (4.5). | 5.10 |
| 11/17/19 | MB | 0004 | Review deposition outline (1.5) and prepare materials for deposition of J. O'Connell (5.0): confer with K. Tongalson re same (.5). | 7.00 |
| 11/17/19 | IRT | 0004 | Conduct research for additional information for O'Connell deposition | 8.40 |

PURDUE CREDITORS COMMITTEE                                                                          Page 13
Invoice Number: 1870867                                                                      February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | outline (.5); revise deposition outline (1.9); review documents cited in Debtors' response to document request (1.1); confer with A. Laaraj re preparing deposition materials (.8); review and comment on deposition outline to confirm exhibits (1.6); prepare deposition exhibits (2.5). | |
| 11/17/19 | TJS | 0004 | Prepare materials for O'Connell depo (.9); research cases cited by Debtors in reply in support of CAHC fees motion (1.3). | 2.20 |
| 11/17/19 | AL | 0004 | Prepare O'Connell deposition exhibits (6.1); confer with I. Tully re same (.8); update briefing binders on Debtors' motion to pay fees (.8). | 7.70 |
| 11/17/19 | BKB | 0004 | Research case law cited in pleadings re CAHC fee motion (1.7); prepare summaries re same (1.3). | 3.00 |
| 11/18/19 | MPH | 0004 | Telephonically attend O'Connell depo (partial). | 2.70 |
| 11/18/19 | KPP | 0004 | Prepare for (1.1) and take (6.5) deposition of J. O'Connell; analysis of rough depo transcript re hearing strategy (.5). | 8.10 |
| 11/18/19 | SLB | 0004 | Prepare for (2.0) and attend (6.5) deposition of J. O'Connell in connection with CAHC Fee Motion; review transcript of the same (1.0). | 9.50 |
| 11/18/19 | EYP | 0004 | Confer with M. Hurley re strategy for CAHC hearing (1.3); revise outline re same (.8). | 2.10 |
| 11/18/19 | ESL | 0004 | Review cases cited in Debtors' responses and objections to requests for production (1.0) and prepare summary re same (1.4). | 2.40 |
| 11/18/19 | JEP | 0004 | Review and revise outline for deposition of J. O'Connell (1.5); prepare exhibits re same (1.5); confer with M. Belegu re same (.3); conduct research re outstanding legal points in prep for depo (1.6); prepare summary of same (.5); comment on depo outline re same (.9). | 6.30 |
| 11/18/19 | MB | 0004 | Prepare materials for deposition of J. O'Connell (3.7); confer with J. Poon re same (.3). | 4.00 |
| 11/18/19 | IRT | 0004 | Prepare exhibits for O'Connell deposition (1.6); review O'Connell deposition outline (.4); attend O'Connell deposition (6.5); coordinate O'Connell deposition exhibits with court reported (.4); file marked exhibits from O'Connell deposition (.5); review O'Connell deposition transcript in preparation for filing (.9). | 10.30 |
| 11/18/19 | TJS | 0004 | Review materials re deposition of J. O'Connell (.3); research re additional lines of questioning for same (3.1); draft supplemental questions re same (3.6); confer with B. Barker re same (.4); draft letter to court re same (1.1). | 8.50 |
| 11/18/19 | AL | 0004 | Finalize documents for J. O'Connell deposition. | 4.00 |
| 11/22/19 | SLB | 0004 | Correspondence with Akin FR and Lit team members re proposed CAHC fee order (.2); correspond with parties in interest re CAHC fee motion and related issues (.2). | 0.40 |
| 11/22/19 | EYP | 0004 | Review draft proposed order re CAHC fee motion (.2); revise same (.2); correspond with parties in interest re same (.4). | 0.80 |
| 11/22/19 | ESL | 0004 | Review correspondence with Debtors, Akin FR and Lit team members and CAHC re revised proposed order granting motion to pay CAHC fees (.2); review draft of same (.1). | 0.30 |
| 11/23/19 | SLB | 0004 | Revise draft CAHC fee order (1.5); correspond with A. Preis re same (.4); correspond with DPW re same (.2). | 2.10 |
| 11/23/19 | EYP | 0004 | Revise draft order on CAHC fee motion (.9); correspond with S. Brauner re same (.4); correspond with DPW re same (.3). | 1.60 |
| 11/25/19 | SLB | 0004 | Correspond with A. Preis re CAHC Fee Order and related issues (.7); confer with A. Preis re same (.5); comment on multiple revised drafts of the same (1.5); confer with DPW re same (.3); correspond with Debtor and UCC professionals re same (.2); confer with R. Ringer re same (.2); follow-up conference with A. Preis re same (.2). | 3.60 |
| 11/25/19 | EYP | 0004 | Correspond with S. Brauner re order granting CAHC fee motion (.9); confer with S. Brauner re same (.5); correspond with DPW re same (.4); conference with S. Brauner re same (.2). | 2.00 |
| 11/25/19 | ESL | 0004 | Review correspondence with Debtors and CAHC counsel re proposed order approving motion to pay CAHC fees (.1); review proposed | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | changes to same (.2). | |
| 11/26/19 | ISD | 0004 | Confer with A. Preis and S. Brauner re CAHC fee order. | 0.50 |
| 11/26/19 | SLB | 0004 | Correspond with Debtor, UCC and CAHC professionals re CAHC Fee Order (.9); analyze issues re same (.5); review and comment on revised draft of the same (.9); confer with A. Preis and I. Dizengoff re same (.5). | 2.80 |
| 11/26/19 | EYP | 0004 | Confer with S. Brauner and I. Dizengoff re order granting CAHC motion (.5); review (.3) and comment on (.6) revised draft of same. | 1.40 |
| 11/26/19 | ESL | 0004 | Review correspondence with CAHC counsel re proposed order approving motion to pay CAHC fees (.1); review same (.1). | 0.20 |
| 11/27/19 | SLB | 0004 | Correspond with Debtors and CAHC professionals re CAHC Fee Order. | 0.50 |
| 11/27/19 | EYP | 0004 | Correspondence with counsel to CAHC and Debtors re CAHC fee order. | 0.40 |
| 11/01/19 | SLB | 0006 | Correspond with Committee member re Akin retention application (.2); internal correspondence with members of FR team re finalizing the same (.8); correspond with KCC re engagement letter (.2); correspond with Bayard team re retention application (.5); participate on call with Debtor and CAHC professionals re OCP motion (.5); follow-up correspondence with Kramer re same (.4). | 2.60 |
| 11/01/19 | ESL | 0006 | Revise UCC professional retention applications (1.1) and supporting declarations (.9). | 2.00 |
| 11/01/19 | TJS | 0006 | Revise Akin retention application. | 0.20 |
| 11/01/19 | BKB | 0006 | Revise KCC retention application. | 0.40 |
| 11/02/19 | SLB | 0006 | Revise OCP proposal summary (.5); correspond with UCC professionals re same (.3). | 0.80 |
| 11/04/19 | SLB | 0006 | Correspond with R. Ringer re OCP proposal (.3); review revised UCC retention applications (.5); internal correspondence with members of the FR team re same (.9); correspondence with Committee chair re same (.3); send the same to DPW (.1); correspondence with other UCC professionals re same (.4). | 2.50 |
| 11/04/19 | EYP | 0006 | Correspondence with Akin team re Jefferies retention app (.2); call with Jefferies re same (.2). | 0.40 |
| 11/04/19 | ESL | 0006 | Revise Jefferies retention app (.3); prepare signature pages to retention applications and emails with UCC members (.1) and Akin team members re same (.3). | 0.70 |
| 11/04/19 | JKC | 0006 | Revise Akin, Bayard, Province and Jefferies retention applications (1.3); confer with J. Salwen re same (.1). | 1.40 |
| 11/04/19 | TJS | 0006 | Revise KCC retention app (.5); confer with E. Lisovicz re same (.1); confer with J. Coleman re revisions to Akin, Bayard, Province, Jefferies retention apps (.1). | 0.70 |
| 11/05/19 | DK | 0006 | Confer with E. Lisovicz re filing of Akin and committee professionals retention applications (.4); review and finalize Akin's schedules to retention application (3); prepare documents to be efiled (1.3); effect the above (1.0); prepare filed versions of applications for attorneys (.3). | 6.00 |
| 11/05/19 | SLB | 0006 | Confer with members of FR team re finalizing UCC retention apps (.5); correspondence with members of FR team re same (.9); review final versions of the same (.5); correspondence with UST re same (.9); correspondence with KCC re retention terms (.3). | 3.10 |
| 11/05/19 | ESL | 0006 | Revise (4.2) and finalize (.9) UCC professional retention applications; correspondence with UCC professionals (.8) and members of Akin team re same (.5); confer with D. Krasa-Berstell re same (.4). | 6.80 |
| 11/06/19 | DK | 0006 | Prepare chambers copies of the retention applications filed by Committee's professionals (.5); coordinate chambers delivery (.3). | 0.80 |
| 11/06/19 | SLB | 0006 | Internal correspondence with members of FR team re UST questions re KCC retention (.5); analyze issues re same (.4); correspondence with UST re same (.3); correspondence with UCC professionals re OCP issues (.7). | 1.90 |
| 11/06/19 | ESL | 0006 | Revise Debtors' retention app summary for UCC (.5); review materials from Province re same (.3); correspondence with B. Masumoto [UST] re | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                              Page 15
Invoice Number: 1870867                                                                            February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | KCC retention application (.3); correspondence with members of FR team re same (.3). | |
| 11/06/19 | JKC | 0006 | Review (1.5) and summarize (1.4) Debtors' retention applications. | 2.90 |
| 11/07/19 | SLB | 0006 | Correspondence with Kramer re OCP issues (.3); correspondence with DPW and Kramer re same (.2); analyze issues re same (.4); correspondence with Bayard re same (.3); correspondence with DPW re Debtor retention applications (.2). | 1.40 |
| 11/07/19 | ESL | 0006 | Review Debtors' 327(e) retention applications (1.4); revise summary chart re same (1.1); correspondence with UST re KCC retention application (.3). | 2.80 |
| 11/07/19 | MHG | 0006 | Conduct research re OCP motion. | 0.40 |
| 11/07/19 | JKC | 0006 | Revise retention application summaries. | 1.50 |
| 11/07/19 | TJS | 0006 | Review updated summaries of Debtor retention apps. | 0.30 |
| 11/08/19 | ALK | 0006 | Review correspondence with UCC advisors re tax advisor pitches (.3); review materials regarding same (.8). | 1.10 |
| 11/08/19 | SLB | 0006 | Participate on call with DPW re Debtors' retention applications and related issues (.3); correspondence with UCC professionals re OCP motion and related issues (.5); review Debtors' proposal in connection with the same (.4); correspondence with Kramer re same (.2); prepare correspondence to Debtors' proposed 327(e) professionals re retention terms and scope (.4). | 1.80 |
| 11/08/19 | EYP | 0006 | Correspondence with Jefferies/Province (.6) and candidates (.5) re tax advisor pitches. | 1.10 |
| 11/08/19 | ESL | 0006 | Review Debtors' professional retention applications (.5); call with DPW re same (.2); call with Bayard team members re same (.2). | 0.90 |
| 11/08/19 | TJS | 0006 | Review correspondence with Province and PJT re PJT retention issues. | 0.30 |
| 11/09/19 | SLB | 0006 | Correspondence with UCC advisors re OPC motion and related issues (.5); analyze issues re same (.5); participate on call with CAHC and UCC advisors re same (.4); revise proposal re same (.4). | 1.80 |
| 11/09/19 | EYP | 0006 | Calls (.8) and correspondence (.4) with UCC professionals re OCP issues. | 1.20 |
| 11/10/19 | SLB | 0006 | Correspondence with Province and AHC professionals re OCP motion and related issues (.8); correspondence with Debtor professionals re same (.3); analyze issues re same (.5). | 1.60 |
| 11/11/19 | SLB | 0006 | Correspondence with Debtor, UCC and AHC professionals re OCP motion and related issues (.4); call with Debtor professionals re proposed 327(e) retention (.4). | 0.80 |
| 11/11/19 | NPG | 0006 | Prepare for international tax advisor pitches. | 2.50 |
| 11/11/19 | ESL | 0006 | Call with Debtors professionals re 327(e) retention issues (.4); review correspondence re OCP issues (.3). | 0.70 |
| 11/12/19 | MPH | 0006 | Attend pitches by accounting firms re tax advisor retention. | 1.10 |
| 11/12/19 | ISD | 0006 | Review tax advisor pitch materials (.3); confer with A. Preis re same (.2). | 0.50 |
| 11/12/19 | APM | 0006 | Participate on subcommittee call related to retention of tax advisor (1.1); review pitch materials (.4); follow up with tax advisors related to same (.4). | 1.90 |
| 11/12/19 | EYP | 0006 | Prepare for (.1) and telephonically attend (1.1) tax advisor pitches; confer with I. Dizengoff re same (.2). | 1.40 |
| 11/12/19 | JKC | 0006 | Prepare materials tax advisor pitches. | 1.20 |
| 11/13/19 | APM | 0006 | Call with KPMG re scope of retention, NDA (1.2); participate on follow up call with A. Preis re same (.4). | 1.60 |
| 11/13/19 | ALK | 0006 | Call with KPMG re retention and next steps (1.2); review materials re same (1.4). | 2.60 |
| 11/13/19 | EYP | 0006 | Call with A. Miller re KPMG scope of retention (.4); call with KPMG re same (1.2). | 1.60 |
| 11/13/19 | ESL | 0006 | Review email from UST re Jefferies retention application (.1); review proposed order re same (.2); call with Jefferies' counsel re same (.1); | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | draft response to UST (.3). | |
| 11/14/19 | TJS | 0006 | Review UST objection to Debtor retentions (.3); research legal issues re same (1.6); review UST objection to PJT retention (.2); summarize same (.2). | 2.30 |
| 11/15/19 | TJS | 0006 | Review UST objection to E&Y retention (.2); revise summary of same (.1). | 0.30 |
| 11/15/19 | BKB | 0006 | Summarize objections to Debtors' professional retention applications. | 0.80 |
| 11/18/19 | APM | 0006 | Review (.5) and provide comments on (.4) KPMG engagement letter. | 0.90 |
| 11/18/19 | ESL | 0006 | Emails with UST re Jefferies retention order (.1); prepare notice of revised Jefferies order (.5) and attend to filing of same (.1); review UST objections to Debtors' counsel retention applications (.3) and revise summary re same (.2). | 1.20 |
| 11/18/19 | JKC | 0006 | Revise proposed order for retention of Jefferies. | 0.40 |
| 11/18/19 | SDL | 0006 | File (.3) and serve (.5) revised proposed order re Jefferies retention. | 0.80 |
| 11/18/19 | TJS | 0006 | Review Debtors' replies in support of counsel retention (.2) and E&Y retention (.3); revise summaries of same (.2). | 0.70 |
| 11/19/19 | DK | 0006 | Draft notices of filing of proposed retention orders for Bayard, Province, Jefferies, and KCC (1.5); revise the above in accordance with attorney's instructions (.3); prepare set of notices with corresponding retention orders for attorney review (.5); draft email to E. Lisovicz re same (.2). | 2.50 |
| 11/19/19 | SLB | 0006 | Correspondence with UCC professionals re modifications to retention orders following Court's comments during hearing (.3); review revised orders re same (.2). | 0.50 |
| 11/19/19 | ESL | 0006 | Emails with KPMG (.2) and Debtors (.1) re potential retention; correspond with D. Krasa-Berstell re notices of revised proposed retention orders (.1); review same (.2). | 0.60 |
| 11/20/19 | SLB | 0006 | Internal correspondence with members of FR team re changes to UCC professional retention orders (.3); revise email to Chambers re same (.1); review revised orders (.4). | 0.80 |
| 11/20/19 | ESL | 0006 | Revise proposed retention orders re Judge's comments regarding indemnification (.5); correspond with Akin FR team members (.3) and Jefferies' counsel (.1) re same; review KPMG engagement letter (.3); draft email to chambers re revised proposed orders (.3); revise same (.1); prepare revised proposed orders for other UCC professionals (.5); emails with Bayard re KPMG retention application (.3). | 2.40 |
| 11/21/19 | APM | 0006 | Draft detailed summary of tax advisor selection and interview process for Debtors. | 1.40 |
| 11/21/19 | SDL | 0006 | File certificate of service re revised proposed orders re professional retention applications. | 0.40 |
| 11/22/19 | APM | 0006 | Attention to various matters in connection with retention of KPMG. | 1.00 |
| 11/24/19 | APM | 0006 | Confer with A. Preis re retention of KPMG as tax advisor. | 0.50 |
| 11/24/19 | EYP | 0006 | Confer with A. Miller re KPMG retention. | 0.50 |
| 11/27/19 | APM | 0006 | Participate on call with committee professionals re KPMG retention (partial). | 0.70 |
| 11/27/19 | SLB | 0006 | Participate on call with UCC professionals re KPMG retention and related issues. | 0.90 |
| 11/27/19 | EYP | 0006 | Call with UCC professionals re KPMG retention (.9) and correspondence (.5) with KPMG re retention issues. | 1.40 |
| 11/29/19 | MPH | 0006 | Call with DPW regarding potential joint retention of KPMG. | 0.80 |
| 11/29/19 | APM | 0006 | Participate on call with DPW related to retention of KPMG (.8); follow up with A. Preis related to same (.5). | 1.30 |
| 11/29/19 | SLB | 0006 | Review correspondence from UCC advisors re KPMG retention issues. | 0.20 |
| 11/29/19 | EYP | 0006 | Call with DPW re KPMG retention (.8); confer with A. Miller re same (.5). | 1.30 |
| 11/01/19 | MPH | 0007 | Revise 2019 statement (.6); correspondence with members of Akin FR and lit teams re same (.1). | 0.70 |

PURDUE CREDITORS COMMITTEE                                                                          Page 17
Invoice Number: 1870867                                                                      February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/01/19 | APM | 0007 | Multiple internal communications with FR and Lit team members re 2019 statement and info protocol motion (.6); review drafts of same (.4). | 1.00 |
| 11/01/19 | SLB | 0007 | Finalize 2019 Statement (2.5); multiple internal communications with members of FR and Lit teams re same (.8); correspondence with Committee members re same (.4); finalize Information Protocol Motion (1.5); correspondence with members of FR team re same (.4). | 5.60 |
| 11/01/19 | EYP | 0007 | Review updated drafts of amended 2019 (.2) and info protocol motion (.3); correspondence with members of Akin FR and lit teams re same (.4); draft committee update email (.7); calls with UCC members re pending motions (.5). | 2.10 |
| 11/01/19 | SDL | 0007 | File (.4) and serve (.4) Information Protocol motion and 2019 statement. | 0.80 |
| 11/02/19 | SLB | 0007 | Correspondence with KCC re Committee website and related issues (.5); correspondence with A. Preis re Committee expense reimbursement (.2). | 0.70 |
| 11/02/19 | EYP | 0007 | Correspondence with S. Brauner re reimbursement of UCC member expenses (.2); draft committee update email (.6); respond to UCC member questions re various case issues (.3). | 1.10 |
| 11/02/19 | JIA | 0007 | Review (.9) and edit (2.4) draft confidentiality agreement. | 3.30 |
| 11/03/19 | SLB | 0007 | Participate on call with DPW re status and open issues (1.0); follow-up communications with UCC and Debtor professionals re same (.5); prepare for 341 meeting (.5). | 2.00 |
| 11/03/19 | EYP | 0007 | Calls with UCC members re open issues. | 0.40 |
| 11/04/19 | MPH | 0007 | Prepare for (.2) and attend (.8) UCC call. | 1.00 |
| 11/04/19 | APM | 0007 | Prepare for (.8) and participate in (.8) UCC call. | 1.60 |
| 11/04/19 | KPP | 0007 | Participate in UCC call. | 0.80 |
| 11/04/19 | SLB | 0007 | Participate on Committee Call (.8); respond to DPW questions re UCC information protocol procedure (.5); internal correspondence with members of FR team re same (.2). | 1.50 |
| 11/04/19 | EYP | 0007 | Correspondence with UCC re update on various issues (.2); prepare for (.2) and lead (.8) UCC call; follow-up call with UCC member re issues raised on call (.5); review research summary re same issues (.2). | 1.90 |
| 11/04/19 | ESL | 0007 | Attention to issue raised on UCC call (.5); comment on research summary for follow-up with UCC member (.5); review correspondence with UCC members and related materials (.3). | 1.30 |
| 11/04/19 | JKC | 0007 | Prepare materials for Committee call. | 0.60 |
| 11/04/19 | SDL | 0007 | File certificates of service re Amended 2019 Statement and UCC Info Protocol Motion. | 0.50 |
| 11/04/19 | BKB | 0007 | Review UCC update email re various case issues and related documents. | 0.50 |
| 11/05/19 | SLB | 0007 | Attend 341 Meeting (.9); prepare summary of the same for Committee (.6); confer with A. Preis re same (.3). | 1.80 |
| 11/05/19 | EYP | 0007 | Revise summary of 341 meeting for UCC (.2); confer with S. Brauner re same (.3); draft UCC update email re same and other case issues (.2). | 0.70 |
| 11/05/19 | ESL | 0007 | Prepare calendar of case deadlines and hearing dates for UCC website. | 1.20 |
| 11/05/19 | TJS | 0007 | Coordinate with UCC members re formation of subcommittees (.4); respond to UCC member inquiries re PI hearing (.1). | 0.50 |
| 11/05/19 | BKB | 0007 | Review UCC update email re 341 meeting, other case issues. | 0.30 |
| 11/06/19 | MPH | 0007 | Correspondence with counsel to UCC members re litigation approach and strategy. | 0.90 |
| 11/06/19 | EYP | 0007 | Draft committee update email (.6); calls with UCC members re same and related issues (1.7). | 2.30 |
| 11/06/19 | ESL | 0007 | Draft correspondence to UCC re updates (.8); review materials for 11/7 UCC call (.4). | 1.20 |
| 11/06/19 | TJS | 0007 | Conduct research into legal issues re UST comments on Information Protocol Motion. | 0.40 |
| 11/07/19 | MPH | 0007 | Prepare for (.1) and participate in (1.0) call with UCC professionals regarding next steps and strategy. | 1.10 |
| 11/07/19 | APM | 0007 | Call with UCC advisors re next steps (1.0); participate in UCC call (1.3). | 2.30 |
| 11/07/19 | KPP | 0007 | Call with Committee advisors re pending matters, next steps and work | 1.30 |

PURDUE CREDITORS COMMITTEE                                                                                                    Page 18
Invoice Number: 1870867                                                                                                February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | streams (1.0); prepare for same (.3). | |
| 11/07/19 | SLB | 0007 | Participate on call with UCC advisors re strategy and related matters (1.0); prepare for (.8) and participate on (1.3) Committee call; correspondence with UST re Committee website and issues related to KCC retention (.4); confer with KCC re same (.2); follow-up correspondence with KCC re same (.2). | 3.90 |
| 11/07/19 | EYP | 0007 | Draft UCC update email (.2); prepare for (.3) and lead (1.3) UCC call; correspondence with UCC members re issues raised on call (.4). | 2.20 |
| 11/07/19 | ESL | 0007 | Attend update call with UCC advisors (1.3); review update correspondence with UCC (.1). | 1.40 |
| 11/07/19 | JKC | 0007 | Prepare materials for call with Committee. | 1.10 |
| 11/07/19 | TJS | 0007 | Draft proposal re subcommittee formation. | 2.20 |
| 11/08/19 | EYP | 0007 | Call with UCC member re open issues. | 0.30 |
| 11/09/19 | EYP | 0007 | Draft UCC update email. | 0.40 |
| 11/10/19 | EYP | 0007 | Prepare for (.2) and attend (.3) call with UST and Debtors re various case admin issues. | 0.50 |
| 11/10/19 | JKC | 0007 | Review correspondence with UCC professionals re scheduling of UCC call. | 0.30 |
| 11/11/19 | MPH | 0007 | Participate on call with UCC (1.3); call with ERF subcommittee (.8). | 2.10 |
| 11/11/19 | ISD | 0007 | Review materials re ERF (.2); confer with A. Preis re same (.4). | 0.60 |
| 11/11/19 | APM | 0007 | Participate on ERF subcommittee call (.8); research issues re same (.9). | 1.70 |
| 11/11/19 | KPP | 0007 | Dial into portion of UCC call. | 0.90 |
| 11/11/19 | SLB | 0007 | Participate on call with parties in interest re ERF (.8) and prepare for same (.4). | 1.20 |
| 11/11/19 | EYP | 0007 | Prepare for (.5) and participate on (.8) ERF subcommittee call; prepare for (.8) and lead (1.3) full UCC call; calls with Debtors (.5) and dissenting states (.4) re ERF issues; calls with UCC members re ERF issues (.6); confer with I. Dizengoff re same (.4). | 5.30 |
| 11/11/19 | ESL | 0007 | Prepare for (.7) and attend (.8) call with UCC subcommittee re ERF; correspondence with UCC members re same (.3); review research re UCC member question (.2); revise same (.2). | 2.20 |
| 11/11/19 | JKC | 0007 | Conduct research re question from UCC member (1.0); draft response re same (.2). | 1.20 |
| 11/11/19 | TJS | 0007 | Prepare materials for UCC call (.5); review UCC correspondence (.5); update UCC website calendar of court hearing dates and deadlines (.3). | 1.30 |
| 11/11/19 | BKB | 0007 | Prepare materials for UCC call (.2); comment on research into UCC member question (.2); review UCC update email (.3). | 0.70 |
| 11/12/19 | ALK | 0007 | Correspondence with A. Preis and S. Brauner re ERF issues (.5); conduct research re same (1.3). | 1.80 |
| 11/12/19 | SLB | 0007 | Correspond with A. Preis and A. Koo re ERF issues (.6); review materials re same (.4). | 1.00 |
| 11/12/19 | EYP | 0007 | Call with member of ERF subcommittee re issues and next steps (.7); correspondence with S. Brauner and A. Koo re same (.5). | 1.20 |
| 11/12/19 | ESL | 0007 | Review update correspondence with UCC (.2) and related materials (.2). | 0.40 |
| 11/12/19 | JKC | 0007 | Continue researching (.4) and drafting (.6) response to query from UCC member. | 1.00 |
| 11/13/19 | EYP | 0007 | Draft UCC update email (.9); call with UCC member re request for precedent plans and disclosure statements (.6). | 1.50 |
| 11/13/19 | ESL | 0007 | Email UCC members re research issue (.1); review update correspondence with UCC (.2). | 0.30 |
| 11/14/19 | MPH | 0007 | Participate in UCC call. | 0.80 |
| 11/14/19 | APM | 0007 | Participate on UCC call. | 0.80 |
| 11/14/19 | SLB | 0007 | Participate on pre-call with UCC advisors (.3) and Committee call (.8); review and comment on call agenda (.3). | 1.40 |
| 11/14/19 | EYP | 0007 | Prepare for (.4) and lead (.8) UCC call; draft agenda re same (.6); attend pre-call with UCC advisors (.3). | 2.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 19
Invoice Number: 1870867                                                                 February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/14/19 | ESL | 0007 | Attend pre-call with UCC advisors (.3); prepare materials for UCC call (.2). | 0.50 |
| 11/14/19 | BKB | 0007 | Review UCC update email (.2); prepare materials for UCC call (.2). | 0.40 |
| 11/15/19 | ESL | 0007 | Review update correspondence with UCC and related materials (.3); review correspondence from UCC members re same (.1). | 0.40 |
| 11/16/19 | EYP | 0007 | Correspondence with UCC member re strategy/process question (.9); call with UCC member re same (.6). | 1.50 |
| 11/17/19 | SLB | 0007 | Review correspondence from A. Preis to Committee re status and open issues (.2); confer with A. Preis re same (.2). | 0.40 |
| 11/17/19 | EYP | 0007 | Draft UCC update email (.5); confer with S. Brauner re same (.2). | 0.70 |
| 11/18/19 | MPH | 0007 | Participate in UCC call. | 0.80 |
| 11/18/19 | ISD | 0007 | Confer with A. Preis re ERF issues. | 0.60 |
| 11/18/19 | APM | 0007 | Participate on UCC call. | 0.80 |
| 11/18/19 | KPP | 0007 | Participate on committee call (partial). | 0.50 |
| 11/18/19 | EYP | 0007 | Confer with I. Dizengoff re ERF issues (.6); prepare for (.7) and lead (.8) UCC call. | 2.10 |
| 11/18/19 | ESL | 0007 | Attend UCC call (.8); prepare for same (.2). | 1.00 |
| 11/18/19 | JKC | 0007 | Prepare materials for call with Committee (1.0); review UCC update correspondence (.1); review and revise calendar for UCC website (.1). | 1.20 |
| 11/19/19 | EYP | 0007 | Draft email update for UCC. | 0.40 |
| 11/19/19 | JKC | 0007 | Update case calendar for UCC website. | 0.60 |
| 11/19/19 | BKB | 0007 | Review UCC update email. | 0.20 |
| 11/20/19 | SLB | 0007 | Revise calendar for creditor website. | 0.30 |
| 11/20/19 | EYP | 0007 | Calls with DPW re ERF issues (.6); calls with UCC members re same (.5); correspondence with J. Tucker re same (.8). | 1.90 |
| 11/20/19 | ESL | 0007 | Call with KCC re calendar for UCC website (.1); revise same (.3). | 0.40 |
| 11/20/19 | JKC | 0007 | Review correspondence from A. Preis to Committee (.2); prepare materials for 11/21/19 UCC call (.3); update case calendar for UCC website (.3). | 0.80 |
| 11/21/19 | MPH | 0007 | Prepare for (.2) and attend (.8) UCC call. | 1.00 |
| 11/21/19 | ISD | 0007 | Confer with A. Preis re committee issues and strategy. | 0.30 |
| 11/21/19 | APM | 0007 | Participate on UCC update call. | 0.80 |
| 11/21/19 | KPP | 0007 | Prepare for (.2) and attend (.8) call with Committee. | 1.00 |
| 11/21/19 | SLB | 0007 | Prepare for (.4) and participate on (.8) Committee call; review correspondence from A. Preis to Committee re status and recent developments (.2). | 1.40 |
| 11/21/19 | EYP | 0007 | Prepare for (.2) and lead (.8) UCC call; follow-up call with UCC member re issues raised on call (.2); confer with I. Dizengoff re same (.3); review materials re ERF (.9); confer with M. Tuten re same (.5); draft update email to UCC (.5). | 3.40 |
| 11/21/19 | MTT | 0007 | Discussions with A. Preis re proposed emergency relief fund (.5); review materials re same (.3). | 0.80 |
| 11/21/19 | KAT | 0007 | Review correspondence from A. Preis to committee (.2) and related materials (.9). | 1.10 |
| 11/21/19 | ESL | 0007 | Draft second amended 2019 statement (3.2); revise same (.5); review correspondence re same (.5); review motion to appoint Native American tribes (.4); review updated working group list (.3). | 4.90 |
| 11/21/19 | JKC | 0007 | Update Working Group List (.6); review UCC update email (.3); prepare materials for UCC call (.7); update calendar for creditor website (.3). | 1.90 |
| 11/21/19 | TJS | 0007 | Review draft 2019 statement (.4); comment on same (.8). | 1.20 |
| 11/22/19 | KDA | 0007 | Participate in call with Debtors and ERF subcommittee re ERF structure (.5); call with L. O'Brien re same (.8); conduct research re same (.5). | 1.80 |
| 11/22/19 | SLB | 0007 | Review amended 2019 statement. | 0.30 |
| 11/22/19 | EYP | 0007 | Prepare for (.4) and attend (.5) call with Debtors and ERF subcommittee re ERF proposal; review materials re same (1.1). | 2.00 |
| 11/22/19 | MTT | 0007 | Review ERF background re issues and considerations (.3); conference | 1.50 |

PURDUE CREDITORS COMMITTEE          Page 20
Invoice Number: 1870867          February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | call with ERF subcommittee and Debtors re same (.5); review background re amended case stipulation and emergency relief fund parameters (.7). | |
| 11/22/19 | ESL | 0007 | Attend call with Debtors, Dechert, and ERF subcommittee (.5); draft (.5) and revise (.6) second amended 2019 statement; call with Province re creditor website (.2); prepare correspondence to Akin FR team members re same (.1); correspond with KCC re creditor website (.2). | 2.10 |
| 11/22/19 | LBO | 0007 | Call with Debtors and ERF subcommittee re fund mechanics (.5); call with K. Alderfer re same (.8). | 1.30 |
| 11/23/19 | KDA | 0007 | Call with A. Preis re ERF structure issues (.5); call with H. Jacobson re same (.3); review background materials re same (2.6); call with L. O'Brien re same (.1). | 3.50 |
| 11/23/19 | SLB | 0007 | Correspondence with members of FR team re creditor website and related issues (.2); review correspondence from Committee member re same (.2). | 0.40 |
| 11/23/19 | EYP | 0007 | Draft UCC update email (.9); review draft UCC website update (.2); calls with UCC members re ERF issues (.8); call with K. Alderfer re same (.5); correspondence with L. O'Brien re same (.2). | 2.60 |
| 11/23/19 | LBO | 0007 | Correspondence with A. Preis re ERF issues (.2); call with K. Alderfer re same (.1); review background materials re same (.3). | 0.60 |
| 11/24/19 | SLB | 0007 | Review update email to UCC re open issues and next steps. | 0.20 |
| 11/24/19 | EYP | 0007 | Draft UCC update email. | 0.80 |
| 11/25/19 | KDA | 0007 | Conference call with A. Preis and members of PLP group re ERF issues (.3); internal correspondence with members of PLP group re same (.7); conduct research into legal and structural issues re same (3.3). | 4.30 |
| 11/25/19 | MPH | 0007 | Prepare for (.4) and participate in (.6) UCC call. | 1.00 |
| 11/25/19 | ISD | 0007 | Participate in UCC call. | 0.60 |
| 11/25/19 | APM | 0007 | Prepare for (.2) and participate in (.6) UCC call. | 0.80 |
| 11/25/19 | EEH | 0007 | Call with A. Preis and members of PLP group re ERF structure (.3); research tax issues re same (.4); confer with S. Slotkin, K. Kirksey, C. Kessler and K. Rowe re same (.8). | 1.50 |
| 11/25/19 | KPP | 0007 | Attend committee call (.6); prepare for same (.1). | 0.70 |
| 11/25/19 | SLB | 0007 | Prepare for (.3) and participate on (.6) Committee call. | 0.90 |
| 11/25/19 | EYP | 0007 | Prepare for (.5) and lead (.6) UCC call; revise amended 2019 statement (.2); calls with Province re ERF issues (.4); call with members of PLP group re same (.3); correspondence with UCC members re same (.6); call with DPW re same (.5); review background materials re ERF structure (1.3). | 4.40 |
| 11/25/19 | MTT | 0007 | Call with A. Preis and members of PLP team re ERF models (.3); conduct research re same (1.2); revise draft outline for 11/26 call re same (.6); internal correspondence with members of PLP team re same (.4). | 2.50 |
| 11/25/19 | NPG | 0007 | Review correspondence to UCC (.2) and related materials (.8). | 1.00 |
| 11/25/19 | ESL | 0007 | Review comments to (.4) and revise (1.4) second amended 2019 statement; review update correspondence to UCC (.3). | 2.10 |
| 11/25/19 | LBO | 0007 | Internal call with A. Preis and members of PLP team re structure and nature of ERF (.3); internal correspondence with members of PLP team re same (.9); draft agenda and discussion topics for 11/26 call (.3). | 1.50 |
| 11/25/19 | SDS | 0007 | Confer with K. Rowe, E. Harris, C. Kessler and K. Kirksey re ERF issues (.8); draft outline for ERF proposal (1.0). | 1.80 |
| 11/25/19 | CDK | 0007 | Meet with S. Slotkin, K. Kirksey, K. Rowe, and E. Harris re ERF and charitable contribution issues (.8); review and analyze background materials re same (.3). | 1.10 |
| 11/25/19 | JKC | 0007 | Prepare materials for call with Committee. | 1.00 |
| 11/26/19 | KDA | 0007 | Conduct research re ERF structure (2.2); review and revise agenda/outline for call with UCC members re same (1.0); participate in call with UCC members re same (1.0); call with members of PLP group | 5.20 |

PURDUE CREDITORS COMMITTEE                                                                                 Page 21
Invoice Number: 1870867                                                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | re next steps (.7); multiple internal correspondences with members of PLP and tax groups re same (.3). | |
| 11/26/19 | EEH | 0007 | Conduct research re ERF tax issues (2.2); internal correspondence with members of PLP and tax groups re same (.3); participate in call with UCC members re ERF structure (1.0). | 3.50 |
| 11/26/19 | EYP | 0007 | Calls with committee members (1.0), Debtors (.5), and Akin PLP team members (.7) re ERF; draft UCC update email (.9). | 3.10 |
| 11/26/19 | MTT | 0007 | Call with members of PLP team and A. Preis re next steps on ERF (.7); internal correspondence with members of PLP and tax groups re same (.3). | 1.00 |
| 11/26/19 | ESL | 0007 | Review update correspondence with UCC (.2); attend call with UCC member re subcommittee issues (.2). | 0.40 |
| 11/26/19 | LBO | 0007 | Draft presentation for UCC re ERF issues (.4); finalize agenda for call re same (.4); participate in call with UCC members (1.0); begin drafting ERF proposal based on comments from same (.8); internal correspondence with members of PLP and tax teams re same (.8). | 3.40 |
| 11/26/19 | SDS | 0007 | Participate in call with members of PLP team re ERF next steps (.7); conduct research re possibilities for ERF model (1.3); internal correspondence with members of PLP team re same (.4). | 2.40 |
| 11/26/19 | CDK | 0007 | Conduct research re ERF issues (3.8); draft summary of findings (.2); internal correspondence with members of PLP and tax teams re same (.8). | 4.80 |
| 11/26/19 | BKB | 0007 | Review UCC update email. | 0.20 |
| 11/27/19 | ESL | 0007 | Review update email with UCC and related materials. | 0.30 |
| 11/27/19 | LBO | 0007 | Review UCC update email. | 0.20 |
| 11/30/19 | EYP | 0007 | Calls (1.3) and correspondence (.2) with UCC members re ERF issues. | 1.50 |
| 11/01/19 | SDL | 0008 | Prepare electronic device order (.2); and coordinate Court Call for upcoming hearing (.1). | 0.30 |
| 11/04/19 | SDL | 0008 | Correspondence re electronic device order (.2); prepare for Nov. 6 hearing (.4). | 0.60 |
| 11/05/19 | DK | 0008 | Update hearing transcript index. | 0.50 |
| 11/05/19 | EYP | 0008 | Prepare for 11/6 hearing. | 0.40 |
| 11/06/19 | MPH | 0008 | Attend PI hearing (2.0); review materials re same (2.0); confer with I. Dizengoff and A. Preis re hearing (.4). | 4.40 |
| 11/06/19 | ISD | 0008 | Confer with A. Preis and M. Hurley re hearing strategy. | 0.40 |
| 11/06/19 | KPP | 0008 | Review hearing materials (.8); internal correspondence with members of FR and lit teams re issues raised at hearing (.5). | 1.30 |
| 11/06/19 | SLB | 0008 | Review materials in preparation for (1.0) and attend (2.0) hearing; prepare summary of the same for the Committee (.4). | 3.40 |
| 11/06/19 | EYP | 0008 | Prepare for (2.7) and attend (2.0) hearing; confer with I. Dizengoff and M. Hurley re hearing preparation (.4). | 5.10 |
| 11/06/19 | ESL | 0008 | Attend hearing on preliminary injunction motion. | 2.00 |
| 11/06/19 | TJS | 0008 | Prepare materials for hearing (.9); internal correspondence with members of FR and lit teams re issues raised at hearing (.8); conduct research re arguments at hearing (1.2). | 2.90 |
| 11/07/19 | ISD | 0008 | Confer with A. Preis re 11/19 hearing. | 0.60 |
| 11/07/19 | SLB | 0008 | Correspondence with Committee member re upcoming hearing. | 0.20 |
| 11/07/19 | EYP | 0008 | Confer with I. Dizengoff re hearing on 11/19 (.6); review pleadings re same (.7). | 1.30 |
| 11/11/19 | ESL | 0008 | Review transcript from Nov. 6 hearing. | 0.70 |
| 11/14/19 | MPH | 0008 | Prep for oral argument on fee motion (7.1); call with A. Preis and A. Miller re same (.4); call with A. Preis re same (.4). | 7.90 |
| 11/14/19 | APM | 0008 | Call with A. Preis and M. Hurley re preparation for hearing AHC fee motion. | 0.40 |
| 11/14/19 | EYP | 0008 | Call with A. Miller and M. Hurley re objection to CAHC fee motion (.4); call with M. Hurley re same (.4). | 0.80 |

PURDUE CREDITORS COMMITTEE                                                    Page 22
Invoice Number: 1870867                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/14/19 | AL | 0008 | Review and prepare CAHC fee motion hearing materials for team. | 0.60 |
| 11/15/19 | MPH | 0008 | Continue prep for oral argument re CAHC fee motion. | 4.20 |
| 11/15/19 | SLB | 0008 | Internal correspondence with members of FR team re prep for upcoming hearing (.5); review materials in connection with the same (.8). | 1.30 |
| 11/15/19 | ESL | 0008 | Prepare analysis for 11/19 hearing (.4); review materials in connection with same (1.1); internal correspondence with members of FR team re preparation of materials for hearing (.5). | 2.00 |
| 11/15/19 | JKC | 0008 | Prepare materials for hearing (.8); internal correspondence with members of FR team same (.3). | 1.10 |
| 11/15/19 | TJS | 0008 | Prepare materials for 11/19 hearing (.2); internal correspondence with members of FR team same (.1); coordinate logistics in connection with same (.1). | 0.40 |
| 11/16/19 | KPP | 0008 | Analyze strategy and legal arguments in preparation for hearing on ad hoc fee motion and potential cross examination (3.1); correspondence with Akin lit and FR team members re same (.7). | 3.80 |
| 11/17/19 | MPH | 0008 | Prepare for oral argument on CAHC fee motion. | 6.90 |
| 11/18/19 | MPH | 0008 | Prepare for oral argument re CAHC fee motion (7.6); confer with A. Preis re hearing strategy (1.3). | 8.90 |
| 11/18/19 | KPP | 0008 | Draft cross examination outline (2.0); correspondence with Akin FR and lit team members re hearing prep (.7); strategy conference with members of FR and Lit teams re same (.6). | 3.30 |
| 11/18/19 | SLB | 0008 | Prepare cross outline in connection with hearing on CAHC fee motion (2.1); multiple internal correspondence with members of FR and Lit teams re strategy in connection with hearing on the same (1.5); confer with members of FR and Lit teams re hearing strategy (.6). | 4.20 |
| 11/18/19 | KAT | 0008 | Prepare for (.4) and attend (.6) strategy meeting with members of FR and Lit teams re hearing on CAHC fee motion. | 1.00 |
| 11/18/19 | ESL | 0008 | Prepare materials for 11/19 hearing (.7); revise chart of contested matters re same (.5). | 1.20 |
| 11/18/19 | JKC | 0008 | Prepare materials for hearing (1.0); correspondence with J. Salwen re same (.2). | 1.20 |
| 11/18/19 | SDL | 0008 | Coordinate logistics in connection with upcoming hearing. | 0.30 |
| 11/18/19 | TJS | 0008 | Prepare materials for hearing (2.6); review amended case management order re same (.2); correspondence with J. Coleman re same (.1). | 2.90 |
| 11/19/19 | MPH | 0008 | Continue to prepare for oral argument re CAHC fee motion (1.5); participate in hearing (4.5). | 6.00 |
| 11/19/19 | ISD | 0008 | Confer with A. Preis re remarks at CAHC hearing. | 0.50 |
| 11/19/19 | APM | 0008 | Attend (telephonically) portion of court hearing related to consenting ad hoc committee fee motion. | 2.50 |
| 11/19/19 | ALK | 0008 | Review deposition transcripts (.7) and correspond (.5) with FR and lit team members re hearing prep. | 1.20 |
| 11/19/19 | KPP | 0008 | Revise cross examination outline (1.4); confer with S. Brauner re same (.4); correspondence with members of lit and FR team re hearing prep (.7); prepare for (.8) and attend (4.5) hearing on AHC fee motion. | 7.80 |
| 11/19/19 | SLB | 0008 | Assist in preparation of cross examination outline for potential use at hearing (1.8); confer with K. Porter re hearing prep and related issues (.4) correspondence with members of Akin FR and Lit teams re same (.6); attend hearing (4.5); prepare summary of the same for Committee (.7). | 8.00 |
| 11/19/19 | EYP | 0008 | Prepare for hearing (.8); confer with I. Dizengoff re same (.5); attend hearing (4.5). | 5.80 |
| 11/19/19 | ESL | 0008 | Attend hearing on motion to pay CAHC fees (4.5); correspondence with members of FR and lit teams re hearing prep (.6). | 5.10 |
| 11/19/19 | JEP | 0008 | Finalize cross examination outline for J. O'Connor. | 3.50 |
| 11/19/19 | MB | 0008 | Revise cross-examination outline and prepare exhibits for CAHC hearing (5.8); correspond with members of FR and lit teams re same (.7). | 6.50 |
| 11/19/19 | JKC | 0008 | Prepare materials for hearing. | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/19/19 | TJS | 0008 | Review hearing summary (.2); research issues raised at oral argument (4.9); draft memos re same (.6). | 5.70 |
| 11/19/19 | BKB | 0008 | Prepare hearing exhibits (3.3); internal correspondence with FR and lit team members re same (.4); attention to logistics re hearing (.6). | 4.30 |
| 11/21/19 | DK | 0008 | Correspondence with transcriber re hearing transcripts. | 0.30 |
| 11/22/19 | DK | 0008 | Update hearing transcripts index. | 0.40 |
| 11/22/19 | ESL | 0008 | Review 11/19 hearing transcript. | 0.70 |
| 11/26/19 | DK | 0008 | Update repository of hearing transcripts. | 0.30 |
| 11/27/19 | SDL | 0008 | Coordinate logistics for upcoming hearing. | 0.20 |
| 11/20/19 | ESL | 0009 | Review monthly operating report (.2); review Province cash flow update report (.2). | 0.40 |
| 11/24/19 | SLB | 0009 | Review correspondence from Province re cash flow update and related issues (.1); review Weekly Cash Flow schedule (.2). | 0.30 |
| 11/06/19 | TJS | 0011 | Review and summarize Princeton lease rejection motion. | 0.10 |
| 11/01/19 | SLB | 0012 | Prepare for (.1) and participate on (.2) call with MN AG re claims. | 0.30 |
| 11/01/19 | EYP | 0012 | Call with MN AG re claims. | 0.20 |
| 11/07/19 | EYP | 0012 | Review memo re new opinion relevant to certain categories of claims. | 0.10 |
| 11/07/19 | TJS | 0012 | Review new opinion relevant to certain claims against the Debtors (.3); research open issues re same (.3); draft summary re same (.2). | 0.80 |
| 11/13/19 | AKK | 0012 | Conduct research re law governing certain claims and impact on claims allocation (4.3); meeting with C. Roush re same (.3). | 4.60 |
| 11/14/19 | MPH | 0012 | Review correspondence from claims agent re bar date/noticing issues. | 0.40 |
| 11/14/19 | AKK | 0012 | Research legal issues re claims allocation. | 3.80 |
| 11/15/19 | ESL | 0012 | Review Debtors' presentation re bar date and noticing. | 0.30 |
| 11/17/19 | RSS | 0012 | Review filings with court and communications re federal government claims (2.9); prepare internal memo re same (.5). | 3.40 |
| 11/18/19 | AKK | 0012 | Discuss claims allocation research workstream with C. Roush (.4); review background documents re same (.1). | 0.50 |
| 11/19/19 | RSS | 0012 | Review research memo re claims allocation work stream (.8); analyze issues re same (.3); conduct research re same (.3). | 1.40 |
| 11/20/19 | RSS | 0012 | Continue follow-up research re claims allocation issues (.7); analyze documents underlying certain claims (.4). | 1.10 |
| 11/21/19 | RSS | 0012 | Analyze documents underlying certain claims. | 1.90 |
| 11/21/19 | SLB | 0012 | Correspondence with UCC professionals re bar date issues. | 0.80 |
| 11/21/19 | ESL | 0012 | Review correspondence to UCC professionals re bar date. | 0.20 |
| 11/25/19 | KPP | 0012 | Analyze impact of recent precedent on certain categories of claims. | 0.30 |
| 11/26/19 | ESL | 0012 | Review draft POC forms and materials re proposed notice strategy. | 1.30 |
| 11/27/19 | KPP | 0012 | Phone call with Bayard re claims analysis research questions. | 0.60 |
| 11/27/19 | SLB | 0012 | Review correspondence from UCC professionals re Bar Date issues. | 0.20 |
| 11/28/19 | SLB | 0012 | Review correspondence from A. Preis to bar date subcommittee re Bar Date issues. | 0.10 |
| 11/28/19 | EYP | 0012 | Review materials from Debtors re bar date and noticing strategy (.5); draft update for bar date subcommittee re bar date issues (.2). | 0.70 |
| 11/01/19 | MPH | 0013 | Review IAC diligence materials (.4); call with A. Koo re same (.2). | 0.60 |
| 11/01/19 | APM | 0013 | Review various diligence items and documents related to IAC diligence and Sackler distributions (2.3); correspondence with UCC advisors re diligence requests (.5). | 2.80 |
| 11/01/19 | ALK | 0013 | Email to Province re cash transfer analysis (.4); call with K. Porter re diligence tracking (.2); call with M. Hurley re same (.2); analyze cash transfer issues (1.2). | 2.00 |
| 11/01/19 | LC | 0013 | Update Relativity with diligence documents from Debtors. | 4.30 |
| 11/01/19 | KPP | 0013 | Call with Debevoise (.2) and correspondence with UCC advisors re priority productions (.5); call with A. Koo re diligence tracking (.2); discuss research questions with J. Poon (.2); discuss research findings with J. Poon (.3). | 1.40 |
| 11/01/19 | KL | 0013 | Add debtor diligence documents to Relativity. | 1.30 |
| 11/01/19 | KAT | 0013 | Review and analyze R. Sackler production. | 2.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 24
Invoice Number: 1870867                                                                February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/01/19 | JEP | 0013 | Research discovery issues (5.1); review underlying documents re same (.8); discuss research results with K. Porter (.2); discuss research results with K. Porter (.3). | 6.40 |
| 11/01/19 | MFM | 0013 | Review (6.5) and track (.9) documents produced by Debtors for responsiveness; generate tracking sheet re same (5.9); draft (.6) and edit (.2) instructions for generating and using the tracking sheet. | 14.10 |
| 11/01/19 | SDL | 0013 | Review diligence documents site for new documents (3.2); circulate same (.3). | 3.50 |
| 11/01/19 | AL | 0013 | Update related actions complaint spreadsheet. | 4.00 |
| 11/02/19 | MPH | 0013 | Memo to C. Duggan re special committee (.3); call with counsel for Sackler "A" counsel (.8). | 1.10 |
| 11/02/19 | APM | 0013 | Participate in conference calls with Province related to IAC diligence (.4); review materials re same (.4). | 0.80 |
| 11/02/19 | EYP | 0013 | Call with Province re IAC diligence issues. | 0.40 |
| 11/02/19 | MFM | 0013 | Revise diligence tracking sheet (.3); review new documents produced by Debtors (.6). | 0.90 |
| 11/03/19 | MPH | 0013 | Call with Sackler family counsel related to Sackler diligence (.7); calls with lit team members re same (.4); review research memo from Akin lit team members re same (.7). | 1.80 |
| 11/03/19 | APM | 0013 | Review Province presentation re IACs (1.0); call with Sackler family counsel related to diligence issues (.7); review memos re same (.4). | 2.10 |
| 11/03/19 | SRA | 0013 | Calls with Akin lit team members regarding Sackler/IAC diligence. | 0.60 |
| 11/03/19 | KPP | 0013 | Correspondence with Akin lit team members re document access and discovery (.2); calls with members of Lit team re same (.3). | 0.50 |
| 11/03/19 | KAT | 0013 | Finalize summary of R. Sackler production. | 0.50 |
| 11/03/19 | CBP | 0013 | Review case law and precedent re potential estate causes of action. | 1.80 |
| 11/03/19 | JEP | 0013 | Research issues re estate causes of action (5.8); update memo re same (1.8). | 7.60 |
| 11/03/19 | MFM | 0013 | Review (.9) and track (.2) documents produced by Debtors for responsiveness. | 1.10 |
| 11/04/19 | APM | 0013 | Review diligence documents provided by Norton Rose on IACs. | 1.50 |
| 11/04/19 | SRA | 0013 | Review state AG complaints and related diligence materials (7.5); review research re potential estate claims (1.6). | 9.10 |
| 11/04/19 | ALK | 0013 | Call with Province regarding diligence review issues (.6); emails with team regarding same (.3); prepare for same (.8). | 1.70 |
| 11/04/19 | LC | 0013 | Update relativity with new debtor diligence documents. | 3.80 |
| 11/04/19 | KPP | 0013 | Review and revise research memorandum re estate causes of action (1.2); review Province report re diligence issues (.2). | 1.40 |
| 11/04/19 | ETL | 0013 | Call with S. Faroque and R. Ney re IAC diligence (.5); review correspondence re same (1.0); review documents added to Norton Rose datasite (3.5); update diligence tracker (.8). | 5.80 |
| 11/04/19 | KL | 0013 | Add Debtor diligence documents to Relativity database (2.3); correspondence with team members re same (.1). | 2.40 |
| 11/04/19 | JBR | 0013 | Correspondence with Akin eDiscovery team regarding database access for due diligence responsive documents (.1); confer with M. Miller regarding due diligence requests and documents responsive to same (.5); review diligence documents (1.3); and update tracker re same (.4). | 2.30 |
| 11/04/19 | KAT | 0013 | Conduct supplemental analysis of diligence documents production. | 0.80 |
| 11/04/19 | CBP | 0013 | Conduct research re estate causes of action (7.3); update memo re same (1.8). | 9.10 |
| 11/04/19 | RBN | 0013 | Confer with S. Faroque and E. Leon re IAC diligence review (.5); correspond with members of Akin Lit team regarding the same (.3); review IAC documents in virtual data room (5.8). | 6.60 |
| 11/04/19 | JEP | 0013 | Draft research memo regarding strategy re estate causes of action (1.5); revise same based on comments (2.2); internal correspondence with members of Lit team re same (.3). | 4.00 |
| 11/04/19 | MFM | 0013 | Review (7.7) and track (1.4) data-room documents and documents | 9.60 |

PURDUE CREDITORS COMMITTEE                                                                     Page 25
Invoice Number: 1870867                                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | produced by Debtors for responsiveness to diligence requests; conference with J. Richards re same (.5). | |
| 11/04/19 | SF | 0013 | Staff conference with E. Leon and R. Ney re IAC diligence (.5); review Norton Rose data room documents (4.2); review other diligence documents uploaded to data room (.3); email E. Leon and R. Ney re same (.1). | 5.10 |
| 11/04/19 | JKC | 0013 | Research (1.5) and draft memo (1.1) re potential estate causes of action; confer with J. Salwen re same (.2). | 2.80 |
| 11/04/19 | TJS | 0013 | Research potential estate causes of action (.9); confer with J. Coleman re same (.2). | 1.10 |
| 11/04/19 | AL | 0013 | Update spreadsheet re pending litigation (2.2) and coordinate with managing clerk re same (.2); update related actions complaint spreadsheet (3.8). | 6.20 |
| 11/05/19 | MPH | 0013 | Call with members of lit team regarding document collection and review (.7); review memos from team concerning diligence issues (.7); review research memorandum re potential estate claims (.9). | 2.30 |
| 11/05/19 | APM | 0013 | Review diligence re prepetition transactions and IACs. | 1.20 |
| 11/05/19 | SRA | 0013 | Review prepetition complaints and related diligence materials in connection with analysis of potential estate causes of action. | 7.70 |
| 11/05/19 | ALK | 0013 | Correspondence with J. Poon regarding diligence and claims analysis issues (.5); call with members of lit team regarding same (.7); prepare for same (.7); confer with E. Leon re IAC diligence process (.3). | 2.20 |
| 11/05/19 | LC | 0013 | Update debtor documents in Relativity database. | 3.70 |
| 11/05/19 | KPP | 0013 | Call with members of lit team re investigation diligence issues (.7); correspondence with members of Akin lit team re same (1.3); meet with J. Poon re estate causes of action workstream (.4). | 1.40 |
| 11/05/19 | SLB | 0013 | Revise memorandum re prepetition transactions and related claims issues. | 1.90 |
| 11/05/19 | ETL | 0013 | Conference with R. Ney and S. Faroque re diligence issues (.5); conference call with A. Koo re IAC diligence process (.3); review IAC diligence materials (3.8); update diligence tracker (1.2). | 5.80 |
| 11/05/19 | JBR | 0013 | Communications with UCC professionals re diligence tracking, document review and status (.6); correspondence with M. Miller regarding discovery issues (1.4); analyze documents responsive to diligence requests (1.0); revise spreadsheet tracking documents responsive to due diligence requests (2.0). | 5.00 |
| 11/05/19 | KAT | 0013 | Analyze transcript from state litigation re estate claims. | 0.40 |
| 11/05/19 | RBN | 0013 | Review documents added to virtual data room (.3); staff conference with E. Leon and S. Faroque re diligence update (.5); compile new due diligence request list (.5). | 1.30 |
| 11/05/19 | JEP | 0013 | Research legal issues and potential estate causes of action re diligence items (1.6); prepare summary of same (.5); meet with K. Porter re same (.3); correspondence with A. Koo re estate claims analysis (.6). | 3.00 |
| 11/05/19 | MFM | 0013 | Review (8.6) and track (1.9) data-room documents and documents produced by Debtors for responsiveness to diligence requests; correspondence with J. Richards re production confidentiality designations and diligence requests (1.4); correspondence with Akin lit team re same (.2). | 12.10 |
| 11/05/19 | SF | 0013 | Conference with R. Ney and E. Leon re diligence issues (.5); review diligence materials uploaded to dataroom (.9). | 1.40 |
| 11/05/19 | JKC | 0013 | Confer with J. Salwen re potential estate causes of action research (.3); draft memo re same (.8). | 1.10 |
| 11/05/19 | SDL | 0013 | Review diligence documents added to data room (1.3); update email re same (.2). | 1.50 |
| 11/05/19 | TJS | 0013 | Review memo re potential estate causes of action (.2); revise same (.4); research re same (.3); confer with J. Coleman re same (.3). | 1.20 |
| 11/05/19 | AL | 0013 | Update related actions complaint spreadsheet. | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/06/19 | APM | 0013 | Review diligence materials related to the IACs and prepetition transactions. | 2.20 |
| 11/06/19 | SRA | 0013 | Review State Attorney General complaint and related materials (5.9); review data room diligence documents re same (.3). | 6.20 |
| 11/06/19 | ALK | 0013 | Review correspondence from members of lit team regarding diligence issues and tracking (.5); review document production in connection with potential state claims (2.0); correspondence with members of lit team re same (.4). | 2.90 |
| 11/06/19 | LC | 0013 | Update Relativity database with debtor diligence documents. | 3.30 |
| 11/06/19 | KPP | 0013 | Confer with J. Richards re document tracking process (.8); review diligence materials and updated diligence tracker (1.1). | 1.90 |
| 11/06/19 | ETL | 0013 | Review and revise UCC Due Diligence Request and Responses Tracker (1.0); review diligence re IAC diligence process (1.0). | 2.00 |
| 11/06/19 | KL | 0013 | Upload new diligence documents from Debtors to databases (1.8); correspondence with members of team re same (.1). | 1.90 |
| 11/06/19 | RRW | 0013 | Revise memorandum re estate causes of action legal issues (2.0); correspond with lit team members re same (.4). | 2.40 |
| 11/06/19 | JBR | 0013 | Correspondence with Akin eDiscovery team regarding database access for due diligence responsive documents (.1); confer with M. Miller regarding due diligence requests and documents responsive to same (.5); review (1) and analyze (3) documents from Debtors for responsiveness to diligence requests; confer with K. Porter regarding diligence requests and productions (.8); coordinate team access to diligence productions (.4). | 5.80 |
| 11/06/19 | RBN | 0013 | Confer with S. Faroque re diligence issues in connection with prepetition transactions (.2); compile due diligence request list re Independent Affiliate Companies (2.4); review new diligence items (1.3). | 3.90 |
| 11/06/19 | JEP | 0013 | Research legal issues re diligence items related to estate causes of action (1.2); revise summary of same (.5). | 1.70 |
| 11/06/19 | MFM | 0013 | Review (2.1) and track (.3) data-room documents and documents produced by Debtors for responsiveness to diligence requests; conference with J. Richards re same (.5). | 2.90 |
| 11/06/19 | SF | 0013 | Review recent diligence uploads to dataroom (.2); correspond with E. Leon and R. Ney re same (.1); confer with R. Ney re diligence issues (.2). | 0.50 |
| 11/06/19 | AEE | 0013 | Research issue re estate clams (2.1); correspond with members of lit team re same (.4). | 2.50 |
| 11/06/19 | AL | 0013 | Update decisions spreadsheet (.3); provide K. Porter with decisions and complaints spreadsheet (.1). | 0.40 |
| 11/07/19 | MPH | 0013 | Call with Debtors' counsel re special committee investigation (1.3); analyze open issues re discovery documents (.9). | 2.20 |
| 11/07/19 | APM | 0013 | Review diligence documents re IACs (2.5); participate on call with special committee counsel re same (1.3); confer with corporate diligence team re new dataroom documents (.7). | 4.50 |
| 11/07/19 | SRA | 0013 | Review diligence related to special committee. | 2.50 |
| 11/07/19 | ALK | 0013 | Correspondence with K. Porter re diligence issues. | 0.50 |
| 11/07/19 | LC | 0013 | Add new Debtor diligence documents to Relativity database. | 5.80 |
| 11/07/19 | KPP | 0013 | Review order dismissing state complaint (.3); correspondence with A. Koo re diligence issues (.5). | 0.80 |
| 11/07/19 | ETL | 0013 | Review due diligence request list (1.0); review e-mail correspondence re IAC diligence (.5); conference call with S. Faroque re same (.2); update IAC diligence index (1.7). | 3.40 |
| 11/07/19 | KL | 0013 | Update Relativity database with Debtor documents (2.5); confer with J. Richards re same (.2). | 2.70 |
| 11/07/19 | JBR | 0013 | Confer with Akin eDiscovery team members regarding access to due diligence responsive documents (.2); confer (.1) and correspond (.1) with A. De Palma (Alix Partners) regarding confidentiality designations | 4.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 27
Invoice Number: 1870867                                                                    February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | on diligence production; coordinate team access to diligence productions (.5); review (1.6) and analyze (1.8) documents from Debtors and IACs for responsiveness to diligence requests. | |
| 11/07/19 | CBP | 0013 | Review prepetition complaints in connection with analysis of potential estate causes of action. | 2.40 |
| 11/07/19 | RBN | 0013 | Review IAC diligence materials. | 0.40 |
| 11/07/19 | MHG | 0013 | Conduct research into legal issues and strategy re estate causes of actions. | 2.10 |
| 11/07/19 | JEP | 0013 | Revise memorandum re prepetition transactions and potential estate causes of action (4.4); confer with J. Salwen re same (.3). | 4.70 |
| 11/07/19 | MFM | 0013 | Review (8.2) and track (2.8) documents produced by Sacklers for responsiveness to diligence requests; update tracking sheet with newly produced documents (.9). | 11.90 |
| 11/07/19 | SF | 0013 | Prepare summary chart re IAC diligence (2.0); conference call with E. Leon re same (.2); email A. Miller re same (.2). | 2.40 |
| 11/07/19 | SDL | 0013 | Circulate diligence documents. | 0.40 |
| 11/07/19 | TJS | 0013 | Confer with J. Poon re legal standard and legal issues re estate causes of action. | 0.30 |
| 11/08/19 | APM | 0013 | Attention to IAC/Sackler subcommittee matters (.6); liaise internally on same (1.1); review summary re IAC diligence (1.0). | 2.70 |
| 11/08/19 | SRA | 0013 | Review state AG complaints. | 3.20 |
| 11/08/19 | ALK | 0013 | Analyze Sackler diligence issues (.8); call with K. Porter and A. Kolker regarding document requests (.6); confer with A. Kolker re same (.3); review draft of same (.5); analyze report re prepetition transactions (2.6); confer with C. Phillips re same (1.0). | 5.80 |
| 11/08/19 | LC | 0013 | Add diligence documents from Dechert to Relativity database. | 6.40 |
| 11/08/19 | KPP | 0013 | Discuss Sackler diligence issues with A. Koo and A. Kolker (.6); coordinate re additional diligence requests (.3). | 0.90 |
| 11/08/19 | ETL | 0013 | Review Norton Rose IAC dataroom diligence documents. | 2.00 |
| 11/08/19 | KL | 0013 | Add diligence documents to database. | 2.40 |
| 11/08/19 | JBR | 0013 | Correspondence with Akin eDiscovery team members regarding diligence production (.2); review documents from IACs for responsiveness to diligence requests (3.4); update spreadsheet summarizing diligence requests and responses (1.3). | 4.90 |
| 11/08/19 | KAT | 0013 | Review document production and prepare document requests. | 0.50 |
| 11/08/19 | KAT | 0013 | Draft deposition digest re MDL proceedings in connection with estate claims research. | 4.40 |
| 11/08/19 | CBP | 0013 | Update summary of prepetition transactions (2.7); confer with A. Koo re same (1.0). | 3.70 |
| 11/08/19 | AKK | 0013 | Confer with A. Koo regarding Sackler document requests (.3); confer with A. Koo and K. Porter regarding Sackler document requests (.6); revise Sackler document requests per discussion (4.0). | 4.90 |
| 11/08/19 | RBN | 0013 | Review diligence uploads to virtual data room. | 1.00 |
| 11/08/19 | MHG | 0013 | Prepare document production for attorney review. | 0.80 |
| 11/08/19 | MHG | 0013 | Research MDL claims in connection with estate claims analysis. | 1.40 |
| 11/08/19 | MFM | 0013 | Review documents produced by Sacklers for responsiveness to diligence requests (6.5); update tracking sheet with newly produced documents (1.9). | 8.40 |
| 11/08/19 | AEE | 0013 | Conduct research re potential estate claims. | 2.30 |
| 11/08/19 | TJS | 0013 | Review memo on potential estate causes of action. | 0.20 |
| 11/08/19 | AL | 0013 | Update related actions complaint spreadsheet. | 2.40 |
| 11/09/19 | LC | 0013 | Update Relativity database with new documents from Dechert. | 5.20 |
| 11/09/19 | KPP | 0013 | Correspondence with NRF re IAC document production (.3); review draft document requests to Sacklers and comment on same (.3). | 0.60 |
| 11/09/19 | EYP | 0013 | Review emails from NRF re IAC production. | 0.20 |
| 11/09/19 | ETL | 0013 | Review summary re initial IAC documents from Norton Rose (.3); review correspondence with Norton Rose (.2). | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                                     Page 28
Invoice Number: 1870867                                                                                  February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/09/19 | JBR | 0013 | Finalize summary of IAC diligence document production (.5); prepare correspondence to Akin team regarding same (.1). | 0.60 |
| 11/10/19 | LC | 0013 | Add new diligence documents from Dechert to Relativity database. | 3.80 |
| 11/10/19 | AKK | 0013 | Revise Sackler diligence document requests. | 0.60 |
| 11/10/19 | MFM | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 1.30 |
| 11/11/19 | APM | 0013 | Perform diligence re IACs and Sackler prepetition activities. | 2.50 |
| 11/11/19 | LC | 0013 | Update debtor documents in Relativity database. | 3.50 |
| 11/11/19 | ETL | 0013 | Correspond with members of Akin Lit team re IAC diligence updates (1.3); review new diligence items (2.9); prepare summary correspondence re same (.6). | 4.80 |
| 11/11/19 | KL | 0013 | Update database with additional Sackler production documents. | 1.20 |
| 11/11/19 | JBR | 0013 | Correspondence to Bayard and Jefferies teams regarding database access (.5); review documents from Debtors for responsiveness to diligence requests (3.5); revise spreadsheet tracking re same (1.2); correspondence to Akin, Jefferies, Province, and Bayard teams re same (.2). | 5.40 |
| 11/11/19 | RBN | 0013 | Review diligence documents in virtual dataroom (2.0); correspondence with Akin Lit. team members re same (.3). | 2.30 |
| 11/11/19 | MHG | 0013 | Review document production from Debtors and prepare same for attorney review. | 0.80 |
| 11/11/19 | MFM | 0013 | Review documents produced by Sacklers for responsiveness to diligence requests (6.3); conference with J. Richards re same (.5); update tracking sheet with newly produced documents (1.0); draft procedure for first-level diligence review (.4); revise same (.1); coordinate access for team members to data room productions (.2). | 8.50 |
| 11/11/19 | SF | 0013 | Review recent dataroom diligence uploads. | 0.50 |
| 11/11/19 | SDL | 0013 | Circulate diligence documents (.3); review diligence site for same (1.7). | 2.00 |
| 11/12/19 | APM | 0013 | Review diligence documents related to IACs. | 4.20 |
| 11/12/19 | SRA | 0013 | Review due diligence documents related to state attorney general complaints. | 3.50 |
| 11/12/19 | ALK | 0013 | Correspond with members of Akin Lit team and Province regarding responsive diligence issues (.7); review Province materials regarding same (.5). | 1.20 |
| 11/12/19 | KPP | 0013 | Internal correspondence with Lit team members re diligence issues. | 0.30 |
| 11/12/19 | ETL | 0013 | Correspondence with UCC advisors re new dataroom documents upload (.5); review new dataroom documents (1.5); attend conference call with IAC/Sackler subcommittee re production (.3). | 2.30 |
| 11/12/19 | KL | 0013 | Update NRF documents in database. | 2.70 |
| 11/12/19 | JBR | 0013 | Review documents from Debtors and Sacklers for responsiveness to diligence requests (2.6); correspondence with UCC advisors re same (.7). | 3.30 |
| 11/12/19 | RBN | 0013 | Review uploads to virtual dataroom re diligence items (3.7); draft summary of the same (.5). | 4.20 |
| 11/12/19 | JEP | 0013 | Conduct research re estate causes of action. | 2.50 |
| 11/12/19 | MFM | 0013 | Review (8.1) and track (2.2) documents produced by Debtors and Sacklers for responsiveness to diligence requests. | 10.30 |
| 11/12/19 | SF | 0013 | Review documents uploaded to dataroom (.2); email E. Leon and R. Ney re same (.1); review diligence documents uploaded to Norton Rose dataroom (2.4). | 2.70 |
| 11/12/19 | SDL | 0013 | Circulate diligence documents from data site. | 0.40 |
| 11/13/19 | APM | 0013 | Continue to review diligence documents from MDL discovery and data room (4.5); correspondence with members of corporate and lit teams on same (1.4); revise summary re IAC diligence (1.2). | 7.10 |
| 11/13/19 | SRA | 0013 | Review state attorney General Complaint in connection with evaluation of estate causes of action. | 3.80 |
| 11/13/19 | ALK | 0013 | Emails with lit and corporate team members regarding diligence tracking issues (.3); analyze same (.7). | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/13/19 | LC | 0013 | Upload additional debtor documents to Relativity database. | 3.80 |
| 11/13/19 | ETL | 0013 | Correspondence with Akin lit and corporate team members re diligence tracking (.5); review new documents posted to data room (.8); correspondence with S. Farooq re same (.2). | 1.50 |
| 11/13/19 | JBR | 0013 | Correspondence with members of lit and corporate teams re tracking due diligence requests and documents responsive to same. | 0.70 |
| 11/13/19 | RBN | 0013 | Review summary of diligence uploads to virtual dataroom. | 0.20 |
| 11/13/19 | JEP | 0013 | Research legal issues re estate causes of action. | 4.50 |
| 11/13/19 | MFM | 0013 | Review (4.5) and track (.7) documents produced by Debtors and Sacklers for responsiveness to diligence requests; draft summary update of newly produced documents from Sacklers in data-room (1.3). | 6.50 |
| 11/13/19 | MB | 0013 | Review Debtors' document production. | 0.70 |
| 11/13/19 | SF | 0013 | Review documents recently uploaded to dataroom (.4); draft email to E. Leon re same (.2). | 0.60 |
| 11/13/19 | SDL | 0013 | Circulate diligence documents from data site. | 0.70 |
| 11/14/19 | MPH | 0013 | Correspondence with lit team members re discovery issues (.6); revise diligence letter to Sacklers (1.0). | 1.60 |
| 11/14/19 | APM | 0013 | Review various documents from MDL discovery and dataroom related to Sackler/IAC diligence (3.3); correspondence with members of corporate and litigation teams related to same (1.2). | 4.50 |
| 11/14/19 | SRA | 0013 | Due diligence regarding state attorney general complaint (2.9); review diligence materials in data room (1.0). | 3.90 |
| 11/14/19 | ALK | 0013 | Analyze discovery issues (1.9); emails with J. Richards regarding same and diligence tracking process (.4); correspondence with corporate and litigation teams re Sackler diligence (.8); analyze same (1.8); correspondence with Province regarding diligence issues (.6); call with Province regarding same (.6). | 6.10 |
| 11/14/19 | LC | 0013 | Update Relativity database with debtor documents. | 4.80 |
| 11/14/19 | KPP | 0013 | Revise Sackler diligence requests (1.2); correspondence with members of litigation team re Sackler diligence (.1). | 1.30 |
| 11/14/19 | ETL | 0013 | Correspondence with lit team members re new dataroom documents (.5); review new documents posted to dataroom (2.9). | 3.40 |
| 11/14/19 | RRW | 0013 | Revise memo re estate causes of action (2.8); legal research re same (1.1). | 3.90 |
| 11/14/19 | JBR | 0013 | Correspondence with A. Koo re documents responsive to diligence requests (.3); correspondence to Akin, Province and Jefferies teams regarding same (.1); analyze documents from Debtors for responsiveness to diligence requests; confer with A. Kolker regarding documents responsive to diligence requests (2.0); correspondence with corporate and lit team members re same (.8); update diligence tracker (.8). | 4.00 |
| 11/14/19 | AKK | 0013 | Revise draft Sackler document requests (.4); confer with J. Richards re same (.1). | 0.50 |
| 11/14/19 | RBN | 0013 | Review documents recently added to virtual dataroom. | 1.10 |
| 11/14/19 | JEP | 0013 | Research legal issues re estate causes of action (7.1); review summary of documents recently added to virtual dataroom (.8). | 7.90 |
| 11/14/19 | MFM | 0013 | Review documents produced by Sacklers for responsiveness to diligence requests (8.5); correspondence with lit and corporate teams re same (.5); update tracking sheet with newly produced documents (1.7). | 10.70 |
| 11/14/19 | SF | 0013 | Review documents uploaded to dataroom (.8); draft email to E. Leon and R. Ney re same (.3). | 1.10 |
| 11/14/19 | SDL | 0013 | Circulate diligence documents from data site. | 0.70 |
| 11/14/19 | AL | 0013 | Review complaints and update complaint spreadsheet (2.8); coordinate re deposition transcripts from the MDL (.7). | 3.50 |
| 11/15/19 | MPH | 0013 | Correspondence with lit team members re Special Committee investigation. | 0.80 |
| 11/15/19 | APM | 0013 | Participate on call with K&E re Special Committee investigation (1.0); internal correspondence with members of lit team re same (.5). | 1.50 |

PURDUE CREDITORS COMMITTEE
Page 30
Invoice Number: 1870867
February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/15/19 | ALK | 0013 | Call with K&E re Special Committee investigation issues (1.0); prepare for same (.3); internal correspondence with members of lit team re same (1.2); correspondence with Province re diligence issues (.8); call with Province re same (.5); call with K. Porter re document managing and review (.7); internal correspondence with members of lit team re diligence issues (.8). | 5.30 |
| 11/15/19 | LC | 0013 | Add new diligence documents from Dechert to Relativity database. | 5.20 |
| 11/15/19 | KPP | 0013 | Call with A. Koo re document managing and review (.7); participate in call with K&E re Special Committee issues (1.0); internal correspondence with members of lit team re same (.4); internal correspondence with members of lit and corporate teams re diligence issues (.3). | 2.40 |
| 11/15/19 | EYP | 0013 | Call with K&E re special committee investigation (partial). | 0.80 |
| 11/15/19 | ETL | 0013 | Review summary re diligence documents from Norton Rose (1.4); review recent productions from Norton Rose (3.6). | 5.00 |
| 11/15/19 | KL | 0013 | Update Relativity database with Sackler/Norton Rose diligence documents. | 2.60 |
| 11/15/19 | JBR | 0013 | Revise diligence response tracker (1.2); correspondence with UCC advisors re same (.1); revise narrative summary of IAC diligence (.4); review diligence materials from Sackler and IAC counsel (2.5); review (.7) and analyze (1.3) Debtors' diligence responses for responsiveness; draft summary re same (.8); internal correspondence with members of lit and corporate teams re same (1.0) | 8.00 |
| 11/15/19 | RBN | 0013 | Review dataroom document updates (.2); internal correspondence with members of lit and corporate teams re discovery issues (.5). | 0.70 |
| 11/15/19 | JEP | 0013 | Conduct research re estate causes of action. | 6.50 |
| 11/15/19 | MFM | 0013 | Analyze IAC production (.5); prepare list of documents requiring translation (.1); review documents produced by Debtors and Sacklers for responsiveness to diligence requests (3.2); internal correspondence with members of lit and corporate teams re diligence issues (.5); update diligence tracker (1.7); summarize new production from Sacklers for distribution to UCC advisors (.4). | 6.40 |
| 11/15/19 | SF | 0013 | Review new documents uploaded to dataroom (.2); internal correspondence with members of lit and corporate teams re diligence issues (.4). | 0.60 |
| 11/15/19 | AL | 0013 | Review prepetition complaints (1.2); update tracker re same (.2). | 1.40 |
| 11/16/19 | ALK | 0013 | Review prior correspondence re diligence issues (.3); update diligence request tracker (.2). | 0.50 |
| 11/16/19 | LC | 0013 | Update Debtor documents on Relativity database. | 4.20 |
| 11/16/19 | AEE | 0013 | Revise memo re certain potential estate causes of action. | 3.00 |
| 11/17/19 | ALK | 0013 | Review draft summary re Sackler diligence status (.6); internal correspondence with members of lit and FR team re same (.2). | 0.80 |
| 11/17/19 | LC | 0013 | Update Relativity database with additional debtor documents. | 1.50 |
| 11/17/19 | EYP | 0013 | Review response to diligence request (.4); internal correspondence with members of lit team re same (.2). | 0.60 |
| 11/17/19 | RBN | 0013 | Review summary of uploads to virtual dataroom. | 0.10 |
| 11/17/19 | SF | 0013 | Draft summary of documents uploaded to dataroom (.4); internal correspondence with members of lit and FR teams re same (.1). | 0.50 |
| 11/18/19 | APM | 0013 | Prepare additional IAC diligence questions (.8); internal correspondence with members of lit and corporate teams re same (.4). | 1.20 |
| 11/18/19 | SRA | 0013 | Review new documents re Special Committee investigation. | 3.20 |
| 11/18/19 | ALK | 0013 | Analyze Sackler diligence issues (1.2); internal correspondence with members of lit and corporate teams re same (.6); review materials re Special Committee investigation (.9). | 2.70 |
| 11/18/19 | LC | 0013 | Update production database with debtor documents. | 3.30 |
| 11/18/19 | ETL | 0013 | Review new documents posted to dataroom (2.3); internal correspondence with members of lit and corporate teams re diligence | 3.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 31
Invoice Number: 1870867                                                              February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | issues (1.0). | |
| 11/18/19 | RRW | 0013 | Revise memorandum re certain potential estate causes of action (3.0); conduct additional legal research re same (.8). | 3.80 |
| 11/18/19 | MHG | 0013 | Conduct research re potential estate causes of action. | 2.50 |
| 11/18/19 | MFM | 0013 | Review (1.6) and track (.3) documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same. | 1.90 |
| 11/18/19 | SDL | 0013 | Review diligence site for new documents (.6); circulate diligence update to UCC advisors (.1). | 0.70 |
| 11/19/19 | APM | 0013 | Review updates re Sackler diligence status (.4); review updates re IAC diligence status (.4); internal correspondence with members of lit and corporate teams re same (.2). | 1.00 |
| 11/19/19 | SRA | 0013 | Review Sackler diligence materials (2.3); draft summary re same (.2); internal correspondence with members of lit and corporate teams re same (.2). | 2.70 |
| 11/19/19 | LC | 0013 | Add new documents from Debtors to Relativity database. | 3.20 |
| 11/19/19 | ETL | 0013 | Review new documents posted to dataroom (1.5); internal correspondence with members of lit and corporate teams re same (.5). | 2.00 |
| 11/19/19 | KL | 0013 | Update Relativity database with new NRF documents. | 1.90 |
| 11/19/19 | RRW | 0013 | Conduct research re estate causes of action legal issues (5.0); revise memo re same (1.1). | 6.10 |
| 11/19/19 | JBR | 0013 | Review updated diligence tracker (.3); internal correspondence with members of lit and corporate teams re same (.2). | 0.50 |
| 11/19/19 | RBN | 0013 | Review document uploads to virtual dataroom (3.1); review summary of document uploads to virtual dataroom (.2); internal correspondence with members of lit and corporate teams re diligence issues (.2). | 3.50 |
| 11/19/19 | JEP | 0013 | Conduct research re defenses to certain potential estate causes of action (4.3); draft summary re same (.2). | 4.50 |
| 11/19/19 | MFM | 0013 | Review Debtors' diligence responses for responsiveness (4.9); update tracker re same (1.0); internal correspondence with members of Lit and corporate teams re same (.2). | 6.10 |
| 11/19/19 | SF | 0013 | Review documents uploaded to dataroom (.5); internal correspondence with members of lit and corporate teams re same (.2); review audited financial statements (.8). | 1.50 |
| 11/20/19 | MPH | 0013 | Review reports re Mundipharma China issues. | 0.30 |
| 11/20/19 | ISD | 0013 | Confer with A. Preis re Mundipharma China issues. | 0.40 |
| 11/20/19 | APM | 0013 | Review summaries of IAC diligence (1.2); internal correspondence with members of lit team re same (.6); review reports re Mundipharma Chinese operations (1.5); participate on call with DLA Piper and UCC advisors re same (.8); draft summary of call (.3); internal correspondence with members of lit and FR teams re same (.4). | 4.80 |
| 11/20/19 | ALK | 0013 | Analyze new Sackler diligence materials (1.9); review updated diligence tracker (.4); internal correspondence with members of FR, lit and corporate teams re diligence issues (.9). | 3.20 |
| 11/20/19 | KPP | 0013 | Review public reporting re Mundipharma China issues (.2); correspondence with members of FR, litigation and corporate teams re diligence issues (.5). | 0.70 |
| 11/20/19 | SLB | 0013 | Review correspondence and diligence requests re prepetition transactions. | 0.30 |
| 11/20/19 | EYP | 0013 | Review public reports re IAC practices (.4); correspondence with members of lit, corporate and FR teams re same (.2); correspondence with DPW re same (.4); confer with I. Dizengoff re same (.4). | 1.40 |
| 11/20/19 | ETL | 0013 | Review new dataroom documents (1.7); correspondence with members of FR, lit and corporate teams re same (.3). | 2.00 |
| 11/20/19 | JBR | 0013 | Review AP report and related documents regarding Mundipharma China (1.3); internal correspondence with members of lit, corporate and FR teams re same (.4); update diligence tracker (.6); internal correspondence with members of lit and corporate teams re same (.4). | 2.70 |

PURDUE CREDITORS COMMITTEE                                                                Page 32
Invoice Number: 1870867                                                            February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/20/19 | ESL | 0013 | Review AP report re Mundipharma and China. | 0.30 |
| 11/20/19 | RBN | 0013 | Review summary of documents added to virtual dataroom (.3); internal correspondence with members of lit and corporate teams re diligence issues (.1). | 0.40 |
| 11/20/19 | JEP | 0013 | Conduct research re certain potential estate causes of action (4.7); draft memo re same (1.5). | 6.20 |
| 11/20/19 | MFM | 0013 | Conduct research re Mundipharma China practices (1.1); research re compliance issues (.9); internal correspondence with members of lit, corporate and FR teams re same and related diligence issues (.7). | 2.70 |
| 11/20/19 | SF | 0013 | Review IAC documents (.8); internal correspondence with members of lit and corporate teams re same (.3). | 1.10 |
| 11/20/19 | SDL | 0013 | Review new items uploaded to data room (.5); circulate same (.1). | 0.60 |
| 11/20/19 | TJS | 0013 | Correspondence with members of FR and lit teams re Mundipharma China issues and related diligence. | 0.40 |
| 11/21/19 | APM | 0013 | Prepare for meeting with Sackler advisors re defenses (4.7); participate on pre-meeting call with advisors from Debtors, CAHC and the dissenting states re same (1.0); internal correspondence with members of lit team re diligence issues (.3). | 6.00 |
| 11/21/19 | SRA | 0013 | Review diligence materials from Sacklers re potential estate causes of action (5.2); internal correspondence with members of lit and corporate team re same (.5). | 5.70 |
| 11/21/19 | ALK | 0013 | Correspondence with Debtors re diligence requests (.5); internal correspondence with members of lit and corporate teams re same (.7); analyze production from Debtors re certain potential estate causes of action (2.0). | 3.20 |
| 11/21/19 | LC | 0013 | Prepare diligence document database and upload production for attorney review. | 3.30 |
| 11/21/19 | KPP | 0013 | Internal correspondence with members of lit and corporate teams re diligence issues. | 0.30 |
| 11/21/19 | EYP | 0013 | Confer with S. Ross re congressional investigations. | 0.40 |
| 11/21/19 | ETL | 0013 | Analyze diligence materials added to data room. | 1.00 |
| 11/21/19 | KL | 0013 | Prepare document production for attorney due diligence review. | 0.90 |
| 11/21/19 | JBR | 0013 | Review documents related to Special Committee investigation (.2); internal correspondence with members of lit and corporate teams re same and other diligence issues (.2); analyze documents from Debtors for responsiveness to diligence requests (.7). | 1.10 |
| 11/21/19 | NPG | 0013 | Draft discovery requests to Debtors. | 3.10 |
| 11/21/19 | ESL | 0013 | Review documents added to data room. | 0.20 |
| 11/21/19 | RBN | 0013 | Review summary of new diligence documents. | 0.30 |
| 11/21/19 | JEP | 0013 | Conduct research re certain potential estate causes of action (7.0); update memo re same (1.5); correspondence with lit and corporate teams re special Committee investigation and diligence issues (.7). | 9.20 |
| 11/21/19 | MFM | 0013 | Review documents produced by Debtors for responsiveness to diligence requests issued to same (2.8); internal correspondence with members of Lit and corporate teams re same (.3). | 3.10 |
| 11/21/19 | SF | 0013 | Review materials uploaded to dataroom (.5); internal correspondence with members of lit and corporate teams re same (.4). | 0.90 |
| 11/21/19 | SDL | 0013 | Circulate new diligence materials uploaded to data room. | 0.20 |
| 11/22/19 | MPH | 0013 | Attend meeting with Sackler advisors re defenses to estate causes of action (4.3); correspondence with Lit and corporate team members re same (.5); revise diligence request letter (2.2). | 7.00 |
| 11/22/19 | APM | 0013 | Prepare for meeting with Sackler advisors re defenses (.4); participate in same (4.3); internal correspondence with members of lit and corporate teams re same (.5); review presentation from Debevoise re same (1.8); participate in follow up calls with UCC advisors (.8); review (.4) and comment on (.5) letter re Sackler diligence requests. | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/22/19 | SRA | 0013 | Review diligence materials re potential estate causes of action (4.6); internal correspondence with members of lit and corporate teams re same (.3); internal correspondence with members of lit and corporate teams re Sackler presentation (.3). | 5.20 |
| 11/22/19 | ALK | 0013 | Analyze Sackler presentation re defenses (1.8); internal correspondence with members of lit and corporate teams re same (.3); review updated diligence tracker (.3); internal correspondence with members of lit and corporate teams re diligence issues (.4). | 2.80 |
| 11/22/19 | KPP | 0013 | Internal correspondence with members of lit and corporate teams re diligence requests (.4); draft diligence letter (1.7). | 2.10 |
| 11/22/19 | EYP | 0013 | Prepare for (.7) and attend (4.3) presentations by Sackler counsel re defenses. | 5.00 |
| 11/22/19 | JBR | 0013 | Update diligence request tracker (.4); internal correspondence with members of lit and corporate teams re same and related diligence issues (.4). | 0.80 |
| 11/22/19 | SDS | 0013 | Review documents from Debtors re potential estate causes of action. | 1.50 |
| 11/22/19 | JEP | 0013 | Conduct research re certain estate causes of action. | 7.70 |
| 11/22/19 | MFM | 0013 | Review (5.2) documents produced by Debtors for responsiveness; update tracker re same (1.2). | 6.40 |
| 11/22/19 | SF | 0013 | Review documents recently uploaded to dataroom (.5); internal correspondence with members of lit team re diligence issues (.1). | 0.60 |
| 11/22/19 | SDL | 0013 | Review diligence site for new documents (.5); circulate same (.1). | 0.60 |
| 11/23/19 | RBN | 0013 | Review summary of document uploads to virtual dataroom. | 0.30 |
| 11/24/19 | APM | 0013 | Draft follow-up questions for Sackler counsel re 11/22/19 presentation. | 0.60 |
| 11/24/19 | SLB | 0013 | Review materials re Mundipharma China and related business issues. | 0.40 |
| 11/24/19 | EYP | 0013 | Analyze Sackler presentations re defenses (1.7); review lit memos re same (.4). | 2.10 |
| 11/25/19 | MPH | 0013 | Revise letter to Sacklers re diligence issues (1.2); correspondence with members of FR, lit and corporate teams re same and related diligence issues (.7); review summaries re diligence issues and related documents (2.8). | 4.70 |
| 11/25/19 | APM | 0013 | Analyze materials provided by Sackler advisors re defenses to claims (3.3); review revised draft of diligence letter (.8); correspondence with members of FR and litigation teams re same (.4). | 4.50 |
| 11/25/19 | EEH | 0013 | Confer with S. Slotkin and K. Kirksey re trust issues (.3); review materials re Sackler assets and trusts (.6). | 0.90 |
| 11/25/19 | SRA | 0013 | Review documents produced in MDL re certain potential estate causes of action. | 1.40 |
| 11/25/19 | ALK | 0013 | Revise Sackler/IAC diligence requests (1.3); correspondence with members of FR, corporate and Lit teams regarding same (.8); review correspondence from K. Porter and team regarding processing of diligence materials (.3); review Sackler/IAC diligence requests (.7). | 3.10 |
| 11/25/19 | LC | 0013 | Prepare diligence document database and upload production for attorney review. | 2.80 |
| 11/25/19 | KPP | 0013 | Revise diligence letter (.4); review comments to same (.3); internal correspondence with members of lit, FR and corporate teams re same (.8). | 1.50 |
| 11/25/19 | ETL | 0013 | Review diligence materials added to data room re prepetition structure. | 1.00 |
| 11/25/19 | NPG | 0013 | Draft discovery requests re IACs and Sacklers. | 2.10 |
| 11/25/19 | ESL | 0013 | Review draft letter to Sacklers requesting diligence information (.2); correspondence with members of corporate and litigation teams re same (.1); review updated diligence tracker (.5). | 0.80 |
| 11/25/19 | SDS | 0013 | Conference with K. Kirksey and E. Harris re trust issues in litigation (.3); correspondence with members of lit team re diligence issues re same (.3). | 0.60 |
| 11/25/19 | RBN | 0013 | Review summary of document uploads to virtual dataroom. | 0.30 |
| 11/25/19 | JEP | 0013 | Conduct research re potential estate claims (7.7); draft summary re same | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.4). | |
| 11/25/19 | SF | 0013 | Review letter to Sacklers re diligence issues (.2); internal correspondence with members of lit and corporate teams re same (.1). | 0.30 |
| 11/25/19 | SDL | 0013 | Review diligence site for new documents (.4); circulate same (.1). | 0.50 |
| 11/26/19 | APM | 0013 | Review documents re Sackler trusts (1.2); internal correspondence with members of lit team re same (.5). | 1.70 |
| 11/26/19 | SRA | 0013 | Conduct diligence re IAC issues. | 4.90 |
| 11/26/19 | ALK | 0013 | Review Sackler presentations and materials re Sackler trusts (1.9); correspondence with Lit team re same (.6). | 2.50 |
| 11/26/19 | LC | 0013 | Prepare diligence document database and upload production for attorney review. | 3.20 |
| 11/26/19 | NPG | 0013 | Research legal issues re discovery requests (2.2); revise draft of discovery requests (3.4). | 5.60 |
| 11/26/19 | RBN | 0013 | Review summary of document uploads to virtual dataroom. | 0.30 |
| 11/26/19 | JEP | 0013 | Conduct research re certain potential estate causes of action. | 7.50 |
| 11/26/19 | MFM | 0013 | Review documents produced by Debtors for responsiveness (3.6); update master tracking sheet re new diligence requests (.8). | 4.40 |
| 11/26/19 | SF | 0013 | Review documents recently uploaded to dataroom (.3); internal correspondence with members of lit team re same and re related diligence issues (.1). | 0.40 |
| 11/27/19 | ISD | 0013 | Confer with A. Preis re IAC issues. | 0.20 |
| 11/27/19 | EEH | 0013 | Review documents re Sackler trusts and holding company structures. | 2.00 |
| 11/27/19 | ALK | 0013 | Analyze DLA Mundipharma memo (1.1); correspondence with A. Preis and Province re same (.5). | 1.60 |
| 11/27/19 | EYP | 0013 | Review DLA report re Mundipharma issues (1.2); correspondence with Province and members of lit team re same (.5); call with Province re same (.6); confer with I. Dizengoff re same (.2). | 2.50 |
| 11/27/19 | JBR | 0013 | Review requests to Sacklers (.8); analyze documents responsive to due diligence requests (1.2); revise diligence request tracker (.5). | 2.50 |
| 11/27/19 | MFM | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests issued to same (3.8); update tracking sheet with newly produced documents for distribution to teams (.7). | 4.50 |
| 11/27/19 | SDL | 0013 | Review diligence site for new documents (.3); circulate same (.1). | 0.40 |
| 11/27/19 | TJS | 0013 | Review DLA report re Mundipharma compliance issues (.3); review correspondence from Province re same (.1). | 0.40 |
| 11/28/19 | EYP | 0013 | Review DLA report re IAC practices and compliance. | 1.30 |
| 11/29/19 | LC | 0013 | Prepare document production for attorney review. | 1.70 |
| 11/30/19 | LC | 0013 | Prepare diligence document database and upload production for attorney review. | 3.20 |
| 11/01/19 | DJW | 0014 | Correspondence with carriers regarding insurance coverage (2.2); internal correspondence with members of insurance team re preparations for call with Debtors' insurance counsel (.2). | 2.40 |
| 11/01/19 | CNM | 0014 | Review newly produced insurance documents (1.7); begin researching key coverage issues re certain policies (1.4); internal correspondence with members of insurance team re preparations for call with Debtors (.2). | 3.30 |
| 11/01/19 | SH | 0014 | Prepare for overview call with Debtors (.3); internal correspondence with members of insurance team re same (.2). | 0.50 |
| 11/04/19 | CNM | 0014 | Continue reviewing newly produced insurance documents (1.0); draft (.8) and revise (.3) agenda for call with Purdue's insurance coverage counsel. | 2.10 |
| 11/04/19 | SH | 0014 | Review available policies (2.3); comment on agenda for insurance overview call (.2); review protective order and NDA re same (.3). | 2.80 |
| 11/05/19 | MPH | 0014 | Prepare for (.2) and participate on (1.0) call with Debtors' insurance counsel. | 1.20 |
| 11/05/19 | DJW | 0014 | Participate on call with Debtors' insurance counsel re policies (1.0); | 2.50 |

PURDUE CREDITORS COMMITTEE                                                                              Page 35
Invoice Number: 1870867                                                                             February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review Debtor insurance policies (1.5). | |
| 11/05/19 | CNM | 0014 | Conduct research re coverage issues for certain policies (.8); prepare for (.5) and attend (1.0) call with Debtors' insurance counsel re coverage; draft summary of call (.8); confer with S. Hanson regarding insurance analysis (.5); review Debtors' insurance policies (1.0). | 4.60 |
| 11/05/19 | SH | 0014 | Prepare for (1.2) and participate in (1.0) call with Debtors' insurance counsel; confer with C. Matheson re next steps re same (.5); review background materials re timing issues (.8); comment on draft of call summary (.5). | 4.00 |
| 11/06/19 | DJW | 0014 | Review Debtors' insurance policies. | 1.20 |
| 11/06/19 | CNM | 0014 | Continue analyzing certain of Debtors' insurance policies. | 2.00 |
| 11/06/19 | SH | 0014 | Review revised summary of call with Debtors (.1); review Debtors' materials re legal issues related to certain policies (1.0); review articles and cases re insurance issues (1.4); finalize summary of call with Debtors (.2). | 2.70 |
| 11/07/19 | CNM | 0014 | Review insurance policies and associated reservation of rights letters (3.8); correspondence with S. Hanson re associated legal issues (.6). | 4.40 |
| 11/07/19 | SH | 0014 | Review findings on legal issues related to certain Debtors' insurance policies (1.7); correspondence with C. Matheson re same (.9). | 2.60 |
| 11/08/19 | DJW | 0014 | Conduct research re insurance policies issues. | 0.30 |
| 11/08/19 | CNM | 0014 | Analyze insurance policies (.7); outline initial report re same (1.2); correspondence with S. Hanson re same (.3). | 2.20 |
| 11/08/19 | SH | 0014 | Correspondence with C. Matheson re analysis of insurance arrangement issues (.5); review materials re same (1.0); correspondence with Debtors' insurance counsel re same (.2). | 1.70 |
| 11/11/19 | DJW | 0014 | Revise outline for insurance memo (.3); confer with members of insurance team re status of review (.2); revise questions for potential call with Debtors' insurance counsel (.3). | 0.80 |
| 11/11/19 | CNM | 0014 | Review newly produced insurance documents (.5); draft list of follow-up questions for Debtors' insurance counsel (.6); continue outlining initial report on insurance coverage issues (.9); confer with members of insurance team re status of review (.2). | 2.20 |
| 11/11/19 | SH | 0014 | Confer with members of insurance team re review status (.2); continue review of debtor insurance information (.2). | 0.40 |
| 11/12/19 | DJW | 0014 | Conduct research for insurance issues memorandum (3.8); participate in call with C. Matheson and S. Hanson re insurance issues (.4). | 4.20 |
| 11/12/19 | CNM | 0014 | Call with S. Hanson and D. Windscheffel to discuss insurance analysis strategies (.4); review insurance documents (.3). | 0.70 |
| 11/12/19 | SH | 0014 | Review newly produced Debtor insurance documentation (.2); attend call with C. Matheson and D. Windscheffel re insurance issues (.4). | 0.60 |
| 11/13/19 | DJW | 0014 | Call with Debtors' insurance counsel (1.1); conduct research for insurance memo (1.0); call with J. Jamooji and S. Hanson re insurance issues (.7). | 2.80 |
| 11/13/19 | CNM | 0014 | Continue products liability coverage analysis (3.1); call with Debtors' insurance counsel re coverage issues (1.1); draft summary of call (.6). | 4.80 |
| 11/13/19 | SH | 0014 | Attend call with J. Jamooji and D. Windscheffel re insurance issues (.7); review article on issues re certain insurance policies (1.0); review topics for further call with debtor insurance counsel (.3); attend follow-up call with debtor insurance counsel (1.1). | 3.10 |
| 11/13/19 | JJ | 0014 | Conduct research re procedural issues regarding certain insurance policies (3.4); call with S. Hanson and D. Windscheffel re same (.7). | 4.10 |
| 11/14/19 | MPH | 0014 | Comment on insurance memo. | 0.30 |
| 11/14/19 | DJW | 0014 | Draft insurance memorandum (3.2); conduct research re same (3.0); review correspondence from A. Preis re insurance issues (.1). | 6.30 |
| 11/14/19 | CNM | 0014 | Analyze insurance availability (5.5); correspondence with members of FR and insurance teams re insurance issues (.2). | 5.70 |
| 11/14/19 | EYP | 0014 | Correspondence with members of Akin insurance team re insurance | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                    Page 36
Invoice Number: 1870867                                                                    February 6, 2020

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | issues. | |
| 11/14/19 | SH | 0014 | Correspondence with members of FR and insurance teams re insurance issues (.2); comment on draft insurance memo (.2); review documents re availability of certain policies (.5). | 0.90 |
| 11/15/19 | DJW | 0014 | Continue research for insurance memorandum (3.6); draft same (2.1); internal correspondence with members of insurance team re confidentiality issues for certain policies (.5). | 6.20 |
| 11/15/19 | CNM | 0014 | Continue products liability coverage analysis. | 5.00 |
| 11/15/19 | SH | 0014 | Review analysis documents re certain insurance policies (1.2); internal correspondence with members of insurance team re insurance confidentiality issues (.4). | 1.60 |
| 11/15/19 | JJ | 0014 | Analyze confidentiality provisions re certain policies (.6); conduct research re same (1.8); draft summary of same (1.1); internal correspondence with members of insurance team re same (.5). | 4.00 |
| 11/16/19 | CNM | 0014 | Analyze insurance coverage under certain policies. | 5.10 |
| 11/18/19 | DJW | 0014 | Continue drafting insurance memorandum (1.8); conduct research re same (1.4). | 3.20 |
| 11/18/19 | CNM | 0014 | Analyze coverage under certain policies (2.9); research case law re same (1.4). | 4.30 |
| 11/19/19 | CNM | 0014 | Analyze coverage under certain insurance policies (3.0); draft internal memo re same (1.7). | 4.70 |
| 11/19/19 | SH | 0014 | Review internal analysis re insurance program issues. | 0.50 |
| 11/20/19 | CNM | 0014 | Draft analysis documents re certain insurance policies (2.8); conduct research re same (4.2). | 7.00 |
| 11/21/19 | DJW | 0014 | Draft portions of insurance memorandum (1.9); conduct research re same (2.3). | 4.20 |
| 11/21/19 | CNM | 0014 | Draft analysis report re certain insurance policies. | 4.10 |
| 11/21/19 | SH | 0014 | Comment on analysis re certain policies (1.6); correspondence with Debtor's insurance counsel re diligence issues and coverage questions (.5). | 2.10 |
| 11/22/19 | DJW | 0014 | Draft analysis of certain policies (1.1); conduct research re same (5.8); call with S. Hanson re same (.3). | 7.20 |
| 11/22/19 | CNM | 0014 | Continue to draft analysis of certain policies (3.3); conduct research re same (1.4). | 4.70 |
| 11/22/19 | SH | 0014 | Review analysis of certain policies (1.5); confer with D. Windscheffel re same (.3). | 1.80 |
| 11/23/19 | DJW | 0014 | Continue drafting analysis of certain policies (1.2); conduct research re same (3.2). | 4.40 |
| 11/23/19 | CNM | 0014 | Draft analysis of insurance policies and coverage issues (3.4); conduct research re same (1.4). | 4.80 |
| 11/24/19 | CNM | 0014 | Draft analysis of certain policies. | 1.60 |
| 11/25/19 | DJW | 0014 | Conduct research re insurance issues. | 2.10 |
| 11/25/19 | CNM | 0014 | Draft analysis of certain insurance policies (2.9); conduct research re same (4.3). | 7.20 |
| 11/25/19 | SH | 0014 | Review documentation of certain agreements for insurance implications. | 0.50 |
| 11/26/19 | CNM | 0014 | Draft analysis of certain policies (3.1); conduct research re same (4.1); prepare for (.3) and participate on (.9) call with Purdue's insurance coverage counsel regarding coverage issues; internal correspondence with S. Hanson re same (.6). | 9.00 |
| 11/26/19 | SH | 0014 | Prepare for (.9) and participate in (.9) call with debtor's insurance counsel on policy issues; internal correspondence with C. Matheson re same (.6). | 2.40 |
| 11/27/19 | DJW | 0014 | Conduct research for inclusion in insurance memo. | 0.80 |
| 11/27/19 | CNM | 0014 | Continue to draft (.9) and research (2.7) products liability insurance coverage analysis; call with S. Hanson re same (.2). | 3.80 |
| 11/27/19 | SH | 0014 | Call with C. Matheson re Products Liability Insurance issues (.2); review memo re same (.9). | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 37
Invoice Number: 1870867                                                                                      February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/07/19 | TJS | 0016 | Review case law re stay issues (.2); conduct research re same (.2). | 0.40 |
| 11/08/19 | TJS | 0016 | Review draft of proposed Arizona lift-stay order (.3); draft summary re same (.1). | 0.40 |
| 11/01/19 | MPH | 0017 | Correspondence with A. Preis and members of lit team re Debtors' injunction strategy (.6); confer with A. Preis re same (.9); confer with K. Porter re same (.3); revise draft protective order (2.3). | 4.10 |
| 11/01/19 | APM | 0017 | Review revised protective order (.8); comment on revised UCC stipulation (1.6). | 2.40 |
| 11/01/19 | KPP | 0017 | Discuss PI strategy with M. Hurley (.3) and correspondence with members of Lit and FR teams re same (.2); gather signatures re NDAs (.2); correspondence with DPW re executed confidentiality agreement (.1); correspondence with DPW re PO legal issues (.1). | 0.90 |
| 11/01/19 | EYP | 0017 | Correspondence with Akin lit team re injunction strategy (.2); confer with M. Hurley re same (.9); review correspondence with DPW re protective order (.2); calls (.7) and correspondence (.4) with Sackler counsel re stipulation issues. | 2.40 |
| 11/01/19 | MOR | 0017 | Conduct research re preliminary injunction issues (3.0); draft memo re same (1.3); correspondence with J. Tysse re same (.3); review Arizona motion for leave to file a complaint in the Supreme Court (1.2); review Debtors' response re same (.3). | 6.10 |
| 11/02/19 | EYP | 0017 | Correspondence with Debtors and Sacklers re stipulation issues. | 0.70 |
| 11/02/19 | MOR | 0017 | Review and analyze Purdue's opposition to Arizona's PI objection (.1); correspondence with J. Tysse re PI appeal (.3). | 0.40 |
| 11/03/19 | MPH | 0017 | Revise protective order (1.0); correspondence with members of lit team re same (.6); call with Sacklers and Debtors re stipulation (partial) (.7). | 2.30 |
| 11/03/19 | APM | 0017 | Participate on calls with A. Preis, Debtors and Sacklers re stipulation and information sharing issues (2.2); review revised draft of stipulation (.9) and comment on same (.9); correspondence with members of lit and FR teams re same (1.8). | 5.80 |
| 11/03/19 | SLB | 0017 | Review correspondence among Debtors, UCC and Non-Consenting States professionals re stipulation (.3); correspondence with members of Lit, FR and corporate teams (.5). | 0.80 |
| 11/03/19 | EYP | 0017 | Calls with Debtors and Sacklers re stipulation issues (2.2); correspondence with Province and members of lit and corporate teams re same (.6); revise draft stipulation (.5). | 3.30 |
| 11/03/19 | MOR | 0017 | Conduct research re appeal issues (.9); draft summary re same (.3); correspondence with J. Tysse re same (.2); draft analysis re Arizona Supreme Court filings (3.3). | 4.70 |
| 11/04/19 | MPH | 0017 | Comment on revised protective order (.9); participate in call with Debtors, Sacklers and SMTs re same (.6); comment on revised stipulation (.6); participate in call with Debtors re same (.7); correspondence with members of lit and FR teams re same (.4). | 3.20 |
| 11/04/19 | APM | 0017 | Review revised draft protective order (.7); participate on conference call with DPW, Sacklers and SMTs re same (.6); attention to finalizing NDA (.3); review (1.0) and provide comments on (2.2) revised stipulation and timeline; participate on call with DPW re same (.7); internal correspondence with members of lit and FR teams re same (.7). | 6.20 |
| 11/04/19 | KPP | 0017 | Participate in call re protective order with Debtors, Sacklers and SMTs (.6); review research memo re protective order issues (1.0) and edit same (.8); review PI supplemental opposition (.1). | 2.50 |
| 11/04/19 | SLB | 0017 | Confer with members of FR team re PI Motion and related issues (.5); participate on call with DPW re same (.7); analyze issues in connection with the same (1.5); follow-up internal correspondence with members of lit and FR teams re same (.7). | 3.40 |
| 11/04/19 | EYP | 0017 | Prepare for (.5) and participate in (.7) call with DPW re stipulation issues; internal correspondence with members of FR and lit teams re same (.7); revise stipulation (1.3); participate in call with DPW, Sackler | 6.90 |

PURDUE CREDITORS COMMITTEE                                                                    Page 38
Invoice Number: 1870867                                                            February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | counsel, and SMTs re protective order (.6); correspondence with members of lit and FR teams re same (.3); calls with various creditor constituency representatives re same (1.2); review research memo re PI appeal issues (1.6). | |
| 11/04/19 | ESL | 0017 | Attend call with DPW re revised case stipulation resolving PI motion (.7); draft statement in support of same (2.2); confer with members of FR team re same (.5). | 3.40 |
| 11/04/19 | JIA | 0017 | Comment on draft protective order. | 0.30 |
| 11/04/19 | TJS | 0017 | Review pleadings re Arizona PI/stay dispute (.3); confer with members of FR team re same (.5) | 0.80 |
| 11/05/19 | MPH | 0017 | Call with A. Preis and A. Miller re stipulation (.3); calls with Sackler counsel regarding same (2.0); review states' further statement on injunction (.4); review revised stipulation (.6). | 3.30 |
| 11/05/19 | APM | 0017 | Call re UCC stipulation and timeline with A. Preis and M. Hurley (.3); participate on multiple conference calls with Debevoise, DPW and Milbank on same (2.3); review amended and restated stipulation (2.1); provide comments on same (1.8); correspondence with Debtors, Sacklers and SMTs re same (1.7). | 8.20 |
| 11/05/19 | EYP | 0017 | Call with M. Hurley and A. Miller re stipulation issues (.3); calls with Sackler and Debtor counsel re same (2.0); revise stipulation (.2). | 2.50 |
| 11/06/19 | EYP | 0017 | Confer with Sackler and Debtor counsel re revised proposed PI order. | 1.60 |
| 11/07/19 | MPH | 0017 | Review protective order (.7); revise same (3.2) | 3.90 |
| 11/07/19 | KPP | 0017 | Review revised protective order and comment on same (.9); conference call with Debtors and certain states re protective order edits (1.3). | 2.20 |
| 11/07/19 | EYP | 0017 | Review comments on revised protective order (.3); call with DPW and states re same (1.3). | 1.60 |
| 11/14/19 | KPP | 0017 | Revise protective order. | 1.40 |
| 11/17/19 | TJS | 0017 | Comment on updated proposed dissenting states stipulation. | 0.60 |
| 11/18/19 | AKK | 0017 | Draft comparison chart re Sackler requests in original and amended stipulation. | 0.50 |
| 11/20/19 | MPH | 0017 | Call with Milbank re stipulation (.3); review materials re same (.2); correspondence with DPW and Milbank re same (.3); review analysis of preliminary injunction appeal (.5). | 1.30 |
| 11/20/19 | APM | 0017 | Call with Milbank re UCC protective order and case stipulation (.3); revise protective order (1.0). | 1.30 |
| 11/20/19 | KPP | 0017 | Comment on revised protective order. | 0.50 |
| 11/20/19 | ESL | 0017 | Review notice of appeal of preliminary injunction filed by Tennessee municipalities (.2); review amended case stipulation (.3); review third amended order granting PI (.3). | 0.80 |
| 11/20/19 | MOR | 0017 | Draft analysis of Arizona's SCOTUS reply brief (1.8); correspondence with J. Tysse re same (.2). | 2.00 |
| 11/21/19 | MPH | 0017 | Revise protective order (.8); correspondence with members of lit team re same (.5); correspondence with J. Tysse re Arizona SCOTUS brief (.2). | 1.50 |
| 11/21/19 | ALK | 0017 | Correspondence with members of lit team re protective order issues. | 0.70 |
| 11/21/19 | KPP | 0017 | Correspondence with members of lit team re protective order (.4); revise protective order per same and send to Debtor counsel (.4). | 0.80 |
| 11/21/19 | SLB | 0017 | Review Tennessee's motion for leave to file an appeal of the PI order (.4); analyze issues re same (.2). | 0.60 |
| 11/24/19 | KPP | 0017 | Comment on protective order (.3); correspondence with A. Preis re same (.2). | 0.50 |
| 11/24/19 | EYP | 0017 | Comment on updated protective order draft (.2); correspondence with K. Porter re same (.1). | 0.30 |
| 11/25/19 | KPP | 0017 | Draft proposed edits for protective order (.6); review precedent re same (.3). | 0.90 |
| 11/26/19 | MPH | 0017 | Prepare for (.2) and attend call with DPW regarding protective order (.4); confer with K. Porter re same (.5); correspondence with K. Porter re same (.3). | 1.40 |

PURDUE CREDITORS COMMITTEE                                                        Page 39
Invoice Number: 1870867                                                   February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/26/19 | ALK | 0017 | Comment on updated draft of protective order (.2); comment on proposed revisions to same (.1). | 0.30 |
| 11/26/19 | KPP | 0017 | Participate in call with DPW re protective order issues (.4); confer with M. Hurley re same (.5); correspondence with M. Hurley re same (.1). | 1.00 |
| 11/27/19 | MPH | 0017 | Comment on updated draft of stipulation (1.0); participate in call with DPW and non-consenting states re same (1.3). | 2.30 |
| 11/27/19 | APM | 0017 | Participate on call with Debtors and dissenting ad hoc group re stipulation and related issues (1.3); review revised drafts of stipulations between Debtors and state ad hoc groups (.7). | 2.00 |
| 11/27/19 | ALK | 0017 | Comment on revised protective order (.3); correspondence with S. Brauner and K. Porter re same (.3). | 0.60 |
| 11/27/19 | KPP | 0017 | Correspondence with DPW re protective order (.3); call with S. Brauner and A. Koo re same (.3). | 0.60 |
| 11/27/19 | SLB | 0017 | Participate on call with Debtor, UCC and Non-Consenting State professionals re stipulation and related issues (1.3); review materials re PI order from DPW (.3); internal correspondence with members of lit team re modifications to protective order (.3). | 1.90 |
| 11/27/19 | ESL | 0017 | Call with Debtors, Sackler counsel and non-consenting states re stipulation (1.3); review draft stipulation (.2). | 1.50 |
| 11/27/19 | SDS | 0017 | Review protective order. | 0.10 |
| 11/29/19 | MPH | 0017 | Correspondence with DPW and A. Preis re protective order issues. | 0.90 |
| 11/29/19 | EYP | 0017 | Correspondence with DPW and M. Hurley re protective order (.7); comment on same (.3). | 1.00 |
| 11/30/19 | MPH | 0017 | Call with A. Preis re PO (.3); call with Milbank and Debevoise re same (.7); draft letter to dissenting states re same (.6). | 1.60 |
| 11/30/19 | EYP | 0017 | Call with M. Hurley re protective order (.3); call with Milbank and Debevoise re same (.7). | 1.00 |
| 11/01/19 | APM | 0018 | Participate on various calls with UCC advisors and tax advisor candidates. | 1.50 |
| 11/06/19 | APM | 0018 | Correspond with potential tax advisors (.5); participate on conference calls with same (.4); attention to tax diligence (1.2). | 2.10 |
| 11/07/19 | SCD | 0018 | Review background materials re tax issues (.1); internal correspondence with S. Lee re same (.2). | 0.30 |
| 11/14/19 | MPH | 0018 | Review KPMG materials and prep for kick off call (.8); attend kick-off call with KPMG (.8). | 1.60 |
| 11/14/19 | APM | 0018 | Prepare for (.6) and participate on (.8) kick-off call with tax advisors. | 1.40 |
| 11/14/19 | EYP | 0018 | Attend initial call with KPMG (.8); calls with UCC members re same (.5). | 1.30 |
| 11/14/19 | SCD | 0018 | Attend kick-off call with KPMG. | 0.80 |
| 11/15/19 | APM | 0018 | Correspondence with KPMG related to tax diligence related matters (.8); prepare for (2.2) and attend (1.8) advisors call re international tax issues; prepare summary re same (1.0). | 5.80 |
| 11/15/19 | SCD | 0018 | Prepare for (.5) and attend (1.8) international tax conference call with all parties; review settlement term sheet for tax issues (.8). | 3.10 |
| 11/25/19 | SCD | 0018 | Call with KPMG re tax issues (.5); internal correspondence with S. Lee re same (.2); draft correspondence to KPMG re same (.2). | 0.90 |
| 11/27/19 | MPH | 0018 | Review correspondence from KPMG re tax issues. | 0.80 |
| 11/08/19 | EYP | 0019 | Calls with Akin and Province team members (.8) and Debtors (.5) re incentive plan issues. | 1.30 |
| 11/08/19 | TJS | 0019 | Review wages analysis re retention programs. | 0.80 |
| 11/09/19 | MPH | 0019 | Call with A. Preis and Province re wages motion. | 0.50 |
| 11/09/19 | EYP | 0019 | Analyze incentive plan issues; call with M. Hurley and Province re same (.5); correspondence with DPW re same (.4). | 1.70 |
| 11/10/19 | SLB | 0019 | Revise draft objection to wages motion (1.7); prepare correspondence to Akin and Bayard teams re same (.2). | 1.90 |
| 11/11/19 | EYP | 0019 | Calls (.3) and correspondence (.5) with Province re incentive plan issues. | 0.80 |
| 11/14/19 | TJS | 0019 | Conduct research re KEIP/KERP precedent (.3); draft summary re same | 0.40 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | (.1). | |
| 11/20/19 | SLB | 0019 | Review correspondence from UCC members re Wages Motion issues (.3); review UCC proposal re same (.2). | 0.50 |
| 11/20/19 | EYP | 0019 | Review proposal re incentive plans (.6); calls with UCC members re same (.7); draft correspondence to UCC re same (.4). | 1.70 |
| 11/20/19 | ESL | 0019 | Review correspondence with UCC re Debtors' retention plans. (.2); review analysis re same (.3). | 0.50 |
| 11/20/19 | TJS | 0019 | Review UCC member responses to proposed counter re severance. | 0.20 |
| 11/21/19 | SLB | 0019 | Analyze Debtors' counterproposal on Wages Motion. | 0.40 |
| 11/21/19 | EYP | 0019 | Review updated incentive plan drafts (.6); calls with UCC members re same (.8); correspondence with DPW re same (.3). | 1.70 |
| 11/22/19 | MPH | 0019 | Review background materials re wages motion issues (.8); review case law re same (.4). | 1.20 |
| 11/23/19 | SLB | 0019 | Analyze proposed counter re Wages Motion and correspondence from Committee members re same. | 0.30 |
| 11/23/19 | EYP | 0019 | Prepare incentive plans counter (.4); correspondence with UCC member re same (.2). | 0.60 |
| 11/24/19 | SLB | 0019 | Review correspondence between Debtor and UCC professionals re Wages Motion and related incentive plan issues. | 0.30 |
| 11/24/19 | EYP | 0019 | Correspondence with Debtor professionals re incentive plan issues. | 0.30 |
| 11/25/19 | EYP | 0019 | Review updates from Debtors re incentive plan issues (.7); call with Province re same (.4). | 1.10 |
| 11/25/19 | ESL | 0019 | Review correspondence (.1) and proposals re wages motion (.1). | 0.20 |
| 11/26/19 | EYP | 0019 | Correspondence with Debtors re incentive plan issues. | 0.70 |
| 11/26/19 | ESL | 0019 | Analyze updated UCC proposal re wages motion. | 0.20 |
| 11/28/19 | SLB | 0019 | Review correspondence re Wages motion issues. | 0.20 |
| 11/29/19 | SLB | 0019 | Review draft wages order (.4); correspondence with UCC professionals re same (.1). | 0.50 |
| 11/29/19 | EYP | 0019 | Review draft wages order (.2); correspondence with UCC advisors re same (.1); call with DPW re same (.4). | 0.70 |
| 11/01/19 | KPP | 0020 | Review opioid litigation updates (.3); review recent MDL filing (.4). | 0.70 |
| 11/01/19 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 11/01/19 | JIA | 0020 | Review recent filings on MDL docket (.5); conduct research re pending MDL motion practice (.8); review discovery orders re sealed documents (.5). | 1.80 |
| 11/01/19 | TJS | 0020 | Review motion to amend MDL complaint (.2); correspondence with Akin lit team re same (.1). | 0.30 |
| 11/03/19 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 11/04/19 | KPP | 0020 | Review updates regarding other opioid litigation. | 0.30 |
| 11/04/19 | JKC | 0020 | Circulate news articles re Purdue litigation and related matters. | 0.20 |
| 11/05/19 | KPP | 0020 | Analyze developments in national opioid litigation. | 0.20 |
| 11/05/19 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation and related matters. | 0.60 |
| 11/05/19 | BKB | 0020 | Review articles and updates re opioid litigation. | 0.40 |
| 11/06/19 | SLB | 0020 | Review industry analysis and recent developments. | 0.80 |
| 11/07/19 | KPP | 0020 | Review opioid litigation articles and developments. | 0.20 |
| 11/07/19 | ESL | 0020 | Review state court order dismissing opioid lawsuit. | 0.20 |
| 11/08/19 | APM | 0020 | Review updates and analyze developments in national opioid litigation. | 0.80 |
| 11/08/19 | ESL | 0020 | Review updates regarding opioid litigation. | 0.30 |
| 11/08/19 | MOR | 0020 | Review NY state court pretrial order re automatic stay issues. | 0.40 |
| 11/08/19 | JKC | 0020 | Review news articles re opioid litigation and related matters (.5); circulate relevant documents to team (.1). | 0.60 |
| 11/10/19 | KPP | 0020 | Review recent opioid litigation decisions. | 0.20 |
| 11/11/19 | JIA | 0020 | Review MDL docket filings (.4); prepare summaries of same (1.1); | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | circulate same to Akin lit team (.1). | |
| 11/12/19 | ESL | 0020 | Review updates re opioid litigation. | 0.20 |
| 11/12/19 | JKC | 0020 | Circulate news articles re opioid litigation and related matters. | 0.20 |
| 11/13/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 11/13/19 | JIA | 0020 | Review MDL docket filings (.3); summarize same (.4). | 0.70 |
| 11/13/19 | TJS | 0020 | Review public information re unsealing of DEA ARCOS data. | 0.20 |
| 11/19/19 | JKC | 0020 | Review news articles re opioid litigation and related matters (.6); circulate same (.2). | 0.80 |
| 11/20/19 | APM | 0020 | Attention to various updates related to other opioid cases. | 0.70 |
| 11/20/19 | SLB | 0020 | Review recent articles re opioid crisis and related litigation. | 0.60 |
| 11/20/19 | JKC | 0020 | Review (.5) and circulate (.1) news articles re Purdue litigation and related matters. | 0.60 |
| 11/20/19 | BKB | 0020 | Review articles re opioid issues litigation issues. | 0.30 |
| 11/21/19 | SLB | 0020 | Review analysis re recent developments in other opioid cases and issues related to Purdue chapter 11 cases. | 0.60 |
| 11/21/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 11/22/19 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 11/25/19 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation to UCC advisors. | 0.30 |
| 11/26/19 | JKC | 0020 | Review (.6) and circulate (.1) news articles re opioid litigation and related matters. | 0.70 |
| 11/27/19 | SLB | 0020 | Review materials re recent developments in pending opioid litigation. | 0.80 |
| 11/27/19 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 11/27/19 | TJS | 0020 | Review articles re opioid litigation and settlements. | 0.30 |
| 11/01/19 | JKC | 0022 | Research settlement structures in other mass tort litigation (.7); begin drafting memo re same (.5). | 1.20 |
| 11/04/19 | JKC | 0022 | Conduct research re settlement structures in other mass tort litigation (1.8); confer with J. Salwen re same (.4); revise same (.4). | 2.40 |
| 11/04/19 | TJS | 0022 | Review draft memo re plan settlement structures (.3); conduct research re same (1.3); confer with J. Coleman re same (.2); revise same (.3). | 2.10 |
| 11/05/19 | JKC | 0022 | Revise memo re settlement structures in other mass tort litigation (1.1); confer with J. Salwen re same (.2). | 1.30 |
| 11/05/19 | TJS | 0022 | Review updated memo re precedent distribution structures (.1); confer with J. Coleman re same (.2); revise same (.2); correspondence with Akin lit team re same (.1). | 0.60 |
| 11/11/19 | ESL | 0022 | Research re mass tort bankruptcy cases and related plan issues (.5); draft summary re same (.3). | 0.80 |
| 11/12/19 | BKB | 0022 | Research precedent third-party contribution plans tort counsel (1.8); correspondence with B. Barker re same (.2); conduct research re potential plan structures (1.5); correspondence with J. Salwen same (.3). | 3.80 |
| 11/26/19 | EYP | 0022 | Review research re potential plan structures. | 0.90 |
| 11/05/19 | SLB | 0025 | Travel to (total travel time = .7) and from (total travel time = .7) 341 Meeting. | 0.70 |
| 11/06/19 | SLB | 0025 | Travel to (total travel time = 1.0) and from (total travel time = 1.2) White Plains for hearing. | 1.10 |
| 11/06/19 | ESL | 0025 | Travel to (total travel time = 1.0) and from (total travel time = 1.2 hours) White Plains for PI hearing. | 1.10 |
| 11/19/19 | SLB | 0025 | Travel to (total travel time = 1.2) and from (total travel time = 1.1) White Plains for hearing. | 1.10 |
| 11/19/19 | ESL | 0025 | Travel to (total travel time = 1) and from (total travel time = 1.1 hours) White Plains for hearing. | 1.00 |
| 11/01/19 | ETL | 0028 | Analyze corporate diligence documents. | 3.00 |
| 11/01/19 | RBN | 0028 | Review corporate diligence materials. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                                        Page 42
Invoice Number: 1870867                                                                   February 6, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/01/19 | SF | 0028 | Review recent corporate diligence documents added to data room. | 1.50 |
| 11/04/19 | EYP | 0028 | Call with M. Atkinson re corporate diligence issues. | 0.80 |
| 11/21/19 | ALK | 0028 | Analyze corporate diligence issues. | 0.30 |
| 11/27/19 | ALK | 0028 | Correspondence with E. Leon re corporate diligence issues. | 0.80 |
| 11/27/19 | ETL | 0028 | Correspondence with A. Koo re new corporate documents posted to dataroom (1.0); analyze same (1.2); correspond with S. Farooq re same (.3). | 2.50 |
| 11/27/19 | SF | 0028 | Review recent corporate diligence uploads to the dataroom (.2); email E. Leon re same (.1). | 0.30 |
| 11/20/19 | ESL | 0029 | Review proposed final cash management order. | 0.20 |
| 11/05/19 | DCV | 0032 | Review data site for diligence items re patent litigation (2.4); begin review of same (1.1). | 3.50 |
| 11/08/19 | DCV | 0032 | Continue review and analysis of patent litigation diligence items. | 2.00 |
| 11/11/19 | DCV | 0032 | Continue analysis of diligence materials relating to patent litigation and coverage. | 4.50 |
| 11/12/19 | DCV | 0032 | Analyze materials relating to patent expiration and litigation. | 4.80 |
| 11/13/19 | DCV | 0032 | Analyze materials relating to patent expiration and litigation (2.0); prepare summary of same (2.8); correspondence with E. Leon and S. Hajarian re IP diligence (.6). | 5.40 |
| 11/13/19 | ETL | 0032 | Correspondence with D. Vondle and S. Hajarian re IP diligence and agenda for call with Debtors' IP lawyers. | 0.50 |
| 11/13/19 | SH | 0032 | Research re patent litigation (6.8); correspond with E. Leon and D. Vondle re same (.5). | 7.30 |
| 11/14/19 | APM | 0032 | Review analysis of ongoing patent litigation. | 1.10 |
| 11/14/19 | DCV | 0032 | Analyze new diligence documents relating to patent litigation (5.4); confer with S. Hajarian re same (.2). | 5.60 |
| 11/14/19 | SH | 0032 | Research Purdue patent litigation (2.8); confer with D. Vondle re same (.2). | 3.00 |
| 11/15/19 | DCV | 0032 | Analyze materials relating to intellectual property (4); participate in call with Debtors re IP and patent litigation (.5). | 4.50 |
| 11/15/19 | SH | 0032 | Research re Purdue patent issues (.5); participate in call with Debtors re same (.5). | 1.00 |
| 11/18/19 | DCV | 0032 | Analyze materials relating to patent litigation (3.3); conduct research re same (.4). | 3.70 |
| 11/19/19 | APM | 0032 | Draft document requests re intellectual property diligence. | 1.80 |
| 11/21/19 | DCV | 0032 | Analyze materials relating to patent litigation (2.2); prepare summary re same (.8). | 3.00 |
| 11/25/19 | DCV | 0032 | Analyze materials relating to intellectual property (.6); conduct research regarding same (.4). | 1.00 |
| 11/27/19 | DCV | 0032 | Analyze diligence materials relating to patents and expiration dates (2.4); revise summary re same (1.1). | 3.50 |

|  |  | Total Hours | 2566.60 |
|--|--|-------------|---------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| R S SALCIDO | 7.80 | at | $1040.00 | = | $8,112.00 |
| M P HURLEY | 193.40 | at | $1305.00 | = | $252,387.00 |
| I S DIZENGOFF | 5.90 | at | $1550.00 | = | $9,145.00 |
| A P MILLER | 139.40 | at | $1250.00 | = | $174,250.00 |
| S R AHMED | 63.60 | at | $965.00 | = | $61,374.00 |
| D C VONDLE | 41.50 | at | $1020.00 | = | $42,330.00 |
| S L BRAUNER | 144.50 | at | $1125.00 | = | $162,562.50 |
| A PREIS | 164.90 | at | $1425.00 | = | $234,982.50 |
| S HANSON | 29.30 | at | $1060.00 | = | $31,058.00 |
| S DONNITHORNE-TAIT | 5.10 | at | $1100.00 | = | $5,610.00 |
| S D SLOTKIN | 6.40 | at | $1120.00 | = | $7,168.00 |

PURDUE CREDITORS COMMITTEE

Page 43

Invoice Number: 1870867

February 6, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K D  ALDERFER | 14.80 | at | $1040.00 | = | $15,392.00 |
| E E  HARRIS | 7.90 | at | $1000.00 | = | $7,900.00 |
| A L  KOO | 58.50 | at | $940.00 | = | $54,990.00 |
| D J  WINDSCHEFFEL | 48.60 | at | $905.00 | = | $43,983.00 |
| C N  MATHESON | 93.30 | at | $885.00 | = | $82,570.50 |
| K P  PORTER | 159.00 | at | $960.00 | = | $152,640.00 |
| E T  LEON | 51.80 | at | $915.00 | = | $47,397.00 |
| R R  WILLIAMS, JR. | 76.00 | at | $870.00 | = | $66,120.00 |
| J B  RICHARDS | 51.90 | at | $775.00 | = | $40,222.50 |
| E S  LISOVICZ | 116.20 | at | $890.00 | = | $103,418.00 |
| K A  TONGALSON | 27.00 | at | $690.00 | = | $18,630.00 |
| C B  PHILLIPS | 17.00 | at | $555.00 | = | $9,435.00 |
| N P  GOEPFERT | 74.80 | at | $630.00 | = | $47,124.00 |
| A K  KOLKER | 15.40 | at | $555.00 | = | $8,547.00 |
| R B  NEY | 27.30 | at | $540.00 | = | $14,742.00 |
| M  RUSCONI | 13.60 | at | $510.00 | = | $6,936.00 |
| J E  POON | 117.10 | at | $690.00 | = | $80,799.00 |
| S  HAJARIAN | 11.30 | at | $510.00 | = | $5,763.00 |
| C D  KESSLER | 5.90 | at | $510.00 | = | $3,009.00 |
| M F  MILLER | 133.80 | at | $510.00 | = | $68,238.00 |
| M  BELEGU | 77.10 | at | $540.00 | = | $41,634.00 |
| S  FAROQUE | 22.00 | at | $540.00 | = | $11,880.00 |
| J K  COLEMAN | 64.80 | at | $560.00 | = | $36,288.00 |
| A E  EVA | 7.80 | at | $510.00 | = | $3,978.00 |
| I R  TULLY | 84.70 | at | $540.00 | = | $45,738.00 |
| J  ARONCHICK | 7.70 | at | $690.00 | = | $5,313.00 |
| J  SALWEN | 96.20 | at | $660.00 | = | $63,492.00 |
| B K  BARKER | 62.60 | at | $660.00 | = | $41,316.00 |
| J  JAMOOJI | 8.10 | at | $540.00 | = | $4,374.00 |
| L  CHAU | 80.00 | at | $355.00 | = | $28,400.00 |
| K  LA CROIX | 20.00 | at | $355.00 | = | $7,100.00 |
| M  TUTEN | 5.80 | at | $855.00 | = | $4,959.00 |
| L B  O'BRIEN | 7.00 | at | $600.00 | = | $4,200.00 |
| D  KRASA-BERSTELL | 20.30 | at | $395.00 | = | $8,018.50 |
| S D  LEVY | 17.20 | at | $235.00 | = | $4,042.00 |
| A  LAARAJ | 54.30 | at | $335.00 | = | $18,190.50 |
| M H  GINSBORG | 8.00 | at | $265.00 | = | $2,120.00 |

Current Fees

$2,197,878.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,467.56 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $238.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $12,036.26 |
| Courier Service/Messenger Service- Off Site | $26.84 |
| Document Retrieval | $1,194.00 |
| Duplication - In House | $429.50 |
| Meals - Overtime | $92.75 |
| Meals - Business | $12.25 |
| Meals (100%) | $1,066.74 |

| | |
|---|---|
| Overtime - Admin Staff | $590.13 |
| Postage | $85.50 |
| Research | $497.70 |
| Telephone - Long Distance | $142.00 |
| Transcripts | $2,612.48 |
| Travel - Airfare | $778.51 |
| Travel - Ground Transportation | $1,344.23 |
| Travel - Lodging (Hotel, Apt, Other) | $323.68 |
| Local Transportation - Overtime | $757.11 |
| Travel - Train Fare | $268.00 |

| | |
|---|---|
| Current Expenses | $28,963.85 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$2,226,841.85** |

**REMITTANCE COPY**

**Return with Payment**

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1870867 |
| Invoice Date | 02/06/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

---

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004



(For wires originating outside the US reference Swift ID# CITIUS33)

## Exhibit D

**Disbursement Summary**

**DISBURSEMENT SUMMARY**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% | $6,467.56 |
| Computerized Legal Research - Courtlink - in contract 50% | $238.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $12,036.26 |
| Courier Service/Messenger Service - Off Site | $26.84 |
| Document Retrieval | $1,194.00 |
| Duplication - In House | $429.50 |
| Meals - Overtime | $92.75 |
| Meals - Business | $12.25 |
| Meals - 100% | $1,066.74 |
| Overtime - Admin Staff | $590.13 |
| Postage | $85.50 |
| Research | $497.70 |
| Telephone - Long Distance | $142.00 |
| Transcripts | $2,612.48 |
| Travel - Airfare | $778.51 |
| Travel - Ground Transporation | $1,344.23 |
| Travel - Lodging (Hotel, Apt, Other) | $323.68 |
| Travel - Trainfare | $268.00 |
| Local Transportation - Overtime | $757.11 |
| **Totals:** | **$28,963.85** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT 06901
ATTN: JOHN LOWNE

| | |
|---|---|
| Invoice Number | 1870867 |
| Invoice Date | 02/06/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $6,467.56 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $238.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $12,036.26 |
| Courier Service/Messenger Service- Off Site | $26.84 |
| Document Retrieval | $1,194.00 |
| Duplication - In House | $429.50 |
| Meals - Overtime | $92.75 |
| Meals - Business | $12.25 |
| Meals (100%) | $1,066.74 |
| Overtime - Admin Staff | $590.13 |
| Postage | $85.50 |
| Research | $497.70 |
| Telephone - Long Distance | $142.00 |
| Transcripts | $2,612.48 |
| Travel - Airfare | $778.51 |
| Travel - Ground Transportation | $1,344.23 |
| Travel - Lodging (Hotel, Apt, Other) | $323.68 |
| Local Transportation - Overtime | $757.11 |
| Travel - Train Fare | $268.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1870867                                                                February 6, 2020

---

Current Expenses                                                                    $28,963.85

| Date | | Value |
|------|------|------|
| 11/01/19 | Postage  US Postage - Levy, Sophia, NY, 38 piece(s) | $60.80 |
| 11/01/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 2851 page(s) | $285.10 |
| 11/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 11/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $347.73 |
| 11/01/19 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-201910-1 DATE: 11/1/2019 TransUnion public records searches - October 2019 - Inv# 541389-201910-1 | $10.00 |
| 11/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: TYSSE JAMES; Charge Type: DOC ACCESS; Quantity: 4.0 | $154.69 |
| 11/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Katherine Porter - Fig & Olive III - 11/1/2019 | $20.00 |
| 11/01/19 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 663999 DATE: 11/1/2019 CNS document downloads - October 2019 | $41.04 |
| 11/01/19 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 663999 DATE: 11/1/2019 CNS document downloads - October 2019 | $47.97 |
| 11/01/19 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 663999 DATE: 11/1/2019 CNS document downloads - October 2019 | $398.69 |
| 11/01/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3753996911082003 DATE: 11/8/2019 Working Late in Office Taxi/Car/etc, 11/01/19, Working late on Purdue matter., Uber | $47.85 |
| 11/02/19 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 3763960511081806 DATE: 11/8/2019 | $12.25 |

PURDUE CREDITORS COMMITTEE                                                      Page 3
Invoice Number: 1870867                                                February 6, 2020

|          |                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------|----------|
|          | Breakfast, 11/02/19, Working on Purdue case on a weekend., Breads Bakery, Katherine Porter      |          |
| 11/03/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3753996911082003 DATE: 11/8/2019 Taxi/Car Service/Public Transport, 11/03/19, Car to office for work on Purdue matter (weekend)., Uber | $42.99 |
| 11/03/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3753996911082003 DATE: 11/8/2019 Working Late in Office Taxi/Car/etc, 11/03/19, Car home from office while working on Purdue matter (weekend)., Uber | $40.29 |
| 11/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 11/03/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711210103 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/03/19, Car to work while working on Purdue matter., Uber | $35.68 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $817.08 |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TULLY IZABELLE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.61 |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY | $139.36 |

PURDUE CREDITORS COMMITTEE                                                   Page 4
Invoice Number: 1870867                                             February 6, 2020

|          |                                                                      |          |
|----------|----------------------------------------------------------------------|----------|
|          | IZABELLE; Charge Type: DOC ACCESS; Quantity: 2.0                      |          |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: WILLIAMS RICHIE; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.37 |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.08 |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.30 |
| 11/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.65 |
| 11/04/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3748286911191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/04/19, Car home after working late., Uber | $14.56 |
| 11/04/19 | Local Transportation - Overtime VENDOR: NINA P. GOEPFERT INVOICE#: 3791087311192308 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/04/19, Late-night cab home while working on Purdue matter., Yellow Cab | $61.70 |
| 11/05/19 | Travel - Airfare  VENDOR: COOPER LAW FIRM INVOICE#: CO110519 DATE: 11/5/2019 Round trip flight from Kalamazoo, MI to NYC. | $778.51 |
| 11/05/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: COOPER LAW FIRM INVOICE#: CO110519A DATE: 11/5/2019 Hotel stay for Kara Trainor. | $323.68 |
| 11/05/19 | Local Transportation - Overtime VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3760415911071505 DATE: 11/7/2019 Working Late in Office Taxi/Car/etc, 11/05/19, Car home after working overtime., Uber | $86.82 |
| 11/05/19 | Travel - Train Fare  VENDOR: CHERYL JUAIRE INVOICE#: CH110519 DATE: 11/5/2019 Acela round trip ticket from Providence, RI to New York, NY for meeting with | $268.00 |

PURDUE CREDITORS COMMITTEE

Page 5

Invoice Number: 1870867

February 6, 2020

|  |  |  |
|---|---|---|
|  | Debtors |  |
| 11/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 11/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,173.77 |
| 11/05/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3748286911191604 DATE: 11/19/2019 Taxi/Car Service/Public Transport, 11/05/19, Car from office to 341 meeting., Uber | $30.71 |
| 11/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 11/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/06/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3764005211112201 DATE: 11/11/2019 Taxi/Car Service/Public Transport, 11/06/19, Car home from courthouse while working on Purdue matter., Uber | $91.21 |
| 11/06/19 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 3764005211112201 DATE: 11/11/2019 Taxi/Car Service/Public Transport, 11/06/19, Car to courthouse while working on Purdue matter., Uber | $158.04 |
| 11/06/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E459-19 DATE: 11/9/2019 |TRACKING #: 1Z02E52E0193426621; SHIP DATE: 11/06/2019; SENDER: Dagmara Krasa-Berste; NAME: Judge Robert Drain COMPANY: SDNY Bankruptcy Court ADDRESS: 300 Quarropas Street, White Plains, NY 10601 US; | $13.42 |
| 11/06/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E459-19 DATE: 11/9/2019 |TRACKING #: 1Z02E52E0194322848; | $13.42 |

|          |                                                                                                                                                              |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | SHIP DATE: 11/06/2019; SENDER: Dagmara Krasa-Berste; NAME: Brian Masumoto COMPANY: US Trustee SDNY ADDRESS: 201 Varick Street, New York, NY 10014 US;         |            |
| 11/06/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3748286911191604 DATE: 11/19/2019 Taxi/Car Service/Public Transport, 11/06/19, Car from office to court in White Plains for hearing., Uber | $100.77 |
| 11/06/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3805057811252208 DATE: 11/25/2019 Taxi/Car Service/Public Transport, 11/06/19, Taxi to office returning from hearing., Uber | $85.23 |
| 11/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 11/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,093.84 |
| 11/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 11/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TULLY IZABELLE; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.85 |
| 11/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TULLY IZABELLE; Charge Type: DOC ACCESS; Quantity: 3.0 | $209.05 |
| 11/07/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711210103 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/07/19, Car home while working late on Purdue., Uber | $37.70 |
| 11/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: EVA ALYX Date: 11/8/2019 AcctNumber: 1000309084 ConnectTime: 0.0 | $427.57 |
| 11/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: EVA  ALYX; | $217.14 |

PURDUE CREDITORS COMMITTEE                                                    Page 7
Invoice Number: 1870867                                               February 6, 2020

---

|          | Charge Type: ACCESS CHARGE; Quantity: 3.0 | |
|----------|-------------------------------------------|---------|
| 11/08/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/08/19, Car home while working late on Purdue., Uber | $55.23 |
| 11/08/19 | Local Transportation - Overtime VENDOR: MICHAEL H. GINSBORG INVOICE#: 3772442211201309 DATE: 11/20/2019 Working Late in Office Taxi/Car/etc, 11/08/19, Staying after scheduled hours to prepare plan for research to answer question involving National Prescription Opiate Litigation, MDL No. 1:17-MD-2804 (N.D.Ohio). For I. Tully, Lyft | $25.55 |
| 11/09/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/09/19, Car home while working on weekend - Purdue., Uber | $48.70 |
| 11/10/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711191604 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/10/19, Car to work on weekend - Purdue., Uber | $42.87 |
| 11/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/10/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3774862711210103 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/10/19, Car to work on weekend - Purdue., Uber | $42.56 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Theodore (James) Salwen - Schnippers - 11/4/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Megi Belegu - At Nine Restaurant & Bar - 11/4/2019 - Overtime Meal | $16.33 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 8
Invoice Number: 1870867                                                    February 6, 2020

---

|            |                                                                      |          |
|------------|----------------------------------------------------------------------|----------|
|            | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Edan Lisovicz - Croton Reservoir Tavern - 11/5/2019 - Overtime Meal |          |
| 11/10/19   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Edan Lisovicz - Dunhill Cafe - 11/6/2019 - Overtime Meal | $20.00   |
| 11/10/19   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Megi Belegu - Superior Gourmet Market Place - 11/6/2019 - Overtime Meal | $16.55   |
| 11/11/19   | Transcripts  VENDOR: VERITEXT INVOICE#: NY4030778 DATE: 11/11/2019 Transcriber fee for transcript of November 6, 2016 hearing. | $151.20  |
| 11/11/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 11/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 11/11/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: LAARAJ AMY Date: 11/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $396.23  |
| 11/12/19   | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3778604211132003 DATE: 11/13/2019 All working late in office Meals, 11/12/19, Worked late on Purdue matter., Breads Bakery, Katherine Porter | $12.75   |
| 11/12/19   | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3775436811142101 DATE: 11/14/2019 All working late in office Meals, 11/12/19, Dinner while working late on the Purdue matter., E&I Deli Grocery, Katherine Porter | $20.00   |
| 11/12/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12  |
| 11/14/19   | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3784974511181801 DATE: 11/18/2019 Working Late in Office Taxi/Car/etc, 11/14/19, Car home while working late on Purdue matter., Uber | $41.64   |
| 11/14/19   | Computerized Legal Research - Westlaw | $213.42  |

PURDUE CREDITORS COMMITTEE                                                      Page 9
Invoice Number: 1870867                                              February 6, 2020

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: GOEPFERT NINA Date: 11/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 11/15/19 | Meals - Overtime  VENDOR: MEGI BELEGU INVOICE#: 3787891911181701 DATE: 11/18/2019 All working late in office Meals, 11/15/19, Overtime meal, Caviar, Megi Belegu | $20.00 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TULLY IZABELLE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.69 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 11/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 11/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $905.89 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/15/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $720.08 |
| 11/15/19 | Local Transportation - Overtime VENDOR: MEGI BELEGU INVOICE#: 3787895911192308 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/15/19, Overtime work; car home., Uber | $42.86 |
| 11/15/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3791171411210005 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/15/19, Car home while working late on Purdue matter., Uber | $46.28 |
| 11/15/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800681 DATE: 11/21/2019 11/15/0019 | $371.54 |
| 11/15/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52015 DATE: 11/15/2019 Document retrieval (Alabama: Montgomery County Circuit Court) | $127.50 |
| 11/15/19 | Local Transportation - Overtime VENDOR: IZABELLE R. TULLY INVOICE#: 3824240912031803 DATE: 12/3/2019 | $14.09 |

PURDUE CREDITORS COMMITTEE                                        Page 10
Invoice Number: 1870867                                      February 6, 2020

| | | |
|---|---|---|
| 11/15/19 | Working Late in Office Taxi/Car/etc, 11/15/19, Uber taxi home from office re: late night work re: 101476 business, Uber Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272547 DATE: 11/27/2019 Vendor: Dial Car Voucher #: A752985 Date: 11/15/2019 Name: Katherine Porter||Car Service, Vendor: Dial Car Voucher #: A752985 Date: 11/15/2019 Name: Katherine Porter | $72.68 |
| 11/15/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52030 DATE: 11/15/2019 Document retrieval - Arizona - Various Courts | $1,066.50 |
| 11/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/16/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $401.46 |
| 11/16/19 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 3791171411192308 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/16/19, Car home while working late on Purdue matter - weekend., Uber | $43.41 |
| 11/17/19 | Overtime - Admin Staff  Overtime for Amy Laaraj. C/M #: 101476.0001; Overtime for Ervin N. Lutchman for transaction date 11/17/2019; Overtime - 1.5x; Client: 101476; Matter: 0001 | $215.10 |
| 11/17/19 | Overtime - Admin Staff  sunday coverage gor megi; Overtime for Raymond Bacchus for transaction date 11/17/2019; Overtime - 1.5x; Client: 101476; Matter: 0001 | $353.60 |
| 11/17/19 | Overtime - Admin Staff  sunday coverage gor megi; Overtime for Raymond Bacchus for transaction date 11/17/2019; Overtime - 1x; Client: 101476; Matter: 0001 | $21.43 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Edan Lisovicz - Dunhill Cafe - 11/11/2019 - Overtime Meal | $20.00 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Amy Laaraj - New York Thai Grill & Sushi Bar - 11/11/2019 - Overtime Meal | $20.00 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $17.16 |

PURDUE CREDITORS COMMITTEE                                                     Page 11
Invoice Number: 1870867                                                February 6, 2020

| | | |
|---|---|---|
| | INVOICE#: SL-184-2 DATE: 11/17/2019 Megi Belegu - 46th Street Minar Indian Restaurant - 11/14/2019 - Overtime Meal | |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Izabelle Tully - Playa Bowls - 11/15/2019 - Overtime Meal | $20.00 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Megi Belegu - 5 Napkin Burger - 11/16/2019 - Overtime Meal | $20.00 |
| 11/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 68.0 | $4,679.23 |
| 11/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.71 |
| 11/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 3.0 | $206.44 |
| 11/17/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.39 |
| 11/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BELEGU MEGI Date: 11/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $517.86 |
| 11/18/19 | Duplication - In House  Photocopy - Coleman, Jess, NY, 794 page(s) | $64.60 |
| 11/18/19 | Postage  US Postage - Levy, Sophia, NY, 38 piece(s) | $24.70 |
| 11/18/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 646 page(s) | $79.80 |
| 11/18/19 | Meals - Overtime  VENDOR: BROOKS K. BARKER INVOICE#: 3798290311202102 DATE: 11/20/2019 All working late in office Meals, 11/18/19, Late meal in office re work re Purdue case, Dos Toros Taqueria, Brooks Barker | $20.00 |
| 11/18/19 | Meals - Overtime  VENDOR: KATHERINE P. PORTER INVOICE#: 3797445711202102 DATE: 11/20/2019 All working late in office Meals, | $20.00 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1870867                                                              February 6, 2020

|  |  |  |
|---|---|---|
|  | 11/18/19, Dinner after working late on Purdue matter., Hibino, Katherine Porter |  |
| 11/18/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5020128 DATE: 11/22/2019 Vendor: Executive Royal Voucher #: 216887 Date: 11/18/2019 Name: Raymond Bacchus\|\|Car Service, Vendor: Executive Royal Voucher #: 216887 Date: 11/18/2019 Name: Raymond Bacchus | $83.87 |
| 11/18/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5020128 DATE: 11/22/2019 Vendor: Executive Royal Voucher #: RV1866A19A Date: 11/18/2019 Name: Ervin Lutchman\|\|Car Service, Vendor: Executive Royal Voucher #: RV1866A19A Date: 11/18/2019 Name: Ervin Lutchman | $95.00 |
| 11/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800681 DATE: 11/21/2019 11/18/0019 | $78.39 |
| 11/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800681 DATE: 11/21/2019 11/18/0019 | $330.44 |
| 11/19/19 | Travel - Ground Transportation VENDOR: KATHERINE P. PORTER INVOICE#: 3802142911221510 DATE: 11/22/2019 Taxi/Car Service/Public Transport, 11/19/19, Car to court for Purdue hearing., Uber | $191.87 |
| 11/19/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3799222211230004 DATE: 11/23/2019 Taxi/Car Service/Public Transport, 11/19/19, Cab to office to get documents for court., NYC Taxi | $14.16 |
| 11/19/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3799222211230004 DATE: 11/23/2019 Taxi/Car Service/Public Transport, 11/19/19, Car from White Plains Court to office for S. Brauner, K. Porter and M. Hurley re: hearing., Uber | $109.33 |
| 11/19/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3805057811252208 DATE: 11/25/2019 Taxi/Car Service/Public Transport, 11/19/19, Taxi from Akin to hearing., | $165.87 |

PURDUE CREDITORS COMMITTEE                                                    Page 13
Invoice Number: 1870867                                                February 6, 2020

| | | |
|---|---|---|
| | Uber | |
| 11/19/19 | Travel - Ground Transportation VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3805057811252208 DATE: 11/25/2019 Taxi/Car Service/Public Transport, 11/19/19, Taxi to Akin returning from hearing., Uber | $102.50 |
| 11/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/19/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $210.43 |
| 11/20/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800681 DATE: 11/21/2019 11/20/0019 | $16.33 |
| 11/21/19 | Telephone - Long Distance  VENDOR: EDAN SCOTT LISOVICZ INVOICE#: 3802441211212104 DATE: 11/21/2019 Court Calls, 11/21/19, Court call., CourtCall | $142.00 |
| 11/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 11/21/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 10/1/2019 - 10/31/2019 | $238.61 |
| 11/22/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3804589911221804 DATE: 11/22/2019 Working Late in Office Taxi/Car/etc, 11/22/19, Car home after working late., Uber | $29.32 |
| 11/22/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4052969 DATE: 11/22/2019 Transcriber fee for transcript of November 19, 2019 hearing. | $270.00 |
| 11/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Edan Lisovicz - Dunhill Cafe - 11/18/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB | $20.00 |

|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Megi Belegu - 5 Napkin Burger - 11/18/2019 - Overtime Meal | |
|----------|--------------------------------------------------------------------------------|-----------|
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Ervin Lutchman - China Gourmet - 11/20/2019 - Overtime Meal | $20.00 |
| 11/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/26/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 11/26/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/26/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 677254 DATE: 11/26/2019 Transcription fee for John Jo. O'Connell, III | $2,191.28 |

Current Expenses                                                          $28,963.85

**Total Amount of This Invoice**                                      **$2,226,841.85**

## REMITTANCE COPY

### Return with Payment

| | |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number    1870867 |
| PURDUE PHARMA L.P. | Invoice Date    02/06/20 |
| ONE STAMFORD FORUM | Client Number    101476 |
| 201 TRESSER BOULEVARD | Matter Number    0001 |
| STAMFORD, CT  06901 | |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

### AKIN GUMP STRAUSS HAUER & FELD LLP
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

### FIRST DATA REMITCO
### AKIN GUMP STRAUSS - 6838
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

### AKIN GUMP STRAUSS HAUER & FELD LLP
### CITI PRIVATE BANK
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004



(For wires originating outside the US reference Swift ID# CITIUS33)

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

For the Month of OCTOBER 2019

**COMMITTEE MEMBER: KARA TRAINOR**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|---|---|---|---|---|---|---|---|---|
| 10/29/19 | | $778.51 | | | | | | Roundtrip flight from Kalamazoo, MI to NYC |
| 10/30/19 | | | | $323.68 | | | | 1 night stay at Kimpton Muse Hotel |
| | | | | | | | | |
| TOTALS[2] | | $778.51 | | $323.68 | | | | $1,102.19 |

**TOTAL:**    **$1,102.19**

**PLEASE MAKE CHECK PAYABLE TO:**    **Cooper Law Firm**

**PLEASE SEND CHECK TO:**    **Cooper Law Firm**
**1525 Religious Street**
**New Orleans, Louisiana 70130**

---
[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.

**EXPENSE REPORT**
**OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF PURDUE PHARMA L.P., INC., ET AL., DEBTORS**

**For the Month of OCTOBER 2019**

**COMMITTEE MEMBER: CHERYL JUAIRE**

| DATE | TRAIN | AIRFARE | TAXIS | LODGING | MEALS | COUNSEL FEES | MISC. | DESCRIPTION OF EXPENSE DETAIL[1] |
|------|-------|---------|-------|---------|-------|--------------|-------|-----------------------------------|
| 10/30/19 | $268.00 | | | | | | | Acela round trip ticket from Providence, RI to New York, NY for meeting with Debtors |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS[2] | $268.00 | | | | | | | |

**TOTAL:**    **$268.00**

**PLEASE MAKE CHECK PAYABLE TO:**    Cheryl Juaire

**PLEASE SEND CHECK TO:**

*Cheryl Juaire*

---

[1] With respect to: (i) any travel expenses, please include destination and purpose of the trip; (ii) counsel fees, please include a general description of services provided by counsel; and (iii) miscellaneous, please include a general description of the miscellaneous expense.
[2] Please attach all receipts.