**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**SECOND MONTHLY FEE APPLICATION OF BAYARD, P.A. FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Applicant | Bayard, P.A. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | November 1, 2019 – November 30, 2019 |
| **Total Compensation Sought by Application** | $143,451.50 |
| **Total Expenses Sought by Application** | $247.53 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | November 21, 2019 (*nunc pro tunc* to September 29, 2019) |
| **Total Compensation Approved by Interim Order to Date** | $0.00 |
| **Total Expenses Approved by Interim Order to Date** | $0.00 |
| **Total Compensation Paid to Date** | $0.00 |
| **Total Allowed Expenses Paid to Date** | $0.00 |
| **Blended Rate in Application for All Attorneys** | $459.57 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Blended Rate in Application for All Timekeepers | $458.02 |
|---|---|

This is Bayard's second monthly fee application in these cases.

Bayard, P.A. ("Bayard"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors") , hereby submits this statement of fees and disbursements (the "Second Monthly Fee Statement") covering the period from November 1, 2019 through and including November 30, 2019 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Second Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions, Bayard requests (a) interim allowance and payment of compensation in the amount of $114,761.20 (80% of $143,451.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Bayard and (b) reimbursement of actual and necessary costs and expenses in the amount of $247.53 incurred by Bayard during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Bayard professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period. The rates charged by Bayard for services rendered to the Creditors' Committee are the same rates that Bayard charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Bayard professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Bayard professionals and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Bayard in connection with services rendered to the Creditors' Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Bayard in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Second Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); and (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov) (collectively, the "Notice Parties").

7.      Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than February 21, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      In no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  February 7, 2020
        Wilmington, Delaware

**BAYARD, P.A.**

*/s/ Justin R. Alberto*
Justin R. Alberto (No. 5126)
Erin R. Fay (No. 5268)
Daniel N. Brogan (No. 5723)
600 N. King Street, Suite 400
Wilmington, Delaware 19801
Telephone: (302) 655-5000
Facsimile: (302) 658-6395
E-mail:    jalberto@bayard.com
             efay@bayardlaw.com
             dbrogan@bayardlaw.com

- and -

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Ira Dizengoff, Esq.
Arik Preis, Esq.
Sara Brauner, Esq.
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Co-Counsel to the Official Committee of Unsecured
Creditors*

## EXHIBIT A

### Timekeeper Summary

| Attorneys | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Position | Description | Rate | Hours | Amounts |
| Neil B. Glassman | Director | Director since 1988.  Joined firm in 1986.  Member of DE Bar since 1982.  Areas of Expertise: Bankruptcy and Commercial Law. | $1,050.00 | 3.0 | $3,150.00 |
| Marla H. Norton | Director | Director since 1998.  Joined firm in 1987.  Member of DE Bar since 1987.  Area of Expertise: Corporate and Commercial Law. | $795.00 | 1.3 | $1,033.50 |
| Scott D. Cousins | Director | Director since 2014.  Joined firm in 2014.  Member of DE Bar since 1992.  Areas of Expertise: Bankruptcy and Commercial Law. | $750.00 | 3.7 | $2,775.00 |
| Peter B. Ladig | Director | Director since 2018.  Joined firm in 2018.  Member of DE Bar since 1996.  Areas of Expertise: Litigation and Commercial Law. | $750.00 | 0.8 | $600.00 |
| GianClaudio Finizio | Director | Director since 2012.  Joined firm in 2002.  Member of DE Bar since 2002.  Area of Expertise: Bankruptcy. | $575.00 | 1.4 | $805.00 |
| Justin R. Alberto | Director | Director since 2016.  Joined firm in 2008. Member of DE Bar since 2008.  Areas of Expertise: Bankruptcy and Litigation. | $525.00 | 122.8 | $64,470.00 |
| Erin R. Fay | Director | Director since 2019.  Joined firm in 2017. Member of DE and WI Bars since 2009.  Areas of Expertise: Bankruptcy and Litigation. | $500.00 | 28.5 | $14,250.00 |
| Daniel N. Brogan | Associate | Associate since 2018.  Member of DE Bar since 2012.  Area of Expertise: Bankruptcy. | $450.00 | 43.4 | $19,530.00 |
| Gregory J. Flasser | Associate | Associate since 2016. Member of DE Bar since 2015. Area of Expertise:  Bankruptcy. | $375.00 | 29.8 | $11,175.00 |
| Sophie E. Macon | Associate | Associate since 2018. Member of DE Bar since 2018.  Area of Expertise: Bankruptcy. | $350.00 | 16.4 | $5,740.00 |

| Timekeeper | Position | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Emily A. Letcher | Associate | Associate since 2019.  Member of DE Bar since 2018.  Area of Expertise: Litigation. | $350.00 | 13.9 | $4,865.00 |
| David Miller-Myers | Associate | Associate since 2018. Area of Expertise: Litigation/Electronic Discovery. | $315.00 | 7.6 | $2,394.00 |
| Alessandra Mungioli | Law Clerk | Joined firm in 2019.  Area of Expertise: Litigation. | $315.00 | 13.5 | $4,252.50 |
| Gabriel B. Ragsdale | Law Clerk | Joined firm in 2019.  Area of Expertise: Litigation. | $315.00 | 24.6 | $7,749.00 |
| | | | **Totals** | **310.7** | **$142,789.00** |
| | | | **Blended Attorney Rate** | | **$459.57** |

| Paraprofessionals | | | | | |
|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Description** | **Rate** | **Hours** | **Amount** |
| Erin Hendry | Paralegal | Paralegal.  Joined firm in 2018. Area of Expertise: Bankruptcy. | $265.00 | 2.5 | $662.50 |
| | | | **Totals** | **2.5** | **$662.50** |
| | | | **Blended Rate for All Timekeepers** | | **$458.02** |

**EXHIBIT B**

**Project Category Summary by Task Code**

| Project Category | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceedings (AP) | 37.5 | $19,958.50 |
| Business Operations (BO) | 0.8 | $300.00 |
| Case Administration (CA) | 9.5 | $3,767.50 |
| Court Hearings (CH) | 23.0 | $11,260.00 |
| Customer, Supplier, and Vendor Issues (CV) | 86.1 | $33,643.00 |
| Retention of Professionals (EA) | 51.7 | $23,500.00 |
| Employee Matters (EB) | 31.2 | $15,095.00 |
| Bayard Fee Application (F1) | 0.1 | $52.50 |
| Other Professional Fee Applications (F2) | 1.3 | $627.50 |
| Financial Reports and Analysis (FR) | 0.4 | $200.00 |
| Interco. Claims/Interco. Transactions/Cash Management (IC) | 1.0 | $472.50 |
| Interaction/Review of Other Opioid Companies and Cases (OR) | 2.3 | $1,135.00 |
| Claims, Analysis, Objections and Resolutions (PC) | 35.6 | $18,030.00 |
| Analysis of Prepetition Transactions (PT) | 0.4 | $150.00 |
| Statutory Committee and Committee Meetings (SC) | 30.1 | $14,805.00 |
| Trustee Reporting/Schedules (TR) | 1.9 | $942.50 |
| Tax Issues (TX) | 0.3 | $112.50 |
| **Totals** | **313.2** | **$143,451.50** |

## EXHIBIT C

### Invoice

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York,  NY  10036

Invoice  1027801
January 27, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through  11/30/2019

| | | |
|---|---|---|
| Current Fees | 143,451.50 | |
| Current Disbursements | 247.53 | |
| Total Current Charges | | $143,699.03 |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
| I.D. 39352-00001 - JRA | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page 2 |

| | | | | |
|---|---|---|---|---|
| **Fees by Task Code** | | | | |
| **Date** | **Description of Services** | **Atty** | **Hours** | **Amount** |
| AP | Litigation/Adversary Proceedings | | | |
| 11/01/19 | emails with K. Porter and M. Hurley re protective order | JRA | 0.30 | 157.50 |
| 11/02/19 | review revised injunction language | JRA | 0.40 | 210.00 |
| 11/04/19 | emails with K. Porter re executed confidentiality agreement | JRA | 0.10 | 52.50 |
| 11/04/19 | Review email from JRA re stip w/ Sacklers (.1); review UCC's proposed changes to stip (.2) | GJF | 0.30 | 112.50 |
| 11/05/19 | review summary of document productions collected in anticipation of review assignment (.6); emails with K. Porter re same (.2) | JRA | 0.80 | 420.00 |
| 11/05/19 | review Sacklers related research | JRA | 0.30 | 157.50 |
| 11/06/19 | t/c' with M. Hurley (.2) re MDL doc review; emails with M. Hurley, J. Richards, A. Koo, DNB. GJF, DMM re document review logistics (1.3); confer with Bayard team (same members) regarding document review logistics and timing issues (1.4) | JRA | 2.90 | 1,522.50 |
| 11/06/19 | Coordinate discovery logistics with JRA and J. Richards | GBR | 1.10 | 346.50 |
| 11/06/19 | Emails re discovery logistics with JRA and J. Richards | AM | 0.30 | 94.50 |
| 11/06/19 | review second amended PI order | JRA | 0.30 | 157.50 |
| 11/06/19 | emails with J. Richards re professional eyes only document designations | JRA | 0.10 | 52.50 |
| 11/06/19 | further emails with J.Richards, ERF, DNB, GJF, SEM, A. Mungioli, E. Letcher, S. Andrade and G. Ragsdale re document review | JRA | 0.50 | 262.50 |
| 11/06/19 | Meet with JRA to discuss overview of discovery project (.4); Attention to emails re: document review (.3);  Coordinate discovery logistics with JRA and J. Richards (1.2) | DMM | 1.90 | 598.00 |
| 11/06/19 | Emails from K. Porter re MDL expert reports and diligence (.3); review chart re expert reports (.3) | GJF | 0.60 | 225.00 |
| 11/07/19 | emails with A. Preis, J. Richards, DMM and SR re document review(.5); confer with DMM re same (.3) | JRA | 0.80 | 420.00 |
| 11/07/19 | t/c with A. Preis, M. Hurley, E. Liscovicz, S. Brauner, JRA, ERF, DNB, M. Atkinson and L. Szlezinger re litigation issues and diligence | JRA | 1.10 | 577.50 |
| 11/07/19 | Review instructions for accessing Akin Gump's security and document review systems (.1); Create credentials for upcoming review projects (.1) | GBR | 0.20 | 63.00 |
| 11/07/19 | Discussion with JRA re: conference call this afternoon (.3); Conference call with A. Preis, M. Hurley, E. Liscovicz, S. Brauner, JRA, ERF, DNB, M. Atkinson and L. Szlezinger re: litigation issues and diligence (1.1) | DMM | 1.40 | 441.00 |
| 11/07/19 | Review J. Richards email re. document review | EAL | 0.10 | 35.00 |
| 11/08/19 | emails with J. Richards re data categories | JRA | 0.10 | 52.50 |
| 11/09/19 | Review J Richards email re document production | ERF | 0.10 | 50.00 |
| 11/09/19 | review summary of IAC docs | JRA | 0.10 | 52.50 |
| 11/11/19 | Review emails from J. Richards re: remote access and Relativity | DMM | 0.30 | 94.50 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 3 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | credentials. | | | |
| 11/11/19 | Set up Relativity with Akin Gump info for Document Review | AM | 0.30 | 94.50 |
| 11/11/19 | review draft reimbursement motion objection (.6); emails with committee members and A. Preis re same (.1) | JRA | 0.70 | 367.50 |
| 11/11/19 | emails with J. Richards re diligence requests and doc review | JRA | 0.40 | 210.00 |
| 11/11/19 | email with S. Levy re data room updates | JRA | 0.10 | 52.50 |
| 11/12/19 | emails with J. Richards, S. Levy and DMM re Relativity data and diligence tracking | JRA | 0.30 | 157.50 |
| 11/12/19 | Coordinate with J. Richards, Bayard IT and Associates to ensure remote access to Relativity for entire team. | DMM | 3.30 | 1,039.50 |
| 11/12/19 | Emails to/from J. Richards re. document review | EAL | 0.20 | 70.00 |
| 11/13/19 | review Private Insurance joinder | JRA | 0.20 | 105.00 |
| 11/13/19 | review data room update file | JRA | 0.10 | 52.50 |
| 11/13/19 | review article re reimbursement dispute | JRA | 0.10 | 52.50 |
| 11/13/19 | review notice of second amended PI order | JRA | 0.10 | 52.50 |
| 11/14/19 | Conversation with J. Alberto re: status of project and relativity access (.2); Attention to email from J. Alberto re: same (.1) | DMM | 0.30 | 94.50 |
| 11/14/19 | emails with J. Richards and M. Hurley re document production | JRA | 0.30 | 157.50 |
| 11/14/19 | email with S. Levy re data room update | JRA | 0.10 | 52.50 |
| 11/15/19 | email with J. Richards re document production | JRA | 0.10 | 52.50 |
| 11/15/19 | emails with J. Feeney re consenting states' statements regarding reimbursement agreement | JRA | 0.10 | 52.50 |
| 11/15/19 | review UCC as filed objection to reimbursement motion | JRA | 0.90 | 472.50 |
| 11/15/19 | review UST objection to reimbursement motion | JRA | 0.20 | 105.00 |
| 11/15/19 | review Victims' objection to reimbursement motion | JRA | 0.40 | 210.00 |
| 11/16/19 | emails with A. Preis re deposition | JRA | 0.30 | 157.50 |
| 11/16/19 | review consenting states' statements re reimbursement agreements | JRA | 0.40 | 210.00 |
| 11/17/19 | review debtors reimbursement reply | JRA | 0.40 | 210.00 |
| 11/18/19 | Help coordinate attorney's access to Relativity Database. | DMM | 0.40 | 126.00 |
| 11/18/19 | emails with SEM re privilege research | JRA | 0.20 | 105.00 |
| 11/18/19 | review Ad Hoc committee's statement for reimbursement motion in advance of hearing | JRA | 0.60 | 315.00 |
| 11/18/19 | review supplemental statement for tomorrow's hearing | JRA | 0.10 | 52.50 |
| 11/18/19 | Address technological issues in order to be able to begin doc review | EAL | 0.40 | 140.00 |
| 11/19/19 | conferences with M. Hurley, K. Porter, S. Brauner, A. Preis and E. Liscovicz re litigation assignments and division of labor re same | JRA | 0.50 | 262.50 |
| 11/19/19 | Set up duo system to access relativity | EAL | 0.30 | 105.00 |
| 11/20/19 | review Mundipharma report (.3); emails with A. Preis re same (.2) | JRA | 0.50 | 262.50 |
| 11/21/19 | review TN appeal motion | JRA | 0.30 | 157.50 |
| 11/21/19 | Emails to/from D. Miller-Myers re. document review | EAL | 0.10 | 35.00 |
| 11/22/19 | review diligence tracker (.1) and emails with J. Richards re same (.1) | JRA | 0.20 | 105.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 4 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/22/19 | email with S. Levy re dataroom update | JRA | 0.10 | 52.50 |
| 11/25/19 | Emails with Alberto and from and to co-counsel (Porter) re research needed for certain liability analysis and review briefly certain case law circulated by co-counsel | NBG | 0.40 | 420.00 |
| 11/25/19 | email with S. Levy re dataroom docs (.1); confer with DNB and GJF re new documents in dataroom and review/analysis of same (.3) | JRA | 0.40 | 210.00 |
| 11/25/19 | Emails re assistance and brief review of materials and 17-607. | MHN | 0.20 | 159.00 |
| 11/26/19 | emails with K. Porter, NBG, MHN and GF re LP issues (.4); t/c with K. Porter, GF, NBG and MH re same (.6); follow up meeting with NBG, MHN and GF re same (.4) | JRA | 1.40 | 735.00 |
| 11/26/19 | Initial review of case law in preparation for call tomorrow with co-counsel, K. Porter at Akin. | GF | 0.40 | 230.00 |
| 11/26/19 | Emails w/ K.P., NBG, JRA, & GF re t/c re LP issues | MHN | 0.10 | 79.50 |
| 11/27/19 | emails with K. Porter, M. Hurley, NBG, MHN, GF and ERF re research issues and initial call for same | JRA | 1.10 | 577.50 |
| 11/27/19 | Read certain case laws and review limited partnership statute in advance of call with Porter (1.1); participate in call on lp issues with Norton, Porter, Alberto and Finizio (.9) and follow up conference with Norton and Finizio re research (.1) and review certain background materials and emails re same (.5) | NBG | 2.60 | 2,730.00 |
| 11/27/19 | t/c with NBG, MHN, GF and K. Porter re LP issues (.6); confer with NBG, MHN and GF re same (.5) | JRA | 1.10 | 577.50 |
| 11/27/19 | emails with K. Porter, N. Goepfert and NBG re litigation issues and research for same | JRA | 0.50 | 262.50 |
| 11/27/19 | review data room update | JRA | 0.10 | 52.50 |
| 11/27/19 | email with J. Richards re diligence requestes | JRA | 0.10 | 52.50 |
| 11/27/19 | confer with NBG and MHN following call with JRA and K. Porter re limited partnership analysis | GF | 0.10 | 57.50 |
| 11/27/19 | Participate on call with NBG, JRA, MHN and K. Porter re limited partnership analysis | GF | 0.90 | 517.50 |
| 11/27/19 | Meeting with JC Finizio, J. Alberto and N. Glassman and teleconference with K. Porter at Akin Gump re Delaware limited partnership issues. | MHN | 1.00 | 795.00 |
| BO | Business Operations | | | |
| 11/07/19 | Emails w/ JRA and DNB re various case updates (.1); review email from M. Atkinson re financial update (.2) | GJF | 0.30 | 112.50 |
| 11/07/19 | Review Province's financial update report | GJF | 0.50 | 187.50 |
| CA | Case Administration | | | |
| 11/01/19 | email with GJF re today's filings | JRA | 0.10 | 52.50 |
| 11/04/19 | WIP meeting with DNB | JRA | 0.20 | 105.00 |
| 11/04/19 | emails with GJF re today's docket entries | JRA | 0.20 | 105.00 |
| 11/04/19 | Review docket for substantive filings (.1); emails w/ JRA, DNB, and SEM re same (.1) | GJF | 0.20 | 75.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 5 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/07/19 | attend call with A Preis, JRA, M Hurley, et al re work streams | ERF | 1.30 | 650.00 |
| 11/07/19 | TC with all UCC professionals (1.1) | SEM | 1.30 | 455.00 |
| 11/08/19 | Review docket activity (11/8) in main case and adversary and prepare summary of same | SEM | 0.40 | 140.00 |
| 11/08/19 | Review docket for critical dates(.5); Circulate and calendar same  (.5) | EH | 1.00 | 265.00 |
| 11/09/19 | review SEM docket update | JRA | 0.10 | 52.50 |
| 11/11/19 | Review docket activity (11/11) and prepare summary of same | SEM | 0.20 | 70.00 |
| 11/12/19 | review SEM docket update | JRA | 0.10 | 52.50 |
| 11/14/19 | Review email from SEM re docket activity for 11/12 and 11/13 | GJF | 0.10 | 37.50 |
| 11/19/19 | Review docket activity and prepare summary of same (11/18 and 11/19) (.3) | SEM | 0.30 | 105.00 |
| 11/20/19 | Review detailed case calendar | ERF | 0.20 | 100.00 |
| 11/20/19 | Review daily docket summary email from SEM | GJF | 0.10 | 37.50 |
| 11/20/19 | Review research findings on common interest privilege (.2) | GJF | 0.20 | 75.00 |
| 11/20/19 | Review daily docket summary from SEM | GJF | 0.10 | 37.50 |
| 11/20/19 | Review main case and adversary dockets and prepare email summary re same | SEM | 0.40 | 140.00 |
| 11/22/19 | review S Macon email re docket report | ERF | 0.10 | 50.00 |
| 11/22/19 | review SEM docket update | JRA | 0.10 | 52.50 |
| 11/22/19 | Review daily docket email from SEM | GJF | 0.10 | 37.50 |
| 11/25/19 | review updated case calendar (.2); emails with EH re same (.1) | JRA | 0.30 | 157.50 |
| 11/25/19 | review docket update | JRA | 0.10 | 52.50 |
| 11/25/19 | Review docket re: critical dates | EH | 0.50 | 132.50 |
| 11/25/19 | Review K Porter email/attachment re diligence issues | ERF | 0.20 | 100.00 |
| 11/25/19 | Review docket summary email from SEM | GJF | 0.10 | 37.50 |
| 11/25/19 | Review docket activity and prepare email summarizing same | SEM | 0.40 | 140.00 |
| 11/26/19 | review S Macon email re docket report | ERF | 0.10 | 50.00 |
| 11/27/19 | email with SEM re docket update | JRA | 0.10 | 52.50 |
| 11/27/19 | Review docket summary for 11/26 | GJF | 0.10 | 37.50 |
| 11/27/19 | Review docket activity (11/26) and send email summary of same | SEM | 0.30 | 105.00 |
| 11/27/19 | Review 11/27 docket activity and send email summary of same (.3) | SEM | 0.30 | 105.00 |
| 11/28/19 | review S Macon email re docket report | ERF | 0.10 | 50.00 |
| 11/28/19 | email with SEM re docket summary | JRA | 0.10 | 52.50 |
| CH | Court Hearings | | | |
| 11/04/19 | emails with DNB, GJF, LM and EH re upcoming hearing and critical dates | JRA | 0.60 | 315.00 |
| 11/04/19 | further emails with LM re 11/6 hearing | JRA | 0.10 | 52.50 |
| 11/05/19 | review agenda (.1) and emails with GJF and EH re hearing (.3) | JRA | 0.40 | 210.00 |
| 11/05/19 | review amended agenda | JRA | 0.10 | 52.50 |
| 11/05/19 | Assemble binder for 11.6.19 hearing | EH | 1.00 | 265.00 |
| 11/05/19 | Review agenda for 11/6 hearing | GJF | 0.20 | 75.00 |

**Bayard, P.A.**

---

Purdue Pharma L.P. - Official Committee of Unsecured Credito                    January 27, 2020
I.D. 39352-00001 - JRA                                                          Invoice  1027801
Re: Purdue Pharma L.P. - SDNY                                                   Page 6

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11/06/19 | attend hearing telephonically | JRA | 2.20 | 1,155.00 |
| 11/06/19 | Telephonic hearing on injunction. | DNB | 2.20 | 990.00 |
| 11/07/19 | emails with A. Preis and E. Liscovicz re PI hearing | JRA | 0.20 | 105.00 |
| 11/18/19 | Emails with M. Atkinson, E. Liscovicz, A. Preis, DNB and ERF re tomorrow's hearing and strategy for same | JRA | 1.30 | 682.50 |
| 11/18/19 | further emails with ERF, A. Preis, DNB, E. Liscovicz, S. Brauner and M. Atkinson re tomorrow's hearing | JRA | 0.50 | 262.50 |
| 11/18/19 | begin reviewing final revised orders and proposed changes in advance of tomorrow's hearing | JRA | 1.20 | 630.00 |
| 11/18/19 | further emails with E. Liscovicz re tomorrow's hearing | JRA | 0.10 | 52.50 |
| 11/19/19 | prepare for today's hearing | JRA | 1.60 | 840.00 |
| 11/19/19 | emails with ERF, DNB, A. Preis and committee members re today's hearing | JRA | 0.40 | 210.00 |
| 11/19/19 | Emails with JRA re hearing/ruling | ERF | 0.20 | 100.00 |
| 11/19/19 | Review A Preis email re hearing summary | ERF | 0.10 | 50.00 |
| 11/19/19 | attend hearing | JRA | 5.60 | 2,940.00 |
| 11/19/19 | Emails w/ JRA, DNB, ERF, and SEM re hearing on reimbursement motion | GJF | 0.10 | 37.50 |
| 11/19/19 | Attend hearing telephonically. | DNB | 4.10 | 1,845.00 |
| 11/20/19 | t/c's with creditor regarding yesterday's hearing and outcome of same | JRA | 0.40 | 210.00 |
| 11/20/19 | More emails re hearing dates. | DNB | 0.40 | 180.00 |

| CV | Customer, Supplier, and Vendor Issues (including Critical Vendors) | | | |
|------|------------------------|------|-------|--------|
| 11/04/19 | continue reviewing critical vendor agreements and proposed amounts (.6); research schedules and SOFA's for issues related to same (1.3); t/c with C. Cabello re payment and language issues (.3); emails with C. Cabello, GJF, A. Preis and E. Liscovicz re same and new vendor agreements (.9) | JRA | 3.10 | 1,627.50 |
| 11/04/19 | Analyze proposed critical trade agreements | AM | 3.10 | 976.50 |
| 11/04/19 | confer with GJF, G. Ragsdale, E. Letcher and A. Mungioli re critical vendor analyses and issues with same | JRA | 0.80 | 420.00 |
| 11/04/19 | Confer with Bankruptcy team on review and CV analysis (.3); Analysis of proposed critical trade agreements between the company and critical vendors (3.5) | GBR | 3.80 | 1,197.00 |
| 11/04/19 | follow up emails with G. Ragsdale, E. Letcher, DNB and GJF re critical vendor analysis | JRA | 0.40 | 210.00 |
| 11/04/19 | OC w/ JRA re CV agreements (.1); review schedules and SOFAs re same (.9); emails w/ Province and Akin re same (.2) | GJF | 1.20 | 450.00 |
| 11/04/19 | Emails w/ Province re CV agreements (.1); OC w/ JRA, EL, AM, and GR re CV analysis (.8); correspond w/ EL, AM, and GR re CV analysis (.6) | GJF | 1.50 | 562.50 |
| 11/04/19 | Confer w/ P. Ladig re. new critical vendor project (.2); meet w/ J. Alberto and G. Flasser re. reviewing and analyzing critical vendor trade agreements (.8); review and analyze same (3.3); attention to email re. same (.1) | EAL | 4.40 | 1,540.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| --- | --- | --- | --- | --- |
| I.D. 39352-00001 - JRA | | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 7 |

| Date | Description of Services | Atty | Hours | Amount |
| --- | --- | --- | --- | --- |
| 11/04/19 | Emails with J. Alberto and S. Brauerman re: contract analysis. | PBL | 0.80 | 600.00 |
| 11/05/19 | Analysis of proposed critical trade agreements between the company and critical vendors (5.1); Circulate analysis spreadsheet for consolidation (.2); Circulate analysis results to partners (.4) | GBR | 5.70 | 1,795.50 |
| 11/05/19 | Analyze proposed critical trade agreements | AM | 5.80 | 1,827.00 |
| 11/05/19 | emails with C. Cabello, M. Atkinson, DNB, A. Mungioli, G,. Ragsdale and E. Letcher re CV analysis (.9); confer with same team members (.6) | JRA | 1.50 | 787.50 |
| 11/05/19 | further emails with C. Cabello re trade agreements | JRA | 0.30 | 157.50 |
| 11/05/19 | Review and analyze critical vendor trade agreements. | EAL | 5.30 | 1,855.00 |
| 11/05/19 | OC with GJF re review of critical vendor agreements | SEM | 0.20 | 70.00 |
| 11/05/19 | OC with JRA re document review project (.1); OC with GR re same and associate info needed for same (.2) | SEM | 0.30 | 105.00 |
| 11/05/19 | Emails w/ JRA and C. Cabello re cv agreements | GJF | 0.30 | 112.50 |
| 11/05/19 | Review cv analysis for additional trade agreements | GJF | 0.40 | 150.00 |
| 11/06/19 | emails with DNB, GJF and C. Cabello re critical vendors (.7); t/c with DNB, GJF, C. Cabello, M. Atkinson and M. Hartley re critical vendor payments and agreement points (.7) | JRA | 1.40 | 735.00 |
| 11/06/19 | further emails with C. Cabello, DNB, M. Hartley and GJF re critical vendor payments, agreements and issues re same | JRA | 1.20 | 630.00 |
| 11/06/19 | Emails w/ JRA and C. Cabello re cv analysis (.4); review cv analysis with respect to new trade agreements (.8); further emails w/ C. Cabello re same (.2); call w/ AlixPartners and Province re same (.7) | GJF | 2.10 | 787.50 |
| 11/06/19 | Further emails w/ JRA and C. Cabello re new batch of trade agreements | GJF | 0.40 | 150.00 |
| 11/06/19 | Email correspondence with JRA and C. Cabello re CV agreements (.4); review CV contracts re legal issues (.7). | DNB | 1.10 | 495.00 |
| 11/07/19 | confer with DNB re trade agreements and bonus program issues (.3); emails with DNB and C. Robertson re trade agreement revisions (.3) | JRA | 0.60 | 315.00 |
| 11/07/19 | Call and email correspondence with C.Robertson re CV agreements (.7); confer with E. MIller re avoidance law issues (.3); email correspondence with J. Alberto re same (.3). | DNB | 1.30 | 585.00 |
| 11/12/19 | Update and reflect results in spreadsheet for Critical Vendor analysis spreadsheet (2.3); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.3); Circulate updated analysis spreadsheet to Bayard Review Team (.3) | GBR | 2.90 | 913.50 |
| 11/12/19 | emails with GJF re additional trade agreements | JRA | 0.10 | 52.50 |
| 11/12/19 | Review email re. critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 11/12/19 | OC with IT and DMM re log-in to relativity through Akin platform (.2); emails with DMM re credentials issue (.1); OC with Akin IT contact to resolve issue (.1); follow-up emails with DMM re same (.1) | SEM | 0.50 | 175.00 |
| 11/12/19 | review updated critical vendor analysis | JRA | 0.30 | 157.50 |
| 11/12/19 | Emails w/ AM, GR, EL and JRA re trade agreements | GJF | 0.10 | 37.50 |
| 11/13/19 | confer with GJF (.2) and t/c with GJF (.1) re critical vendor agreements | JRA | 0.30 | 157.50 |
| 11/13/19 | Analysis of Central Trade Agreements & update spreadsheet (4.9); | GBR | 5.50 | 1,732.50 |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
| I.D. 39352-00001 - JRA | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page 8 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.3); Circulate updated analysis spreadsheet to Bayard Review Team (.3) | | | |
| 11/13/19 | Review GJF email re. critical vendor agreements | EAL | 0.10 | 35.00 |
| 11/13/19 | further emails with M. Hartley, C. Cabello and GJF re critical vendor diligence | JRA | 0.40 | 210.00 |
| 11/13/19 | Emails w/ GR, AM, and EL re trade agreements (.1); review critical vendor analysis (1.3); emails w/ C. Cabello, M. Atkinson, JRA, and DNB re same (.3) | GJF | 1.70 | 637.50 |
| 11/14/19 | confer with GJF re critical vendor agreements | JRA | 0.30 | 157.50 |
| 11/14/19 | emails with GJF and C. Cabello re trade agreements | JRA | 0.30 | 157.50 |
| 11/14/19 | confer with SDC and GJF re trade agreements and review of same | JRA | 0.50 | 262.50 |
| 11/14/19 | Revise and update Critical Vendor analysis spreadsheet | GBR | 0.40 | 126.00 |
| 11/14/19 | OC w/ JRA re CV analysis (.2); emails w/ C. Cabello re same (.3) | GJF | 0.50 | 187.50 |
| 11/14/19 | Emails w/ GR re cv analysis and recently uploaded trade agreements | GJF | 0.20 | 75.00 |
| 11/14/19 | Correspond w/ SDC re trade agreement analysis | GJF | 0.20 | 75.00 |
| 11/14/19 | Review cv analysis regarding new trade agreements and email w/ C. Cabello re same | GJF | 0.80 | 300.00 |
| 11/14/19 | Review critical vendor contracts and summary of changes to debtors' form contract (1.2); conference with Greg Flasser regarding same (0.3) | SDC | 1.50 | 1,125.00 |
| 11/15/19 | further emails with SDC, GJF and C. Cabello re critical vendors | JRA | 0.40 | 210.00 |
| 11/15/19 | Call w/ C. Cabello, SDC, and M. Hartley re cv agreements and report compared to cv cap (.5); emails w/ JRA, DNB, and SDC re same (.3) | GJF | 0.80 | 300.00 |
| 11/15/19 | Conference with Greg Flasser regarding critical vendor contracts and summary of changes to debtors' form contract (0.2); teleconference with Carol Cabello (Province), Michael Hartley (Alix) and Greg Flasser regarding critical vendor status and questions (0.5); review emails related to same (0.2) | SDC | 0.90 | 675.00 |
| 11/17/19 | Review email re. analysis of critical vendor agreements | EAL | 0.10 | 35.00 |
| 11/18/19 | Analyze proposed critical trade agreements. | AM | 2.30 | 724.50 |
| 11/18/19 | emails with SDC, GJF and C. Cabello re critical vendors and agreements for same | JRA | 0.30 | 157.50 |
| 11/18/19 | Emails w/ M. Hartley and C. Cabello re trade agreements (.3); review revised trade agreement (.1) | GJF | 0.40 | 150.00 |
| 11/18/19 | Emails w/ A. Mungioli re additional trade agreements (.1); review analysis of same (.4); emails w/ C. Cabello re same (.2) | GJF | 0.70 | 262.50 |
| 11/18/19 | Review revised PRA Trade Agreement (0.1); emails with Greg Flasser regarding same (0.1) | SDC | 0.20 | 150.00 |
| 11/18/19 | Emails with Justin Alberto regarding language in revised PRA Trade Agreement (0.1); conference with Greg Flasser regarding same (0.1) | SDC | 0.20 | 150.00 |
| 11/19/19 | emails with SDC, GJF and C. Cabello re critical vendors | JRA | 0.60 | 315.00 |
| 11/19/19 | Analyzed  proposed critical trade agreements. | AM | 0.60 | 189.00 |
| 11/19/19 | Emails to/from A. Mungioli re. analysis of critical vendor agreements | EAL | 0.10 | 35.00 |

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 9 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/19/19 | Review current cv report from Alix (.4); emails w/ JRA and SDC re cv agreements (.3); emails w/ C. Cabello and M. Hartley re same (.5); emails w/ A. Mungioli re same (.1) | GJF | 1.30 | 487.50 |
| 11/19/19 | Review current critical vendor updates from Carol Cabello and Greg Flasser regarding reconciliation | SDC | 0.30 | 225.00 |
| 11/19/19 | OC with DMM and review emails re status of CV document review project | SEM | 0.20 | 70.00 |
| 11/20/19 | Review GJF email re reviewing and analyzing critical vendor trade agreements | EAL | 0.20 | 70.00 |
| 11/20/19 | Update and reflect results in spreadsheet for Critical Vendor analysis spreadsheet; Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed; Circulate updated analysis spreadsheet to Bayard Review Team; | GBR | 2.80 | 882.00 |
| 11/20/19 | Emails w/ G. Ragsdale re recently uploaded cv agreements (.2); review cv analysis for same (.2) | GJF | 0.40 | 150.00 |
| 11/20/19 | Review and analyze critical vendor trade agreements | EAL | 1.80 | 630.00 |
| 11/20/19 | Review updated critical vendor report from Debtors (0.2); conference with Greg Flasser and Dan Brogan regarding status of Critical Vendor Payments (0.1) | SDC | 0.30 | 225.00 |
| 11/21/19 | Analyzed  proposed critical trade agreements. | AM | 0.20 | 63.00 |
| 11/21/19 | Update and reflect results in spreadsheet for Critical Vendor analysis spreadsheet (.5); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.2); Circulate updated analysis spreadsheet to Bayard Review Team (.1); Create combined CV Schedule for easier search capability for review team (.2) | GBR | 1.00 | 315.00 |
| 11/21/19 | reveiw revised critical vendor analysis (.1); emails with GJF and C. Cabello re same (.1) | JRA | 0.20 | 105.00 |
| 11/21/19 | Review GJF email re. analysis of critical vendor trade agreements | EAL | 0.10 | 35.00 |
| 11/21/19 | Review cv analysis of additional trade agreements (.7); emails w/ C. Cabello re same (.2) | GJF | 0.90 | 337.50 |
| 11/21/19 | Review email updates from Carol Cabello and Greg Flasser regarding critical vendor reconciliation | SDC | 0.20 | 150.00 |
| 11/22/19 | Analyze proposed critical trade agreements | AM | 0.20 | 63.00 |
| 11/22/19 | emails with GJF and C. Cabello re critical vendors | JRA | 0.20 | 105.00 |
| 11/22/19 | Review and analyze critical vendor trade agreement | EAL | 0.30 | 105.00 |
| 11/22/19 | Attention to email re. analyzing critical vendor agreements | EAL | 0.10 | 35.00 |
| 11/22/19 | Emails w/ AM and GR re CV agreements (.4); emails w/ C. Cabello re same (.1) | GJF | 0.50 | 187.50 |
| 11/25/19 | emails with C. Cabello and GFJ re critical vendors | JRA | 0.20 | 105.00 |
| 11/25/19 | Review proposed CV Agreements | AM | 0.50 | 157.50 |
| 11/25/19 | Update and reflect results in spreadsheet for Critical Vendor analysis spreadsheet (.9); Correspond with Bayard Review Team regarding new agreements to be reviewed and analyzed (.3) | GBR | 1.20 | 378.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 10 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/25/19 | Review GJF emails re. analysis of critical vendor trade agreements | EAL | 0.20 | 70.00 |
| 11/25/19 | Emails w/ GR, AM, and EL re new trade agreements | GJF | 0.30 | 112.50 |
| 11/25/19 | Emails w/ C. Cabello re cv agreements uploaded (.1); review cv analysis for same (.5) | GJF | 0.60 | 225.00 |
| 11/25/19 | Review additional email updates from Carol Cabello and Greg Flasser regarding critical vendor reconciliation | SDC | 0.10 | 75.00 |
| 11/26/19 | Review proposed critical vendor provisions. | AM | 0.20 | 63.00 |
| 11/26/19 | Emails w/ AM re cv agreements uploaded today | GJF | 0.10 | 37.50 |
| 11/29/19 | Review critical vendor breakdown uploaded to data room | GJF | 0.20 | 75.00 |
| EA | Retention of Professionals | | | |
| 11/01/19 | emails with DNB and S. Brauner re retention app and edits to same | JRA | 0.60 | 315.00 |
| 11/01/19 | emails with C. Robertson re OCPs | JRA | 0.10 | 52.50 |
| 11/01/19 | Email correspondence with S. Brauner re Bayard retention application (.3); revise drafts of same (.8). | DNB | 1.10 | 495.00 |
| 11/01/19 | call with C Robertson, R Ringer, et al re OCP issues | ERF | 0.50 | 250.00 |
| 11/02/19 | review/revise request email re OCPs | ERF | 0.60 | 300.00 |
| 11/02/19 | begin revising draft Bayard retention app | JRA | 1.30 | 682.50 |
| 11/02/19 | review draft retention apps for committee professionals | JRA | 2.20 | 1,155.00 |
| 11/02/19 | email with S. Brauner re OCPs | JRA | 0.10 | 52.50 |
| 11/02/19 | emails with A. Preis re OCP's | JRA | 0.20 | 105.00 |
| 11/04/19 | confer with GJF and DNB re retention apps | JRA | 0.40 | 210.00 |
| 11/04/19 | continue revising retention application (1.1); emails with DNB and GJF re same (.5) | JRA | 1.60 | 840.00 |
| 11/04/19 | confer with ERF re OCP's (.1); email with R. Ringer re same (.1) | JRA | 0.20 | 105.00 |
| 11/04/19 | further emails with DNB and GJF re retention app | JRA | 0.30 | 157.50 |
| 11/04/19 | review revisions to retention app | JRA | 0.20 | 105.00 |
| 11/04/19 | OC w/ JRA re Bayard retention app (.1); revise Bayard's retention app (.9); emails w/ JRA and DNB re same (.1) | GJF | 1.10 | 412.50 |
| 11/04/19 | Revise draft of Bayard retention application. | DNB | 0.80 | 360.00 |
| 11/05/19 | emails (1.1) and t/c's (.3) with DNB and E. Liscovic re revisions to retention app and UST questions | JRA | 1.40 | 735.00 |
| 11/05/19 | emails with C. Robertson re OCP's | JRA | 0.10 | 52.50 |
| 11/05/19 | OC with GJF re retention application | SEM | 0.10 | 35.00 |
| 11/05/19 | Review correspondence re Bayard retention (.5); confer with JRA re same and revisions to same (.6). | DNB | 1.10 | 495.00 |
| 11/06/19 | meet with DNB re OCP objection | ERF | 0.20 | 100.00 |
| 11/06/19 | emails with GJF and SEM re Skadden retention | JRA | 0.10 | 52.50 |
| 11/06/19 | Emails re JRA questions re Skadden retention application (.1) | SEM | 0.10 | 35.00 |
| 11/06/19 | Emails w/ JRA, DNB, and SEM re Skadden's retention app | GJF | 0.10 | 37.50 |
| 11/06/19 | OC with E. Fay re OCP. | DNB | 0.20 | 90.00 |
| 11/07/19 | begin analyzing debtor retention apps (Skadden, E&Y, and Alix) (1.5); | JRA | 1.80 | 945.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 11 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | emails with SEM and A. Preis re Skadden retention (.3) | | | |
| 11/07/19 | Review docket activity (11/6 and 11/7) and prepare summary of same (.3); review Skadden retention application and summarize same (.9); additional emails with JRA re same (.1) | SEM | 1.30 | 455.00 |
| 11/07/19 | emails with C Robertson re OCP issues | ERF | 0.20 | 100.00 |
| 11/08/19 | review debtor counter proposal on OCP's | JRA | 0.20 | 105.00 |
| 11/08/19 | call with S Brauner, C Robertson and E LIsovicz re 327(e) professionals | ERF | 0.40 | 200.00 |
| 11/08/19 | review C Robertson email and attachments re OCP (.5), emails with S Brauner re same (.1) | ERF | 0.60 | 300.00 |
| 11/09/19 | Review OCP detail/proposal and draft issues list/response | ERF | 1.20 | 600.00 |
| 11/09/19 | call with R Ringer, A Preis, S Brauner re OCP issues (.5), revise overview re same (.5) | ERF | 1.00 | 500.00 |
| 11/09/19 | review revised OCP issues list | ERF | 0.10 | 50.00 |
| 11/10/19 | emails with S. Brauner, R. Ringer, A. Preis, and C. Robertson re OCP's | JRA | 0.40 | 210.00 |
| 11/11/19 | draft OCP statement | ERF | 1.00 | 500.00 |
| 11/11/19 | revise OCP obejction | ERF | 0.50 | 250.00 |
| 11/11/19 | emails with M. Huebner and A. Preis re debtor retentions | JRA | 0.40 | 210.00 |
| 11/11/19 | emails with A. Preis, ERF, S. Brauner, R. Ringer, and C. Robertson re OCP proposal | JRA | 0.50 | 262.50 |
| 11/11/19 | review tax advisor proposals | JRA | 0.50 | 262.50 |
| 11/11/19 | Drafting objection to OCP motion (2.5); emails with E. Fay re same (.3). | DNB | 2.80 | 1,260.00 |
| 11/11/19 | emails with DNB and S Brauner re OCP statement | ERF | 0.30 | 150.00 |
| 11/12/19 | Review A Preis email re UCC update | ERF | 0.10 | 50.00 |
| 11/12/19 | Review and respond to S Brauner email re OCP issues | ERF | 0.20 | 100.00 |
| 11/12/19 | emails with A. Preis, M. Huebner, and P. Fitzgerald re 327(e) retentions | JRA | 0.50 | 262.50 |
| 11/12/19 | emails with DNB and GJF re tax adviser pitches | JRA | 0.20 | 105.00 |
| 11/12/19 | emails with C. Robertson and S. Brauner re OCP's | JRA | 0.20 | 105.00 |
| 11/12/19 | Attend telephonic meeting of UCC to hear tax advisor pitches. | DNB | 1.30 | 585.00 |
| 11/13/19 | confer with DNB (.2) and emails with A. Preis re 327(e) professionals (.3) | JRA | 0.50 | 262.50 |
| 11/13/19 | confer with DNB re KPMG retention | JRA | 0.10 | 52.50 |
| 11/13/19 | review UST objection to evergreen retainers | JRA | 0.20 | 105.00 |
| 11/13/19 | review adjournment of PJT app | JRA | 0.10 | 52.50 |
| 11/13/19 | emails with C. Robertson re extension of OCP objection deadline | JRA | 0.10 | 52.50 |
| 11/14/19 | emails with DNB, A. Preis and S. brauner re KPMG retention | JRA | 0.30 | 157.50 |
| 11/14/19 | confer with DNB re KPMG retention | JRA | 0.10 | 52.50 |
| 11/14/19 | further emails with H. Steinberg, A. Miller, and DNB re KPMG | JRA | 0.30 | 157.50 |
| 11/14/19 | review OCP analysis (.1); emails with A. Isabel re same (.1) | JRA | 0.20 | 105.00 |
| 11/14/19 | Emails w/ JRA, DNB, and H. Steinberg re KPMG retention app | GJF | 0.10 | 37.50 |
| 11/14/19 | Review main case and adv. docket, review objections to reimbursement motion and other filings, prepare summary of same | SEM | 0.80 | 280.00 |
| 11/14/19 | Emails with A Preis re OCP issues | ERF | 0.10 | 50.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page 12 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/15/19 | emails with M. Plangman and GJF re KPMG retention | JRA | 0.30 | 157.50 |
| 11/15/19 | Emails w/ JRA, DNB, and M. Plangman re KPMG retention app (.3); research re same (.2) | GJF | 0.50 | 187.50 |
| 11/16/19 | emails with A. Preis and ERF re OCPs | JRA | 0.20 | 105.00 |
| 11/16/19 | review revised OCP proposal and order approving same | JRA | 0.30 | 157.50 |
| 11/16/19 | review C Robertson email and draft OCP order (.5) and emails with S Macon re same (.1) | ERF | 0.60 | 300.00 |
| 11/17/19 | emails with ERF re OCP's | JRA | 0.10 | 52.50 |
| 11/17/19 | further emails with ERF re OCP proposal | JRA | 0.20 | 105.00 |
| 11/17/19 | review Dechert supplemental declaration | JRA | 0.10 | 52.50 |
| 11/17/19 | Revise OCP order (.5), research re same and emails with S Macon re same (.3), emails with C Robertson re same (.3), review additional information re same (.3) | ERF | 1.40 | 700.00 |
| 11/17/19 | Research re OCP affidavit filing procedure (1.6); prepare and send email summarizing same for ERF review (.4) | SEM | 2.00 | 700.00 |
| 11/18/19 | emails with C. Robertson and ERF re OCP revisions | JRA | 0.20 | 105.00 |
| 11/18/19 | Emails w/ M. Plangman re KPMG retention app | GJF | 0.20 | 75.00 |
| 11/18/19 | review C roberston email and final form OCP order (.2) email A Preis re same (.1) | ERF | 0.30 | 150.00 |
| 11/19/19 | Revisions to Bayard retention order (.4); email correspondence with E. Lisovosz and J. ALberto re same (.3). | DNB | 0.70 | 315.00 |
| 11/20/19 | emails with SEM re docket update | JRA | 0.20 | 105.00 |
| 11/20/19 | Emails w/ E. Lisovicz re KPMG retention app | GJF | 0.10 | 37.50 |
| 11/20/19 | Call E. Lisovisz re Bayard retention; email corr with J. Alberto re same. | DNB | 0.40 | 180.00 |
| 11/20/19 | OC with GJF re privilege research question (.1); research related to privilege question in SDNY (5.1) and prepare summary of same ( 1.3) | SEM | 6.50 | 2,275.00 |
| 11/20/19 | Emails with DNB re filing retention order (.1); emails with JRA re same (.1) | SEM | 0.20 | 70.00 |
| 11/22/19 | review as entered Bayard retention app | JRA | 0.10 | 52.50 |
| 11/26/19 | Emails w/ JRA re KCC retention app | GJF | 0.10 | 37.50 |
| 11/26/19 | Begin draft of KPMG retention app | GJF | 1.80 | 675.00 |
| 11/27/19 | review OCP order as entered | JRA | 0.20 | 105.00 |
| 11/27/19 | Continue to draft KPMG retention app and order (1.6); emails w/ DNB and SEM re same (.1) | GJF | 1.70 | 637.50 |

| EB | Employee Matters | | | |
|---|---|---|---|---|
| 11/06/19 | confer with DNB and GJF re wages motion | JRA | 0.20 | 105.00 |
| 11/06/19 | emails with DNB and C. Cabello re bonus programs proposal | JRA | 0.30 | 157.50 |
| 11/06/19 | further emails with DNB re bonus programs | JRA | 0.10 | 52.50 |
| 11/06/19 | Email correspondence withe Province and JRA re wages objection issues (.6). | DNB | 0.60 | 270.00 |
| 11/07/19 | emails with A. Preis, DNB, and M. Atkinson re bonus programs (.4); review analyses re same (.5) | JRA | 0.90 | 472.50 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
|---|---|---|---|---|
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 13 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/07/19 | Call w/ Bayard, Akin, and Province re various case updates including wage issues (1.1); review insider cap analysis (.2) | GJF | 1.30 | 487.50 |
| 11/07/19 | Revising/drafting objection to wages motion and research re same. | DNB | 2.50 | 1,125.00 |
| 11/08/19 | emails with DNB re bonus programs | JRA | 0.20 | 105.00 |
| 11/08/19 | emails with C. Robertson, DNB and A. Preis re Amex and wages order (.4); research re same (.4) | JRA | 0.80 | 420.00 |
| 11/08/19 | Email correspondence with JRA re Amex language in order (.3); confer with E. Miller re avoidance law issues (.3). | DNB | 0.60 | 270.00 |
| 11/08/19 | emails with C Robertson re wages issues (.1) emails with M Atkinson re same (.2) | ERF | 0.30 | 150.00 |
| 11/09/19 | t/c with A. Preis and M. Atkinson re bonus programs | JRA | 0.60 | 315.00 |
| 11/09/19 | review draft objection (1.1); emails with A. Preis, S. Brauner, DNB, M. Atkinson re strategy in regards to same (1.6) | JRA | 2.70 | 1,417.50 |
| 11/09/19 | Email correspondence with S. Braunder and J. ALberto re wages motion (.3); revise draft of same (2.1); email to Akin, Bayard and Province teams re draft (.1); call for Willis Towers presentation of analysis (.6). | DNB | 3.10 | 1,395.00 |
| 11/11/19 | review updated bonuses objection draft (.3); emails with A. Preis and S. Brauner re same (.3) | JRA | 0.60 | 315.00 |
| 11/11/19 | Call S. Brauner re wages motion objection (.3); revisions to same based on S. Brauner and A. Preis comments (.9). | DNB | 1.20 | 540.00 |
| 11/12/19 | emails with A. Preis, S. Brauner, DNB and E. Vonnegut re bonus programs | JRA | 0.60 | 315.00 |
| 11/12/19 | Revising objection to wages motion. | DNB | 3.10 | 1,395.00 |
| 11/13/19 | confer with DNB re bonus programs | JRA | 0.30 | 157.50 |
| 11/13/19 | emails with DNB and C. Robertson re Amex | JRA | 0.30 | 157.50 |
| 11/13/19 | further emails with C. Robertson re bonus programs | JRA | 0.20 | 105.00 |
| 11/13/19 | further emails with M. Atkinson and A. Preis re bonus programs analyses (.2); review updated analyses draft (.4) | JRA | 0.60 | 315.00 |
| 11/13/19 | OC with J. Alberto re wages/amex issue (.3); emails to Akin team re same (.3); call C. Robinson re same (.3). | DNB | 0.90 | 405.00 |
| 11/14/19 | emails with DNB and A. Preis re Amex | JRA | 0.20 | 105.00 |
| 11/14/19 | emails with A. Preis and E. Vonnegut re bonus programs | JRA | 0.20 | 105.00 |
| 11/14/19 | further emails with DNB, A. Preis and C. Robertson re Amex | JRA | 0.30 | 157.50 |
| 11/14/19 | review bonus program proposal (.2); emails with M. Atkinson re same (.1) | JRA | 0.30 | 157.50 |
| 11/15/19 | emails with E. Vonnegut and A. Preis re bonus programs | JRA | 0.30 | 157.50 |
| 11/20/19 | Review A Preis email and UCC member emails re incentive plan issues | ERF | 0.20 | 100.00 |
| 11/20/19 | emails with M. Atkinson, A. Preis and committee members re incentive plans | JRA | 0.50 | 262.50 |
| 11/21/19 | emails with M. Atkinson and A. Preis re incentive plans | JRA | 0.20 | 105.00 |
| 11/22/19 | emails with M. Atkinson and A. Preis re incentive plans | JRA | 0.20 | 105.00 |
| 11/22/19 | review revised incentive plans proposal draft | JRA | 0.30 | 157.50 |
| 11/23/19 | review materials for incentive plan counter proposal (.3); emails with A. | JRA | 0.60 | 315.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 14 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | Preis and committee members re same (.3) | | | |
| 11/23/19 | Review update re negotiations of bonus programs. | DNB | 0.50 | 225.00 |
| 11/24/19 | emails with A. Preis, M. Atkinson and M. Huebner re incentive plans | JRA | 0.60 | 315.00 |
| 11/25/19 | emails with DNB re incentive plans proposal | JRA | 0.20 | 105.00 |
| 11/25/19 | further emails with A. Preis, DNB, M. Atkinson and J. DelConte re incentive plans | JRA | 0.50 | 262.50 |
| 11/25/19 | Review update email from JRA re incentive plan and other case issues | GJF | 0.20 | 75.00 |
| 11/26/19 | emails with A. Preis, M. Atkinson and committee members re incentive plan proposals | JRA | 0.70 | 367.50 |
| 11/26/19 | Review various status reports re wages objection and email corr with JRA re same. | DNB | 0.60 | 270.00 |
| 11/28/19 | review A Preis/M Atkinson emails re employee programs | ERF | 0.20 | 100.00 |
| 11/28/19 | emails with A. Preis, M. Huebner, M. Atkinson and DNB re incentive programs (.4); review supplemental Lowne dec (.8) | JRA | 1.20 | 630.00 |
| 11/28/19 | Correspondence with J. Alberto and A. Preis re wages motion. | DNB | 0.30 | 135.00 |
| 11/29/19 | Email correspondence from A. Pries re revised order (.1); review redline of changes to proposed wages order (.4). | DNB | 0.50 | 225.00 |
| 11/29/19 | reveiw revised wages order (.2); emails with A. Preis, S. Brauner, and DNB re same (.2) | JRA | 0.40 | 210.00 |
| F1 | Bayard Fee Application | | | |
| 11/04/19 | confer with DNB re fee apps | JRA | 0.10 | 52.50 |
| F2 | Other Professional Fee Applications | | | |
| 11/01/19 | emails with S. Brauner and D. Consla re interim comp procedures | JRA | 0.20 | 105.00 |
| 11/02/19 | emails with S. Brauner and D. Consla re interim comp motion comments | JRA | 0.50 | 262.50 |
| 11/18/19 | Review A Preis email re AHG fee motion | ERF | 0.10 | 50.00 |
| 11/18/19 | emails with A. Preis and D. Consla re interim comp | JRA | 0.20 | 105.00 |
| 11/21/19 | Review interim comp motion and docket ICW same (.2); OC with JRA re same (.1) | SEM | 0.30 | 105.00 |
| FR | Financial Reports and Analysis | | | |
| 11/07/19 | review M Atkinson email and attachments re update/financials | ERF | 0.40 | 200.00 |
| IC | Interco. Claims/Interco. Transactions/Cash Management | | | |
| 11/20/19 | emails with C. Robertson, DNB and S. Brauner re cash management order | JRA | 0.40 | 210.00 |
| 11/20/19 | Review revised cash management order | GJF | 0.10 | 37.50 |
| 11/20/19 | Email correspondence with A. Preis and J. Alberto re cash management. | DNB | 0.50 | 225.00 |
| OR | Interaction/Review of Other Opioid Companies and Cases | | | |
| 11/03/19 | Correspondence with A. Preis, S. Braunder and J. Alberto re issues in Insys 341. | DNB | 0.50 | 225.00 |
| 11/05/19 | review articles regarding potential settlement funds | JRA | 0.20 | 105.00 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 15 |

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11/06/19 | review articles regarding potential settlements and MDL proceedings | JRA | 0.20 | 105.00 |
| 11/11/19 | review abatement article | JRA | 0.10 | 52.50 |
| 11/11/19 | review article re opioid crisis | JRA | 0.30 | 157.50 |
| 11/12/19 | review articles re counties litigation | JRA | 0.20 | 105.00 |
| 11/13/19 | review articles re MDL updates | JRA | 0.20 | 105.00 |
| 11/15/19 | review article re reduction of OK judgment | JRA | 0.10 | 52.50 |
| 11/22/19 | review articles regarding epidemic impact on NAS babies | JRA | 0.30 | 157.50 |
| 11/27/19 | Review opioid articles and emails with JRA re same | SEM | 0.20 | 70.00 |

**PC        Claims, Analysis, Objections and Resolutions**

| Date | Description of Services | Atty | Hours | Amount |
|------|------------------------|------|-------|--------|
| 11/12/19 | emails with J. McClammy, ERF and DNB re bar date motion | JRA | 0.40 | 210.00 |
| 11/12/19 | VM from J. McClammy re Bar Date (.1); email correspondence with J. Alberto re same (.2). | DNB | 0.30 | 135.00 |
| 11/13/19 | emails with ERF and J. McClammy re bar date | JRA | 0.20 | 105.00 |
| 11/14/19 | emails with J. McClammy, ERF and A. Preis re bar date procedures | JRA | 0.50 | 262.50 |
| 11/14/19 | review draft bar date protocol (.5); confer with ERF and DNB re same (.2) | JRA | 0.70 | 367.50 |
| 11/14/19 | t/c with ERF, DNB, M. Hurley, J, McClammy and S. Weisman re proposed bar date protocol | JRA | 1.00 | 525.00 |
| 11/14/19 | Review materials regarding bar date prepared by Prime Clerk/DPW in advance of call (.5); call with DPW re bar date proposal (1.0); draft email update to bar date sub committee (.5). | DNB | 2.00 | 900.00 |
| 11/14/19 | call with JRA, M Atkinson, J McClammy re bar date issues | ERF | 1.30 | 650.00 |
| 11/14/19 | brief review of presentation re bar date issues (.4), emails with A Preis re same (.2) | ERF | 0.60 | 300.00 |
| 11/15/19 | continue analyzing proposed bar date procedures (.4); emails with DNB and A. Preis re subcommittee update (.3) | JRA | 0.70 | 367.50 |
| 11/15/19 | Email from JRA re bar date presentation | GJF | 0.10 | 37.50 |
| 11/17/19 | emails with A. Preis and committee members re bar date | JRA | 0.30 | 157.50 |
| 11/19/19 | confer with committee members re bar date issues | JRA | 0.30 | 157.50 |
| 11/20/19 | Emails with JRA re meeting re bar date issues | ERF | 0.20 | 100.00 |
| 11/20/19 | review bar date research (.8); t/c's and emails with A. Preis, committee members, ERF and J. McClammy re same (.9) | JRA | 1.70 | 892.50 |
| 11/20/19 | further t/c's with committee members re bar date protocol | JRA | 0.80 | 420.00 |
| 11/20/19 | further emails with committee members, ERF and A. Preis re bar date protocol | JRA | 0.60 | 315.00 |
| 11/20/19 | Review proposed drafts of POC forms. | DNB | 1.00 | 450.00 |
| 11/21/19 | emails with committee members, ERF and A. Preis re bar date | JRA | 0.70 | 367.50 |
| 11/21/19 | t/c's and emails with A. Preis and committee members re bar date issues | JRA | 2.50 | 1,312.50 |
| 11/21/19 | further emails with committee members re bar date | JRA | 0.70 | 367.50 |
| 11/21/19 | emails with J McClammy re bar date (.1), review JRA email re same (.1) | ERF | 0.20 | 100.00 |
| 11/21/19 | Emails w/ bar date subcommittee re bar date protocol (.1); further review | GJF | 0.30 | 112.50 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 16 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | bar date presentation from debtors (.2) | | | |
| 11/22/19 | Emails with Committee members re bar date call (.1), emails with A Preis re bar date issues (.1) | ERF | 0.20 | 100.00 |
| 11/22/19 | emails with committee members (.4) and t/c with E. Liscovicz (.1) re bar date | JRA | 0.50 | 262.50 |
| 11/22/19 | further emails with A. Preis, ERF and committee members re bar date issues (1.1); confer with ERF re same (.2) | JRA | 1.30 | 682.50 |
| 11/23/19 | review/comment on specialize POC forms | ERF | 0.80 | 400.00 |
| 11/23/19 | draft bar date overview/counterproposal | ERF | 1.00 | 500.00 |
| 11/23/19 | emails with A. Preis re bar date | JRA | 0.20 | 105.00 |
| 11/24/19 | revise bar date proposal chart (.3) and email JRA re sane (.1) | ERF | 0.40 | 200.00 |
| 11/24/19 | emails with ERF re bar date | JRA | 0.10 | 52.50 |
| 11/25/19 | emails with A. Preis and ERF re bar date | JRA | 0.40 | 210.00 |
| 11/25/19 | call with J Knudson re bar date issue | ERF | 0.20 | 100.00 |
| 11/25/19 | further emails with ERF, A.Preis,committee members and J. McClammy re bar date issues | JRA | 0.50 | 262.50 |
| 11/25/19 | emails with A. Preis, M. Hurley, ERF, and DPW re bar date | JRA | 0.90 | 472.50 |
| 11/25/19 | emails with ERF and J. Knudson re bar date costs and protocol | JRA | 0.30 | 157.50 |
| 11/25/19 | prepare for committee call by reviewing update materials and bar data protocol analysis | JRA | 0.50 | 262.50 |
| 11/25/19 | Emails with J Knudson re bar date | ERF | 0.10 | 50.00 |
| 11/25/19 | Review summary of bar date notice costs from DPW. | DNB | 0.30 | 135.00 |
| 11/26/19 | confer with ERF re bar date issues in advance of committee call re same | JRA | 0.40 | 210.00 |
| 11/26/19 | emails with A. Preis re bar date | JRA | 0.10 | 52.50 |
| 11/26/19 | prepare for committee call on bar date issues (review of slide deck and related proposal materials) | JRA | 1.20 | 630.00 |
| 11/26/19 | t/c's (.2) and emails (.3) with A. Preis and M. Atkinson re bar date | JRA | 0.50 | 262.50 |
| 11/26/19 | t/c with committee members, A. Preis, M. Atkinson, DNB and ERF re bar date | JRA | 1.00 | 525.00 |
| 11/26/19 | meeting with A Preis, JRA, committee members re bar date issues (1) call with A Preis, JRA, J McClammy re same (.5) | ERF | 1.50 | 750.00 |
| 11/26/19 | t/c with J. McClammy, A. Preis, ERF, M. Atkinson and Primeclerk re bar date issues | JRA | 0.60 | 315.00 |
| 11/26/19 | emails with GJF re bar date | JRA | 0.10 | 52.50 |
| 11/26/19 | Emails with M Atkinson re POC issues | ERF | 0.20 | 100.00 |
| 11/26/19 | further emails with A> Preis, M. Atkinson and ERF re claims process | JRA | 0.40 | 210.00 |
| 11/26/19 | prepare for meeting with UCC members, JRA, A Preis re bar date issues | ERF | 0.50 | 250.00 |
| 11/26/19 | Call w/ UCC members re bar date (1.0); call with DPW re same (.7) | DNB | 1.70 | 765.00 |
| 11/27/19 | emails with committee members, A. Preis and J. McClammy re bar date | JRA | 1.20 | 630.00 |
| 11/28/19 | emails with A. Preis and committee members re bar date | JRA | 0.20 | 105.00 |
| 11/29/19 | review POC Forms | ERF | 0.90 | 450.00 |
| 11/30/19 | review revisions to draft PI claim form (.2) and emails with ERF and A. | JRA | 0.30 | 157.50 |

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 17 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| | Preis re same (.1) | | | |
| **PT** | **Analysis of Prepetition Transactions** | | | |
| 11/09/19 | Review email from J. Richards re IAC diligence | GJF | 0.10 | 37.50 |
| 11/12/19 | Emails w/ JRA and DNB re various updates re IACs and Ad Hoc fee motion | GJF | 0.10 | 37.50 |
| 11/15/19 | Review summary of IAC production | GJF | 0.20 | 75.00 |
| **SC** | **Statutory Committee and Committee Meetings** | | | |
| 11/01/19 | review as filed amended 2019 | JRA | 0.30 | 157.50 |
| 11/01/19 | review information sharing procedures motion | JRA | 0.50 | 262.50 |
| 11/01/19 | email with A. preis re committee update materials | JRA | 0.10 | 52.50 |
| 11/02/19 | emails with A. Preis re committee update and materials for same (.2) | JRA | 0.20 | 105.00 |
| 11/04/19 | emails with A. Preis and DNB re today's committee call and agenda items for same | JRA | 0.30 | 157.50 |
| 11/04/19 | emails with A. Preis re agenda for update call | JRA | 0.10 | 52.50 |
| 11/04/19 | participate in committee update call with committee members, A. Preis, M. Atkinson, DNB, and L. Szlezinger, | JRA | 0.80 | 420.00 |
| 11/04/19 | email with A. Preis re subcommittees | JRA | 0.10 | 52.50 |
| 11/04/19 | review A Preis email and attachments re UCC call | ERF | 0.20 | 100.00 |
| 11/05/19 | review A. Preis committee update materials regarding Sackler stipulation and emergency relief fund inquiries | JRA | 0.30 | 157.50 |
| 11/05/19 | emails with committee members re Sackler stipulation | JRA | 0.10 | 52.50 |
| 11/06/19 | emails with SEM re tribal motion and withdrawal of same | JRA | 0.10 | 52.50 |
| 11/06/19 | Emails re Native American committee motion withdrawal (.1) | SEM | 0.10 | 35.00 |
| 11/07/19 | emails with M. Atkinson, A. Preis and M. Hurley re additional ex officio request and response to same | JRA | 0.40 | 210.00 |
| 11/07/19 | attend UCC call | ERF | 1.40 | 700.00 |
| 11/07/19 | emails with A. Preis re agenda for committee call (.1); review update materials in advance of call (.2) | JRA | 0.30 | 157.50 |
| 11/07/19 | participate in today's committee call with A. Preis, M. Atkinson, L. Szlezinger and committee members | JRA | 1.40 | 735.00 |
| 11/07/19 | UCC call re 11/6 hearing on preliminary injunction and various case updates | GJF | 1.40 | 525.00 |
| 11/07/19 | Attend call with Akin/Bayard/Province re case status and workstreams (1.3); attend telephonic meeting of UCC (1.4). | DNB | 2.70 | 1,215.00 |
| 11/07/19 | review A Preis em and attachments re UCC update | ERF | 0.20 | 100.00 |
| 11/08/19 | emails with A. Preis, DNB and committee members re subcommittees | JRA | 0.60 | 315.00 |
| 11/08/19 | emails with committee members re ex officio members | JRA | 0.30 | 157.50 |
| 11/10/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 11/11/19 | attend committee call | ERF | 1.30 | 650.00 |
| 11/11/19 | Telephonic meeting of UCC. | DNB | 1.30 | 585.00 |

**Bayard, P.A.**

| | | | | |
|---|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | | Page 18 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/11/19 | review A Preis email and attachment re UCC call | ERF | 0.50 | 250.00 |
| 11/11/19 | emails with ERF and DNB re today's committee calls | JRA | 0.20 | 105.00 |
| 11/11/19 | review Province and Akin update materials prior to committee call | JRA | 0.90 | 472.50 |
| 11/11/19 | participate in committee update call with A. Preis, ERF, M. Atkinson and committee members (partial) | JRA | 0.70 | 367.50 |
| 11/11/19 | review notice of withdrawal of Native American motion | JRA | 0.10 | 52.50 |
| 11/12/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 11/13/19 | review committee update materials | JRA | 0.40 | 210.00 |
| 11/14/19 | confer with A. Preis, E. Liscoviez and ERF re committee strategy in advance of today's committee call | JRA | 0.80 | 420.00 |
| 11/14/19 | participate in committee update call with ERF, A. Preis, E. Liscoviez, L. Szlezinger, M. Aktinson and committee members | JRA | 0.70 | 367.50 |
| 11/14/19 | emails with A. Preis re committee update agenda | JRA | 0.10 | 52.50 |
| 11/14/19 | attend committee call with A Preis, JRA, et al | ERF | 1.30 | 650.00 |
| 11/17/19 | review A. Preis committee update | JRA | 0.10 | 52.50 |
| 11/17/19 | review A Preis UCC update email | ERF | 0.10 | 50.00 |
| 11/18/19 | call with committee re hearing | ERF | 0.70 | 350.00 |
| 11/20/19 | emails with A. Preis and committee members re updates on emergency fund and reimbursement motion | JRA | 0.60 | 315.00 |
| 11/21/19 | emails with committee members re abatement issues | JRA | 0.20 | 105.00 |
| 11/21/19 | attend committee call | ERF | 1.00 | 500.00 |
| 11/21/19 | review materials for committee update call (.4); emails with A. Preis, committee members and M. Atkinson re agenda and issues for call (.6) participate in committee call with ERF, DNB, committee members, A. Preis and M. Atkinson (1.0) | JRA | 2.00 | 1,050.00 |
| 11/21/19 | review A Preis email re UCC meeting and attachment re same | ERF | 0.20 | 100.00 |
| 11/21/19 | Attend committee call re bar date issues, wage issues, results from 11/20 hearing, and various other case updates (1.1) | GJF | 1.10 | 412.50 |
| 11/21/19 | Attend telephonic UCC meeting. | DNB | 1.00 | 450.00 |
| 11/24/19 | review A Preis email re UCC update and attachments to same | ERF | 0.20 | 100.00 |
| 11/24/19 | review A. Preis committee update (.2); review Province update materials (.2) | JRA | 0.40 | 210.00 |
| 11/25/19 | emails with A. Pries, M. Atkinson, ERF, DNB and committee members re today's committee call and agenda for same | JRA | 0.80 | 420.00 |
| 11/25/19 | participate in committee call with A. Preis, M. Atkinson and committee members | JRA | 0.60 | 315.00 |
| 11/25/19 | Attend telephonic meeting of UCC. | DNB | 0.70 | 315.00 |
| TR | Trustee Reporting/Schedules | | | |
| 11/03/19 | emails with A. Preis, DNB, S. Brauner and ERF re 341 meeting | JRA | 0.90 | 472.50 |
| 11/03/19 | Emails with S Brauner re 341 meeting issues | ERF | 0.40 | 200.00 |
| 11/04/19 | emails with A. Preis re 341 meeting | JRA | 0.20 | 105.00 |

**Bayard, P.A.**

| | | | |
|---|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 19 |

| Date | Description of Services | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/06/19 | review S. Brauener summary of 341 meeting | JRA | 0.10 | 52.50 |
| 11/07/19 | Review report from Province re schedules and statements | GJF | 0.30 | 112.50 |
| TX | Tax Issues | | | |
| 11/11/19 | Review materials from tax professionals | GJF | 0.30 | 112.50 |

| | | |
|---|---|---|
| | **Total Fees** | **$143,451.50** |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
| I.D. 39352-00001 - JRA | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page 20 |

## Fee Recap by Activity Code

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| **AP** | **Litigation/Adversary Proceedings** | | | |
| | Alberto, Justin R. | 20.20 | $525.00 | 10,605.00 |
| | Fay, Erin R. | 0.10 | $500.00 | 50.00 |
| | Finizio, GianClaudio | 1.40 | $575.00 | 805.00 |
| | Flasser, Greg | 0.90 | $375.00 | 337.50 |
| | Glassman, Neil B | 3.00 | $1,050.0 | 3,150.00 |
| | Letcher, Emily A | 1.10 | $350.00 | 385.00 |
| | Miller-Myers, David | 7.60 | $315.00 | 2,394.00 |
| | Mungioli, Alessandra | 0.60 | $315.00 | 189.00 |
| | Norton, Marla H | 1.30 | $795.00 | 1,033.50 |
| | Ragsdale, Gabriel B | 1.30 | $315.00 | 409.50 |
| | Subtotal | 37.50 | | $19,358.50 |
| **BO** | **Business Operations** | | | |
| | Flasser, Greg | 0.80 | $375.00 | 300.00 |
| | Subtotal | 0.80 | | $300.00 |
| **CA** | **Case Administration** | | | |
| | Alberto, Justin R. | 1.40 | $525.00 | 735.00 |
| | Fay, Erin R. | 2.00 | $500.00 | 1,000.00 |
| | Flasser, Greg | 1.00 | $375.00 | 375.00 |
| | Hendry, Erin | 1.50 | $265.00 | 397.50 |
| | Macon, Sophie Elizabeth | 3.60 | $350.00 | 1,260.00 |
| | Subtotal | 9.50 | | $3,767.50 |
| **CH** | **Court Hearings** | | | |
| | Alberto, Justin R. | 14.70 | $525.00 | 7,717.50 |
| | Brogan, Daniel N | 6.70 | $450.00 | 3,015.00 |
| | Fay, Erin R. | 0.30 | $500.00 | 150.00 |
| | Flasser, Greg | 0.30 | $375.00 | 112.50 |
| | Hendry, Erin | 1.00 | $265.00 | 265.00 |
| | Subtotal | 23.00 | | $11,260.00 |
| **CV** | **Customer, Supplier, and Vendor Issues (including Critical Vendors)** | | | |
| | Alberto, Justin R. | 13.40 | $525.00 | 7,035.00 |
| | Brogan, Daniel N | 2.40 | $450.00 | 1,080.00 |
| | Cousins, Scott D | 3.70 | $750.00 | 2,775.00 |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| | Flasser, Greg | 15.60 | $375.00 | 5,850.00 |
| | Ladig, Peter B | 0.80 | $750.00 | 600.00 |
| | Letcher, Emily A | 12.80 | $350.00 | 4,480.00 |
| | Macon, Sophie Elizabeth | 1.20 | $350.00 | 420.00 |
| | Mungioli, Alessandra | 12.90 | $315.00 | 4,063.50 |
| | Ragsdale, Gabriel B | 23.30 | $315.00 | 7,339.50 |
| | Subtotal | 86.10 | | $33,643.00 |
| EA | Retention of Professionals | | | |
| | Alberto, Justin R. | 17.30 | $525.00 | 9,082.50 |
| | Brogan, Daniel N | 8.40 | $450.00 | 3,780.00 |
| | Fay, Erin R. | 9.30 | $500.00 | 4,650.00 |
| | Flasser, Greg | 5.70 | $375.00 | 2,137.50 |
| | Macon, Sophie Elizabeth | 11.00 | $350.00 | 3,850.00 |
| | Subtotal | 51.70 | | $23,500.00 |
| EB | Employee Matters | | | |
| | Alberto, Justin R. | 15.10 | $525.00 | 7,927.50 |
| | Brogan, Daniel N | 13.90 | $450.00 | 6,255.00 |
| | Fay, Erin R. | 0.70 | $500.00 | 350.00 |
| | Flasser, Greg | 1.50 | $375.00 | 562.50 |
| | Subtotal | 31.20 | | $15,095.00 |
| F1 | Bayard Fee Application | | | |
| | Alberto, Justin R. | 0.10 | $525.00 | 52.50 |
| | Subtotal | 0.10 | | $52.50 |
| F2 | Other Professional Fee Applications | | | |
| | Alberto, Justin R. | 0.90 | $525.00 | 472.50 |
| | Fay, Erin R. | 0.10 | $500.00 | 50.00 |
| | Macon, Sophie Elizabeth | 0.30 | $350.00 | 105.00 |
| | Subtotal | 1.30 | | $627.50 |
| FR | Financial Reports and Analysis | | | |
| | Fay, Erin R. | 0.40 | $500.00 | 200.00 |
| | Subtotal | 0.40 | | $200.00 |
| IC | Interco. Claims/Interco. Transactions/Cash Management | | | |
| | Alberto, Justin R. | 0.40 | $525.00 | 210.00 |
| | Brogan, Daniel N | 0.50 | $450.00 | 225.00 |
| | Flasser, Greg | 0.10 | $375.00 | 37.50 |
| | Subtotal | 1.00 | | $472.50 |

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | | Page 22 |

**OR    Interaction/Review of Other Opioid Companies and Cases**

| | | | |
|---|---|---|---|
| Alberto, Justin R. | 1.60 | $525.00 | 840.00 |
| Brogan, Daniel N | 0.50 | $450.00 | 225.00 |
| Macon, Sophie Elizabeth | 0.20 | $350.00 | 70.00 |
| Subtotal | 2.30 | | $1,135.00 |

**PC    Claims, Analysis, Objections and Resolutions**

| | | | |
|---|---|---|---|
| Alberto, Justin R. | 21.80 | $525.00 | 11,445.00 |
| Brogan, Daniel N | 5.30 | $450.00 | 2,385.00 |
| Fay, Erin R. | 8.10 | $500.00 | 4,050.00 |
| Flasser, Greg | 0.40 | $375.00 | 150.00 |
| Subtotal | 35.60 | | $18,030.00 |

**PT    Analysis of Prepetition Transactions**

| | | | |
|---|---|---|---|
| Flasser, Greg | 0.40 | $375.00 | 150.00 |
| Subtotal | 0.40 | | $150.00 |

**SC    Statutory Committee and Committee Meetings**

| | | | |
|---|---|---|---|
| Alberto, Justin R. | 14.70 | $525.00 | 7,717.50 |
| Brogan, Daniel N | 5.70 | $450.00 | 2,565.00 |
| Fay, Erin R. | 7.10 | $500.00 | 3,550.00 |
| Flasser, Greg | 2.50 | $375.00 | 937.50 |
| Macon, Sophie Elizabeth | 0.10 | $350.00 | 35.00 |
| Subtotal | 30.10 | | $14,805.00 |

**TR    Trustee Reporting/Schedules**

| | | | |
|---|---|---|---|
| Alberto, Justin R. | 1.20 | $525.00 | 630.00 |
| Fay, Erin R. | 0.40 | $500.00 | 200.00 |
| Flasser, Greg | 0.30 | $375.00 | 112.50 |
| Subtotal | 1.90 | | $942.50 |

**TX    Tax Issues**

| | | | |
|---|---|---|---|
| Flasser, Greg | 0.30 | $375.00 | 112.50 |
| Subtotal | 0.30 | | $112.50 |

| | | | |
|---|---|---|---|
| **Totals** | **313.20** | | **$143,451.50** |

| Disbursements | |
|---|---|
| **Disbursement Description** | **Amount** |
| Color Print Images | 55.00 |
| Print Images | 93.20 |
| Pacer Document Downloads | 56.70 |
| Computer Research | 42.63 |

**Bayard, P.A.**

| | |
|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
| I.D. 39352-00001 - JRA | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page 23 |

| Disbursement Description | Amount |
|---|---|
| **Total Disbursements** | **$247.53** |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | January 27, 2020 |
|---|---|
| I.D. 39352-00001 - JRA | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | Page  24 |

## Monthly Summary of Professional Fees

| | | Rate/Hour | Hours | Amount |
|---|---|---|---|---|
| Neil B Glassman | Director | 1,050.00 | 3.00 | 3,150.00 |
| Marla H Norton | Director | 795.00 | 1.30 | 1,033.50 |
| Scott D Cousins | Director | 750.00 | 3.70 | 2,775.00 |
| GianClaudio Finizio | Director | 575.00 | 1.40 | 805.00 |
| Peter B Ladig | Director | 750.00 | 0.80 | 600.00 |
| Justin R. Alberto | Director | 525.00 | 122.80 | 64,470.00 |
| Greg Flasser | Associate | 375.00 | 29.80 | 11,175.00 |
| Erin R. Fay | Director | 500.00 | 28.50 | 14,250.00 |
| Sophie Elizabeth Macon | Associate | 350.00 | 16.40 | 5,740.00 |
| Daniel N Brogan | Associate | 450.00 | 43.40 | 19,530.00 |
| David Miller-Myers | Associate | 315.00 | 7.60 | 2,394.00 |
| Emily A Letcher | Associate | 350.00 | 13.90 | 4,865.00 |
| Gabriel B Ragsdale | Law Clerk | 315.00 | 24.60 | 7,749.00 |
| Alessandra Mungioli | Law Clerk | 315.00 | 13.50 | 4,252.50 |
| Erin Hendry | Paralegal | 265.00 | 2.50 | 662.50 |
| | | **Totals** | **313.20** | **143,451.50** |

## Monthly Summary of Fees

| November | Hours | Amount |
|---|---|---|
| Litigation/Adversary Proceedings | 37.50 | 19,358.50 |
| Business Operations | 0.80 | 300.00 |
| Case Administration | 9.50 | 3,767.50 |
| Court Hearings | 23.00 | 11,260.00 |
| Customer, Supplier, and Vendor Issues (including Critical | 86.10 | 33,643.00 |
| Retention of Professionals | 51.70 | 23,500.00 |
| Employee Matters | 31.20 | 15,095.00 |
| Bayard Fee Application | 0.10 | 52.50 |
| Other Professional Fee Applications | 1.30 | 627.50 |
| Financial Reports and Analysis | 0.40 | 200.00 |
| Interco. Claims/Interco. Transactions/Cash Management | 1.00 | 472.50 |
| Interaction/Review of Other Opioid Companies and Cases | 2.30 | 1,135.00 |
| Claims, Analysis, Objections and Resolutions | 35.60 | 18,030.00 |
| Analysis of Prepetition Transactions | 0.40 | 150.00 |
| Statutory Committee and Committee Meetings | 30.10 | 14,805.00 |
| Trustee Reporting/Schedules | 1.90 | 942.50 |
| Tax Issues | 0.30 | 112.50 |

**Bayard, P.A.**

| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | Invoice 1027801 |
| Re: Purdue Pharma L.P. - SDNY | | Page 25 |

|  | **Totals** | **313.20** | **$143,451.50** |

## Disbursement Summary by Month

November

| | | |
|---|---|---|
| Color Print Images | | 55.00 |
| Print Images | | 93.20 |
| Pacer Document Downloads | | 56.70 |
| Computer Research | | 42.63 |
| Total for November | $247.53 | |

| **Total Disbursements** | **$247.53** |

## EXHIBIT D

## Expense Category Summary

| Expense Category | Amount |
|---|---|
| Print Images | $93.20 |
| Color Print Images | $55.00 |
| Pacer Document Downloads | $56.70 |
| Computer Research | $42.63 |
| **Totals** | **$247.53** |

**EXHIBIT E**

**Expense Detail**

# BAYARD, P.A.

600 N. KING STREET, SUITE 400
P.O. BOX 25130
WILMINGTON, DE 19899
(302) 655-5000
FEDERAL I.D.# 51-0200788

Purdue Pharma L.P. - Official Committee of Unsecured Credito
Akin Gump Strauss Hauer & Feld LLP
c/o Arik Preis
One Bryant Park
Bank of America Tower
New York, NY  10036

Invoice  1027801

January 27, 2020

ID: 39352-00001 - JRA

Re: Purdue Pharma L.P. - SDNY

For Services Rendered Through  11/30/2019

| Expense Summary | |
|---|---|
| **Expense Category** | **Amount** |
| Color Print Images | 55.00 |
| Print Images | 93.20 |
| Pacer Document Downloads | 56.70 |
| Computer Research | 42.63 |
| **Total Expenses** | **$247.53** |

| Detailed Disbursement Description | | |
|---|---|---|
| **Date** | **Disbursement Description** | **Amount** |
| 11/01/19 | Pacer Document Downloads | 0.30 |
| 11/04/19 | Color Print Images | 10.00 |
| 11/04/19 | Pacer Document Downloads | 1.00 |
| 11/04/19 | Print Images | 3.00 |
| 11/04/19 | Print Images | 3.20 |
| 11/04/19 | Print Images | 1.40 |
| 11/05/19 | Pacer Document Downloads | 4.60 |
| 11/06/19 | Pacer Document Downloads | 3.40 |
| 11/06/19 | Print Images | 3.00 |
| 11/06/19 | Print Images | 3.00 |
| 11/07/19 | Pacer Document Downloads | 3.90 |
| 11/08/19 | Color Print Images | 9.00 |
| 11/08/19 | Color Print Images | 10.00 |
| 11/08/19 | Color Print Images | 19.00 |
| 11/08/19 | Color Print Images | 7.00 |
| 11/08/19 | Pacer Document Downloads | 0.20 |
| 11/12/19 | Pacer Document Downloads | 3.00 |

**Bayard, P.A.**

| | | |
|---|---|---|
| Purdue Pharma L.P. - Official Committee of Unsecured Credito | | January 27, 2020 |
| I.D. 39352-00001 - JRA | | Invoice  1027801 |
| Re: Purdue Pharma L.P. - SDNY | | Page 2 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 11/14/19 | Pacer Document Downloads | 4.40 |
| 11/14/19 | Pacer Document Downloads | 8.70 |
| 11/15/19 | Computer Research; D. Brogan | 12.72 |
| 11/15/19 | Pacer Document Downloads | 3.10 |
| 11/17/19 | Computer Research; D. Brogan | 10.16 |
| 11/18/19 | Pacer Document Downloads | 1.20 |
| 11/18/19 | Pacer Document Downloads | 3.40 |
| 11/18/19 | Print Images | 3.00 |
| 11/20/19 | Computer Research; D. Brogan | 19.75 |
| 11/20/19 | Print Images | 1.20 |
| 11/26/19 | Pacer Document Downloads | 5.60 |
| 11/26/19 | Print Images | 4.00 |
| 11/26/19 | Print Images | 3.80 |
| 11/27/19 | Pacer Document Downloads | 6.70 |
| 11/27/19 | Pacer Document Downloads | 3.50 |
| 11/27/19 | Pacer Document Downloads | 3.70 |
| 11/27/19 | Print Images | 55.40 |
| 11/27/19 | Print Images | 2.00 |
| 11/27/19 | Print Images | 10.20 |
| | **Total Disbursements** | **247.53** |