**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| **Name of Applicant:** | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | November 1, 2019 through and including November 30, 2019 |
| Fees Incurred: | $1,228,191.00 |
| Less 20% Holdback: | $245,638.20 |
| Fees Requested in this Statements: | $982,552.80 |
| Expenses Incurred: | $7,635.85 |
| Total Fees and Expenses Requested in This Statement: | $990,188.65 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901 .

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "<u>Interim Compensation Order</u>"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("<u>Province</u>"), financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of Purdue Pharma L.P., *et al.* (collectively, the "<u>Debtors</u>"), hereby submits its Second Monthly Fee and Expense Statement (the "<u>Monthly Fee Statement</u>") for the period of November 1, 2019 through November 30, 2019 (the "<u>Statement Period</u>") for (i) compensation in the amount of $982,552.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,228,191.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $7,635.85.

## <u>Itemization of Services Rendered and Expenses Incurred</u>

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "<u>Timekeepers</u>") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $522.59/hour for all Timekeepers, and (b) $547.25/hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,228,191.00 |
| Disbursements | $7,635.85 |
| **Total** | **$1,235,826.85** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on February 21, 2019 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$990,188.65**, consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated:  February 7, 2020

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE INC.**
        2360 Corporate Circle, Suite 330
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Facsimile: (702) 685-5556
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee*
        *of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 1676.3 | $864,437.50 |
| Case Administration | 17.9 | $9,165.00 |
| Claims Analysis and Objections | 336.9 | $154,473.50 |
| Committee Activities | 126.0 | $83,181.00 |
| Court Filings | 70.7 | $45,364.00 |
| Court Hearings | 22.9 | $18,053.50 |
| Fee/Employment Applications | 3.0 | $1,455.00 |
| Litigation | 84.4 | $44,186.50 |
| Plan and Disclosure Statement | 6.6 | $4,100.00 |
| Tax Issues | 4.4 | $3,005.00 |
| Sale Process | 1.1 | $770.00 |
| **Grand Total** | **2350.2** | **$1,228,191.00** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $900 | 20.2 | $18,180.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $875 | 240.8 | $210,700.00 |
| Stilian Morrison, MFin | Managing Director - Corporate restructuring.  Investment banking and restructuring employment since 2005. | $700 | 113.7 | $79,590.00 |
| Carol Cabello, MBA, CIRA | Managing Director - Corporate restructuring.  Corporate banking and restructuring employment since 1999. | $690 | 179.5 | $123,855.00 |
| Jason Crockett, MBA, CIRA | Managing Director - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $670 | 168.8 | $113,096.00 |
| Eunice Min, CVA | Director - Corporate restructuring and business valuations since 2012. | $535 | 192.9 | $103,201.50 |
| Paul Navid | Director – Investment banking. | $525 | 116.1 | $60,952.50 |
| Joshua Williams | Senior Associate - Investment banking. | $490 | 240.4 | $117,796.00 |
| James Bland | Senior Associate - Financial analysis and management consulting since 2016. | $450 | 140.6 | $63,270.00 |
| Timothy Strickler | Senior Associate - Corporate restructuring, litigation and financial investigation. | $435 | 100.8 | $43,848.00 |
| Harry Foard | Senior Associate - Investment banking. | $425 | 209.7 | $89,122.50 |
| Byron Groth | Associate - Corporate restructuring. Data analytics since 2006. | $385 | 171.3 | $65,950.50 |
| Darien Lord | Associate - Finance and data analytics. | $385 | 31.9 | $12,281.50 |
| Raul Busto | Associate - Data analytics. | $375 | 214.8 | $80,550.00 |
| Courtney Clement | Analyst - Finance and data analytics. | $350 | 53.0 | $18,550.00 |
| | **Subtotal** | | **2194.5** | **$1,200,943.50** |
| | **Blended Rate for Professionals** | **$547.25** | | |
| **Para Professionals** | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
| Alejandro Garavito | | $175 | 5.2 | $910.00 |
| Eric Mattson | | $175 | 0.7 | $122.50 |

| | | | | |
|---|---|---|---|---|
| Nathan Smith | | $175 | 102.5 | $17,937.50 |
| Vincent Dylastra | | $175 | 47.3 | $8,277.50 |
| | **Subtotal** | | **155.7** | **$27,247.50** |
| | | | **Fee Statement Hours** | **Total Compensation** |
| | **Grand Total** | | **2,350.2** | **$1,228,191.00** |
| | **Blended Rate for all Timekeepers** | **$522.59** | | |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Train fare while traveling to attend various meetings in New York. | $750.00 |
| Ground Transportation | Transportation and parking fees while traveling to attend various meetings in New York. | $231.37 |
| Lodging | Hotel accommodations while traveling to attend various meetings. | $4,534.17 |
| Meals | Working meals. | $28.98 |
| Telephone/Internet | Conference calls and inflight wi-fi. | $35.68 |
| Miscellaneous | Research fees. | $2,055.65 |
| **Total Expenses** | | **$7,635.85** |

**EXHIBIT D**

## BILLING DETAILS

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | Byron Groth | Prepare presentation materials on insider payment activity. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 11/1/2019 | Byron Groth | Analyze SOFAs and create exhibits. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 11/1/2019 | Byron Groth | Analyze SOALs and create exhibits. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 11/1/2019 | Byron Groth | Review unsecured claims listings in filed schedules. | Claims Analysis and Objections | 1.30 | 385.00 | $500.50 |
| 11/1/2019 | Carol Cabello | Correspondence with M. Atkinson regarding cash reporting and outstanding diligence items. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 11/1/2019 | Carol Cabello | Review data room for items committed by Alix. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/1/2019 | Carol Cabello | Attend call with Akin, Bayard, Kramer, Brown and Debtors' professionals regarding OCP. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/1/2019 | Carol Cabello | Compare and contrast reported sales and margins to those on corporate objectives. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/1/2019 | Carol Cabello | Revise and supplement report on incentive plans. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 11/1/2019 | Carol Cabello | Research and analyze each incentive metric related to pipeline drugs. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/1/2019 | Carol Cabello | Prepare report for counsel on incentive metrics historically. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 11/1/2019 | Courtney Clement | Summarize OCP call to send main objectives to team. | Business Analysis / Operations | 0.20 | 350.00 | $70.00 |
| 11/1/2019 | Courtney Clement | Call with Debtors on OCP Motion, evaluate potential proposals. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |
| 11/1/2019 | Eunice Min | Review insider payments compiled by B. Groth and provide comments for further analysis. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/1/2019 | Eunice Min | Review financial statements and other financials for information related to certain payments and receipts. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/1/2019 | Eunice Min | Review and analyze scheduled assets by category and by asset type. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/1/2019 | Eunice Min | Analyze debtors' filed schedules. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/1/2019 | Eunice Min | Analyze IAC financials. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/1/2019 | Eunice Min | Revise retention app per counsel's comments. | Fee / Employment Applications | 0.70 | 535.00 | $374.50 |
| 11/1/2019 | Eunice Min | Review and analyze insurance tower and related materials. | Litigation | 1.50 | 535.00 | $802.50 |
| 11/1/2019 | Harry Foard | Met with S. Morrison and R. Busto to discuss various workstreams. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/1/2019 | Harry Foard | Met with S. Morrison and R. Busto to walk through financial and valuation analyses. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/1/2019 | Harry Foard | Continued developing analysis of combined Purdue and Rhodes. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/1/2019 | Harry Foard | Continued developing graphs and slides related to Purdue and Rhodes financials. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 11/1/2019 | Harry Foard | Began developing graphs and slides related to Purdue and Rhodes financials. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | Harry Foard | Began developing analysis of combined Purdue and Rhodes financials. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/1/2019 | James Bland | Reviewed filings from MDL. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 11/1/2019 | James Bland | Continued analysis related to creditor claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/1/2019 | James Bland | Continued analysis of studies. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/1/2019 | James Bland | Continued analysis of studies. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/1/2019 | James Bland | Conducted analysis related to creditor claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/1/2019 | Jason Crockett | Prepare follow up questions on various projections and operating assumptions. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 11/1/2019 | Jason Crockett | Analyze business plan. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 11/1/2019 | Jason Crockett | Prepare materials and follow up questions regarding Company's presentation on business plan. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 11/1/2019 | Jason Crockett | Analyze Company's assessment of settlement value. | Business Analysis / Operations | 1.50 | 670.00 | $1,005.00 |
| 11/1/2019 | Jason Crockett | Call with Company and advisors regarding IACs. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 11/1/2019 | Jason Crockett | Assess potential claims related to attribution of damages to various parties. | Claims Analysis and Objections | 1.60 | 670.00 | $1,072.00 |
| 11/1/2019 | Jason Crockett | Coordinate data room access. | Committee Activities | 0.20 | 670.00 | $134.00 |
| 11/1/2019 | Jason Crockett | Analyze cash transfers report and comparison to audited financials. | Committee Activities | 2.10 | 670.00 | $1,407.00 |
| 11/1/2019 | Joshua Williams | Edit intercompany balances slide for SOFAs analysis presentation. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 11/1/2019 | Joshua Williams | Review diligence materials provided. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/1/2019 | Joshua Williams | Analyze IAC materials. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/1/2019 | Joshua Williams | Analyzing the SOFA schedules for presentation to the UCC. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/1/2019 | Michael Atkinson | Employment application review. | Fee / Employment Applications | 0.30 | 875.00 | $262.50 |
| 11/1/2019 | Michael Atkinson | Review, analyze and draft document request for debtor based on business plan. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/1/2019 | Michael Atkinson | Review and analyze wage motion issues with FTI. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/1/2019 | Michael Atkinson | Review and analyze wage motion proposal. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/1/2019 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 11/1/2019 | Michael Atkinson | Review and analyze schedules and SOFA's. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 11/1/2019 | Michael Atkinson | Call with management of IACs. | Business Analysis / Operations | 2.00 | 875.00 | $1,750.00 |
| 11/1/2019 | Michael Atkinson | Review presentation materials from debtors and provide update to counsel. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 11/1/2019 | Nathan Smith | Turn comments on Purdue AIP objective analysis. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | Paul Huygens | Review company's discussion materials to the UCC (latest business plan, forecast, etc.). | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/1/2019 | Paul Huygens | Review statement of multi-state group regarding rule 2019, and letter to judge regarding Purdue brief in opposition to AZ motion to file bill of complaint in supreme court (along with supreme court motion). | Court Filings | 1.10 | 900.00 | $990.00 |
| 11/1/2019 | Paul Navid | Evaluated files provided related to insurance policies. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 11/1/2019 | Paul Navid | Evaluated financial model from 1990 to current with free cash flow analysis. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/1/2019 | Paul Navid | Evaluated financials to assess AIP bonuses. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/1/2019 | Raul Busto | Discuss workstreams with S. Morrison and H. Foard. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/1/2019 | Raul Busto | Spread value considerations. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/1/2019 | Raul Busto | Meet with S. Morrison and H. Foard to discuss deliverables. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/1/2019 | Raul Busto | Make edits to price volume analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/1/2019 | Raul Busto | Create illustrative value analysis. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 11/1/2019 | Raul Busto | Make adjustments to value considerations analysis of residual value of assets. | Business Analysis / Operations | 2.70 | 375.00 | $1,012.50 |
| 11/1/2019 | Stilian Morrison | Call with CFO A. Breabaut (Mundipharma) re: IAC businesses. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/1/2019 | Stilian Morrison | Review October 31 Debtor discussion materials and follow up re: value analysis of same. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 11/1/2019 | Stilian Morrison | Review materials and meet with H. Foard and R. Busto to go through proposed financial update for committee. | Committee Activities | 1.10 | 700.00 | $770.00 |
| 11/1/2019 | Stilian Morrison | Review latest filings on the docket. | Court Filings | 1.20 | 700.00 | $840.00 |
| 11/1/2019 | Timothy Strickler | Analyzed intercompany balances between Purdue entities. | Business Analysis / Operations | 2.10 | 435.00 | $913.50 |
| 11/1/2019 | Timothy Strickler | Analyzed and reconciled schedule of assets and liabilities. | Business Analysis / Operations | 3.10 | 435.00 | $1,348.50 |
| 11/1/2019 | Timothy Strickler | Prepared summary of assets and liabilities from filed schedules. | Business Analysis / Operations | 3.50 | 435.00 | $1,522.50 |
| 11/2/2019 | Carol Cabello | Review and consider further comments on a potential OCP proposal. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/2/2019 | Carol Cabello | Consider proposal draft on OCP, analyze amounts and provide further comments to counsel. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/2/2019 | Carol Cabello | Review committee counsel update and comments on same. | Committee Activities | 0.70 | 690.00 | $483.00 |
| 11/2/2019 | Eunice Min | Review historical quarterly free cash flow analysis. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/2/2019 | Eunice Min | Prepare analysis of debtors' 1-year insider payments. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 11/2/2019 | Harry Foard | Developed slides re: cumulative free cash flow. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 11/2/2019 | Harry Foard | Finalized draft of rider slides and corresponded with E. Min re: same. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 11/2/2019 | James Bland | Continued creditors' claim analysis at M. Atkinson request. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2019 | Joshua Williams | Calculating the pension plan benefits. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 11/2/2019 | Joshua Williams | Analyzed the Purdue Pharma and Coventry Technologies audits from 2017 and 2016. | Claims Analysis and Objections | 0.80 | 490.00 | $392.00 |
| 11/2/2019 | Michael Atkinson | Review and analyze OCP documentation. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/2/2019 | Michael Atkinson | Review and analyze historical financial information. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 11/2/2019 | Michael Atkinson | Review and analyze MDL documents. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 11/2/2019 | Paul Navid | Evaluated cumulative free cash flow from 2000 to projected years. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/2/2019 | Paul Navid | Analyzed distributions from 1998 to 2017. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 11/2/2019 | Raul Busto | Make edits to language in value consideration presentation. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/2/2019 | Raul Busto | Review cash flow build up of audited financials and cash distribution. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 11/2/2019 | Raul Busto | Create first draft presentation of value considerations analysis. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/2/2019 | Raul Busto | Continue working on value considerations analysis. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/3/2019 | Eunice Min | Review debtors' illustrative value calculations and assumptions. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/3/2019 | Eunice Min | Analyze payment data per debtors' SOFAs. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/3/2019 | Eunice Min | Review and revise analysis of quarterly financials as prepared by H. Foard and provide comments for further consideration. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/3/2019 | Eunice Min | Prepare analysis and exhibits of 90-day payments. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 11/3/2019 | Eunice Min | Revise exhibits drafted by B. Groth concerning 90-day payments analysis. | Committee Activities | 1.50 | 535.00 | $802.50 |
| 11/3/2019 | Eunice Min | Draft list for Sackler discovery and send to M. Atkinson and J. Crockett for review. | Litigation | 0.50 | 535.00 | $267.50 |
| 11/3/2019 | Harry Foard | Drafted email to S. Morrison re: financials. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 11/3/2019 | Harry Foard | Drafted email to E. Min re: financial slides. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/3/2019 | Harry Foard | Began developing analysis of historical operating cash flow. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/3/2019 | Harry Foard | Made edits to financial analysis slides per comments of E. Min. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 11/3/2019 | James Bland | Continued analysis of public side claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/3/2019 | Jason Crockett | Review of financial information related to settlement valuation. | Committee Activities | 0.90 | 670.00 | $603.00 |
| 11/3/2019 | Jason Crockett | Prepare financial request information related to stipulation. | Litigation | 0.80 | 670.00 | $536.00 |
| 11/3/2019 | Michael Atkinson | Review, analyze and compile list of documents to request from Sacklers for counsel. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/3/2019 | Michael Atkinson | Follow up on IAC data requests. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/3/2019 | Michael Atkinson | Review and analyze stipulations. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/3/2019 | Michael Atkinson | Review 2017 IAC European financial information. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2019 | Paul Navid | Analyzed updated committee financial presentation with historical financials. | Committee Activities | 1.70 | 525.00 | $892.50 |
| 11/3/2019 | Raul Busto | Search of article of incorporation of Rhodes entities. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/3/2019 | Raul Busto | Turn E. Min's comments on value considerations presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/3/2019 | Raul Busto | Create additional analysis outputs for value consideration presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/4/2019 | Byron Groth | Review and edit E. Min presentation deck on SOFAs/SOALs. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 11/4/2019 | Byron Groth | Review Purdue materials on Public Health Initiatives. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 11/4/2019 | Byron Groth | Collect and analyze newly produced diligence materials on IACs. | Business Analysis / Operations | 2.70 | 385.00 | $1,039.50 |
| 11/4/2019 | Byron Groth | Analyze and organize newly produced diligence materials on IACs. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 11/4/2019 | Carol Cabello | Analyze LTRP goals and expectations for 2019. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/4/2019 | Carol Cabello | Analyze and evaluate AIP metrics and expected performance for 2019. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 11/4/2019 | Carol Cabello | Prepare detail analysis and summary on AIP and LTRP for counsel. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 11/4/2019 | Carol Cabello | Evaluate 90-day payments for certain CV vendors. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/4/2019 | Carol Cabello | Review summary CV analysis and send update to counsel. | Claims Analysis and Objections | 0.90 | 690.00 | $621.00 |
| 11/4/2019 | Carol Cabello | Read certain CV agreements and analyzed claims. | Claims Analysis and Objections | 1.50 | 690.00 | $1,035.00 |
| 11/4/2019 | Carol Cabello | Attend committee call. | Committee Activities | 0.80 | 690.00 | $552.00 |
| 11/4/2019 | Courtney Clement | Recorded 2017 Purdue and Rhodes LTRP Grant presentation in excel for analysis. | Business Analysis / Operations | 0.70 | 350.00 | $245.00 |
| 11/4/2019 | Courtney Clement | Continue to analyze 2017 Purdue and Rhodes LTRP Grant presentation in excel. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 11/4/2019 | Courtney Clement | Analyze 2017 Purdue and Rhodes LTRP Grant presentation in excel. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/4/2019 | Courtney Clement | Formatted analysis of Purdue and Rhodes LTRP Grant for presentation. | Committee Activities | 0.50 | 350.00 | $175.00 |
| 11/4/2019 | Darien Lord | Finalized the existing trade agreements from prior analysis vs. 90 day payments by critical vendor and scheduled amounts by critical vendor. | Claims Analysis and Objections | 0.90 | 385.00 | $346.50 |
| 11/4/2019 | Darien Lord | Finalized reviewing the rest of the critical vendor amounts analyzed by V. Dylastra, analyzed trade agreements for preference waivers. | Claims Analysis and Objections | 1.00 | 385.00 | $385.00 |
| 11/4/2019 | Darien Lord | Began reviewing the rest of the critical vendor amounts analyzed by V. Dylastra. | Claims Analysis and Objections | 1.10 | 385.00 | $423.50 |
| 11/4/2019 | Darien Lord | Attended meeting with C. Cabello and began analyzing critical vendor agreements vs. 90 day payments by critical vendor. | Claims Analysis and Objections | 1.10 | 385.00 | $423.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Darien Lord | Finished analyzing 5 new trade agreements in process for review from the data room vs. 90 day payments by critical vendor and scheduled amounts by critical vendor. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 11/4/2019 | Darien Lord | Continued analyzing critical vendor agreements vs. 90 day payments by critical vendor. Began adding the 5 new trade agreements in process for review from the data room. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 11/4/2019 | Darien Lord | Analyzed critical vendor amounts versus 90 day payments by critical vendor and scheduled amounts by critical vendor. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 11/4/2019 | Eunice Min | Correspond with C. Cabello regarding details for pre-petition payments to law firms and related analysis. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 11/4/2019 | Eunice Min | Perform detailed analysis of insider payments. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 11/4/2019 | Eunice Min | Compile additional follow up requests for Debtors regarding schedules and statements. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/4/2019 | Eunice Min | Continue amending SOFAs and SOALs exhibits per comments from team. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/4/2019 | Eunice Min | Finalize statements and schedules deck for the committee and draft overview of key points. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/4/2019 | Eunice Min | Revise exhibit regarding illustrative valuation as drafted by R. Busto and provide comments. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/4/2019 | Eunice Min | Reconcile SOFA payments to OCP details. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 11/4/2019 | Harry Foard | Made additional revisions to free cash flow calculation and corresponded with E. Min re: same. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 11/4/2019 | Harry Foard | Continued spreading data from PHI overview deck. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/4/2019 | Harry Foard | Continued turning comments on slides from J. Crockett and distributed to team for review. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/4/2019 | Harry Foard | Revised financial analysis slides per comments from J. Crockett. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 11/4/2019 | Harry Foard | Began spreading data from PHI overview deck. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 11/4/2019 | Jason Crockett | Analyze IAC documents. | Business Analysis / Operations | 1.60 | 670.00 | $1,072.00 |
| 11/4/2019 | Jason Crockett | Analyze diligence requests related to IACs. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 11/4/2019 | Jason Crockett | Attend Committee call. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/4/2019 | Jason Crockett | Analyze cash flow historical performance and distributions and prepare comments to presentation. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 11/4/2019 | Jason Crockett | Review of updated stipulation regarding document production. | Court Filings | 0.70 | 670.00 | $469.00 |
| 11/4/2019 | Jason Crockett | Prepare questions and observations related to rescue drug business plan. | Plan and Disclosure Statement | 1.40 | 670.00 | $938.00 |
| 11/4/2019 | Jason Crockett | Analyze rescue and recovery drug business plan. | Plan and Disclosure Statement | 2.50 | 670.00 | $1,675.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Joshua Williams | Revising the SOFA 90 days payments schedule. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 11/4/2019 | Joshua Williams | Created a list of IACs in the Norton Rose DR. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 11/4/2019 | Joshua Williams | Discussed the IAC audits and put together a tracker and template for grabbing IAC financials. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 11/4/2019 | Joshua Williams | Cash distributions call with Akin and Alix Partners to discuss procedures. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 11/4/2019 | Joshua Williams | Download and review of the Norton Rose Fulbright data room materials on the IACs. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 11/4/2019 | Joshua Williams | Creation of unpaid claims slide for the statement of financial assets presentation for the UCC. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/4/2019 | Joshua Williams | Analyzing the Public Health Initiative cost of goods fundamentals. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/4/2019 | Joshua Williams | Review latest docket activity. | Court Filings | 1.40 | 490.00 | $686.00 |
| 11/4/2019 | Joshua Williams | Case administration reviewing of the latest docket activity and review of all data room materials from Norton Rose on the IACs. | Plan and Disclosure Statement | 2.30 | 490.00 | $1,127.00 |
| 11/4/2019 | Michael Atkinson | Review and analyze historical Sackler distributions pre 2008. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 11/4/2019 | Michael Atkinson | Review and analyze opioid reversal drugs plan from debtor. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 11/4/2019 | Michael Atkinson | Review and analyze schedules and SOFA's analysis. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 11/4/2019 | Michael Atkinson | Review and analyze IAC data room. | Business Analysis / Operations | 3.80 | 875.00 | $3,325.00 |
| 11/4/2019 | Michael Atkinson | Committee Call. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 11/4/2019 | Nathan Smith | Review and analyze LTRP and AIP debtor presentation. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 11/4/2019 | Nathan Smith | Update insider compensation presentation with new exhibits. | Business Analysis / Operations | 0.70 | 175.00 | $122.50 |
| 11/4/2019 | Paul Huygens | Review public health initiative overview. | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/4/2019 | Paul Huygens | Review and correspond with team regarding amended stipulation. | Court Filings | 0.60 | 900.00 | $540.00 |
| 11/4/2019 | Paul Navid | Evaluated files posted the data room - trade agreements, public health initiatives, and critical vendor breakdown. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 11/4/2019 | Paul Navid | Evaluated historical financials as compared to projections to assess weekly financials. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/4/2019 | Paul Navid | Assessed employee wage claim analysis based on new files provided. | Claims Analysis and Objections | 1.90 | 525.00 | $997.50 |
| 11/4/2019 | Raul Busto | Review preliminary critical vendor summary. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/4/2019 | Raul Busto | Make edits to value consideration draft presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/4/2019 | Raul Busto | Make edits to E. Min's value consideration slides. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/4/2019 | Raul Busto | Become familiar with Norton Rose data room. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/4/2019 | Raul Busto | Analyze committee update materials and correspondence. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/4/2019 | Raul Busto | Rebuild WACC analysis based on new data. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | Raul Busto | Make edits to value consideration analysis. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/4/2019 | Raul Busto | Begin creating scenario PHI analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/4/2019 | Raul Busto | Review PHI overview. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/4/2019 | Stilian Morrison | Review Public Health Initiatives overview on programs, value to public, and cost based on June Business Plan estimates. Identify key takeaways and develop follow-up diligence questions re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 11/4/2019 | Stilian Morrison | Preliminary review of IAC financial statements and steps to spread data. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 11/4/2019 | Stilian Morrison | Review listing of MDL production files. | Litigation | 0.80 | 700.00 | $560.00 |
| 11/4/2019 | Vincent Dylastra | Analysis of critical vendors list for variance between payments. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/4/2019 | Vincent Dylastra | Analysis of critical vendors list for variance between payments. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/5/2019 | Byron Groth | Identify IQVIA files in new production batch. | Business Analysis / Operations | 0.80 | 385.00 | $308.00 |
| 11/5/2019 | Byron Groth | Classify IAC diligence files by document language. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 11/5/2019 | Byron Groth | Identify IAC entities missing financial statements. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 11/5/2019 | Byron Groth | Assist with mapping individual IAC financial data to a unified model. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 11/5/2019 | Byron Groth | Prepare lists and communications to counsel regarding items missing from discovery to date and native files missing from data room. | Case Administration | 0.80 | 385.00 | $308.00 |
| 11/5/2019 | Byron Groth | Review news coverage of opioid litigation/issues and prepare summaries for team. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 11/5/2019 | Byron Groth | Cross-reference bates stamps from litigation complaints against those received in discovery. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/5/2019 | Carol Cabello | Revise and supplement CV analysis. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/5/2019 | Carol Cabello | Develop scenarios to incentive plans. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/5/2019 | Carol Cabello | Identify issues list and follow-up related to recent CV agreements filed. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 11/5/2019 | Carol Cabello | Analyze amounts paid related to CV prepetition claims. | Claims Analysis and Objections | 0.80 | 690.00 | $552.00 |
| 11/5/2019 | Carol Cabello | Reconcile updated CV scheduled as of 11.1 with tracking. | Claims Analysis and Objections | 1.90 | 690.00 | $1,311.00 |
| 11/5/2019 | Carol Cabello | Read additional CV agreements posted and developed follow-up items. | Claims Analysis and Objections | 2.70 | 690.00 | $1,863.00 |
| 11/5/2019 | Carol Cabello | Revise insider compensation analysis. | Committee Activities | 1.60 | 690.00 | $1,104.00 |
| 11/5/2019 | Courtney Clement | Reviewed C. Cabello's additions to LTRP analysis. | Business Analysis / Operations | 0.40 | 350.00 | $140.00 |
| 11/5/2019 | Courtney Clement | Transferred old template to new template for IAC financials consolidation. | Business Analysis / Operations | 0.80 | 350.00 | $280.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Courtney Clement | Recorded IAC's CF, IS, and BS in excel for analysis. | Business Analysis / Operations | 1.50 | 350.00 | $525.00 |
| 11/5/2019 | Courtney Clement | Consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 11/5/2019 | Darien Lord | Continued analyzing the new trade agreements in process for review and compared the executed agreement vs. disbursements already made and scheduled to be made. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/5/2019 | Darien Lord | Finalized updating the tracker with the new disbursements made to critical vendors since 11/1/2019, began consolidating analysis into a summarized table of findings. | Claims Analysis and Objections | 0.70 | 385.00 | $269.50 |
| 11/5/2019 | Darien Lord | Began updating the tracker with the new disbursements made to critical vendors since 11/1/2019. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 11/5/2019 | Darien Lord | Finalized consolidating analysis into a summarized table of findings, sent for review. | Claims Analysis and Objections | 0.90 | 385.00 | $346.50 |
| 11/5/2019 | Darien Lord | Analyzed findings from the critical vendor amounts in contrast to Bayard's findings. | Claims Analysis and Objections | 1.00 | 385.00 | $385.00 |
| 11/5/2019 | Darien Lord | Began analyzing the new trade agreements in process for review and compared the executed agreement vs. disbursements already made and scheduled to be made. | Claims Analysis and Objections | 1.50 | 385.00 | $577.50 |
| 11/5/2019 | Eric Mattson | Revise retention app per UST's comments. | Fee / Employment Applications | 0.70 | 175.00 | $122.50 |
| 11/5/2019 | Eunice Min | Analyze availability of ARCOS and IQVIA data and implications on analyses. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 11/5/2019 | Eunice Min | Review and analyze pricing and sale data by product. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/5/2019 | Eunice Min | Edit Province retention app per UST and counsel's comments. | Fee / Employment Applications | 1.30 | 535.00 | $695.50 |
| 11/5/2019 | Eunice Min | Review insurance policy documents. | Litigation | 2.00 | 535.00 | $1,070.00 |
| 11/5/2019 | Harry Foard | Correspond with team re: sales increase. | Business Analysis / Operations | 0.10 | 425.00 | $42.50 |
| 11/5/2019 | Harry Foard | Review draft IAC financial template and correspond with team re: feedback. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/5/2019 | Harry Foard | Continued spreading IAC financials in Excel. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 11/5/2019 | Harry Foard | Began spreading IAC financials in Excel. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/5/2019 | Harry Foard | Began developing model to test Debtors' assumptions re: the PHI. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/5/2019 | Harry Foard | Continued developing model to test Debtors' assumptions re: the PHI. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 11/5/2019 | James Bland | Revised extrapolation analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/5/2019 | Jason Crockett | Call with counsel regarding cash transfers report. | Business Analysis / Operations | 0.30 | 670.00 | $201.00 |
| 11/5/2019 | Jason Crockett | Call with advisors regarding international IACs. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 11/5/2019 | Jason Crockett | Investigate pension issues. | Business Analysis / Operations | 0.60 | 670.00 | $402.00 |
| 11/5/2019 | Jason Crockett | Analyze historical wage and benefits information for employees. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Jason Crockett | Review of information recently uploaded to data room. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 11/5/2019 | Jason Crockett | Call with counsel regarding insurance. | Business Analysis / Operations | 1.00 | 670.00 | $670.00 |
| 11/5/2019 | Jason Crockett | Analyze IAC financial data. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 11/5/2019 | Jason Crockett | Call with counsel regarding production and documents. | Case Administration | 0.40 | 670.00 | $268.00 |
| 11/5/2019 | Jason Crockett | Prepare information related to cash transfers by period. | Litigation | 1.30 | 670.00 | $871.00 |
| 11/5/2019 | Joshua Williams | Call with Alix Partners and Jefferies to discuss IAC next steps. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/5/2019 | Joshua Williams | Strategized on how best to implement the IAC aggregation process. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 11/5/2019 | Joshua Williams | Created a cash flow statement template for the IACs and adjusted the Index of IACs accordingly. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 11/5/2019 | Joshua Williams | Answering of email and chat question to the Province team on how to run and process the Excel conversions on the IAC documents. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 11/5/2019 | Joshua Williams | Compiling of IACs into excel for aggregation in to the IAC model. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 11/5/2019 | Joshua Williams | Analyzed the Norton Rose data room and created a tracker for all missing financial files. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/5/2019 | Joshua Williams | Creation of a P&L and balance sheet template to be used by the Province team when spreading the financials of the numerous independent affiliated companies. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/5/2019 | Joshua Williams | Compiling of IACs financials into excel for aggregation into the IAC model. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/5/2019 | Joshua Williams | Worked on creating a step by step guide on how to convert PDF to excel for spreading the IACs financials. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 11/5/2019 | Michael Atkinson | Review email to IAC's from all FA's and Bankers. | Business Analysis / Operations | 0.20 | 875.00 | $175.00 |
| 11/5/2019 | Michael Atkinson | Call with counsel regarding document production. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/5/2019 | Michael Atkinson | Review and analyze effect of free drugs on settlement values. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/5/2019 | Michael Atkinson | Call regarding insurance policies with debtors. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/5/2019 | Michael Atkinson | Review and analyze free drugs on settlement values. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/5/2019 | Michael Atkinson | Review and analyze weekly financial update. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/5/2019 | Michael Atkinson | Review and analyze Schedules and SOFA's. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 11/5/2019 | Michael Atkinson | Review and analyze MDL database produced by debtor. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 11/5/2019 | Michael Atkinson | Review and analyze committee update information. | Committee Activities | 0.60 | 875.00 | $525.00 |
| 11/5/2019 | Nathan Smith | Update payroll diligence request list. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |
| 11/5/2019 | Nathan Smith | Track and analyze terms, compensation, termination compensation, benefits, and amendments to insider employment agreements. | Business Analysis / Operations | 1.20 | 175.00 | $210.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Nathan Smith | Review and analyze insider employment agreements. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/5/2019 | Paul Huygens | Review updated weekly cash flow for weeks ending 10/18 and 10/25/19. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/5/2019 | Paul Navid | Develop a cumulative consolidated weekly cash flow report based on updated CF. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 11/5/2019 | Paul Navid | Analyzed updated cash flow by week for Rhodes. | Business Analysis / Operations | 1.40 | 525.00 | $735.00 |
| 11/5/2019 | Paul Navid | Evaluated weekly cash flow for Purdue. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/5/2019 | Paul Navid | Drafted a report for the committee to view the detailed cash flow since filing up to 12/25 by week for both Purdue and Rhodes - including IAC activities. | Committee Activities | 1.70 | 525.00 | $892.50 |
| 11/5/2019 | Raul Busto | Correspond with J. Williams regarding workstreams. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/5/2019 | Raul Busto | Create draft of comps output slide for Purdue business segment. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/5/2019 | Raul Busto | Continue working on PHI sensitivity analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/5/2019 | Raul Busto | Make edits to financial presentation draft. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/5/2019 | Raul Busto | Spread and analyze IAC's historical financials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/5/2019 | Raul Busto | Review sales and prescription analysis by drug. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/5/2019 | Raul Busto | Make edits to IAC financial template. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/5/2019 | Raul Busto | Analyze early 2000s operating trends. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/5/2019 | Raul Busto | Cross reference newly updated financials in data room. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/5/2019 | Raul Busto | Refine comparable companies analysis for Purdue business segment. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/5/2019 | Raul Busto | Preliminary analysis of IAC financial structure. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/5/2019 | Stilian Morrison | Review template for IAC financial statement analysis and make changes and comments re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 11/5/2019 | Stilian Morrison | Call with case professionals to discuss IAC information requests. | Case Administration | 0.50 | 700.00 | $350.00 |
| 11/5/2019 | Stilian Morrison | Review financial update materials and make edits and provide comments re: same. | Committee Activities | 2.00 | 700.00 | $1,400.00 |
| 11/5/2019 | Stilian Morrison | Review financial update materials and make edits and provide comments re: same. | Committee Activities | 2.30 | 700.00 | $1,610.00 |
| 11/5/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary schedules. | Business Analysis / Operations | 2.90 | 435.00 | $1,261.50 |
| 11/5/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary schedules. | Business Analysis / Operations | 3.60 | 435.00 | $1,566.00 |
| 11/5/2019 | Timothy Strickler | Reviewed new documents uploaded to data room. | Case Administration | 1.10 | 435.00 | $478.50 |
| 11/5/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2019 | Vincent Dylastra | Analyzed the Critical Vendors Agreement Analysis for any variance with the SOALS. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 11/6/2019 | Byron Groth | Discuss creation of prescription/sales exhibits with E. Min. | Business Analysis / Operations | 0.20 | 385.00 | $77.00 |
| 11/6/2019 | Byron Groth | Analyze sales over time relative to market presence and create exhibits. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 11/6/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 11/6/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 11/6/2019 | Byron Groth | Review recent docket filings and provide summary updates to team. | Court Filings | 0.80 | 385.00 | $308.00 |
| 11/6/2019 | Carol Cabello | Prepare recommendations and overview of debtors' request on CV for counsel. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/6/2019 | Carol Cabello | Prepare analysis of critical vendor agreements and data received. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/6/2019 | Carol Cabello | Review additional files received related to CV requests from Debtors. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/6/2019 | Carol Cabello | Reconcile counsel's CV schedule with internal analysis. | Claims Analysis and Objections | 0.70 | 690.00 | $483.00 |
| 11/6/2019 | Carol Cabello | Prepare for and have call with Alix regarding CV. | Claims Analysis and Objections | 1.00 | 690.00 | $690.00 |
| 11/6/2019 | Courtney Clement | Continued recording IAC CF, IS, and BS in excel for analysis. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |
| 11/6/2019 | Courtney Clement | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 11/6/2019 | Courtney Clement | Consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/6/2019 | Courtney Clement | Recorded IAC CF, IS, and BS in excel for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/6/2019 | Eunice Min | Correspond regarding sales figure for IB Comp analysis. | Business Analysis / Operations | 0.10 | 535.00 | $53.50 |
| 11/6/2019 | Eunice Min | Discuss debtors' records regarding professional payments with C. Cabello. | Business Analysis / Operations | 0.10 | 535.00 | $53.50 |
| 11/6/2019 | Eunice Min | Discuss Purdue to market sales analysis with B. Groth. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 11/6/2019 | Eunice Min | Prepare exhibit outlining PJT compensation structure. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/6/2019 | Eunice Min | Prepare slide of Purdue sales as compared to market. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/6/2019 | Eunice Min | Prepare index comparison of sales and other metrics of Purdue compared to market. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/6/2019 | Eunice Min | Analyze SOFA payments and other information about pre-petition payments related to retained professionals. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/6/2019 | Eunice Min | Continue preparing analysis of Purdue historical sales compared to market. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 11/6/2019 | Eunice Min | Review and analyze debtors' retention applications for amounts paid and retainers held. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/6/2019 | Eunice Min | Research IB comps and revise based on recent filings and developments. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/6/2019 | Harry Foard | Reviewed and scrub numbers in financial presentation. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 11/6/2019 | Harry Foard | Began spreading IAC financials in Excel. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | James Bland | Calculated total market opioid sales in dollars and MME. | Business Analysis / Operations | 0.80 | 450.00 | $360.00 |
| 11/6/2019 | James Bland | Assessed availability of historical data within Relativity data room. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 11/6/2019 | James Bland | Drafted questions related to creditor claims. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/6/2019 | James Bland | Conducted claims analysis based on studies. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/6/2019 | James Bland | Reviewed MDL filings. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/6/2019 | James Bland | Refined government claims analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/6/2019 | James Bland | Continued creditor claims analysis. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 11/6/2019 | Jason Crockett | Review of production documents index re: litigation. | Case Administration | 0.90 | 670.00 | $603.00 |
| 11/6/2019 | Jason Crockett | Prepare estimates of potential rejection damages. | Claims Analysis and Objections | 0.80 | 670.00 | $536.00 |
| 11/6/2019 | Jason Crockett | Review of interim compensation procedures motion. | Court Filings | 0.60 | 670.00 | $402.00 |
| 11/6/2019 | Jason Crockett | Prepare comps analysis of investment banker fees in other cases. | Court Filings | 1.20 | 670.00 | $804.00 |
| 11/6/2019 | Jason Crockett | Analyze professional applications and prepare analysis related thereto. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 11/6/2019 | Jason Crockett | Attend court hearing regarding injunction. | Court Hearings | 2.20 | 670.00 | $1,474.00 |
| 11/6/2019 | Jason Crockett | Prepare requests related to MDL production. | Litigation | 0.70 | 670.00 | $469.00 |
| 11/6/2019 | Jason Crockett | Prepare follow up regarding status of information requests with Company. | Litigation | 1.10 | 670.00 | $737.00 |
| 11/6/2019 | Joshua Williams | Creation of opex rules for the conversion of IAC P&LS. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/6/2019 | Joshua Williams | Facilitating of the IAC financial statement conversion process and answering questions. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 11/6/2019 | Joshua Williams | Review and analyses of updated financial performance from the week ending November 1. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 11/6/2019 | Joshua Williams | Compiling IAC financials into excel for aggregation in to the IAC model. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/6/2019 | Joshua Williams | Update to the team regarding the manual conversion process of the IACs. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/6/2019 | Joshua Williams | Review of historical Purdue sales trends dating back to 1998. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/6/2019 | Joshua Williams | Completion of the cash distributions questions list to be shared with Akin. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/6/2019 | Joshua Williams | Creating a cash transfer questions list to be shared with Akin Gump. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 11/6/2019 | Joshua Williams | Converted IAC financials to Excel. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 11/6/2019 | Joshua Williams | Completion of IAC conversion exercise. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 11/6/2019 | Joshua Williams | Review recent docket filings. | Court Filings | 0.60 | 490.00 | $294.00 |
| 11/6/2019 | Joshua Williams | Review of all docket activities 419-433. | Court Filings | 0.80 | 490.00 | $392.00 |
| 11/6/2019 | Michael Atkinson | Call with debtor regarding trade agreements. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/6/2019 | Michael Atkinson | Review and analyze MDL documents. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Michael Atkinson | Review and analyze professional retentions and summary for committee. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 11/6/2019 | Michael Atkinson | Review and analyze professional retentions and summary created for committee. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 11/6/2019 | Michael Atkinson | Court hearing regarding injunction. | Court Hearings | 2.20 | 875.00 | $1,925.00 |
| 11/6/2019 | Nathan Smith | Analyze Purdue's employee compensation relative to the industry. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 11/6/2019 | Nathan Smith | Analyze Purdue's employee compensation relative to the industry. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 11/6/2019 | Nathan Smith | Review and analyze new job descriptions, update workbook. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 11/6/2019 | Nathan Smith | Analyze Purdue's employee compensation relative to the industry. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 11/6/2019 | Nathan Smith | Analyze Purdue's employee compensation relative to the industry. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 11/6/2019 | Nathan Smith | Review and analyze new job descriptions, update workbook. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/6/2019 | Nathan Smith | Analyze Purdue's employee compensation relative to the industry. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/6/2019 | Paul Huygens | Review interim comp motion and correspond with team. | Court Filings | 0.20 | 900.00 | $180.00 |
| 11/6/2019 | Paul Navid | Worked with the team on wage claim analysis and reviewed updated files related to the wages. | Claims Analysis and Objections | 1.50 | 525.00 | $787.50 |
| 11/6/2019 | Raul Busto | Finish spreading IAC's financial statements. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/6/2019 | Raul Busto | Make edits to index sales analysis output. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/6/2019 | Raul Busto | Make updates to financial update presentation. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/6/2019 | Raul Busto | Make edits to free cash flow summary output slides. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/6/2019 | Raul Busto | Analyze and Spread IAC financials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/6/2019 | Raul Busto | Spread and analyze IAC financials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/6/2019 | Raul Busto | Spread IAC financials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/6/2019 | Raul Busto | Spread and analyzeIAC financials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/6/2019 | Raul Busto | Spread and Analyze IAC's financials. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/6/2019 | Raul Busto | Fix errors in IAC financial statement template. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/6/2019 | Raul Busto | Spread and analyze Purdue Pharma (Canada). | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/6/2019 | Raul Busto | Spread / Analyze IAC's financials. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/6/2019 | Raul Busto | Full review of financial update presentation. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/6/2019 | Stilian Morrison | Review sales versus OxyContin market trend indices. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | Stilian Morrison | Review various filed professional retention applications. | Court Filings | 0.90 | 700.00 | $630.00 |
| 11/6/2019 | Stilian Morrison | Review Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties: Motion to Authorize the Rejection of Commercial Lease. | Court Filings | 1.10 | 700.00 | $770.00 |
| 11/6/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary schedules. | Business Analysis / Operations | 3.10 | 435.00 | $1,348.50 |
| 11/6/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary schedules. | Business Analysis / Operations | 3.40 | 435.00 | $1,479.00 |
| 11/6/2019 | Timothy Strickler | Reviewed new documents uploaded to data room. | Case Administration | 1.80 | 435.00 | $783.00 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 11/6/2019 | Vincent Dylastra | Analysis of Purdue IAC's financials. | Business Analysis / Operations | 2.60 | 175.00 | $455.00 |
| 11/7/2019 | Byron Groth | Summarize news coverage of national opioid settlement framework for team. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 11/7/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 11/7/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 11/7/2019 | Byron Groth | Review previous rulings on legal claims of increased insurance premiums. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 11/7/2019 | Byron Groth | Analyze regional and state figures as related to potential emergency funds. | Claims Analysis and Objections | 0.80 | 385.00 | $308.00 |
| 11/7/2019 | Byron Groth | Review recent docket filings and provide summary updates to team. | Court Filings | 0.60 | 385.00 | $231.00 |
| 11/7/2019 | Carol Cabello | Prepare commentary on sales for committee call. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/7/2019 | Carol Cabello | Prepare commentary on cash flows for committee call. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/7/2019 | Carol Cabello | Evaluate historical spend for debtors' retained professionals. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/7/2019 | Carol Cabello | Analyze sales reports by product and correspond with Alix on reporting. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/7/2019 | Carol Cabello | Call with committee advisors to discuss case status and strategy. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 11/7/2019 | Carol Cabello | Update compensation analysis with expected performance. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 11/7/2019 | Carol Cabello | Prepare scenario analysis for possible incentive proposals. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 11/7/2019 | Carol Cabello | Review draft committee materials and commentary and provide edits. | Committee Activities | 0.30 | 690.00 | $207.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Carol Cabello | Attend committee call. | Committee Activities | 1.00 | 690.00 | $690.00 |
| 11/7/2019 | Courtney Clement | Continued recording IAC CF, IS, and BS in excel for analysis. | Business Analysis / Operations | 1.70 | 350.00 | $595.00 |
| 11/7/2019 | Courtney Clement | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 11/7/2019 | Courtney Clement | Consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/7/2019 | Courtney Clement | Recorded IAC CF, IS, and BS in excel for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/7/2019 | Eunice Min | Review and analyze debtors' historical sales by product. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 11/7/2019 | Eunice Min | Address inquiry regarding discrepancies between SOFA payments and debtors' retention apps. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 11/7/2019 | Eunice Min | Review and revise overview of opioid data by state. | Business Analysis / Operations | 0.60 | 535.00 | $321.00 |
| 11/7/2019 | Eunice Min | Analyze PJT agreement and draft thoughts on certain provisions. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 11/7/2019 | Eunice Min | Consolidate overview of analyses performed to date and key points. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/7/2019 | Eunice Min | Review IAC budget books. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/7/2019 | Harry Foard | Researched revenue breakdown for committee call. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 11/7/2019 | Harry Foard | Continued spreading financials for IACs. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/7/2019 | Harry Foard | Made revisions to financial summary and overview deck. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 11/7/2019 | Harry Foard | Spread financials for IACs. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 11/7/2019 | Harry Foard | Continued spreading IAC's financials in Excel. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/7/2019 | Harry Foard | Began spreading financials for IACs. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/7/2019 | James Bland | Conducted research related to creditor group and potential damages. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/7/2019 | James Bland | Revised creditor groups' claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/7/2019 | Jason Crockett | Call with professionals regarding key case issues and open items. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/7/2019 | Jason Crockett | Analyze presentation materials for UCC. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 11/7/2019 | Jason Crockett | Prepare talking points for UCC presentation. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 11/7/2019 | Jason Crockett | Prepare email and materials for call with UCC professionals. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 11/7/2019 | Jason Crockett | Prepare financial update materials for UCC call. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 11/7/2019 | Jason Crockett | Analyze cash transfer activity and summary analyses. | Litigation | 1.40 | 670.00 | $938.00 |
| 11/7/2019 | Jason Crockett | Analyze cash transfer report and prepare questions. | Litigation | 1.70 | 670.00 | $1,139.00 |
| 11/7/2019 | Joshua Williams | Checking footnotes in the AlixPartners cash distributions report. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/7/2019 | Joshua Williams | Answered questions on the AlixPartners requests and questions document. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 11/7/2019 | Joshua Williams | Updated the team on the progress of the IAC financial spreading process | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | and provide updates to individual team members. | | | | |
| 11/7/2019 | Joshua Williams | Update of the cash distributions presentation to the UCC to include total distribution amounts in each category. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 11/7/2019 | Joshua Williams | Analysis of operating statistics by publicly traded pharma company. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 11/7/2019 | Joshua Williams | Analyzed value considerations related to operations runoff at Purdue. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/7/2019 | Joshua Williams | Review and analyze IAC analysis compiled to date. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 11/7/2019 | Joshua Williams | Cleaning up of the cash distribution presentation analysis from November 1st. Added an overall cash distribution, AP distributions, and net transfers slide. | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |
| 11/7/2019 | Joshua Williams | Read letter to Judge Drain filed on the docket. | Court Filings | 0.20 | 490.00 | $98.00 |
| 11/7/2019 | Joshua Williams | Added an additional slide about distributions identified in the SAP accounting system to the cash transfers report. | Litigation | 1.50 | 490.00 | $735.00 |
| 11/7/2019 | Michael Atkinson | Review and analyze weekly financial update for committee. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/7/2019 | Michael Atkinson | Review and analyze state data and methodologies for allocation of funds. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/7/2019 | Michael Atkinson | Review and analyze SOFA and Schedules analysis for the committee. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/7/2019 | Michael Atkinson | Review and analyze distributions to professionals. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/7/2019 | Michael Atkinson | Review and analyze wage motion analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/7/2019 | Michael Atkinson | Review and analyze committee update materials. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/7/2019 | Michael Atkinson | Call with Debtor and Committee counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/7/2019 | Michael Atkinson | Review and analyze historical analysis of prescription metric. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/7/2019 | Michael Atkinson | Review and analyze historical distributions back to 1998. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/7/2019 | Michael Atkinson | Review and analyze proposed settlement and discounting of proceeds for PV. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/7/2019 | Michael Atkinson | Call with counsel to plan for committee call and discuss case issues. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 11/7/2019 | Michael Atkinson | Review and analyze historical cash flows. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/7/2019 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 11/7/2019 | Nathan Smith | Update insider compensation database presentation with the zeroed out 2017 LTRP analysis. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 11/7/2019 | Nathan Smith | Model the gross benefit effects of a zeroed out 2017 LTRP in the insider compensation database. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 11/7/2019 | Nathan Smith | Review and analyze Purdue's job descriptions. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 11/7/2019 | Nathan Smith | Construct presentation regarding Purdue's job descriptions. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Nathan Smith | Model the gross benefit effects of a zeroed out 2017 LTRP in the job description workbook. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/7/2019 | Paul Huygens | Review and correspond with team re: draft PEO materials covering Purdue's historical trend and analysis of the proposed settlement framework for present value and current trading levels. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 11/7/2019 | Paul Huygens | Review letters to judge in advance of hearing. | Court Filings | 0.40 | 900.00 | $360.00 |
| 11/7/2019 | Paul Navid | Evaluated asset sales for comparable opioid manufacturer and compared to Purdue assets by revenue. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 11/7/2019 | Paul Navid | Evaluated wage compensation analysis performed for accuracy compared to source files. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 11/7/2019 | Paul Navid | Evaluated free cash flow by cumulative periods of FY 2000 to FY projected 2027. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 11/7/2019 | Paul Navid | Evaluated historical cash distribution to equity holders for various periods. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/7/2019 | Paul Navid | Evaluated IAC's financials provided. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/7/2019 | Paul Navid | Evaluated and linked distributions, cash flow to income statement to account for any large variances of cash leakage not being captured. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/7/2019 | Paul Navid | Evaluated historical financials and compared to 6-week cash flow provided to estimate changes in total receipts for committee call. | Committee Activities | 0.50 | 525.00 | $262.50 |
| 11/7/2019 | Raul Busto | Prepare sales analysis output. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/7/2019 | Raul Busto | Spread and analyze IAC financials. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/7/2019 | Raul Busto | Spread and analyze IACs. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/7/2019 | Raul Busto | Spread and analyze IACs. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/7/2019 | Raul Busto | Spread and analyze IAC financials. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/7/2019 | Raul Busto | Spread and analyze IACs. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/7/2019 | Raul Busto | Turn S. Morrison's comments on value considerations analysis. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/7/2019 | Raul Busto | Spread and analyze IACs. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/7/2019 | Raul Busto | Review committee update. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/7/2019 | Stilian Morrison | Review preliminary public health initiative (PHI) model. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 11/7/2019 | Stilian Morrison | Call with committee professionals to discuss agenda for committee discussion. | Committee Activities | 0.50 | 700.00 | $350.00 |
| 11/7/2019 | Stilian Morrison | Review comments from M. Atkinson on financial update materials and make edits re: same. | Committee Activities | 2.40 | 700.00 | $1,680.00 |
| 11/7/2019 | Timothy Strickler | Reviewed IAC financial statements and prepared summary schedules. | Business Analysis / Operations | 2.80 | 435.00 | $1,218.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2019 | Timothy Strickler | Reviewed financial statements for IAC entities and prepared summary schedules. | Business Analysis / Operations | 2.90 | 435.00 | $1,261.50 |
| 11/7/2019 | Vincent Dylastra | Analysis of Purdue's different IAC entities' financials for multiple years. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 11/7/2019 | Vincent Dylastra | Analysis of Purdue's different IAC entities' financials for multiple years. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 11/7/2019 | Vincent Dylastra | Analysis of Purdue's different IAC entities' financials for multiple years. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 11/8/2019 | Alejandro Garavito | Worked on Purdue KERP comps with D. Radi as per WTW provided comps. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/8/2019 | Alejandro Garavito | Worked on Purdue KERP comps as per WTW provided comps. | Business Analysis / Operations | 2.70 | 175.00 | $472.50 |
| 11/8/2019 | Alejandro Garavito | Spoke with N. Smith about KERP comps. | Claims Analysis and Objections | 0.10 | 175.00 | $17.50 |
| 11/8/2019 | Alejandro Garavito | Assisting D. Radi with Purdue KERP comps. | Claims Analysis and Objections | 0.50 | 175.00 | $87.50 |
| 11/8/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 2.40 | 385.00 | $924.00 |
| 11/8/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 2.60 | 385.00 | $1,001.00 |
| 11/8/2019 | Byron Groth | Integrate individual IAC financial data to a unified model. | Business Analysis / Operations | 3.20 | 385.00 | $1,232.00 |
| 11/8/2019 | Carol Cabello | Review and consider OCP proposal and responses from counsel. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/8/2019 | Carol Cabello | Call with Committee professionals regarding case issues and strategy. | Business Analysis / Operations | 1.00 | 690.00 | $690.00 |
| 11/8/2019 | Carol Cabello | Prepare revised scenarios on NERP comps. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/8/2019 | Carol Cabello | Analyze outliers in WTW's NERP compset, read case specific plans. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 11/8/2019 | Carol Cabello | Prepare issues list, summary and questions for Debtors on wage study. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 11/8/2019 | Carol Cabello | Review WTW report and compset used in analysis. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 11/8/2019 | Carol Cabello | Develop analyses regarding corporate incentive plans and performance. | Business Analysis / Operations | 2.80 | 690.00 | $1,932.00 |
| 11/8/2019 | Courtney Clement | Continue analyzing Aug-Oct Billing for OCP Tiers. | Business Analysis / Operations | 0.90 | 350.00 | $315.00 |
| 11/8/2019 | Courtney Clement | Continued consolidating IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 1.60 | 350.00 | $560.00 |
| 11/8/2019 | Courtney Clement | Consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/8/2019 | Courtney Clement | Analyzed Aug-Oct Billing for OCP Tiers. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/8/2019 | Darien Lord | Began analyzing information needed for comparable KERP, including statements and schedules. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 11/8/2019 | Darien Lord | Analyze information related to comp KERP plan, consolidated information into the KERP comparables analysis. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 11/8/2019 | Darien Lord | Analyzed information for comparable KERP plan, and consolidated information into the KERP comparables analysis. | Claims Analysis and Objections | 1.70 | 385.00 | $654.50 |
| 11/8/2019 | Eunice Min | Review and analyze Jefferies' IB comps. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 11/8/2019 | Eunice Min | Prepare additional thoughts regarding PJT retention. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2019 | Eunice Min | Review and analyze distribution detail. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/8/2019 | Eunice Min | Analyze insurance tower and related materials. | Business Analysis / Operations | 1.80 | 535.00 | $963.00 |
| 11/8/2019 | Eunice Min | Review provisions on minimum restructuring and transaction fees and caps in comparable cases. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/8/2019 | Harry Foard | Continued spreading financials for IACs. | Business Analysis / Operations | 1.00 | 425.00 | $425.00 |
| 11/8/2019 | Harry Foard | Began spreading financials for IACs. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/8/2019 | Harry Foard | Continued spreading financials for IACs. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/8/2019 | Harry Foard | Began spreading financials for Mundipharma Korea Limited. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 11/8/2019 | Harry Foard | Spread financials for IACs. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/8/2019 | James Bland | Refined proposed emergency fund allocation analysis as per J. Crockett comments. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 11/8/2019 | James Bland | Conducted initial analysis of creditor group claims. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 11/8/2019 | James Bland | Refined analysis of liabilities and claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/8/2019 | James Bland | Incorporated new components into claims calculation based on studies. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/8/2019 | James Bland | Continued conducting research on claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/8/2019 | James Bland | Reviewed abatement methodology. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/8/2019 | Jason Crockett | Analyze IACs and potential for below market transfers. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 11/8/2019 | Jason Crockett | Correspondence with counsel related to investment banker hiring. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 11/8/2019 | Jason Crockett | Prepare information request related to IACs. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 11/8/2019 | Jason Crockett | Investigate potential insurance layers and recoveries. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 11/8/2019 | Jason Crockett | Develop framework for global settlement structure. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/8/2019 | Jason Crockett | Prepare analysis for counsel on objectionable components of employee benefit program. | Court Filings | 0.90 | 670.00 | $603.00 |
| 11/8/2019 | Jason Crockett | Review of information related to employee benefit request. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 11/8/2019 | Jason Crockett | Analyze solvency for historical periods. | Litigation | 2.50 | 670.00 | $1,675.00 |
| 11/8/2019 | Joshua Williams | Review of the Willis Towers Watson report on LTRP non-executive retention review. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/8/2019 | Joshua Williams | Edited the template for the IAC financial exercise to include depreciation and amortization provisions. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/8/2019 | Joshua Williams | Updated M. Atkinson on the progress of the IAC presentation and prepared a sample output for him. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/8/2019 | Joshua Williams | Spreading of IAC's financials and trying to reconcile operating expenses to their audit. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/8/2019 | Joshua Williams | Consolidated IAC audit workbooks and prepared information into a | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | workable form to build a consistent model for all entities. | | | | |
| 11/8/2019 | Joshua Williams | Consolidated IAC audit workbooks and prepared information into a workable form to build a consistent model for all entities. | Business Analysis / Operations | 3.10 | 490.00 | $1,519.00 |
| 11/8/2019 | Joshua Williams | Revised the "all-in" cash distributions table in the cash value transfer report presentation based on comments provided by other team members. | Litigation | 0.40 | 490.00 | $196.00 |
| 11/8/2019 | Michael Atkinson | Review and analyze Investment banker compensation analysis. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/8/2019 | Michael Atkinson | Review and analyze insurance policies and potential coverage. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/8/2019 | Michael Atkinson | Review and analyze Towers wage report. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 11/8/2019 | Michael Atkinson | Review and analyze wage motion issues. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 11/8/2019 | Michael Atkinson | Review and analyze IAC financials. | Business Analysis / Operations | 3.70 | 875.00 | $3,237.50 |
| 11/8/2019 | Nathan Smith | Review, analyze and validate WTW's KERP comparable companies analysis against respective court dockets. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/8/2019 | Nathan Smith | Review and analyze outliers in WTW's KERP comparable companies analysis. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/8/2019 | Nathan Smith | Construct model analyzing Purdue's revenue growth against gross bonus payout expenses. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/8/2019 | Nathan Smith | Review and analyze WTW's Purdue compensation report. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/8/2019 | Paul Navid | Reviewed updated files provided on insurance through data room and provided summary to team. | Business Analysis / Operations | 1.70 | 525.00 | $892.50 |
| 11/8/2019 | Paul Navid | Evaluated Willis Tower Watson review of employee incentive plans. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/8/2019 | Paul Navid | Analyzed outliers in WTW comp analysis. | Claims Analysis and Objections | 1.50 | 525.00 | $787.50 |
| 11/8/2019 | Raul Busto | Spread and analyze IAC financials. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/8/2019 | Raul Busto | Translate and analyze IAC financials. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/8/2019 | Raul Busto | Review D. Radi and A. Garavito KERP comps analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/8/2019 | Raul Busto | Begin building comparable KERP analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 11/8/2019 | Stilian Morrison | Review IAC organizational structure and track financial rollup of same. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 11/8/2019 | Timothy Strickler | Reviewed financial statements for IAC entities and prepared summary schedules. | Business Analysis / Operations | 2.70 | 435.00 | $1,174.50 |
| 11/8/2019 | Timothy Strickler | Reviewed financial statements for IAC entities and prepared summary schedules. | Business Analysis / Operations | 3.50 | 435.00 | $1,522.50 |
| 11/8/2019 | Timothy Strickler | Reviewed new documents uploaded to data room. | Case Administration | 2.20 | 435.00 | $957.00 |
| 11/8/2019 | Vincent Dylastra | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | Business Analysis / Operations | 0.70 | 175.00 | $122.50 |
| 11/8/2019 | Vincent Dylastra | Review and analyze WTW's Purdue compensation report. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2019 | Vincent Dylastra | Review and analyze outliers in WTW's KERP comparable companies analysis. | Business Analysis / Operations | 2.20 | 175.00 | $385.00 |
| 11/8/2019 | Vincent Dylastra | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | Business Analysis / Operations | 2.40 | 175.00 | $420.00 |
| 11/8/2019 | Vincent Dylastra | Review and analyze WTW's KERP comparable analysis, contrasting WTW's total cost of plan numbers versus docket payout number. | Business Analysis / Operations | 2.40 | 175.00 | $420.00 |
| 11/9/2019 | Carol Cabello | Prepare for and participate on OCP call with advisors. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/9/2019 | Carol Cabello | Compare debtors' proposal numbers with wages files. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/9/2019 | Carol Cabello | Call with WTW, Debtors counsel, and UCC advisors. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 11/9/2019 | Carol Cabello | Draft and prepare questions and issues list on wages study. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/9/2019 | Carol Cabello | Read draft objection to wage motion. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/9/2019 | Carol Cabello | Review, consider and incorporate recent wages proposal. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/9/2019 | Courtney Clement | Took notes on call to discuss OCP Tiers and consolidated notes after (+.2). | Committee Activities | 0.70 | 350.00 | $245.00 |
| 11/9/2019 | Eunice Min | Review IAC call schedule and circulate to team. | Business Analysis / Operations | 0.20 | 535.00 | $107.00 |
| 11/9/2019 | Eunice Min | Review business plan PDF provided by debtors. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/9/2019 | Eunice Min | Update IB comp analysis to expand comparables considered. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/9/2019 | Harry Foard | Corresponded with S. Morrison re: workstream status update. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/9/2019 | Harry Foard | Corresponded with R. Busto re: workstream. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/9/2019 | Harry Foard | Began checking accuracy of financial spreading. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/9/2019 | Harry Foard | Continued developing model to test PHI assumptions. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/9/2019 | Joshua Williams | Spreading the financials of IACs. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 11/9/2019 | Joshua Williams | Analyze correspondence and docket filings for the week. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/9/2019 | Joshua Williams | Revise IAC financials to include 2015-2016. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 11/9/2019 | Michael Atkinson | Call with debtor regarding wage motion. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/9/2019 | Michael Atkinson | Call with debtor regarding OCP issues. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/9/2019 | Michael Atkinson | Call with debtor regarding Towers analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/9/2019 | Michael Atkinson | Review and analyze investment banker fee analysis. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/9/2019 | Michael Atkinson | Review, analyze and create questions for Towers related to wage motion. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/9/2019 | Michael Atkinson | Review and analyze OCP issues. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/9/2019 | Michael Atkinson | Review and analyze wage motion issues. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 11/9/2019 | Michael Atkinson | Review and analyze IAC documents in data room. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2019 | Michael Atkinson | Review and analyze creditors' claim issues. | Claims Analysis and Objections | 1.70 | 875.00 | $1,487.50 |
| 11/9/2019 | Nathan Smith | Contrast WTW's total cost of plan numbers versus docket payout numbers. | Business Analysis / Operations | 0.20 | 175.00 | $35.00 |
| 11/9/2019 | Nathan Smith | Contrast WTW's total cost of plan numbers versus payout numbers in other sources. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 11/9/2019 | Nathan Smith | Analyze discrepancies between WTW and dockets cost of plan numbers. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Nathan Smith | Analyze WTW KERP comparable companies docket cost of plan numbers on an annualized basis between Petition Date and Resolution date. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Nathan Smith | Analyze WTW KERP comparable companies docket cost of plan numbers on an annualized basis between KERP Motion Date and payout date. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Nathan Smith | Contrast WTW's total cost of plan numbers versus other sources of payout numbers. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Nathan Smith | Analyze WTW KERP comparable companies filings' docket cost of plan numbers on an annualized basis between Petition Date and Sale Consummation Date. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Nathan Smith | Analyze WTW KERP comparable companies docket cost of plan numbers on a payment timing basis. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/9/2019 | Paul Huygens | Review and confer regarding insurance coverage. | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/9/2019 | Paul Navid | Evaluated long-term plan for 2019 to 2027 projections with details of assumptions (uploaded on 11/9). | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/9/2019 | Raul Busto | Begin to consolidate IAC financials. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/9/2019 | Stilian Morrison | Commence review of consolidated long-term plan model with supporting assumptions. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 11/9/2019 | Stilian Morrison | Review IAC data room additions on budgets. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/10/2019 | Carol Cabello | Analyze amounts in various wage scenarios. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 11/10/2019 | Carol Cabello | Evaluated savings from potential counter proposal on wages. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 11/10/2019 | Carol Cabello | Prepare committee materials on wages proposals. | Committee Activities | 2.20 | 690.00 | $1,518.00 |
| 11/10/2019 | Eunice Min | Review and analyze payment of fees under RSAs. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/10/2019 | Eunice Min | Update IB fee structure slides. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 11/10/2019 | Eunice Min | Continue research comp cases with RSA/PSA parties and fee agreements and formulate thoughts on differentiating factors. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/10/2019 | Eunice Min | Research benefits provided by creditors party to plan and transaction support agreements. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2019 | Harry Foard | Review of pdf version of PJT financial model. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/10/2019 | Harry Foard | Added additional analyses to PHI model. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/10/2019 | Harry Foard | Began making changes to PHI model per comments of S. Morrison. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 11/10/2019 | James Bland | Continued compiling questions related to creditor group's claims. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/10/2019 | James Bland | Created initial claims deck. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/10/2019 | Jason Crockett | Prepare questions list for review of long-term business plan. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 11/10/2019 | Jason Crockett | Prepare analysis related to professional fees of AHG and comparison/differentiation to other cases where parties were awarded payment of professional fees. | Court Filings | 3.10 | 670.00 | $2,077.00 |
| 11/10/2019 | Joshua Williams | Administration for the IAC audit conversion exercise. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/10/2019 | Joshua Williams | Review IAC audits from 2015-2018 and consolidate into financial template. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/10/2019 | Joshua Williams | Consolidating and converting IAC audits into workable financial template. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/10/2019 | Joshua Williams | Review IAC audits from 2015-2018 and consolidate into financial template. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 11/10/2019 | Michael Atkinson | Review and analyze Ibanker analysis. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/10/2019 | Michael Atkinson | Review and analyze wage motion response. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/10/2019 | Michael Atkinson | Review, analyze and draft response to debtors regarding business plan questions and timing of calls. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 11/10/2019 | Michael Atkinson | Review and analyze cases and analysis related to Ad Hoc fee request. | Business Analysis / Operations | 2.40 | 875.00 | $2,100.00 |
| 11/10/2019 | Nathan Smith | Construct presentation regarding analysis on outliers and WTW KERP comparables. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/10/2019 | Nathan Smith | Analyze WTW KERP comparable companies docket cost of plan numbers against WTW's and calculate implied annualized multiple. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/10/2019 | Nathan Smith | Analyze the effect including and excluding outliers has on KERP percentiles. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/10/2019 | Nathan Smith | Construct presentation regarding analysis on outliers and WTW KERP comparables. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/10/2019 | Paul Navid | Evaluated WTW outlier comps' KERP structure. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 11/10/2019 | Raul Busto | Working on PHI model analysis. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 11/10/2019 | Raul Busto | Begin reviewing H. Foard financial IAC analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/10/2019 | Stilian Morrison | Review Public Health Initiative model prepared by R. Busto and H. Foard, and make edits re: same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/10/2019 | Stilian Morrison | Review LTP model and develop questions for business plan calls re: same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2019 | Vincent Dylastra | Construct presentation regarding analysis on outliers and WTW KERP comparables. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 11/11/2019 | Byron Groth | Cross-reference sales reports against valuation reports. | Business Analysis / Operations | 1.20 | 385.00 | $462.00 |
| 11/11/2019 | Byron Groth | Review new IAC diligence materials, including board and budget presentations. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 11/11/2019 | Byron Groth | Catalog new IAC diligence materials for holistic analysis and update team on contents of production. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 11/11/2019 | Byron Groth | Analyze regional sales reports and create high-level exhibits for E. Min. | Business Analysis / Operations | 3.40 | 385.00 | $1,309.00 |
| 11/11/2019 | Carol Cabello | Preliminary review of cash reporting and correspond with team on workstream. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/11/2019 | Carol Cabello | Analyze historical operating performance and prepare analysis related incentives. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 11/11/2019 | Carol Cabello | Revised summary analysis on wages to incorporate comments from counsel and team. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 11/11/2019 | Carol Cabello | Review and analyze latest trade agreements and reconcile tracking with summary for counsel. | Claims Analysis and Objections | 1.80 | 690.00 | $1,242.00 |
| 11/11/2019 | Carol Cabello | Continue to supplement committee materials on wages. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 11/11/2019 | Carol Cabello | Attend committee call. | Committee Activities | 1.50 | 690.00 | $1,035.00 |
| 11/11/2019 | Carol Cabello | Prepare committee materials and incorporate comments from counsel. | Committee Activities | 2.00 | 690.00 | $1,380.00 |
| 11/11/2019 | Courtney Clement | Continued consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 11/11/2019 | Courtney Clement | Consolidated IAC CF, IS, and BS to Province template for analysis. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/11/2019 | Courtney Clement | Checked IAC financial statements for mistakes. | Business Analysis / Operations | 2.00 | 350.00 | $700.00 |
| 11/11/2019 | Darien Lord | Analyzed and consolidated information of posted critical vendor trade agreements, looked through contracts to analyze outlier terms and preference waivers. | Claims Analysis and Objections | 0.90 | 385.00 | $346.50 |
| 11/11/2019 | Eunice Min | Review and analyze Jefferies' IB fee analysis. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 11/11/2019 | Eunice Min | Review and analyze board books for the European IAC region. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/11/2019 | Eunice Min | Continue analyzing and compiling questions related to cash transfer sampling. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/11/2019 | Eunice Min | Analyze bridge between internal distribution analyses and audited financials. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 11/11/2019 | Eunice Min | Review and analyze budget books for IACs. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/11/2019 | Eunice Min | Review cash transfer report question list. | Litigation | 0.70 | 535.00 | $374.50 |
| 11/11/2019 | Eunice Min | Prepare diligence tracker related to cash transfer report. | Litigation | 1.00 | 535.00 | $535.00 |
| 11/11/2019 | Harry Foard | Drafted email to J. Williams re: IAC financials. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/11/2019 | Harry Foard | Reviewed PHI model edits of R. Busto and adjusted certain calculations. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | Harry Foard | Walk-through of PHI model with S. Morrison and R. Busto. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 11/11/2019 | Harry Foard | Spread IAC financials for two additional German entities. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/11/2019 | Harry Foard | Revised PV calculations to PHI model. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/11/2019 | Harry Foard | Began making edits to unit-level PHI economics. | Business Analysis / Operations | 2.70 | 425.00 | $1,147.50 |
| 11/11/2019 | James Bland | Revisited analysis of national damages studies. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 11/11/2019 | James Bland | Revised extrapolation analysis. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 11/11/2019 | James Bland | Analyzed abatement analysis. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/11/2019 | James Bland | Assessed portion of creditor group's claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/11/2019 | James Bland | Continued creditor group's claims analysis. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/11/2019 | James Bland | Created initial summary exhibit of non-federal government claims analyses. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/11/2019 | James Bland | Created claim analysis related to creditor claims. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 11/11/2019 | Jason Crockett | Analyze IACs financial documentation including historical performance. | Business Analysis / Operations | 1.70 | 670.00 | $1,139.00 |
| 11/11/2019 | Jason Crockett | Call with creditor regarding issues on administration of estate funds. | Claims Analysis and Objections | 0.90 | 670.00 | $603.00 |
| 11/11/2019 | Jason Crockett | Attend Committee call. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 11/11/2019 | Jason Crockett | Prepare revisions to employee wages negotiation chart for UCC. | Court Filings | 0.70 | 670.00 | $469.00 |
| 11/11/2019 | Jason Crockett | Address issues related to schedule of employee benefit plan proposal. | Court Filings | 1.20 | 670.00 | $804.00 |
| 11/11/2019 | Joshua Williams | Reviewed preliminary thoughts on IAC call with Alberto Martinez (Regional Director, Europe). | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/11/2019 | Joshua Williams | Converted German IAC audits into USD at the year-end exchange rate. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 11/11/2019 | Joshua Williams | Prepared a questions list related to the recently uploaded IAC budget books. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/11/2019 | Joshua Williams | Reviewed and edited Harry Foard's IAC audit workbook. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/11/2019 | Joshua Williams | Examining IAC budget books for the last 2+ years, which include detailed IAC narratives with respect to products/operations. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/11/2019 | Joshua Williams | Reviewed and edited R. Busto's IAC audit workbook. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 11/11/2019 | Joshua Williams | Checking V. Dylastra's IAC audit workbook. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 11/11/2019 | Joshua Williams | Checking C. Clement's IAC audit workbook. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 11/11/2019 | Michael Atkinson | Review and analyze SOFA and Schedules presentation for committee. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/11/2019 | Michael Atkinson | Call regarding ERF with states committee. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/11/2019 | Michael Atkinson | Review, prepare and analyze committee presentation on Ibanker fees. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2019 | Michael Atkinson | Review, prepare and analyze committee presentation on wage proposals. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/11/2019 | Michael Atkinson | Review and analyze quarterly sales update for IAC's. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/11/2019 | Michael Atkinson | Review and analyze questions for management related to budget. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/11/2019 | Michael Atkinson | Review and analyze budget information for IAC's. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 11/11/2019 | Michael Atkinson | Committee call. | Committee Activities | 1.50 | 875.00 | $1,312.50 |
| 11/11/2019 | Nathan Smith | Review WTW KERP comparable presentation. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/11/2019 | Paul Huygens | Analyze cash reporting. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/11/2019 | Paul Huygens | Analyze consolidated debtors' long term financial model. | Business Analysis / Operations | 1.50 | 900.00 | $1,350.00 |
| 11/11/2019 | Paul Navid | Evaluated updated files provided and cash flow report for week 11/1. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/11/2019 | Paul Navid | Evaluated restricted cash and cash collateral for insurances. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/11/2019 | Paul Navid | Developed a cash flow reporting summary for weekly periods from filing to 11/1. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/11/2019 | Paul Navid | Created a summary presentation of cash flow reports. | Committee Activities | 1.70 | 525.00 | $892.50 |
| 11/11/2019 | Raul Busto | Discuss deliverable with H. Foard and S. Morrison. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/11/2019 | Raul Busto | Review workstreams with S. Morrison and H. Foard. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 11/11/2019 | Raul Busto | Work through PHI analysis issues. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/11/2019 | Raul Busto | Analyze long-term business plan model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/11/2019 | Raul Busto | Begin analyzing Long Term Plan Model PDF provided by debtors. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/11/2019 | Raul Busto | Work on PHI analysis build up. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/11/2019 | Raul Busto | Incorporate distributed value sensitivities to PHI analysis. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/11/2019 | Raul Busto | Meet with S. Morrison and H. Foard to review PHI analysis. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 11/11/2019 | Stilian Morrison | Prepare targeted key items in advance of calls with regional managers of IACs. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 11/11/2019 | Stilian Morrison | Review additional changes to Public Health Initiatives model (0.6). Discuss same with team. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 11/11/2019 | Stilian Morrison | Meet with H. Foard and R. Busto to go through PHI model and make changes re: same. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/11/2019 | Timothy Strickler | Reviewed IAC financial statements and prepared summary schedules. | Business Analysis / Operations | 2.60 | 435.00 | $1,131.00 |
| 11/11/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary schedules. | Business Analysis / Operations | 3.80 | 435.00 | $1,653.00 |
| 11/11/2019 | Timothy Strickler | Reviewed new documents added to data room. | Case Administration | 2.30 | 435.00 | $1,000.50 |
| 11/12/2019 | Byron Groth | Update running list of high-value bates stamps. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 11/12/2019 | Byron Groth | Analyze data sources used in expert reports. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Byron Groth | Review diligence files in Relativity to identify sources of longitudinal data. | Claims Analysis and Objections | 2.70 | 385.00 | $1,039.50 |
| 11/12/2019 | Byron Groth | Review recent docket filings and provide summary updates to team. | Court Filings | 1.20 | 385.00 | $462.00 |
| 11/12/2019 | Carol Cabello | Revise and edit open diligence related to customer rebates. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 11/12/2019 | Carol Cabello | Correspond with team regarding insurance collateral. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/12/2019 | Carol Cabello | Consider correspondence from M. Hartley (Alix) regarding CV questions and send follow-up. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/12/2019 | Carol Cabello | Compare total direct compensation amounts in WTW analysis versus Debtor provided files. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/12/2019 | Carol Cabello | Evaluate and prepare summary, open concerns on WTW benchmarking analysis for team. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 11/12/2019 | Carol Cabello | Review and analyze comparative internal analysis on WTW's benchmarking study on retention. | Business Analysis / Operations | 1.80 | 690.00 | $1,242.00 |
| 11/12/2019 | Carol Cabello | Review data room files related to incentives and insider compensation. | Business Analysis / Operations | 2.50 | 690.00 | $1,725.00 |
| 11/12/2019 | Carol Cabello | Revise and evaluate analysis related to critical vendor claims. | Claims Analysis and Objections | 1.30 | 690.00 | $897.00 |
| 11/12/2019 | Carol Cabello | Read and consider counsel update on Ad Hoc fee motion and retention plans. | Committee Activities | 0.50 | 690.00 | $345.00 |
| 11/12/2019 | Darien Lord | Analyzed and created a list of the currently unsecured vendor agreements from the diligence files, sent information for review. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |
| 11/12/2019 | Darien Lord | Analyzed and consolidated information on the four new trade agreements posted in the diligence files. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 11/12/2019 | Eunice Min | Review indemnification payments by firm. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 11/12/2019 | Eunice Min | Prepare exhibit of Europe sales by commercial platform. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/12/2019 | Eunice Min | Analyze LAM region IAC materials. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/12/2019 | Eunice Min | Analyze 90-day payments and 1-year payments by firm. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/12/2019 | Eunice Min | Analyze Europe region IAC materials. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 11/12/2019 | Eunice Min | Prepare edits to latest CF update. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 11/12/2019 | Eunice Min | Analyze ERF proposal materials. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 11/12/2019 | Harry Foard | Multiple emails with B. Groth, J. Bland, and R. Busto re: Teva pharmaceutical settlement. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/12/2019 | Harry Foard | Devised language for deck re: analysis of PHI. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 11/12/2019 | Harry Foard | Participated in walk through of sensitivities with S. Morrison and R. Busto. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/12/2019 | Harry Foard | Researched for further information re: Teva pharmaceutical settlement. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 11/12/2019 | Harry Foard | Began creating PowerPoint output for PHI analysis. | Business Analysis / Operations | 1.90 | 425.00 | $807.50 |
| 11/12/2019 | Harry Foard | Preliminary scrubbing of IAC financials. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Harry Foard | Began spreading financials for Krugmann GmbH. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 11/12/2019 | James Bland | Created summary exhibit of claim calculations. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 11/12/2019 | James Bland | Analyze MDL filings. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/12/2019 | James Bland | Continued analyzing potential damages to creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/12/2019 | James Bland | Continued analysis of creditors' claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/12/2019 | James Bland | Revise creditor claims analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/12/2019 | James Bland | Continued analysis of potential litigation claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/12/2019 | Jason Crockett | Call with Jefferies regarding international operations and revenue trends. | Business Analysis / Operations | 0.40 | 670.00 | $268.00 |
| 11/12/2019 | Jason Crockett | Call with head of European operations regarding business, performance, and future prospects. | Business Analysis / Operations | 2.10 | 670.00 | $1,407.00 |
| 11/12/2019 | Jason Crockett | Prepare analysis for counsel regarding ad hoc fee objection issues. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 11/12/2019 | Jason Crockett | Prepare coordination of activities between Province and Jefferies. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/12/2019 | Jason Crockett | Prepare list of questions for various topic areas for call with key business leaders of IACs. | Committee Activities | 1.90 | 670.00 | $1,273.00 |
| 11/12/2019 | Jason Crockett | Call with potential international tax advisors. | Tax Issues | 1.00 | 670.00 | $670.00 |
| 11/12/2019 | Joshua Williams | Call with Jefferies to strategize on how to facilitate IAC work streams. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/12/2019 | Joshua Williams | Revised notes and created summary slide of the Mundipharma Europe call for counsel. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/12/2019 | Joshua Williams | Analyze LAM board materials. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 11/12/2019 | Joshua Williams | Review and check T. Strickler IAC financial analysis. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/12/2019 | Joshua Williams | Prepare materials for Mundipharma Europe call. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/12/2019 | Joshua Williams | Analyzed Mundipharma Europe presentation and materials. | Business Analysis / Operations | 2.00 | 490.00 | $980.00 |
| 11/12/2019 | Joshua Williams | Updating the cash distributions report to the UCC to incorporate J. Crockett's comments from 11/11. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/12/2019 | Joshua Williams | Time spent compiling the IAC audits into Excel. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 11/12/2019 | Joshua Williams | Consolidated IAC audit workbooks and prepared information into a workable form to build a consistent model for all entities. | Business Analysis / Operations | 2.90 | 490.00 | $1,421.00 |
| 11/12/2019 | Michael Atkinson | Review and analyze OCP analysis. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/12/2019 | Michael Atkinson | Review and analyze objection to ad hoc fees. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/12/2019 | Michael Atkinson | Review and analyze wage data provided by debtor. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/12/2019 | Michael Atkinson | Review, analyze, and supplement list of questions regarding business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/12/2019 | Michael Atkinson | Committee call regarding tax advisor. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Michael Atkinson | Review and analyze LAM IAC data. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/12/2019 | Michael Atkinson | Review and analyze Europe IAC data. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/12/2019 | Michael Atkinson | Call with LAM management for IAC's. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/12/2019 | Michael Atkinson | Call with Europe management regarding IAC's. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/12/2019 | Michael Atkinson | Call with ERF sub-committee. | Committee Activities | 0.80 | 875.00 | $700.00 |
| 11/12/2019 | Nathan Smith | Construct presentation regarding WTW insider bench marking study variance. | Business Analysis / Operations | 0.20 | 175.00 | $35.00 |
| 11/12/2019 | Nathan Smith | Construct presentation regarding WTW insider bench marking study variance. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 11/12/2019 | Nathan Smith | Analyze WTW's insider bench marking study. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 11/12/2019 | Nathan Smith | Turn comments on presentation regarding WTW insider bench marking study variance. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 11/12/2019 | Nathan Smith | Analyze WTW's insider bench marking study's variance against Province's database. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/12/2019 | Paul Huygens | Review September financial package and variance analyses. | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 11/12/2019 | Paul Navid | Reviewed updated files on data room, organized in Province database, and provided summary to team. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/12/2019 | Paul Navid | Evaluated updated financials provided. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/12/2019 | Paul Navid | Analyzed business financial model and changes required based up updated files. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/12/2019 | Raul Busto | Meet with team to discuss PHI analysis. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/12/2019 | Raul Busto | Analyze LAM regional presentations. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/12/2019 | Raul Busto | Work on PHI summary presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/12/2019 | Raul Busto | Work on draft PHI summary analysis output slides. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 11/12/2019 | Raul Busto | Work on PHI sensitivity analysis. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/12/2019 | Raul Busto | Clean up PHI analysis for errors. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/12/2019 | Raul Busto | Analyze Mundipharma Europe results. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 11/12/2019 | Stilian Morrison | Review changes to public health initiatives model prepared by team. | Business Analysis / Operations | 0.40 | 700.00 | $280.00 |
| 11/12/2019 | Stilian Morrison | IAC call/meeting with Raman Singh (Regional Director, LAM Region). | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/12/2019 | Stilian Morrison | IAC Call with Alberto Martinez (Regional Director, Europe). | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 11/12/2019 | Stilian Morrison | Call with Jefferies to coordinate FA deliverables and responsibilities. | Case Administration | 0.40 | 700.00 | $280.00 |
| 11/12/2019 | Stilian Morrison | Draft materials on proposed public health initiatives settlement value. | Committee Activities | 1.30 | 700.00 | $910.00 |
| 11/12/2019 | Timothy Strickler | Reviewed financial statements of IAC entities and prepared summary spreadsheet. | Business Analysis / Operations | 3.60 | 435.00 | $1,566.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | Timothy Strickler | Reviewed listing of documents identified in Massachusetts complaint against Purdue entities. | Litigation | 1.20 | 435.00 | $522.00 |
| 11/12/2019 | Vincent Dylastra | Analyzed Purdue's professional compensation and prepared a summary slide. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 11/13/2019 | Byron Groth | Review recent docket filings and provide summary updates to team. | Court Filings | 0.60 | 385.00 | $231.00 |
| 11/13/2019 | Byron Groth | Review recent docket filings and provide summary updates to team. | Court Filings | 0.80 | 385.00 | $308.00 |
| 11/13/2019 | Byron Groth | Create index of IMS/IQVIA data files located for analysis. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/13/2019 | Byron Groth | Discuss strategy regarding IMS and IQVIA data with J. Bland. | Claims Analysis and Objections | 0.60 | 385.00 | $231.00 |
| 11/13/2019 | Byron Groth | Create index of native spreadsheet files in Relativity for focus/analysis. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 11/13/2019 | Byron Groth | Review news coverage of opioid litigation/issues and prepare summaries for team. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 11/13/2019 | Byron Groth | Locate, download, and tag over 3,500 labeler data files referenced by experts. | Claims Analysis and Objections | 4.50 | 385.00 | $1,732.50 |
| 11/13/2019 | Carol Cabello | Revisit customer programs motion for details on need. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/13/2019 | Carol Cabello | Revise wages analysis as requested by M. Atkinson. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 11/13/2019 | Carol Cabello | Evaluate customer programs report. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/13/2019 | Carol Cabello | Review draft report prepared by N. Smith regarding insider benchmarking and edit. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 11/13/2019 | Carol Cabello | Review analysis on comparable companies identified in WTW study. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/13/2019 | Carol Cabello | Draft and send follow-up and open questions to Alix on critical vendor agreements and procedures. | Claims Analysis and Objections | 0.30 | 690.00 | $207.00 |
| 11/13/2019 | Carol Cabello | Prepare summary and comments for Bayard regarding critical vendor outstanding issues. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/13/2019 | Carol Cabello | Read and consider UST's objection to retention of debtor professionals and assumption of prepetition reimbursement agreement. | Court Filings | 0.70 | 690.00 | $483.00 |
| 11/13/2019 | Darien Lord | Correspondence with C. Cabello on the outlying non-executed contracts and the current status of the Critical Vendor agreements. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/13/2019 | Darien Lord | Analyzed and reviewed contracts that were signed by Purdue. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 11/13/2019 | Darien Lord | Analyzed the four new trade agreements and consolidated prior trade agreements posted for the critical vendors involved. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 11/13/2019 | Eunice Min | Review BP related to assumed fees. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/13/2019 | Eunice Min | Analyze branded segment financials and compile questions for follow up. | Business Analysis / Operations | 1.90 | 535.00 | $1,016.50 |
| 11/13/2019 | Eunice Min | Review and provide comments on linking and making business plan fully functional. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |

31

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | Eunice Min | Continue analyzing BP model. | Business Analysis / Operations | 2.50 | 535.00 | $1,337.50 |
| 11/13/2019 | Eunice Min | Contemplate and research potential methodologies for displaying interested parties. | Committee Activities | 2.00 | 535.00 | $1,070.00 |
| 11/13/2019 | Eunice Min | Review hot doc listing and amend. | Litigation | 0.60 | 535.00 | $321.00 |
| 11/13/2019 | Harry Foard | Multiple emails with team re: Debtors' model. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/13/2019 | Harry Foard | Examined OxyContin section of model to begin linking. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 11/13/2019 | Harry Foard | Began preliminary review and analysis of model provided by the Debtors. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/13/2019 | Harry Foard | Continued analysis of Oxycontin section of Debtors' model. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/13/2019 | Harry Foard | Performed additional scrubbing of spread IAC financials. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/13/2019 | Harry Foard | Researched AG tab section of Debtors' model. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/13/2019 | Harry Foard | Began analysis of Oxycontin section of Debtors' model. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 11/13/2019 | James Bland | Discussed strategy regarding IMS data with B. Groth. | Claims Analysis and Objections | 0.60 | 450.00 | $270.00 |
| 11/13/2019 | James Bland | Discussed strategy regarding parties overview workstream with E. Min. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 11/13/2019 | James Bland | Updated claims summary deck for creditors' claim amount. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/13/2019 | James Bland | Created a summary of Purdue figures by state. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/13/2019 | James Bland | Created an interactive map of Purdue data by state. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/13/2019 | James Bland | Continued creating an interactive map of Purdue data by state. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/13/2019 | James Bland | Assisted E. Min in creating a summary of all notices of appearances, including details of plaintiffs and counsel. | Court Filings | 0.70 | 450.00 | $315.00 |
| 11/13/2019 | James Bland | Continued assisting E. Min with summary of notices of appearances to date for compilation of parties of interest list. | Court Filings | 1.90 | 450.00 | $855.00 |
| 11/13/2019 | Jason Crockett | Prepare information and questions for finance meeting with Company. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 11/13/2019 | Jason Crockett | Prepare financial due diligence request for IACs. | Committee Activities | 1.70 | 670.00 | $1,139.00 |
| 11/13/2019 | Jason Crockett | Review of financial information related to IACs. | Committee Activities | 2.00 | 670.00 | $1,340.00 |
| 11/13/2019 | Jason Crockett | Prepare comments for counsel related to relative claim sizes of various creditor groups and AHG. | Court Filings | 1.40 | 670.00 | $938.00 |
| 11/13/2019 | Jason Crockett | Prepare comments and analysis for counsel related to wages/benefits motion and supporting documentation. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 11/13/2019 | Joshua Williams | Reviewing IAC Financial presentation provided in the Norton Rose data room. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/13/2019 | Joshua Williams | Compiled questions regarding US finance call. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/13/2019 | Joshua Williams | Read relevant opioid news articles. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/13/2019 | Joshua Williams | IAC Call with Robin Aitchison (Sr. Partner / Relationship Manager, | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | Relationship Manager, Financial Services EY (UK). | | | | |
| 11/13/2019 | Joshua Williams | Examined the long-term US business plan model for links between the business lines. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/13/2019 | Joshua Williams | Put together a high-level org chart for the IACs. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/13/2019 | Joshua Williams | Studied and analyzed the PJT long term finance model for use in our valuation analysis. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/13/2019 | Joshua Williams | Analyze debtors' schedules created by business line. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/13/2019 | Joshua Williams | Review of IAC work by C. Clement and V. Dylastra. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/13/2019 | Joshua Williams | Created a variance analysis for the long term US plan model comparing it to board presentations to date. | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 11/13/2019 | Joshua Williams | Catching up on emails from PJT and FTI professionals. | Claims Analysis and Objections | 0.10 | 490.00 | $49.00 |
| 11/13/2019 | Michael Atkinson | Review and analyze document request for EY. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/13/2019 | Michael Atkinson | IAC Call with Robin Aitchison of EY. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/13/2019 | Michael Atkinson | Review and analyze detailed business plan. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 11/13/2019 | Michael Atkinson | Participate on business plan call with debtor. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 11/13/2019 | Michael Atkinson | Review and analyze wage motion documents. | Business Analysis / Operations | 2.80 | 875.00 | $2,450.00 |
| 11/13/2019 | Nathan Smith | Construct presentation slides regarding Purdue's NewCo PHI presentation. | Business Analysis / Operations | 0.40 | 175.00 | $70.00 |
| 11/13/2019 | Nathan Smith | Review Purdue's NewCo PHI presentation. | Business Analysis / Operations | 0.50 | 175.00 | $87.50 |
| 11/13/2019 | Nathan Smith | Analyze Province's internal insider bench marking compensation database by various revenue cutoffs. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 11/13/2019 | Nathan Smith | Construct new presentation slides regarding WTW's insider bench marking study analysis. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 11/13/2019 | Nathan Smith | Construct presentation slides regarding Purdue's NewCo PHI presentation. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 11/13/2019 | Nathan Smith | Analyze version two of WTW's insider bench marking study analysis. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 11/13/2019 | Nathan Smith | Analyze Province's internal insider bench marking compensation database by various revenue cutoffs. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/13/2019 | Paul Huygens | Review Alix customer programs report. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/13/2019 | Paul Huygens | Call with M. Atkinson re case strategy. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/13/2019 | Paul Navid | Evaluated customer program report and evaluated fees compared to budget. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 11/13/2019 | Paul Navid | Reviewed updated files in the data room and provided feedback to team. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/13/2019 | Paul Navid | Evaluated consolidated long term Excel model provided for FY 2019 to 2027. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/13/2019 | Paul Navid | Analyzed professional comp to include non-cash compensation with an output of percentile. | Claims Analysis and Objections | 1.60 | 525.00 | $840.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | Raul Busto | Build Butrans drivers tab. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/13/2019 | Raul Busto | Begin making edits to OTC Royalty Expense build up. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/13/2019 | Raul Busto | Review notes on call with Jon Lowne. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/13/2019 | Raul Busto | Create Hysingla drivers tab. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/13/2019 | Raul Busto | Recreate Hysingla savings cards build up. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/13/2019 | Raul Busto | Create slide on summary of PHI medications and purposes. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/13/2019 | Raul Busto | Prepare first round of questions on financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/13/2019 | Raul Busto | Review notes on call with EY regarding IAC diligence. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 11/13/2019 | Raul Busto | Recreate and link Hysingla Forecast build up and model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/13/2019 | Raul Busto | Make edits to PHI summary draft presentation. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/13/2019 | Raul Busto | Build up OTC Sales by SKU. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/13/2019 | Raul Busto | Recreate Butrans forecast build up. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/13/2019 | Raul Busto | Recreate and link Hysingla inventory build up. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/13/2019 | Raul Busto | Begin to review hardcoded long term plan model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/13/2019 | Stilian Morrison | Review Excel spreadsheets of 2019-27 long-term plan model. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 11/13/2019 | Stilian Morrison | IAC Call with Robin Aitchison of EY. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/13/2019 | Stilian Morrison | Finance call with CFO to go through long-term plan model and questions on financial performance. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 11/13/2019 | Stilian Morrison | Review corporate structures of various independent associated companies (IACs). | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/13/2019 | Stilian Morrison | Continue to edit slides on public health initiatives. | Committee Activities | 1.30 | 700.00 | $910.00 |
| 11/13/2019 | Stilian Morrison | Review and make further edits to slides on public health initiatives. | Committee Activities | 1.40 | 700.00 | $980.00 |
| 11/13/2019 | Timothy Strickler | Analyzed listing of documents listed in Massachusetts complaint to identify important documents. | Litigation | 2.80 | 435.00 | $1,218.00 |
| 11/13/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 3.80 | 435.00 | $1,653.00 |
| 11/13/2019 | Vincent Dylastra | Analysis of WTW Professional Insider Comps. | Business Analysis / Operations | 3.10 | 175.00 | $542.50 |
| 11/14/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/14/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 11/14/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 11/14/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Carol Cabello | Review updated file on insurance and Alix comments on same. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/14/2019 | Carol Cabello | Review Bayard's analysis of critical vendor agreements. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/14/2019 | Carol Cabello | Analyzed prepetition spend for debtors' proposed retained professionals. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 11/14/2019 | Carol Cabello | Prepared revised summary of wages proposal for committee counsel. | Committee Activities | 1.10 | 690.00 | $759.00 |
| 11/14/2019 | Eunice Min | Review CF reporting for committee. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/14/2019 | Eunice Min | Consider analysis of cash transfer verification. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 11/14/2019 | Eunice Min | Participate on manufacturing/COGS call with debtors. | Business Analysis / Operations | 0.50 | 535.00 | $267.50 |
| 11/14/2019 | Eunice Min | Review and analyze Public Health Initiative overview and considerations. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/14/2019 | Eunice Min | Prepare comments and points on IAC discussion. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/14/2019 | Eunice Min | Review and provide comments on business plan linking. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/14/2019 | Eunice Min | Review and analyze cash transfer source files. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/14/2019 | Harry Foard | Preliminary review of new data room financial files. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 11/14/2019 | Harry Foard | Researched OxyContin managed care. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 11/14/2019 | Harry Foard | Linked OxyContin inventory tab with various other tabs in the model. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 11/14/2019 | Harry Foard | Continued developing calculation for retail tablets. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 11/14/2019 | Harry Foard | Developed calculation for Wholesale tablets. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 11/14/2019 | Harry Foard | Utilized formulas to link the OxyContin inventory tab. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/14/2019 | Harry Foard | Began developing calculation for retail tablets. | Business Analysis / Operations | 2.40 | 425.00 | $1,020.00 |
| 11/14/2019 | James Bland | Revisited hospital claims analysis. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/14/2019 | James Bland | Revised claims analysis. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/14/2019 | James Bland | Continued building interactive map of Purdue and opioid data by state. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/14/2019 | James Bland | Continued building interactive map of Purdue and opioid data by state. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/14/2019 | James Bland | Revised market sizing analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/14/2019 | James Bland | Conducted initial DOJ settlement analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/14/2019 | James Bland | Updated summary of notices of appearance. | Court Filings | 0.70 | 450.00 | $315.00 |
| 11/14/2019 | Jason Crockett | Prepare questions and agenda items for intellectual property call. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 11/14/2019 | Jason Crockett | Review information regarding IAC financial reporting and consolidation. | Business Analysis / Operations | 1.80 | 670.00 | $1,206.00 |
| 11/14/2019 | Jason Crockett | Analyze IAC revenue, profitability and value by region. | Business Analysis / Operations | 1.90 | 670.00 | $1,273.00 |
| 11/14/2019 | Jason Crockett | Call with counsel regarding cash activity report. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 11/14/2019 | Jason Crockett | Analyze cash transfers and develop questions list. | Committee Activities | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Jason Crockett | Review of production documents related to IAC financials. | Committee Activities | 2.30 | 670.00 | $1,541.00 |
| 11/14/2019 | Jason Crockett | Prepare summary schedule for UCC of various iterations of negotiations with Company regarding employee benefit programs. | Court Filings | 1.40 | 670.00 | $938.00 |
| 11/14/2019 | Joshua Williams | Call with counsel to discuss the cash transfer supporting documents. | Business Analysis / Operations | 0.30 | 490.00 | $147.00 |
| 11/14/2019 | Joshua Williams | Analyzed Canada IAC business' financial statements for 2018-2024. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/14/2019 | Joshua Williams | Analyzed the long-term forecast for the US operations by reviewing the new driver tabs to sensitize the projections. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/14/2019 | Joshua Williams | Resolved IAC currency translation issues. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/14/2019 | Joshua Williams | Analyze IAC financial consolidations and by country. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/14/2019 | Joshua Williams | Created an external IAC data room for potential use by KPMG for tax issues. | Claims Analysis and Objections | 1.80 | 490.00 | $882.00 |
| 11/14/2019 | Joshua Williams | Analyze docket filings. | Court Filings | 1.00 | 490.00 | $490.00 |
| 11/14/2019 | Michael Atkinson | Review and analyze OCP issues. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/14/2019 | Michael Atkinson | Review and analyze tax issues with KPMG. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/14/2019 | Michael Atkinson | Review and analyze wage motion. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/14/2019 | Michael Atkinson | IAC Call with David Pidduck (Regional Director, Canada). | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/14/2019 | Michael Atkinson | Review and analyze IAC financials. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/14/2019 | Michael Atkinson | IAC Call with Steve Jamieson (Sr. External Accountant for international financial reporting among the IACs). | Business Analysis / Operations | 2.30 | 875.00 | $2,012.50 |
| 11/14/2019 | Michael Atkinson | Call with professionals regarding case status. | Case Administration | 0.20 | 875.00 | $175.00 |
| 11/14/2019 | Michael Atkinson | Review and analyze IP issues document request. | Case Administration | 0.40 | 875.00 | $350.00 |
| 11/14/2019 | Michael Atkinson | Attended call with creditors committee. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 11/14/2019 | Michael Atkinson | Review and analyze Sackler documents. | Litigation | 0.90 | 875.00 | $787.50 |
| 11/14/2019 | Paul Navid | Evaluated fixed assets by category and accumulated depreciation. | Business Analysis / Operations | 0.40 | 525.00 | $210.00 |
| 11/14/2019 | Paul Navid | Evaluated sales by customer and YTD billings as of August 2019. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/14/2019 | Paul Navid | Analyzed historical 2016 through YTD Sep 2019 marketing spend by drug. | Business Analysis / Operations | 0.70 | 525.00 | $367.50 |
| 11/14/2019 | Paul Navid | Evaluated wholesale pricing and changes in pricing from 2017 to 2018. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 11/14/2019 | Paul Navid | Evaluated inventory by product line from 2017 to September 2019. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 11/14/2019 | Paul Navid | Evaluated gross to net by product account from 2017 to YTD August 2019. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/14/2019 | Raul Busto | Prepare questions on OTC build ups to send to team. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/14/2019 | Raul Busto | Reconcile new model versus business plan and PI data. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | Raul Busto | Create OxyContin and OTC COGS. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/14/2019 | Raul Busto | Begin working on BS adjustments tab. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/14/2019 | Raul Busto | Incorporate E. Min's changes to Butrans Forecast. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/14/2019 | Raul Busto | Finish building OTC drivers tab. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/14/2019 | Raul Busto | Finish building up OTC royalty expenses. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/14/2019 | Raul Busto | Incorporate E. Min's changes to Hysingla Forecast. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/14/2019 | Raul Busto | Build up OTC selling and promotion expenses. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/14/2019 | Raul Busto | Begin working on P&L eliminations and adjustments recreation. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/14/2019 | Raul Busto | Review uploaded inventory and marketing spent files for relationship to model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/14/2019 | Raul Busto | IAC Call with David Pidduck (Regional Director, Canada). | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 11/14/2019 | Raul Busto | Begin recreating CF elimination entries work through. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/14/2019 | Raul Busto | Recreate Consolidated P&L. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 11/14/2019 | Raul Busto | Analyze notes and materials provided by S. Jamieson related to IAC financial reporting. | Business Analysis / Operations | 2.30 | 375.00 | $862.50 |
| 11/14/2019 | Stilian Morrison | IAC Call with David Pidduck (Regional Director, Canada). | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/14/2019 | Stilian Morrison | Analyze P&L SALES COMBO 13.11.19 following IAC call with Steve Jamieson. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 11/14/2019 | Stilian Morrison | IAC Call with Steve Jamieson (Sr. External Accountant for international financial reporting among the IACs): took notes re call. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/14/2019 | Stilian Morrison | Continue to edit analysis of public health initiatives materials. | Committee Activities | 1.60 | 700.00 | $1,120.00 |
| 11/14/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 2.30 | 435.00 | $1,000.50 |
| 11/14/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 3.40 | 435.00 | $1,479.00 |
| 11/15/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 11/15/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 1.90 | 385.00 | $731.50 |
| 11/15/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 11/15/2019 | Byron Groth | Analyze data structure of each labeler file and organize for later consolidation. | Claims Analysis and Objections | 2.90 | 385.00 | $1,116.50 |
| 11/15/2019 | Carol Cabello | Analyze critical vendor tracking in preparation for call with Alix. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Carol Cabello | Participate on call with Alix and Bayard teams regarding critical vendors. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/15/2019 | Carol Cabello | Review and evaluate indemnification payments by firm as it relates to professional fee tracking. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/15/2019 | Carol Cabello | Review and analyze key insider incentive compensation of pharma cases. | Business Analysis / Operations | 2.80 | 690.00 | $1,932.00 |
| 11/15/2019 | Carol Cabello | Update critical vendor analysis based on call with Alix. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 11/15/2019 | Carol Cabello | Prepare detailed summary of critical vendor status for counsel. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/15/2019 | Carol Cabello | Review and read debtors' bar date presentation and Bayard comments. | Claims Analysis and Objections | 0.80 | 690.00 | $552.00 |
| 11/15/2019 | Eunice Min | Review information update about CV sizing and status. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 11/15/2019 | Eunice Min | Review tax decks for IACs. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 11/15/2019 | Eunice Min | Review responses to debtors' motion to assume prepetition reimbursement agreement. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 11/15/2019 | Eunice Min | Analyze PHI model and related R&D expense detail. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/15/2019 | Eunice Min | Review filings related to ad hoc fee motion including debtors' reply. | Court Filings | 1.00 | 535.00 | $535.00 |
| 11/15/2019 | Eunice Min | Review transfer support files. | Litigation | 1.50 | 535.00 | $802.50 |
| 11/15/2019 | Harry Foard | Drafted email to team re: OxyContin modeling. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/15/2019 | Harry Foard | Walked through model linking with S. Morrison and R. Busto. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/15/2019 | Harry Foard | Calculated intercompany eliminations between Rhodes Tech and Rhodes Pharma. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 11/15/2019 | Harry Foard | Began integrating Rhodes balance sheet. | Business Analysis / Operations | 2.50 | 425.00 | $1,062.50 |
| 11/15/2019 | Harry Foard | Began integrating Rhodes P&L statement. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 11/15/2019 | James Bland | Continued to revise market sizing analysis. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 11/15/2019 | James Bland | Continued refining market sizing analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/15/2019 | James Bland | Continued revising market sizing analysis. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/15/2019 | James Bland | Revised extrapolation analysis based on new sizing analysis. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 11/15/2019 | Jason Crockett | Prepare information regarding regional valuation of IACs. | Business Analysis / Operations | 1.40 | 670.00 | $938.00 |
| 11/15/2019 | Jason Crockett | Review and analysis of cash transfers report. | Business Analysis / Operations | 2.40 | 670.00 | $1,608.00 |
| 11/15/2019 | Jason Crockett | Call with counsel regarding cash transfer report. | Committee Activities | 0.30 | 670.00 | $201.00 |
| 11/15/2019 | Jason Crockett | Prepare points for counsel regarding cash transfer report and publication. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/15/2019 | Jason Crockett | Call with counsel for debtor regarding special committee investigation. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 11/15/2019 | Jason Crockett | Prepare information related to wages motion for committee and counsel. | Court Filings | 1.10 | 670.00 | $737.00 |
| 11/15/2019 | Jason Crockett | Prepare analysis of median and variance from median cost of proposed benefits versus market. | Court Filings | 1.80 | 670.00 | $1,206.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Jason Crockett | Prepare litigation strategy points regarding potential fraudulent conveyances. | Litigation | 0.80 | 670.00 | $536.00 |
| 11/15/2019 | Jason Crockett | Prepare estimate of potential net recovery from sale of IACs at various thresholds and sensitivity of taxable amounts. | Tax Issues | 1.50 | 670.00 | $1,005.00 |
| 11/15/2019 | Joshua Williams | Reviewed cash transfers support with J. Crockett and counsel. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 11/15/2019 | Joshua Williams | Providing comments on the Purdue Pharma Public Health Initiative presentation. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/15/2019 | Joshua Williams | Reconciled Purdue Pharma LP transfer from Dec 2015 to the data room support from Alix Partners. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/15/2019 | Joshua Williams | Reconciled the Purdue Pharma LP transfer from Feb 2017 to the data room support from Alix Partners. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/15/2019 | Joshua Williams | Reconciled Purdue Pharma LP transfers from July 2016 to the data room support from Alix Partners. | Business Analysis / Operations | 1.90 | 490.00 | $931.00 |
| 11/15/2019 | Joshua Williams | Created a diligence list tracking sheet for all cash transfer reports support from Alix Partners. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/15/2019 | Joshua Williams | Reconciled the Purdue Pharma LP transfers to shareholders from July 2016 to the data room support from Alix Partners. | Litigation | 1.10 | 490.00 | $539.00 |
| 11/15/2019 | Joshua Williams | Examined the latest information uploaded to the cash transfers data room re: T&E schedule and the PRA promissory notes. | Litigation | 1.10 | 490.00 | $539.00 |
| 11/15/2019 | Joshua Williams | Reconciled the Purdue Pharma LP transfer to affiliated entity from June 2017 to the data room support from Alix Partners. | Litigation | 1.50 | 490.00 | $735.00 |
| 11/15/2019 | Michael Atkinson | Review and analyze medical affairs questions. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 11/15/2019 | Michael Atkinson | Review and analyze OCP issues. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/15/2019 | Michael Atkinson | Review and analyze status of critical vendors. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/15/2019 | Michael Atkinson | Review and analyze settlement analysis. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/15/2019 | Michael Atkinson | Call with counsel for debtor regarding special committee investigation. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/15/2019 | Michael Atkinson | Call with Sacklers regarding tax issues. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/15/2019 | Michael Atkinson | Review and analyze opioid reversal business plan and analysis. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 11/15/2019 | Michael Atkinson | Review and analyze document request for Sackler distributions. | Litigation | 0.40 | 875.00 | $350.00 |
| 11/15/2019 | Michael Atkinson | Review and analyze Sackler distribution analysis. | Litigation | 1.60 | 875.00 | $1,400.00 |
| 11/15/2019 | Nathan Smith | Continued researching financial implications of substantive consolidation issues regarding consolidating non-debtor assets and holding companies. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 11/15/2019 | Nathan Smith | Researched financial implications of substantive consolidation issues. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | Paul Huygens | Review updated weekly cash variance report. | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/15/2019 | Paul Navid | Reviewed updated files in the data room and provided summary to team. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 11/15/2019 | Paul Navid | Evaluated updated weekly cash report and developed a cumulative analysis to assess change in cash. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/15/2019 | Paul Navid | Evaluated financials provided for financial model. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/15/2019 | Paul Navid | Created a weekly cash flow report for the committee with key takeaways and changes in cash. | Committee Activities | 1.60 | 525.00 | $840.00 |
| 11/15/2019 | Raul Busto | Fix balancing error on consolidated balance sheet. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/15/2019 | Raul Busto | Make edits to variance tracker on financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/15/2019 | Raul Busto | Tie below the line items into PPLP P&L. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/15/2019 | Raul Busto | Create PPLP balance sheet and working capital drivers. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/15/2019 | Raul Busto | Recreate consolidated cash flow statement. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/15/2019 | Raul Busto | Begin linking adjustments to PPLP cash flow statement. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/15/2019 | Raul Busto | Meet with S. Morrison and H. Foard to review financial model. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 11/15/2019 | Raul Busto | Recreate consolidated balance sheet. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/15/2019 | Raul Busto | Rebuild net sales by business. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/15/2019 | Raul Busto | Begin consolidating PPLP P&Ls. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/15/2019 | Stilian Morrison | Manufacturing/COGS meeting re: business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 11/15/2019 | Stilian Morrison | Prepare questions for R&D and medical affairs call on business plan. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 11/15/2019 | Stilian Morrison | Business plan call re: branded patents and loss of exclusivity. | Business Analysis / Operations | 0.80 | 700.00 | $560.00 |
| 11/15/2019 | Stilian Morrison | Review IAC combination financials and prepare basic analysis re: same. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 11/15/2019 | Stilian Morrison | Review team progress on rebuilding formulas in Excel model of long-term business plan. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/15/2019 | Stilian Morrison | Attend IAC tax advisor meeting telephonically. | Tax Issues | 1.00 | 700.00 | $700.00 |
| 11/15/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 2.10 | 435.00 | $913.50 |
| 11/15/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 3.60 | 435.00 | $1,566.00 |
| 11/15/2019 | Vincent Dylastra | Created an analysis of the Customer Programs Report. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/15/2019 | Vincent Dylastra | Analyzed Purdue's Canada settlements. | Business Analysis / Operations | 2.50 | 175.00 | $437.50 |
| 11/16/2019 | Carol Cabello | Analyze OCP spend since filing. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/16/2019 | Carol Cabello | Read and review redline draft of OCP order and correspond with Bayard. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2019 | Carol Cabello | Review and revise analysis on cash reporting for week ended 11/8/19. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 11/16/2019 | Carol Cabello | Draft and prepare summary of data provided by Debtors on wages. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/16/2019 | Carol Cabello | Evaluate cash reporting as of 11/8/19 and changes from prior week. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/16/2019 | Carol Cabello | Review and analyze additional information provided on WTW benchmarking. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/16/2019 | Carol Cabello | Reviewed trade agreements posted to data room. | Claims Analysis and Objections | 0.30 | 690.00 | $207.00 |
| 11/16/2019 | Carol Cabello | Read and review Debtors' reply regarding committee objection to AHC motion. | Court Filings | 0.70 | 690.00 | $483.00 |
| 11/16/2019 | Eunice Min | Review Sackler diligence list and provide comments. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 11/16/2019 | Eunice Min | Review points on OUD/rescue programs and valuation considerations and perform related research. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/16/2019 | Eunice Min | Draft potential deposition questions and share with M. Atkinson and J. Crockett for supplementing. | Litigation | 0.70 | 535.00 | $374.50 |
| 11/16/2019 | Harry Foard | Built Rhodes Pharma product-level sales growth toggle into financial model. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/16/2019 | Harry Foard | Added Rhodes historical product level detail into model. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 11/16/2019 | Harry Foard | Built flexible Royalty and REMs for COGS in Rhodes model. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/16/2019 | Harry Foard | Built Rhodes Pharma product-level COGS toggle into financial model. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/16/2019 | Jason Crockett | Analyze projected EBITDA growth rates of IACs and impact on valuation. | Business Analysis / Operations | 2.00 | 670.00 | $1,340.00 |
| 11/16/2019 | Jason Crockett | Prepare arguments against payment of ad hoc professional fees. | Court Filings | 1.20 | 670.00 | $804.00 |
| 11/16/2019 | Jason Crockett | Analyze additional supporting documents regarding regression analysis and support for wages motion and prepare challenge points. | Court Filings | 1.40 | 670.00 | $938.00 |
| 11/16/2019 | Jason Crockett | Prepare comprehensive list of deposition questions for ad hoc group seeking payment of professional fees. | Litigation | 3.80 | 670.00 | $2,546.00 |
| 11/16/2019 | Joshua Williams | Examining Jefferies changes to our Public Health Initiatives Presentation and updating the support accordingly. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/16/2019 | Michael Atkinson | Review and update list of questions related to finance and business plan. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/16/2019 | Michael Atkinson | Review and analyze Sackler diligence list for counsel. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/16/2019 | Michael Atkinson | Review and analyze Ad Hoc fee issues for counsel. | Business Analysis / Operations | 1.70 | 875.00 | $1,487.50 |
| 11/16/2019 | Michael Atkinson | Review and analyze questions related to deposition for Ad hoc fees and supplement with further questions. | Litigation | 1.50 | 875.00 | $1,312.50 |
| 11/16/2019 | Paul Navid | Reviewed notes and emails to assess case process. | Case Administration | 1.30 | 525.00 | $682.50 |
| 11/16/2019 | Raul Busto | Tie PPLP 2018 R&D costs in BP model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |

41

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2019 | Raul Busto | Recreate Capex schedule. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/16/2019 | Raul Busto | Relink ex-US expenses in BP model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/16/2019 | Raul Busto | Rebuild interest income section. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/16/2019 | Raul Busto | Reconcile one-time costs schedule. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/16/2019 | Raul Busto | Incorporate Purdue product line P&L in financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/16/2019 | Raul Busto | Begin building Purdue product line net sales build up. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/16/2019 | Vincent Dylastra | Analyzed customer programs report and created summary slides. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 11/17/2019 | Carol Cabello | Analyze attrition since filing and year to date. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 11/17/2019 | Carol Cabello | Develop preliminary scenarios analysis of insider benchmarking. | Business Analysis / Operations | 2.00 | 690.00 | $1,380.00 |
| 11/17/2019 | Eunice Min | Review IAC materials for consumer health business. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/17/2019 | Eunice Min | Review PHI overview and compile questions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/17/2019 | Eunice Min | Review and revise business plan model and send H. Foard and R. Busto comments for further revisions. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/17/2019 | Eunice Min | Research HRT status and market for Nalfmefene. | Business Analysis / Operations | 2.20 | 535.00 | $1,177.00 |
| 11/17/2019 | Eunice Min | Review weekly liquidity update. | Committee Activities | 0.50 | 535.00 | $267.50 |
| 11/17/2019 | Harry Foard | Multiple emails with E. Min and team re: model and inputs. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/17/2019 | Harry Foard | Reviewed call notes re: Purdue and Rhodes businesses. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/17/2019 | Harry Foard | Built growth rate toggles for Rhodes G&A and Technical Operations expense. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/17/2019 | Harry Foard | Began building fixed growth rate toggles for certain balance sheet line items. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/17/2019 | Harry Foard | Continued relinking Rhodes consolidated balance sheet. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/17/2019 | James Bland | Continued to refine extrapolated settlements analysis in light of new market sizing. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/17/2019 | Joshua Williams | Catching up on opioid reversal/rescue drug emails. | Business Analysis / Operations | 0.10 | 490.00 | $49.00 |
| 11/17/2019 | Joshua Williams | Examined PPLP cash transfers support from Alix Partners. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/17/2019 | Joshua Williams | Examined Sackler comp in the cash transfers support from Alix Partners (2008-2015). | Litigation | 1.50 | 490.00 | $735.00 |
| 11/17/2019 | Joshua Williams | Reviewed T&E cash transfers support from Alix Partners. | Litigation | 1.60 | 490.00 | $784.00 |
| 11/17/2019 | Joshua Williams | Examined Rhodes/Coventry cash transfers support from Alix Partners. | Litigation | 1.70 | 490.00 | $833.00 |
| 11/17/2019 | Michael Atkinson | Review and analyze new information related to wage motion provided by debtor. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/17/2019 | Michael Atkinson | Review, analyze and prepare weekly financial update for the committee. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2019 | Michael Atkinson | Review and analyze OTC business plan details. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/17/2019 | Michael Atkinson | Review and analyze debtor tax returns. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/17/2019 | Paul Navid | Analyzed employee separations since petition date. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/17/2019 | Paul Navid | Evaluated files uploaded, organized in Province data room, and provided summary to team. | Business Analysis / Operations | 1.10 | 525.00 | $577.50 |
| 11/17/2019 | Raul Busto | Link 15-month case costs in BP model. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Relink 2019 settlement expenses schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Link PPLP Shipping and warehouse COGS build up. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Relink Other - US Detail schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Begin to link COGS without Purdue product line build schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Rebuild legal fees schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Relink medical affairs schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Link R&D summary in BP model. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Relink royalty income schedule. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/17/2019 | Raul Busto | Recreate R&D milestones build up. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/17/2019 | Raul Busto | Rebuild Incentive bonus schedule. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/17/2019 | Raul Busto | Build R&D Detail breakout. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/17/2019 | Raul Busto | Tie in PPLP 3rd party royalty expenses. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/17/2019 | Raul Busto | Relink G&A expense build. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/17/2019 | Raul Busto | Begin working on selling and promotion expense schedule. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/17/2019 | Raul Busto | Begin working on health care reform fee expense build. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/17/2019 | Raul Busto | Create working capital schedule projections. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/17/2019 | Raul Busto | Recreate PPLP royalty expenses schedule. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/17/2019 | Raul Busto | Continue to tie up model. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/18/2019 | Byron Groth | Continue to consolidate group 1 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/18/2019 | Byron Groth | Consolidate group 1 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/18/2019 | Byron Groth | Consolidate group 1 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 11/18/2019 | Byron Groth | Consolidate group 1 (based on data structure) of labeler data files. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/18/2019 | Carol Cabello | Review and comment on draft regression analysis prepared by team on insider compensation. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/18/2019 | Carol Cabello | Review revised redline on OCP order and counsel comments. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/18/2019 | Carol Cabello | Review 90-day payments detail provided by company. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | Carol Cabello | Analyzed attrition since filing. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/18/2019 | Carol Cabello | Reviewed long term model as it relates to revenue estimates for benchmarking analysis. | Business Analysis / Operations | 0.90 | 690.00 | $621.00 |
| 11/18/2019 | Carol Cabello | Edit and supplement deck on insider compensation for counsel. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/18/2019 | Carol Cabello | Review and evaluate standard deviation analysis. | Business Analysis / Operations | 1.40 | 690.00 | $966.00 |
| 11/18/2019 | Carol Cabello | Analyze revenue and operating trends of comps used in WTW benchmarking analysis. | Business Analysis / Operations | 1.70 | 690.00 | $1,173.00 |
| 11/18/2019 | Carol Cabello | Prepare deck for committee counsel on adjusted compensation benchmarking. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 11/18/2019 | Carol Cabello | Drafted and sent follow-up email to Alix regarding open data requests. | Claims Analysis and Objections | 0.30 | 690.00 | $207.00 |
| 11/18/2019 | Carol Cabello | Review 90-day payment details as it relates to critical vendors. | Claims Analysis and Objections | 0.40 | 690.00 | $276.00 |
| 11/18/2019 | Carol Cabello | Attend committee call. | Committee Activities | 0.70 | 690.00 | $483.00 |
| 11/18/2019 | Courtney Clement | Cross checked revised OCP Order with 2nd proposal for firm tier changes. | Business Analysis / Operations | 0.40 | 350.00 | $140.00 |
| 11/18/2019 | Courtney Clement | Read revised OCP Order and summarized for team. | Business Analysis / Operations | 0.50 | 350.00 | $175.00 |
| 11/18/2019 | Courtney Clement | Reviewed billing history of firms not included in 2nd proposal. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 11/18/2019 | Courtney Clement | Analyze OCP historical billing with new tier caps. | Business Analysis / Operations | 0.70 | 350.00 | $245.00 |
| 11/18/2019 | Courtney Clement | Consolidate OCP billing for past 10 months. | Business Analysis / Operations | 1.10 | 350.00 | $385.00 |
| 11/18/2019 | Courtney Clement | Read Insider Benchmark analysis and made a list of diligence questions. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 11/18/2019 | Courtney Clement | Analyzed WTW's regression analysis. | Business Analysis / Operations | 1.90 | 350.00 | $665.00 |
| 11/18/2019 | Courtney Clement | Checked Worker Comp presentation with Wills Towers regression analysis. | Committee Activities | 0.40 | 350.00 | $140.00 |
| 11/18/2019 | Darien Lord | Analyzed the 90-day payment amounts from Purdue. | Claims Analysis and Objections | 0.20 | 385.00 | $77.00 |
| 11/18/2019 | Darien Lord | Analyzed and revised proposed findings of critical vendor agreements from Bayard. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |
| 11/18/2019 | Darien Lord | Analyzed and reviewed the executed trade agreements provided in the diligence folder, updated the Critical Vendor analysis. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/18/2019 | Eunice Min | Analyze insurance collateral and research documents. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 11/18/2019 | Eunice Min | Supplement question list regarding PHI and settlement. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/18/2019 | Eunice Min | Analyze interco eliminations between Purdue and Rhodes. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 11/18/2019 | Eunice Min | Search Relativity files related to historical marketing and sales analyses. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/18/2019 | Eunice Min | Analyze intercompany transactions between Rhodes Tech and Rhodes Pharma. | Business Analysis / Operations | 1.60 | 535.00 | $856.00 |
| 11/18/2019 | Eunice Min | Review and analyze sales build up in model and draft follow up questions. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | Eunice Min | Review information and support potentially related to claims sizing. | Claims Analysis and Objections | 0.60 | 535.00 | $321.00 |
| 11/18/2019 | Eunice Min | Prepare analysis showing sizing related to AHC. | Committee Activities | 0.80 | 535.00 | $428.00 |
| 11/18/2019 | Eunice Min | Review verified statements and other filings for information related to sizing AHGs. | Court Filings | 0.70 | 535.00 | $374.50 |
| 11/18/2019 | Harry Foard | Multiple emails with E. Min re: Rhodes modeling. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/18/2019 | Harry Foard | Attended and took notes on Rhodes call. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/18/2019 | Harry Foard | Consolidated different working versions of BP model and corresponded with E. Min re: same. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 11/18/2019 | Harry Foard | Walk through model linking with team. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/18/2019 | Harry Foard | Experimented with methods to tie-out OxyContin inventory calculations. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/18/2019 | Harry Foard | Began examining balance sheet discrepancies. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/18/2019 | Harry Foard | Consolidated questions into global list. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/18/2019 | Harry Foard | Developed revenue and cost toggles for Rhodes Tech projections. | Business Analysis / Operations | 1.50 | 425.00 | $637.50 |
| 11/18/2019 | Harry Foard | Attended phone call with E. Min and R. Busto to walk-through model linking and questions for the Debtors. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/18/2019 | Harry Foard | Continued process of linking balance sheet and cash flow together. | Business Analysis / Operations | 2.80 | 425.00 | $1,190.00 |
| 11/18/2019 | James Bland | Created market share analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/18/2019 | James Bland | Continued market share analysis for consenting versus non-consenting states. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/18/2019 | James Bland | Continued to refine market sizing analysis. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 11/18/2019 | Jason Crockett | Analyze cash flow reporting and operations activity and prepare responses to inquiries from counsel. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 11/18/2019 | Jason Crockett | Analyze potential claim amounts by category against estates. | Claims Analysis and Objections | 1.70 | 670.00 | $1,139.00 |
| 11/18/2019 | Jason Crockett | Participate in committee call. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 11/18/2019 | Jason Crockett | Research issues related to consenting and non-consenting states in advance of hearing. | Court Filings | 1.40 | 670.00 | $938.00 |
| 11/18/2019 | Jason Crockett | Prepare analysis of claim amounts in support of objection to ad hoc fee payments. | Court Filings | 1.70 | 670.00 | $1,139.00 |
| 11/18/2019 | Joshua Williams | Researched royalty expense rates for OTC and other branded products. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 11/18/2019 | Joshua Williams | Revised the Cash Report slide format for the Province financial summary update on the IACs. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/18/2019 | Joshua Williams | Reviewed OTC sales forecast and OTC P&L detail on the US Pharma business to put together a questions list. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/18/2019 | Joshua Williams | Updated the Evercore valuation ranges using the mid-year estimates for the IACs. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/18/2019 | Joshua Williams | Using the Evercore implied revenue and EBITDA multiples to update the | Business Analysis / Operations | 2.30 | 490.00 | $1,127.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | new valuation range of the different IAC regions. | | | | |
| 11/18/2019 | Joshua Williams | Updated the therapeutic areas of the Evercore valuation ranges (Biosimilars, Respiratory, Consumer and Smaller TAs). | Business Analysis / Operations | 2.50 | 490.00 | $1,225.00 |
| 11/18/2019 | Joshua Williams | Met with the Province team re: OTC sales. | Claims Analysis and Objections | 1.90 | 490.00 | $931.00 |
| 11/18/2019 | Michael Atkinson | Call with Rhodes management. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/18/2019 | Michael Atkinson | Review and analyze joint questions related to OUD business plan. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/18/2019 | Michael Atkinson | Call with committee regarding Ad Hoc proposal. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/18/2019 | Michael Atkinson | Review and analyze ad hoc fee deposition questions. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/18/2019 | Michael Atkinson | Review and analyze OTC business plan. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/18/2019 | Michael Atkinson | Review and analyze opioid reversal business plan. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/18/2019 | Michael Atkinson | Review analysis requested by counsel regarding ad hoc motion. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/18/2019 | Michael Atkinson | Meeting with debtor and other consultants related to OTC business. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 11/18/2019 | Michael Atkinson | Review and analyze information for counsel regarding Ad hoc motion. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 11/18/2019 | Paul Huygens | Review various objections, joinders and responses to ad hoc committee professional fee reimbursements, along with objections and responses to cash management motion. | Court Filings | 2.10 | 900.00 | $1,890.00 |
| 11/18/2019 | Raul Busto | Analyze how cash is swept among the entities. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/18/2019 | Raul Busto | Edit Rhodes cash flow schedule. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/18/2019 | Raul Busto | Analyze generic portfolio. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/18/2019 | Raul Busto | Make edits to PPLP P&L. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/18/2019 | Raul Busto | Continue making edits to financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/18/2019 | Raul Busto | Walk through model linking with team. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/18/2019 | Raul Busto | Continue adding questions to diligence request list. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/18/2019 | Raul Busto | Consolidate mechanics on financial model from H. Foard. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/18/2019 | Raul Busto | Begin linking financial model for pipeline drugs. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 11/18/2019 | Raul Busto | Prepare initial diligence questions list on financial model. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 11/18/2019 | Raul Busto | Conference call with H. Foard and E. Min to review preliminary questions on financial model. | Business Analysis / Operations | 2.00 | 375.00 | $750.00 |
| 11/18/2019 | Stilian Morrison | Call with management to discuss Generics/Rhodes business. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 11/18/2019 | Stilian Morrison | Review long-term plan model backup with team. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/18/2019 | Stilian Morrison | OTC sales forecasts and P&L overview call regarding business plan. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | Stilian Morrison | Review latest filings on the docket. | Court Filings | 2.10 | 700.00 | $1,470.00 |
| 11/18/2019 | Timothy Strickler | Reviewed tax returns uploaded to data room and prepared summary schedule. | Business Analysis / Operations | 3.20 | 435.00 | $1,392.00 |
| 11/18/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 2.20 | 435.00 | $957.00 |
| 11/18/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 3.40 | 435.00 | $1,479.00 |
| 11/19/2019 | Byron Groth | Consolidate group 2 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/19/2019 | Byron Groth | Consolidate group 2 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 11/19/2019 | Byron Groth | Consolidate group 2 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.70 | 385.00 | $1,039.50 |
| 11/19/2019 | Byron Groth | Consolidate group 2 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 11/19/2019 | Carol Cabello | Analyze YTD September expense detail. | Business Analysis / Operations | 0.30 | 690.00 | $207.00 |
| 11/19/2019 | Carol Cabello | Review claims reconciliation for two trade vendors. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 11/19/2019 | Carol Cabello | Review and consider updated CV schedule. | Claims Analysis and Objections | 0.50 | 690.00 | $345.00 |
| 11/19/2019 | Carol Cabello | Review ABC critical vendor agreement and amounts compared to schedules. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/19/2019 | Carol Cabello | Prepare report for committee counsel regarding WTW regression analysis. | Committee Activities | 2.40 | 690.00 | $1,656.00 |
| 11/19/2019 | Carol Cabello | Listen to court hearing telephonically. | Court Hearings | 3.80 | 690.00 | $2,622.00 |
| 11/19/2019 | Courtney Clement | Analyzed C. Cabello's updates on Willis Tower's Insider payment analysis. | Business Analysis / Operations | 0.60 | 350.00 | $210.00 |
| 11/19/2019 | Courtney Clement | Continued analyzing Willis Tower's Insider payments. | Business Analysis / Operations | 1.40 | 350.00 | $490.00 |
| 11/19/2019 | Courtney Clement | Continued analyzing second OCP payment proposal for objection. | Business Analysis / Operations | 1.80 | 350.00 | $630.00 |
| 11/19/2019 | Courtney Clement | Updated slide on Willis Tower's Insider payment analysis based on C. Cabello's comments. | Committee Activities | 0.30 | 350.00 | $105.00 |
| 11/19/2019 | Courtney Clement | Created slides on OCP payment proposal. | Committee Activities | 0.60 | 350.00 | $210.00 |
| 11/19/2019 | Courtney Clement | Created slide on Willis Tower's Insider payment analysis. | Committee Activities | 0.70 | 350.00 | $245.00 |
| 11/19/2019 | Courtney Clement | Review objection to retentions (docket #465) for OCP analysis. | Court Filings | 0.30 | 350.00 | $105.00 |
| 11/19/2019 | Courtney Clement | Reviewed dockets for retention applications for OCP analysis. | Court Filings | 0.70 | 350.00 | $245.00 |
| 11/19/2019 | Darien Lord | Analyze recent disbursements made to critical vendors. | Claims Analysis and Objections | 1.60 | 385.00 | $616.00 |
| 11/19/2019 | Darien Lord | Analyzed the newly posted fully executed critical vendor agreements, and sent analysis for review. | Litigation | 0.60 | 385.00 | $231.00 |
| 11/19/2019 | Eunice Min | Analyze OTC sales and cost assumptions. | Business Analysis / Operations | 1.20 | 535.00 | $642.00 |
| 11/19/2019 | Eunice Min | Analyze IAC materials. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/19/2019 | Eunice Min | Research patents and LOEs for abuse-deterrent formulations. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Eunice Min | Research IAC governance information and identify support. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/19/2019 | Eunice Min | Research HCRF fees and other costs related to medical affairs. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/19/2019 | Eunice Min | Prepare thoughts on potential financial analyses and content sharing with committee. | Committee Activities | 1.10 | 535.00 | $588.50 |
| 11/19/2019 | Eunice Min | Research MDL and negotiation class issues. | Litigation | 1.30 | 535.00 | $695.50 |
| 11/19/2019 | Harry Foard | Consolidated linking progress with work of R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/19/2019 | Harry Foard | Correspondence with E. Min and R. Busto re: financial model. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/19/2019 | Harry Foard | Investigated potential to calculate intercompany Rhodes from individual products. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/19/2019 | Harry Foard | Continued investigating inventory calculations for OxyContin projections. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 11/19/2019 | Harry Foard | Made Rhodes intercompany eliminations calculations flexible. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 11/19/2019 | Harry Foard | Built flexible Rhodes Tech sales forecast mechanism. | Business Analysis / Operations | 1.10 | 425.00 | $467.50 |
| 11/19/2019 | Harry Foard | Finalized building toggles for Rhodes Pharma Opex. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 11/19/2019 | Harry Foard | Built out formula to flex gross margin by indication for Rhodes Pharma. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/19/2019 | Harry Foard | Revised model for net income adjustments. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/19/2019 | Harry Foard | Began to recreate flexible Spinethera model. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/19/2019 | Harry Foard | Developed flexible cost of sales toggle for Rhodes Tech. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/19/2019 | James Bland | Created market sizing analysis for claims. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/19/2019 | James Bland | Continued creating market sizing analysis for creditor claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/19/2019 | James Bland | Continued creating market sizing analysis for claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/19/2019 | James Bland | Created market sizing analysis for claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/19/2019 | Jason Crockett | Call with Company on medical affairs issues. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 11/19/2019 | Jason Crockett | Analyze projections of international businesses for purposes of assessing potential settlement value. | Business Analysis / Operations | 1.30 | 670.00 | $871.00 |
| 11/19/2019 | Jason Crockett | Perform research regarding government claimants. | Committee Activities | 1.00 | 670.00 | $670.00 |
| 11/19/2019 | Jason Crockett | Analyze insider compensation structure and comparison to comparable companies. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 11/19/2019 | Jason Crockett | Attend hearing regarding payment on fees of AHG professionals among other issues. | Court Hearings | 4.50 | 670.00 | $3,015.00 |
| 11/19/2019 | Joshua Williams | Reviewed S. Morrison's revision of the IAC Value Matrix. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 11/19/2019 | Joshua Williams | Organized 2019 estimated sales by country by region in Excel and created the chart for the financial presentation summary. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Joshua Williams | Created personnel charts for total personnel census, census by IAC region, and census by department. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/19/2019 | Joshua Williams | Created the Ex. US IAC full-time employees slide for the IAC financial summary deck. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 11/19/2019 | Joshua Williams | Created the "Illustrative Evercore Valuation Range" slide for the financial summary presentation. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/19/2019 | Joshua Williams | Reviewed the region financial presentations for additional commentary on 2019 expected sales results. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/19/2019 | Joshua Williams | Created regional sales mix pie charts by region for 2017A and 2019E. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/19/2019 | Joshua Williams | Prepared slide on "Representative Sales by Region and Country," providing commentary and adding the proper citations/footnotes. | Business Analysis / Operations | 2.40 | 490.00 | $1,176.00 |
| 11/19/2019 | Michael Atkinson | Review and analyze R&D budget. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 11/19/2019 | Michael Atkinson | Call with debtors regarding R&D. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/19/2019 | Michael Atkinson | Review and analyze draft financial presentation for committee for IAC's. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/19/2019 | Michael Atkinson | Review and analyze materials for AHC fee hearing in preparation for same. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/19/2019 | Michael Atkinson | Attend hearing. | Court Hearings | 6.50 | 875.00 | $5,687.50 |
| 11/19/2019 | Paul Huygens | Review latest agenda, and participate in part of court hearing re employment, cash management and ad hoc prof reimbursement . Follow up call with C. Cabello re same. | Court Hearings | 3.70 | 900.00 | $3,330.00 |
| 11/19/2019 | Paul Navid | Evaluated collateral breakdown of insurances updated on 11.19.19. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 11/19/2019 | Paul Navid | Evaluated, organized, and provided summary of 35 new files uploaded on 11/19/19. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/19/2019 | Paul Navid | Evaluated latest financial model and assess changes. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/19/2019 | Raul Busto | Review newly updated fixed assets additions. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/19/2019 | Raul Busto | Build PPLP working capital drivers. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/19/2019 | Raul Busto | Analyze G&A expense detail summary. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/19/2019 | Raul Busto | Make edits to calculation of HCRF tab. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/19/2019 | Raul Busto | Begin building Purdue product line model drivers / assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/19/2019 | Raul Busto | Add questions on Purdue product lines and pipeline to diligence request list. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/19/2019 | Raul Busto | Incorporate E. Min's comments into financial model. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/19/2019 | Raul Busto | Review recent trade agreements for detail on royalties. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/19/2019 | Raul Busto | Analyze NPA data for Rhodes and Purdue through November 2019. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/19/2019 | Raul Busto | Spread 1997 and 1998 audits into financial summary. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |

49

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2019 | Raul Busto | Edit and revise questions list to include more specific detail. | Business Analysis / Operations | 1.80 | 375.00 | $675.00 |
| 11/19/2019 | Raul Busto | Continue recreating financial model mechanics. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 11/19/2019 | Stilian Morrison | Business plan call re: R&D. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/19/2019 | Stilian Morrison | Prepare sum-of-the-parts value matrix on IACs and correspond with J. Williams re: same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/19/2019 | Stilian Morrison | Review questions on opioid reversal drugs for diligence call. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/19/2019 | Timothy Strickler | Analyzed data from Purdue entity tax returns and audited financial statements. | Business Analysis / Operations | 3.80 | 435.00 | $1,653.00 |
| 11/19/2019 | Vincent Dylastra | Made changes to Customer Programs Report Analysis and revised slide. | Business Analysis / Operations | 0.70 | 175.00 | $122.50 |
| 11/20/2019 | Byron Groth | Consolidate group 3 (based on data structure) of labeler data files. | Claims Analysis and Objections | 1.80 | 385.00 | $693.00 |
| 11/20/2019 | Byron Groth | Continue to consolidate group 3 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 11/20/2019 | Byron Groth | Consolidate group 3 (based on data structure) of labeler data files. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 11/20/2019 | Byron Groth | Merge 3 groups of labeler files into a unified database structure. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/20/2019 | Carol Cabello | Analyze revised insurance collateral breakdown. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/20/2019 | Carol Cabello | Review and confirm analysis on critical vendor agreements. | Claims Analysis and Objections | 0.70 | 690.00 | $483.00 |
| 11/20/2019 | Carol Cabello | Read critical vendor agreements and compared amounts to schedules. | Claims Analysis and Objections | 0.90 | 690.00 | $621.00 |
| 11/20/2019 | Carol Cabello | Create committee report on incentive plans and WTW analysis. | Committee Activities | 1.80 | 690.00 | $1,242.00 |
| 11/20/2019 | Carol Cabello | Review redline cash management order. | Court Filings | 0.30 | 690.00 | $207.00 |
| 11/20/2019 | Carol Cabello | Read and review amended and restated case stipulation. | Court Filings | 0.40 | 690.00 | $276.00 |
| 11/20/2019 | Courtney Clement | Continued analyzing OCP second proposal and created tracking file. | Business Analysis / Operations | 0.90 | 350.00 | $315.00 |
| 11/20/2019 | Courtney Clement | Revised customer program slide. | Committee Activities | 0.40 | 350.00 | $140.00 |
| 11/20/2019 | Courtney Clement | Updated OCP slide based on C. Cabello's comments. | Committee Activities | 0.50 | 350.00 | $175.00 |
| 11/20/2019 | Darien Lord | Analyzed and consolidated a list of newly executed critical vendor agreements and agreements under review, sent analysis forward for counsel to review. | Litigation | 1.00 | 385.00 | $385.00 |
| 11/20/2019 | Eunice Min | Review recent Mundipharma news and analyze files received for additional context. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/20/2019 | Eunice Min | Supplement question list for branded call and share with M. Atkinson. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/20/2019 | Eunice Min | Revise question list regarding BP model and finalize for sharing with debtors. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/20/2019 | Eunice Min | Review and analyze ERO market and market share assumptions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/20/2019 | Eunice Min | Analyze business plan functionality and draft related questions. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | Eunice Min | Draft notes from discussions with debtors and notes thereto. | Business Analysis / Operations | 1.50 | 535.00 | $802.50 |
| 11/20/2019 | Eunice Min | Analyze branded products in business plan. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/20/2019 | Eunice Min | Analyze MDL litigation. | Committee Activities | 0.70 | 535.00 | $374.50 |
| 11/20/2019 | Harry Foard | Finalized question list and sent to E. Min and R. Busto. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/20/2019 | Harry Foard | Devised organizational system for data room support files. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 11/20/2019 | Harry Foard | Began reviewing questions list per comments of E. Min. | Business Analysis / Operations | 0.80 | 425.00 | $340.00 |
| 11/20/2019 | Harry Foard | Incorporated flexible managed care calculations in model. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 11/20/2019 | Harry Foard | Attended and took notes on branded products call. | Business Analysis / Operations | 1.20 | 425.00 | $510.00 |
| 11/20/2019 | Harry Foard | Began layering in Purdue audits into model. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/20/2019 | Harry Foard | Searched data room to identify files to incorporate into model. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 11/20/2019 | Harry Foard | Began incorporating updated market share data into the model. | Business Analysis / Operations | 2.00 | 425.00 | $850.00 |
| 11/20/2019 | James Bland | Continued sizing analysis re creditor claims. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/20/2019 | James Bland | Continued market sizing analysis for claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/20/2019 | James Bland | Continued market sizing analysis for claims. | Claims Analysis and Objections | 2.00 | 450.00 | $900.00 |
| 11/20/2019 | James Bland | Continued market sizing analysis for claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/20/2019 | James Bland | Revised claims analysis. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/20/2019 | Jason Crockett | Analyze cash flow and reporting activity and prepare notable items for UCC presentation. | Business Analysis / Operations | 0.70 | 670.00 | $469.00 |
| 11/20/2019 | Jason Crockett | Prepare questions related to marketing practices in China. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 11/20/2019 | Jason Crockett | Prepare questions related to IAC meetings. | Business Analysis / Operations | 1.10 | 670.00 | $737.00 |
| 11/20/2019 | Jason Crockett | Assess risks and potential liability related to opioid sales in China and other jurisdictions. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 11/20/2019 | Jason Crockett | Call with financial professionals regarding coordination of IAC information. | Case Administration | 0.50 | 670.00 | $335.00 |
| 11/20/2019 | Jason Crockett | Analyze government claims and considerations related thereto. | Claims Analysis and Objections | 1.30 | 670.00 | $871.00 |
| 11/20/2019 | Jason Crockett | Assess IAC opioid business in China. | Committee Activities | 1.10 | 670.00 | $737.00 |
| 11/20/2019 | Jason Crockett | Prepare points to discuss strategy with respect to ad hoc professional fee challenges. | Court Filings | 0.90 | 670.00 | $603.00 |
| 11/20/2019 | Jason Crockett | Prepare presentation on wages and compensation. | Court Filings | 1.30 | 670.00 | $871.00 |
| 11/20/2019 | Joshua Williams | Reviewed notes to regarding growth of LAM. | Business Analysis / Operations | 0.60 | 490.00 | $294.00 |
| 11/20/2019 | Joshua Williams | Prepared the P&L statement slide for the financial summary presentation. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 11/20/2019 | Joshua Williams | Reviewed Norton Rose data room for IAC entities that comprise licensing companies. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/20/2019 | Joshua Williams | Created the transition of product portfolio sales mix pie charts for | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | analgesics, biosimilars, respiratory, diabetes, oncology, other ethical, and consumer health in excel. | | | | |
| 11/20/2019 | Joshua Williams | Creating the ex. US IAC global sales by product and TA for the financial summary. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 11/20/2019 | Joshua Williams | Created financial summary presentation 2017A-2019E of the IACs (including net sales, gross margins, and EBITDA). | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/20/2019 | Joshua Williams | Retrieved data for the top products/areas in 2019 by product and product portfolio in Excel and creating a graph. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/20/2019 | Joshua Williams | Created Ex. IAC sales by region historical and expected sales mix slide for the financial summary presentation. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 11/20/2019 | Joshua Williams | Created the ex. US IAC global sales by therapeutic area slide for the financial summary presentation. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/20/2019 | Michael Atkinson | Call with Jefferies regarding IAC's. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 11/20/2019 | Michael Atkinson | Call related to ERF. | Business Analysis / Operations | 0.30 | 875.00 | $262.50 |
| 11/20/2019 | Michael Atkinson | Call with all financial advisers regarding IAC. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/20/2019 | Michael Atkinson | Review and analyze IAC's sales activities for counsel. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/20/2019 | Michael Atkinson | Review and analyze branded segment financials from business plan. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/20/2019 | Michael Atkinson | Review, analyze and revise presentation related to incentive plans for committee. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/20/2019 | Michael Atkinson | Review and analyze pipeline assumptions related to model. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 11/20/2019 | Michael Atkinson | Review and analyze draft financial presentation for committee for IAC's. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |
| 11/20/2019 | Michael Atkinson | Review and analyze status of munis and states. | Claims Analysis and Objections | 1.10 | 875.00 | $962.50 |
| 11/20/2019 | Nathan Smith | Review and analyze Purdue's customer programs. | Business Analysis / Operations | 0.30 | 175.00 | $52.50 |
| 11/20/2019 | Nathan Smith | Review, analyze and summarize WTW's updated non-insider compensation presentation. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 11/20/2019 | Nathan Smith | Review and analyze Purdue's customer programs presentation. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 11/20/2019 | Paul Huygens | Review insurance cash collateral report and prepetition CV payments schedule. | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/20/2019 | Paul Huygens | Review redline to final cash management order. | Court Filings | 0.30 | 900.00 | $270.00 |
| 11/20/2019 | Paul Navid | Evaluated updated files in the data room and summarized for Team - organized in Province data room. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/20/2019 | Paul Navid | Analyzed critical vendor reporting. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 11/20/2019 | Paul Navid | Evaluated updated collateral and compared to the previous versions provided. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/20/2019 | Paul Navid | Evaluated wage proposal and changes since initial motion. | Claims Analysis and Objections | 1.70 | 525.00 | $892.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | Paul Navid | Reviewed recent court filings for case update. | Court Filings | 0.90 | 525.00 | $472.50 |
| 11/20/2019 | Raul Busto | Consolidate notes from Branded P&L conference call. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/20/2019 | Raul Busto | Build OTC drivers and assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/20/2019 | Raul Busto | Continue working on Hysingla inventory build up. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/20/2019 | Raul Busto | Make edits to Butrans/ Hysingla drivers and assumptions. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/20/2019 | Raul Busto | Review PI datasite files for any incorporation into financial model. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/20/2019 | Raul Busto | Build PPLP below - EBIT drivers and assumptions. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/20/2019 | Raul Busto | Analyzed branded P&L. | Business Analysis / Operations | 1.20 | 375.00 | $450.00 |
| 11/20/2019 | Raul Busto | Revise questions list on financial model for high-level vs detailed. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/20/2019 | Raul Busto | Revise diligence to be sent to Debtors for high level detail. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/20/2019 | Raul Busto | Build PPLP Cogs and Opex drivers and assumptions. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/20/2019 | Raul Busto | Turn E. Min's latest comments on financial model. | Business Analysis / Operations | 2.40 | 375.00 | $900.00 |
| 11/20/2019 | Stilian Morrison | Purdue - Mundipharma Oxy Marketing / China call. | Business Analysis / Operations | 0.60 | 700.00 | $420.00 |
| 11/20/2019 | Stilian Morrison | Review historical IAC audited financial statements. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 11/20/2019 | Stilian Morrison | Business plan call re: branded P&L. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/20/2019 | Stilian Morrison | Call with case professionals to go through next steps and deliverables. | Case Administration | 0.60 | 700.00 | $420.00 |
| 11/20/2019 | Stilian Morrison | Revise IAC financial summary materials and correspond with team re: same. | Committee Activities | 2.80 | 700.00 | $1,960.00 |
| 11/21/2019 | Byron Groth | Analyze labeler data and identify potential outlying/error data. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 11/21/2019 | Byron Groth | Analyze labeler data and identify potential outlying/error data. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 11/21/2019 | Byron Groth | Analyze labeler data and identify potential outlying/error data. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/21/2019 | Carol Cabello | Draft and send summary of critical vendor status for counsel. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/21/2019 | Carol Cabello | Review and confirm amounts in wages proposal from counsel. | Business Analysis / Operations | 0.40 | 690.00 | $276.00 |
| 11/21/2019 | Carol Cabello | Evaluate filed October monthly operating report. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 11/21/2019 | Carol Cabello | Read and review Debtors' presentation slides to UCC regarding business plan. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 11/21/2019 | Carol Cabello | Review summary and agreement for trade vendor and reply to counsel. | Claims Analysis and Objections | 0.30 | 690.00 | $207.00 |
| 11/21/2019 | Carol Cabello | Attend committee call. | Committee Activities | 1.00 | 690.00 | $690.00 |
| 11/21/2019 | Darien Lord | Provided comments for the analysis done by Bayard on the newly posted Critical Vendor agreements. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |
| 11/21/2019 | Darien Lord | Created a table for new critical vendor agreements analysis, sent for review. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |
| 11/21/2019 | Eunice Min | Call to discuss additional BP requests and questions. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Eunice Min | Call R. Busto and H. Foard to discuss model. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/21/2019 | Eunice Min | Search intralinks and Relativity for related party agreements. | Business Analysis / Operations | 0.80 | 535.00 | $428.00 |
| 11/21/2019 | Eunice Min | Analyze historical McKinsey reports related to market opportunities. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/21/2019 | Eunice Min | Analyze figures in BP that don't appear to reconcile. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/21/2019 | Harry Foard | Built implied perpetuity growth formula into the model. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/21/2019 | Harry Foard | Follow up phone call with E. Min and R. Busto to discuss next steps on financial model workstream. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/21/2019 | Harry Foard | Typed and organized notes from call re: financial model. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/21/2019 | Harry Foard | Analyzed notes and responses from call regarding BP model and potential adjustments related thereto. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 11/21/2019 | Harry Foard | Began adding in historical PI Datasite information into the model. | Business Analysis / Operations | 2.20 | 425.00 | $935.00 |
| 11/21/2019 | Harry Foard | Layered in Coventry audits into model. | Business Analysis / Operations | 2.90 | 425.00 | $1,232.50 |
| 11/21/2019 | James Bland | Drafted notes on methodology for claims sizing. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/21/2019 | James Bland | Continued sizing analysis re creditor claims. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 11/21/2019 | Jason Crockett | Call regarding business plan mechanics with company. | Business Analysis / Operations | 0.90 | 670.00 | $603.00 |
| 11/21/2019 | Jason Crockett | Prepare questions for business plan model review. | Business Analysis / Operations | 1.20 | 670.00 | $804.00 |
| 11/21/2019 | Jason Crockett | Correspond with counsel regarding translation of production documents. | Case Administration | 0.30 | 670.00 | $201.00 |
| 11/21/2019 | Jason Crockett | Prepare estimate of accrued and future burn rate of cash. | Claims Analysis and Objections | 1.00 | 670.00 | $670.00 |
| 11/21/2019 | Jason Crockett | Prepare points regarding public release of cash transfers report. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 11/21/2019 | Jason Crockett | Prepare talking points for UCC call. | Committee Activities | 1.20 | 670.00 | $804.00 |
| 11/21/2019 | Jason Crockett | Review of stipulation with Sacklers and required production and timeline. | Court Filings | 0.70 | 670.00 | $469.00 |
| 11/21/2019 | Jason Crockett | Prepare response to latest proposal regarding wages and calculate economics of each individual component. | Court Filings | 0.80 | 670.00 | $536.00 |
| 11/21/2019 | Jason Crockett | Prepare analysis of proposal regarding allowance of payments pursuant to wages and benefits motion. | Court Filings | 1.50 | 670.00 | $1,005.00 |
| 11/21/2019 | Joshua Williams | Read AP article regarding Mundipharma OxyContin. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/21/2019 | Joshua Williams | Reviewed the Norton Rose Data room for board members of IAC entity. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/21/2019 | Joshua Williams | Reviewed PHI call notes to create additional questions for discussion. | Business Analysis / Operations | 0.50 | 490.00 | $245.00 |
| 11/21/2019 | Joshua Williams | Discussed the IAC org chart and researched links between the US Pharma business entities. | Business Analysis / Operations | 0.70 | 490.00 | $343.00 |
| 11/21/2019 | Joshua Williams | Prepared notes regarding the plan to analyze the IAC entities to circulate to the Province team. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Joshua Williams | Made revisions the financial summary presentation to make schedules more consistent. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/21/2019 | Joshua Williams | Review of comments from S. Morrison on the financial summary presentation. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |
| 11/21/2019 | Joshua Williams | Proofread and edited the IAC financial presentation for submission to S. Morrison. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/21/2019 | Joshua Williams | Writing the Mundipharma overview slide for the ex. US IAC financial presentation. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/21/2019 | Joshua Williams | Reviewed prior materials to prepare for upcoming presentation to the UCC. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/21/2019 | Joshua Williams | Researched potential claims related to Purdue product lines. | Litigation | 1.60 | 490.00 | $784.00 |
| 11/21/2019 | Michael Atkinson | Call regarding meeting with Sacklers with debtor. | Business Analysis / Operations | 0.40 | 875.00 | $350.00 |
| 11/21/2019 | Michael Atkinson | Call with debtor regarding business plan model. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/21/2019 | Michael Atkinson | Review questions for public health initiative. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/21/2019 | Michael Atkinson | Review and analyze materials to present to committee. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/21/2019 | Michael Atkinson | Review, analyze and prepare committee update. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/21/2019 | Michael Atkinson | Review and analyze IAC analysis for committee update. | Business Analysis / Operations | 1.60 | 875.00 | $1,400.00 |
| 11/21/2019 | Michael Atkinson | Review and analyze model and questions for PJT. | Business Analysis / Operations | 3.20 | 875.00 | $2,800.00 |
| 11/21/2019 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 875.00 | $875.00 |
| 11/21/2019 | Nathan Smith | Construct power point presentation regarding Purdue's October monthly operating report. | Business Analysis / Operations | 0.10 | 175.00 | $17.50 |
| 11/21/2019 | Nathan Smith | Turn comments on Purdue October monthly operating report presentation. | Business Analysis / Operations | 0.80 | 175.00 | $140.00 |
| 11/21/2019 | Nathan Smith | Review and analyze Purdue's October monthly operating report. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 11/21/2019 | Nathan Smith | Construct power point presentation regarding Purdue's October monthly operating report. | Business Analysis / Operations | 1.50 | 175.00 | $262.50 |
| 11/21/2019 | Nathan Smith | Spread Purdue's October monthly operating report. | Business Analysis / Operations | 1.80 | 175.00 | $315.00 |
| 11/21/2019 | Nathan Smith | Analyze Purdue's October monthly operating report against historical financials and cash reporting. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/21/2019 | Paul Huygens | Review October UCC presentation. | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 11/21/2019 | Paul Navid | Reviewed updated files provided on financials of the company and provided a summary to the team. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/21/2019 | Paul Navid | Analyzed settlement overview uploaded to the data room to assess value and financial changes. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/21/2019 | Raul Busto | Review final version of questions to be sent to debtors. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/21/2019 | Raul Busto | Follow up phone call with E. Min and H. Foard to discuss next steps on financial model workstream. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | Raul Busto | Prepare for call with debtors regarding financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/21/2019 | Raul Busto | Review UCC presentation updated by debtors. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/21/2019 | Raul Busto | Clean up diligence tracker for external sharing. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/21/2019 | Raul Busto | Provide E. Min with consolidated version of diligence tracker. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/21/2019 | Raul Busto | Assessed BP responses and revised model mechanics. | Business Analysis / Operations | 1.00 | 375.00 | $375.00 |
| 11/21/2019 | Raul Busto | Continue working on tying together pipeline build up. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/21/2019 | Raul Busto | Analyze cost structure scenarios and build into financial model. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/21/2019 | Raul Busto | Continue reviewing Intralinks data room for support of financial model. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/21/2019 | Raul Busto | Incorporate financial drivers learned from conference call with debtors' management regarding BP. | Business Analysis / Operations | 1.90 | 375.00 | $712.50 |
| 11/21/2019 | Raul Busto | Build catch all drivers / assumptions page for the whole financial model. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 11/21/2019 | Stilian Morrison | Attended and took notes on call to walk through model assumptions. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 11/21/2019 | Stilian Morrison | Review questions on business plan model. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/21/2019 | Stilian Morrison | Review IAC board books. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 11/21/2019 | Timothy Strickler | Prepared summary schedule of cash distributions based on tax returns and audited financial statements. | Business Analysis / Operations | 3.10 | 435.00 | $1,348.50 |
| 11/21/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents identified in complaint against Purdue. | Litigation | 3.60 | 435.00 | $1,566.00 |
| 11/21/2019 | Vincent Dylastra | Review of Purdue's latest MOR report. | Business Analysis / Operations | 0.20 | 175.00 | $35.00 |
| 11/22/2019 | Byron Groth | Analyze preliminary queries of labeler database. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/22/2019 | Byron Groth | Target and identify duplicative data between separate labeler files. | Claims Analysis and Objections | 2.80 | 385.00 | $1,078.00 |
| 11/22/2019 | Byron Groth | Target and identify duplicative data between separate labeler files. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/22/2019 | Carol Cabello | Identify and draft diligence items needed to evaluate wage proposal. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/22/2019 | Carol Cabello | Evaluate indemnification payments by firm. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 11/22/2019 | Carol Cabello | Review and supplement model of scenario analysis of wages. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 11/22/2019 | Carol Cabello | Evaluate and confirm analyses related to employee incentive plans. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/22/2019 | Carol Cabello | Develop various potential counter proposal and analyze economic impact for each. | Business Analysis / Operations | 2.30 | 690.00 | $1,587.00 |
| 11/22/2019 | Carol Cabello | Revise and supplement wage analysis for committee. | Committee Activities | 0.90 | 690.00 | $621.00 |
| 11/22/2019 | Carol Cabello | Prepare wage analysis for committee as requested by counsel. | Committee Activities | 1.30 | 690.00 | $897.00 |
| 11/22/2019 | Darien Lord | Analyzed and reviewed the newly executed critical vendor agreement, sent for review. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | Darien Lord | Analyzed the 3 new executed critical vendor agreements and provided a summary of the total amount of executed and non executed critical vendor agreements. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/22/2019 | Eunice Min | Phone call with R. Busto and H. Foard to discuss model. | Business Analysis / Operations | 0.70 | 535.00 | $374.50 |
| 11/22/2019 | Eunice Min | Research pricing analogs for certain pharma products. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/22/2019 | Eunice Min | Devise workarounds for business plan model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/22/2019 | Eunice Min | Review analysis of labeler data. | Claims Analysis and Objections | 0.20 | 535.00 | $107.00 |
| 11/22/2019 | Eunice Min | Call with counsel regarding website. | Committee Activities | 0.10 | 535.00 | $53.50 |
| 11/22/2019 | Eunice Min | Draft comments on potential committee resource. | Committee Activities | 2.00 | 535.00 | $1,070.00 |
| 11/22/2019 | Eunice Min | Review shareholder presentations. | Litigation | 1.50 | 535.00 | $802.50 |
| 11/22/2019 | Eunice Min | Review and analyze II-way informational report. | Litigation | 1.80 | 535.00 | $963.00 |
| 11/22/2019 | Harry Foard | Correspondence with E. Min and R. Busto re: COGS and royalty projections. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/22/2019 | Harry Foard | Review of COGS estimate devised by E. Min. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/22/2019 | Harry Foard | Attended phone call with E. Min and R. Busto to discuss model drivers. | Business Analysis / Operations | 0.70 | 425.00 | $297.50 |
| 11/22/2019 | James Bland | Reviewed new study related to damages. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 11/22/2019 | James Bland | Created initial claims analysis for creditors. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/22/2019 | James Bland | Continued sizing analysis. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/22/2019 | James Bland | Continued creditor claims analysis. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/22/2019 | James Bland | Continued market sizing analysis. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/22/2019 | James Bland | Continued creditor claims analysis. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/22/2019 | James Bland | Revised creditor claims analysis. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/22/2019 | Jason Crockett | Review of detail related to cash transaction report. | Committee Activities | 2.20 | 670.00 | $1,474.00 |
| 11/22/2019 | Jason Crockett | Prepare follow up questions regarding employee wages proposal resolution. | Court Filings | 0.80 | 670.00 | $536.00 |
| 11/22/2019 | Jason Crockett | Analyze latest proposal regarding employees wages and refinement of monetary impact of certain changes. | Court Filings | 1.60 | 670.00 | $1,072.00 |
| 11/22/2019 | Jason Crockett | Prepare analysis related to wages and benefits. | Court Filings | 1.90 | 670.00 | $1,273.00 |
| 11/22/2019 | Joshua Williams | Created a list of all trust names and cross-referenced the German IAC org chart. | Business Analysis / Operations | 1.20 | 490.00 | $588.00 |
| 11/22/2019 | Joshua Williams | Created a flow chart / diagram of the Raymond-side entities for the UCC. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/22/2019 | Joshua Williams | Drawing up a list of Raymond-side entities and their links to the cash transfers report and the IACs. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/22/2019 | Joshua Williams | Analyzed Raymond-related entity names and Norton Rose identified entities in Excel to compare names. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | Joshua Williams | Reviewed the Raymond-side Informational Presentation and analyzed the related IAC cash transfers. | Litigation | 2.20 | 490.00 | $1,078.00 |
| 11/22/2019 | Michael Atkinson | Call with debtor regarding ERF. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/22/2019 | Michael Atkinson | Call with debtor regarding public health initiative business plan. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/22/2019 | Michael Atkinson | Review and analyze information provided on wages from Debtor and update analysis. | Business Analysis / Operations | 0.70 | 875.00 | $612.50 |
| 11/22/2019 | Michael Atkinson | Review and analyze wage motion proposal from debtor. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/22/2019 | Michael Atkinson | Review and analyze Sackler Stip disclosure materials. | Business Analysis / Operations | 2.50 | 875.00 | $2,187.50 |
| 11/22/2019 | Michael Atkinson | Review and analyze information from MDL. | Claims Analysis and Objections | 2.90 | 875.00 | $2,537.50 |
| 11/22/2019 | Michael Atkinson | Meeting with Sackler lawyers regarding stipulation production. | Committee Activities | 2.30 | 875.00 | $2,012.50 |
| 11/22/2019 | Nathan Smith | Analyzed estimated savings under each proposal. | Business Analysis / Operations | 0.60 | 175.00 | $105.00 |
| 11/22/2019 | Nathan Smith | Continued review and analysis of Purdue's incentive plan counter proposal. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 11/22/2019 | Nathan Smith | Estimate proposed savings under each Debtor counter proposal. | Business Analysis / Operations | 1.30 | 175.00 | $227.50 |
| 11/22/2019 | Nathan Smith | Reviewed and analyzed Purdue's incentive plan counter proposal. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 11/22/2019 | Nathan Smith | Modeled all UCC and Debtor incentive plan proposal savings against each other. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/22/2019 | Paul Huygens | Analyze unredacted SOFA. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 11/22/2019 | Paul Huygens | Review press on other pharmaceutical companies to determine potential implications for Purdue. | Plan and Disclosure Statement | 0.40 | 900.00 | $360.00 |
| 11/22/2019 | Paul Navid | Created a cumulative cash flow analysis since filing up to 11/15 to assess changes to cash. | Business Analysis / Operations | 1.20 | 525.00 | $630.00 |
| 11/22/2019 | Paul Navid | Evaluated week 11/15 cash flow reporting to assess changes. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/22/2019 | Paul Navid | Evaluated customer program motion, order, and report provided by the debtors to compare with current cash paid under customer rebates. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/22/2019 | Paul Navid | Created a summary overview of the customer program reporting from 9/16 to 9/30 with a summary of payments by category and customers. | Committee Activities | 0.90 | 525.00 | $472.50 |
| 11/22/2019 | Paul Navid | Created a committee report of weekly cash flow report as of 11/15 with an executive summary page of key takeaways. | Committee Activities | 1.90 | 525.00 | $997.50 |
| 11/22/2019 | Raul Busto | Review Avrio S&P and marketing details. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/22/2019 | Raul Busto | Analyze API suppliers and dosage manufacturers. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/22/2019 | Raul Busto | Review brand business plan support. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | Raul Busto | Provide E. Min with a list of outstanding mechanical issues on financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/22/2019 | Raul Busto | Attended phone call with E. Min and H. Foard to discuss model drivers. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/22/2019 | Raul Busto | Built OTC variability sensitivities. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/22/2019 | Raul Busto | Build in OxyContin erosion curve driver. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/22/2019 | Raul Busto | Incorporate E Min's changes to cost structure mechanics. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/22/2019 | Raul Busto | Make edits to pipeline P&L build up. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/22/2019 | Raul Busto | Create Purdue product line market size / growth based on market share drivers and assumptions. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/22/2019 | Raul Busto | Continue tying up financial model. | Business Analysis / Operations | 1.70 | 375.00 | $637.50 |
| 11/22/2019 | Stilian Morrison | Review outstanding IAC diligence. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 11/22/2019 | Stilian Morrison | Review financial model dashboard. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 11/22/2019 | Timothy Strickler | Reviewed new documents uploaded into data room. | Case Administration | 1.40 | 435.00 | $609.00 |
| 11/23/2019 | Byron Groth | Edit and run new queries of labeler data after reviewing previous results. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 11/23/2019 | Carol Cabello | Review and analyze LTRP proposed payments by title and correspond with M. Atkinson. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/23/2019 | Carol Cabello | Evaluate customer programs detail provided. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 11/23/2019 | Carol Cabello | Review cash flow analysis and slides and prepare summary. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/23/2019 | Carol Cabello | Review and analyze economic impact of the proposed counter on wages. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 11/23/2019 | Carol Cabello | Evaluate unredacted SOFA. | Business Analysis / Operations | 1.20 | 690.00 | $828.00 |
| 11/23/2019 | Carol Cabello | Evaluate additional employee wages information provided by Alix. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 11/23/2019 | James Bland | Refined victim relief fund allocation methodology. | Claims Analysis and Objections | 0.90 | 450.00 | $405.00 |
| 11/23/2019 | James Bland | Continued sizing analysis re creditor claims. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/23/2019 | Joshua Williams | Reviewed emails re: Branded P&L follow-up. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/23/2019 | Joshua Williams | Read and took notes regarding the two-way informational report. | Business Analysis / Operations | 0.90 | 490.00 | $441.00 |
| 11/23/2019 | Michael Atkinson | Review and analyze potential distribution allocations for states for ERF. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/23/2019 | Michael Atkinson | Review and analyze information provided by debtor on wage motion. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/23/2019 | Michael Atkinson | Review and analyze weekly cash reporting for committee. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/23/2019 | Michael Atkinson | Work on counter proposal to wage motion. | Business Analysis / Operations | 1.30 | 875.00 | $1,137.50 |
| 11/23/2019 | Michael Atkinson | Review and analyze MDL information related to counties. | Claims Analysis and Objections | 2.50 | 875.00 | $2,187.50 |
| 11/23/2019 | Raul Busto | Fix error on PPLP P&L. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/23/2019 | Raul Busto | Incorporate S. Morrison's changes to R&D sensitivities. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2019 | Byron Groth | Update and start new queries of labeler data after reviewing previous results. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/24/2019 | Carol Cabello | Revise and edit materials prepared for counsel regarding GC historical compensation. | Business Analysis / Operations | 0.60 | 690.00 | $414.00 |
| 11/24/2019 | Carol Cabello | Review and consider correspondence related to wage proposal. | Business Analysis / Operations | 0.80 | 690.00 | $552.00 |
| 11/24/2019 | Carol Cabello | Evaluate changes in proposals and compared to expected incentive payouts. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/24/2019 | Carol Cabello | Analyze and read historical proxy statements regarding insider compensation for GC. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 11/24/2019 | Carol Cabello | Analyze latest wage proposal from Debtor. | Business Analysis / Operations | 2.70 | 690.00 | $1,863.00 |
| 11/24/2019 | Eunice Min | Review weekly cash report. | Committee Activities | 0.60 | 535.00 | $321.00 |
| 11/24/2019 | Harry Foard | Reviewed notes of J. Williams re: PHI. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/24/2019 | Harry Foard | Revised legal non-recurring expenses add-backs. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/24/2019 | Harry Foard | Began incorporating toggles for division sell-offs in model. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/24/2019 | Harry Foard | Continued making progress with incorporating historical data into the model. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/24/2019 | Harry Foard | Incorporated Rhodes into global model driver page. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/24/2019 | Harry Foard | Incorporated PHI cost into FCF calculation. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 11/24/2019 | Harry Foard | Built PHI cut-off toggle in model. | Business Analysis / Operations | 1.00 | 425.00 | $425.00 |
| 11/24/2019 | Michael Atkinson | Review and analyze Wages motion analysis. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/24/2019 | Nathan Smith | Analyze Debtor's incentive plan counter proposal. | Business Analysis / Operations | 0.10 | 175.00 | $17.50 |
| 11/24/2019 | Nathan Smith | Analyze Debtor's incentive plan counter proposal. | Business Analysis / Operations | 0.90 | 175.00 | $157.50 |
| 11/24/2019 | Nathan Smith | Analyzed employee's compensation history against current Purdue compensation. | Business Analysis / Operations | 1.10 | 175.00 | $192.50 |
| 11/24/2019 | Nathan Smith | Reviewed and analyzed compensation history for employee. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/24/2019 | Raul Busto | Review PHI and Rhodes drivers / assumptions. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/24/2019 | Raul Busto | Build in sale of asset scenario toggles. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/24/2019 | Raul Busto | Make edits to pipeline sales by indication build up and drivers. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/24/2019 | Raul Busto | Fix errors in consolidated financial statements. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/24/2019 | Raul Busto | Make edits to OTC build up assumptions and drivers. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/25/2019 | Byron Groth | Cross-reference codes in labeler data. | Claims Analysis and Objections | 1.40 | 385.00 | $539.00 |
| 11/25/2019 | Byron Groth | Analyze codes used in labeler data. | Claims Analysis and Objections | 2.10 | 385.00 | $808.50 |
| 11/25/2019 | Byron Groth | Cross-reference codes in labeler data. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | Byron Groth | Cross-reference codes in labeler data. | Claims Analysis and Objections | 2.40 | 385.00 | $924.00 |
| 11/25/2019 | Carol Cabello | Prepare analysis of insider compensation as requested by counsel. | Business Analysis / Operations | 0.50 | 690.00 | $345.00 |
| 11/25/2019 | Carol Cabello | Review and consider Debtors' analysis related to LTRP. | Business Analysis / Operations | 1.30 | 690.00 | $897.00 |
| 11/25/2019 | Carol Cabello | Analyze summarized aggregate percentages of bonuses attributable to 2017 and prior. | Business Analysis / Operations | 1.50 | 690.00 | $1,035.00 |
| 11/25/2019 | Carol Cabello | Evaluate additional information on employee incentive plans. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 11/25/2019 | Carol Cabello | Revise and supplement comparison chart of wage proposals. | Business Analysis / Operations | 1.90 | 690.00 | $1,311.00 |
| 11/25/2019 | Carol Cabello | Construct independent analysis of LTRP bonuses and compare to Debtors'. | Business Analysis / Operations | 2.10 | 690.00 | $1,449.00 |
| 11/25/2019 | Carol Cabello | Attend committee call. | Committee Activities | 0.60 | 690.00 | $414.00 |
| 11/25/2019 | Darien Lord | Analyzed and reviewed critical vendor trade agreement. | Claims Analysis and Objections | 0.30 | 385.00 | $115.50 |
| 11/25/2019 | Darien Lord | Analyzed additional posted critical vendor agreements. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/25/2019 | Darien Lord | Analyzed additional posted executed critical vendor agreements. | Claims Analysis and Objections | 0.50 | 385.00 | $192.50 |
| 11/25/2019 | Darien Lord | Analyzed new critical vendor trade agreements and sent table of agreements to C. Cabello. | Claims Analysis and Objections | 0.70 | 385.00 | $269.50 |
| 11/25/2019 | Eunice Min | Review and analyze support schedules for BP model. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/25/2019 | Eunice Min | Verify free cash flow build up. | Business Analysis / Operations | 1.40 | 535.00 | $749.00 |
| 11/25/2019 | Eunice Min | Analyze business plan model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/25/2019 | Eunice Min | Analyze G&A cost build up and support. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/25/2019 | Eunice Min | Analyze OTC build up by SKU and GTN adjustments. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/25/2019 | Harry Foard | Corrected tax and non-opex calculations in model. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/25/2019 | Harry Foard | Discussed intercompany relationship with R. Busto. | Business Analysis / Operations | 0.20 | 425.00 | $85.00 |
| 11/25/2019 | Harry Foard | Multiple emails with E. Min and R. Busto re: model. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/25/2019 | Harry Foard | Incorporated PHI model into business plan model. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/25/2019 | Harry Foard | Recreated Debtors' Butrans intercompany eliminations. | Business Analysis / Operations | 1.30 | 425.00 | $552.50 |
| 11/25/2019 | Harry Foard | Investigated ways to reduce G&A for selling of product lines. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/25/2019 | Harry Foard | Recreated Debtors' Rhodes Tech intercompany eliminations. | Business Analysis / Operations | 2.10 | 425.00 | $892.50 |
| 11/25/2019 | Harry Foard | Made revisions to public health initiative in model. | Business Analysis / Operations | 2.60 | 425.00 | $1,105.00 |
| 11/25/2019 | James Bland | Analyzed report from MDL. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/25/2019 | James Bland | Reviewed MDL report. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/25/2019 | James Bland | Revised claims analysis. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/25/2019 | James Bland | Assessed studies on damages. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | James Bland | Continued conducting DOJ claims analysis. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/25/2019 | Jason Crockett | Analyze materials provided by Company related to executive historical earnings. | Committee Activities | 0.60 | 670.00 | $402.00 |
| 11/25/2019 | Jason Crockett | Attend Committee call. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/25/2019 | Jason Crockett | Review of employee compensation packages and prepare information for Committee related thereto. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 11/25/2019 | Jason Crockett | Prepare updated comparison of wage and benefits proposals. | Court Filings | 1.70 | 670.00 | $1,139.00 |
| 11/25/2019 | Joshua Williams | Formulated the product workflows surrounding IAC valuation methodology. | Business Analysis / Operations | 0.20 | 490.00 | $98.00 |
| 11/25/2019 | Joshua Williams | Catching up on the docket and all new materials loaded to the data room. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 11/25/2019 | Joshua Williams | Reviewed the cash transfer reports for the historical changes in the IAC entities. | Business Analysis / Operations | 1.40 | 490.00 | $686.00 |
| 11/25/2019 | Joshua Williams | Review of the IAC budget books for the latest quarter submitted 11-25-19 to the financial advisors. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/25/2019 | Joshua Williams | Creation of slides for IAC org chart presentation. | Business Analysis / Operations | 1.80 | 490.00 | $882.00 |
| 11/25/2019 | Joshua Williams | Refitting org charts to be added to a slide show presentation for the committee. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/25/2019 | Joshua Williams | Refitting org charts to be added to a slide show presentation for the committee. | Business Analysis / Operations | 3.50 | 490.00 | $1,715.00 |
| 11/25/2019 | Michael Atkinson | Attend Committee call. | Business Analysis / Operations | 0.80 | 875.00 | $700.00 |
| 11/25/2019 | Michael Atkinson | Review and analyze information related to wage proposal. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/25/2019 | Michael Atkinson | Review and analyze wage materials provided by debtor. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/25/2019 | Michael Atkinson | Review and analyze LTRP documents. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/25/2019 | Michael Atkinson | Review and analyze wage motion response and calculate payouts. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/25/2019 | Michael Atkinson | Review and analyze IAC business plan documents. | Business Analysis / Operations | 3.40 | 875.00 | $2,975.00 |
| 11/25/2019 | Nathan Smith | Continued analysis of 2017 LTRP calculation variances. | Business Analysis / Operations | 1.00 | 175.00 | $175.00 |
| 11/25/2019 | Nathan Smith | Continued review and analysis of Purdue's LTRP calculation. | Business Analysis / Operations | 1.40 | 175.00 | $245.00 |
| 11/25/2019 | Nathan Smith | Analyzed 2017 LTRP calculation variances. | Business Analysis / Operations | 1.70 | 175.00 | $297.50 |
| 11/25/2019 | Nathan Smith | Reviewed and analyzed Purdue's LTRP calculation. | Business Analysis / Operations | 1.90 | 175.00 | $332.50 |
| 11/25/2019 | Nathan Smith | Reviewed and analyzed cash flow variance between Purdue's weekly cash reporting and Purdue's monthly operating report. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/25/2019 | Paul Navid | Evaluated financial changes and business plan details. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 11/25/2019 | Paul Navid | Evaluated committee communications and notes to assess case for the committee call. | Committee Activities | 0.90 | 525.00 | $472.50 |
| 11/25/2019 | Raul Busto | Discussed interco relationship with H. Foard. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | Raul Busto | Incorporate newly received Avrio files into financial model. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/25/2019 | Raul Busto | Analyze Rhodes intercompany relationship. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/25/2019 | Raul Busto | Turn E. Min's comments on cost analysis. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/25/2019 | Raul Busto | Continue working on sale and promotion build up. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/25/2019 | Raul Busto | Change how HCRF expenses are driven. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/25/2019 | Raul Busto | Create additional drivers for Purdue product line P&Ls. | Business Analysis / Operations | 0.70 | 375.00 | $262.50 |
| 11/25/2019 | Raul Busto | Make edits to DCF buildup on financial model. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/25/2019 | Raul Busto | Build in sales year mechanics / toggles on OTC. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/25/2019 | Raul Busto | Reconcile differences between sales and promotion tabs. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/25/2019 | Raul Busto | Reconcile G&A and COGS for Purdue product lines. | Business Analysis / Operations | 0.90 | 375.00 | $337.50 |
| 11/25/2019 | Raul Busto | Revise Purdue P&L schedule. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/25/2019 | Raul Busto | Continue building oncology P&L. | Business Analysis / Operations | 1.10 | 375.00 | $412.50 |
| 11/25/2019 | Raul Busto | Continue linking loose pieces of model to flow with drivers. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/25/2019 | Raul Busto | Build in sales year mechanics / toggles on Purdue product lines. | Business Analysis / Operations | 1.50 | 375.00 | $562.50 |
| 11/25/2019 | Stilian Morrison | Analyze historical gross-to-nets on OxyContin. | Business Analysis / Operations | 1.00 | 700.00 | $700.00 |
| 11/25/2019 | Stilian Morrison | Review business plan supporting schedules from the data room. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 11/25/2019 | Stilian Morrison | Continue to analyze historical and projected gross-to-nets on OxyContin and other brands, generics. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/25/2019 | Stilian Morrison | Review latest filings on the docket. | Court Filings | 0.70 | 700.00 | $490.00 |
| 11/25/2019 | Timothy Strickler | Reviewed files from Relativity database and downloaded documents listed on complaints for review. | Litigation | 2.60 | 435.00 | $1,131.00 |
| 11/25/2019 | Vincent Dylastra | Analysis of Purdue's summary of Wages and Benefits Proposal proceedings. | Business Analysis / Operations | 2.40 | 175.00 | $420.00 |
| 11/26/2019 | Byron Groth | Review opioid news coverage and summarize for team. | Claims Analysis and Objections | 1.20 | 385.00 | $462.00 |
| 11/26/2019 | Byron Groth | Merge research with labeler database. | Claims Analysis and Objections | 2.60 | 385.00 | $1,001.00 |
| 11/26/2019 | Byron Groth | Merge research with labeler database. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/26/2019 | Carol Cabello | Analyze October balance sheet. | Business Analysis / Operations | 0.70 | 690.00 | $483.00 |
| 11/26/2019 | Carol Cabello | Reconciled October monthly reported amounts with weekly cash flow and prepared summary for counsel. | Business Analysis / Operations | 1.10 | 690.00 | $759.00 |
| 11/26/2019 | Carol Cabello | Review and model latest debtor proposal on wages. | Business Analysis / Operations | 1.60 | 690.00 | $1,104.00 |
| 11/26/2019 | Carol Cabello | Analyze Alix files showing portion of bonuses attributable to 2017 and prior by employee. | Business Analysis / Operations | 2.20 | 690.00 | $1,518.00 |
| 11/26/2019 | Carol Cabello | Revise and supplement committee report on monthly operating report. | Committee Activities | 1.20 | 690.00 | $828.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | Darien Lord | Reviewed additional critical vendor agreement and updated schedule. | Claims Analysis and Objections | 0.20 | 385.00 | $77.00 |
| 11/26/2019 | Eunice Min | Review and analyze supply contracts and other agreements concerning operations. | Business Analysis / Operations | 1.00 | 535.00 | $535.00 |
| 11/26/2019 | Eunice Min | Analyze S&P cost support and detail. | Business Analysis / Operations | 1.30 | 535.00 | $695.50 |
| 11/26/2019 | Eunice Min | Review drivers pages of business plan. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/26/2019 | Eunice Min | Analyze business plan model and provide comments. | Business Analysis / Operations | 3.00 | 535.00 | $1,605.00 |
| 11/26/2019 | Eunice Min | Provide thoughts on draft personal injury POC form. | Claims Analysis and Objections | 1.50 | 535.00 | $802.50 |
| 11/26/2019 | Harry Foard | Correspondence with P. Navid, E. Min, and R. Busto to discuss financial models driver. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/26/2019 | Harry Foard | Attended phone call to walk through financial model with P. Navid, E. Min, and R. Busto. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/26/2019 | Harry Foard | Developed method of flexing OxyContin input with LOE year. | Business Analysis / Operations | 0.90 | 425.00 | $382.50 |
| 11/26/2019 | Harry Foard | Developed method of altering OxyContin retail driver by LOE year. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/26/2019 | Harry Foard | Created mechanism for flexing additional OxyContin drivers based on LOE year. | Business Analysis / Operations | 1.40 | 425.00 | $595.00 |
| 11/26/2019 | Harry Foard | Built indexing system to flex erosion curve for OxyContin by LOE year. | Business Analysis / Operations | 1.70 | 425.00 | $722.50 |
| 11/26/2019 | Harry Foard | Developed method of altering OxyContin drivers. | Business Analysis / Operations | 1.80 | 425.00 | $765.00 |
| 11/26/2019 | James Bland | Continued to research municipalities. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 11/26/2019 | James Bland | Researched potential litigation claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/26/2019 | James Bland | Reviewed potential issues regarding personal injury claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 11/26/2019 | Jason Crockett | Prepare comments for counsel related to ad hoc fee arrangement. | Committee Activities | 0.70 | 670.00 | $469.00 |
| 11/26/2019 | Jason Crockett | Analyze information related to and develop questions related to cash report and supporting documentation. | Committee Activities | 1.30 | 670.00 | $871.00 |
| 11/26/2019 | Jason Crockett | Prepare analysis of long-term retention plans and impact of reduction compared to years in which payments were earned. | Committee Activities | 1.40 | 670.00 | $938.00 |
| 11/26/2019 | Jason Crockett | Review of cash transfer report. | Committee Activities | 1.50 | 670.00 | $1,005.00 |
| 11/26/2019 | Jason Crockett | Prepare summary schedules for UCC regarding benefits packages, insiders, and expected savings versus original motion. | Court Filings | 1.10 | 670.00 | $737.00 |
| 11/26/2019 | Jason Crockett | Prepare updates to UCC materials related to wages motion and comparison of negotiations. | Court Filings | 1.20 | 670.00 | $804.00 |
| 11/26/2019 | Joshua Williams | Examined the PHI timelines. | Business Analysis / Operations | 0.40 | 490.00 | $196.00 |
| 11/26/2019 | Joshua Williams | Converted Mundipharma taxes deck into Excel. | Business Analysis / Operations | 1.00 | 490.00 | $490.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | Joshua Williams | Oxy Sales in USD by country analysis for Canada. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/26/2019 | Joshua Williams | Analyzed OxyContin sales in USD by country for Napp. | Business Analysis / Operations | 1.70 | 490.00 | $833.00 |
| 11/26/2019 | Joshua Williams | Analyzed OxyContin sales by region in the IACs. | Business Analysis / Operations | 2.10 | 490.00 | $1,029.00 |
| 11/26/2019 | Joshua Williams | Note taking on the COGS associated with Rhodes Pharma. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/26/2019 | Michael Atkinson | Call with Pennsylvania AG regarding wage motion. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/26/2019 | Michael Atkinson | Call with Purdue related to business plan modeling. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 11/26/2019 | Michael Atkinson | Call with claim sub committee of debtor. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 11/26/2019 | Michael Atkinson | Call with debtor regarding diligence on Sackler distributions. | Business Analysis / Operations | 1.00 | 875.00 | $875.00 |
| 11/26/2019 | Michael Atkinson | Reviewed and analyzed business plan model. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/26/2019 | Michael Atkinson | Review, analyze, and update proposal for wage motion. | Business Analysis / Operations | 1.80 | 875.00 | $1,575.00 |
| 11/26/2019 | Michael Atkinson | Review and analyze IAC new documents posted to the data room. | Business Analysis / Operations | 1.90 | 875.00 | $1,662.50 |
| 11/26/2019 | Michael Atkinson | Call with debtor regarding claims notices. | Claims Analysis and Objections | 0.70 | 875.00 | $612.50 |
| 11/26/2019 | Michael Atkinson | Call with ERF committee. | Committee Activities | 1.10 | 875.00 | $962.50 |
| 11/26/2019 | Nathan Smith | Reviewed and analyzed cash flow variance between Purdue's weekly cash reporting and Purdue's monthly operating report. | Business Analysis / Operations | 2.00 | 175.00 | $350.00 |
| 11/26/2019 | Paul Navid | Call with the debtors to assess business plan projections. | Business Analysis / Operations | 0.50 | 525.00 | $262.50 |
| 11/26/2019 | Paul Navid | Attended phone call to walk through financial model with H. Foard, E. Min, and R. Busto. Correspondence with H. Foard, E. Min, and R. Busto to discuss financial model driver. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 11/26/2019 | Paul Navid | Analyzed updated files uploaded to the data room, organized in Province DB, and provided a summary to the team. | Business Analysis / Operations | 1.30 | 525.00 | $682.50 |
| 11/26/2019 | Paul Navid | Analyzed OxyContin gross sales and rebates associated with GTN. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/26/2019 | Paul Navid | Stress tested financial model under various cases to assess assumptions. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 11/26/2019 | Paul Navid | Reviewed and analyzed updated financials provided for the business model. | Business Analysis / Operations | 1.60 | 525.00 | $840.00 |
| 11/26/2019 | Paul Navid | Analyzed public health initiatives timeline and compared with business plan. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/26/2019 | Paul Navid | Analyzed interactive financial model built by Province team based on all hardcoded data provided for projected years. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/26/2019 | Raul Busto | Consolidate notes from Rhodes call. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/26/2019 | Raul Busto | Incorporate Purdue product line milestone schedule into financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/26/2019 | Raul Busto | Review S. Morrison's OTC business rider. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | Raul Busto | Analyze PHI timeline. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/26/2019 | Raul Busto | Incorporate amortization schedule into financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/26/2019 | Raul Busto | Correspondence with P. Navid, E. Min, and H. Foard to discuss financial model driver. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/26/2019 | Raul Busto | Attend conference call with Rhodes management. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/26/2019 | Raul Busto | Attended phone call to walk through financial model with P. Navid, E. Min, and R. Busto. | Business Analysis / Operations | 0.50 | 375.00 | $187.50 |
| 11/26/2019 | Raul Busto | Turn E. Min's comments on sales drivers. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/26/2019 | Raul Busto | Link Avrio 5-year P&L to financial model. | Business Analysis / Operations | 0.60 | 375.00 | $225.00 |
| 11/26/2019 | Raul Busto | Complete Butrans inventory build up. | Business Analysis / Operations | 0.80 | 375.00 | $300.00 |
| 11/26/2019 | Raul Busto | Continue working on financial dashboard build. | Business Analysis / Operations | 1.30 | 375.00 | $487.50 |
| 11/26/2019 | Raul Busto | Begin building OTC scenario case flexes. | Business Analysis / Operations | 1.60 | 375.00 | $600.00 |
| 11/26/2019 | Stilian Morrison | Call re: modeling of cost of goods sold and operating expenses. | Business Analysis / Operations | 0.50 | 700.00 | $350.00 |
| 11/26/2019 | Stilian Morrison | Develop scenarios for sensitivity analysis of U.S. business plan. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/26/2019 | Stilian Morrison | Prepare committee materials on segment financials. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/26/2019 | Stilian Morrison | Go back and review Evercore valuation materials on potential sale of IACS. | Sale Process | 1.10 | 700.00 | $770.00 |
| 11/26/2019 | Timothy Strickler | Reviewed files in Relativity database and downloaded documents listed in complaints for review. | Litigation | 2.50 | 435.00 | $1,087.50 |
| 11/27/2019 | Byron Groth | Refine data analysis per request of J. Bland. | Claims Analysis and Objections | 2.20 | 385.00 | $847.00 |
| 11/27/2019 | Byron Groth | Prepare preliminary analysis and exhibits using labeler database. | Claims Analysis and Objections | 2.30 | 385.00 | $885.50 |
| 11/27/2019 | Byron Groth | Refine labeler database methodology for flagging repeat/suspicious data. | Claims Analysis and Objections | 3.20 | 385.00 | $1,232.00 |
| 11/27/2019 | Carol Cabello | Review critical vendor trade agreements. | Claims Analysis and Objections | 0.80 | 690.00 | $552.00 |
| 11/27/2019 | Carol Cabello | Read draft Lowne declaration in support of wages. | Court Filings | 0.80 | 690.00 | $552.00 |
| 11/27/2019 | Eunice Min | Analyze professional fees incurred. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 11/27/2019 | Eunice Min | Discuss scenario toggles and sensitivities with R. Busto. | Business Analysis / Operations | 0.30 | 535.00 | $160.50 |
| 11/27/2019 | Eunice Min | Conference call with H. Foard, P. Navid and H. Foard to discuss financial model. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/27/2019 | Eunice Min | Correspond with R. Busto and H. Foard regarding OTC case build mechanics. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/27/2019 | Eunice Min | Analyze DLA Piper memo on IAC compliance. | Business Analysis / Operations | 1.70 | 535.00 | $909.50 |
| 11/27/2019 | Eunice Min | Review BP support materials including headcount and D&A for integration into model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | Eunice Min | Analyze business plan model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/27/2019 | Eunice Min | Analyze accrued expense detail and other support files and build into model. | Business Analysis / Operations | 2.00 | 535.00 | $1,070.00 |
| 11/27/2019 | Harry Foard | Attended phone call with E. Min, P. Navid, and R. Busto re: model drivers and cases. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/27/2019 | Harry Foard | Corrected product classification of Rhodes Pharma. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/27/2019 | Harry Foard | Reviewed methodology of E. Min to flex OTC sales. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 11/27/2019 | Harry Foard | Began developing summary tab for case overview. | Business Analysis / Operations | 1.60 | 425.00 | $680.00 |
| 11/27/2019 | Harry Foard | Revised model for OxyContin LOE toggle. | Business Analysis / Operations | 2.30 | 425.00 | $977.50 |
| 11/27/2019 | James Bland | Discussed litigation claim issues with M. Atkinson and E. Min. | Claims Analysis and Objections | 0.40 | 450.00 | $180.00 |
| 11/27/2019 | James Bland | Compiled data to research potential litigation claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/27/2019 | Jason Crockett | Prepare questions related to business plan detail. | Business Analysis / Operations | 0.80 | 670.00 | $536.00 |
| 11/27/2019 | Jason Crockett | Review and comment on protective order language. | Case Administration | 0.60 | 670.00 | $402.00 |
| 11/27/2019 | Jason Crockett | Address potential issues with shared tax advisor in adversarial situations. | Committee Activities | 0.50 | 670.00 | $335.00 |
| 11/27/2019 | Jason Crockett | Prepare comments for counsel regarding employment of tax adviser. | Committee Activities | 0.80 | 670.00 | $536.00 |
| 11/27/2019 | Jason Crockett | Analyze DLA report on Mundipharma China issues. | Committee Activities | 2.10 | 670.00 | $1,407.00 |
| 11/27/2019 | Joshua Williams | Consolidated FTI business plan questions with our own for submission to PJT. | Business Analysis / Operations | 0.80 | 490.00 | $392.00 |
| 11/27/2019 | Joshua Williams | Created a variance analysis of the IAC's new business plan uploaded to the Norton Rose data room. | Business Analysis / Operations | 1.30 | 490.00 | $637.00 |
| 11/27/2019 | Joshua Williams | Examined Purdue's Other Assets, Accrued Expenses, & Other Liabilities Breakdown and other recent data room uploads. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/27/2019 | Joshua Williams | Mapped out the IAC update deck using the 2020 Budget Process November 2019 presentation uploaded to the Norton Rose data room. | Business Analysis / Operations | 1.50 | 490.00 | $735.00 |
| 11/27/2019 | Joshua Williams | Examined the Global IAC Finance Update for the 2020 Budget. | Business Analysis / Operations | 1.60 | 490.00 | $784.00 |
| 11/27/2019 | Joshua Williams | Converted the regional IAC presentations to Excel for the IAC's new business plan variance analysis. | Business Analysis / Operations | 2.20 | 490.00 | $1,078.00 |
| 11/27/2019 | Joshua Williams | Analyze recent filings. | Court Filings | 0.40 | 490.00 | $196.00 |
| 11/27/2019 | Michael Atkinson | Review and analyze actual financial results. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/27/2019 | Michael Atkinson | Review and analyze operating report. | Business Analysis / Operations | 1.40 | 875.00 | $1,225.00 |
| 11/27/2019 | Michael Atkinson | Review and analyze opioid reversal business plan. | Business Analysis / Operations | 1.50 | 875.00 | $1,312.50 |
| 11/27/2019 | Michael Atkinson | Review and analyze revised business plans and effect on value. | Business Analysis / Operations | 2.20 | 875.00 | $1,925.00 |
| 11/27/2019 | Michael Atkinson | Review and analyze new IAC data. | Business Analysis / Operations | 2.70 | 875.00 | $2,362.50 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | Paul Huygens | Scan through latest data room production. | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 11/27/2019 | Paul Navid | Conference call with E. Min, R. Busto and H. Foard to discuss financial model. Call with R. Busto re scenario toggles. | Business Analysis / Operations | 0.60 | 525.00 | $315.00 |
| 11/27/2019 | Paul Navid | Evaluated new files provided on other assets, accrued expenses and other liabilities breakdown. | Business Analysis / Operations | 0.80 | 525.00 | $420.00 |
| 11/27/2019 | Paul Navid | Analyzed data rooms new files and provided a summary to the team. | Business Analysis / Operations | 0.90 | 525.00 | $472.50 |
| 11/27/2019 | Paul Navid | Assessed event assumptions for business model and effect of the model under various changes. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/27/2019 | Paul Navid | Evaluated scenarios where certain products would be excluded from go-forward business model. | Business Analysis / Operations | 1.80 | 525.00 | $945.00 |
| 11/27/2019 | Paul Navid | Analyzed change to OxyContin loss of exclusivity assumptions and effect on total financials. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/27/2019 | Raul Busto | Walk P. Navid through scenario toggles. | Business Analysis / Operations | 0.20 | 375.00 | $75.00 |
| 11/27/2019 | Raul Busto | Incorporate other assets and accrued expenses schedule into financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/27/2019 | Raul Busto | Review questions on financial model prepared by FTI. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/27/2019 | Raul Busto | Walk E. Min through scenario toggles. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/27/2019 | Raul Busto | Build in depreciation expense schedule into financial model. | Business Analysis / Operations | 0.30 | 375.00 | $112.50 |
| 11/27/2019 | Raul Busto | Revise Rhodes Technology build up by sales. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/27/2019 | Raul Busto | Correspond with E. Min and H. Foard regarding OTC case build mechanics. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/27/2019 | Raul Busto | Conference call with E. Min, P. Navid and H. Foard to discuss financial model. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/27/2019 | Raul Busto | Discuss discovery workstreams with D. Radi and A. Garavito. | Business Analysis / Operations | 0.40 | 375.00 | $150.00 |
| 11/27/2019 | Raul Busto | Continue working on mechanics of case build up. | Business Analysis / Operations | 1.40 | 375.00 | $525.00 |
| 11/27/2019 | Raul Busto | Create scenario build up of OTC sales by SKU. | Business Analysis / Operations | 2.10 | 375.00 | $787.50 |
| 11/27/2019 | Stilian Morrison | Review business diligence lists circulated by FTI for completeness. | Business Analysis / Operations | 0.90 | 700.00 | $630.00 |
| 11/27/2019 | Stilian Morrison | Review entity-level corporate structures and take notes re: same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 11/27/2019 | Stilian Morrison | Prepare product-level margin analysis. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/27/2019 | Stilian Morrison | Prepare detailed revenue and EBITDA bridges based on a review of 2020 regional budget materials. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/27/2019 | Stilian Morrison | Draft slides based on a review of IAC board budget materials. | Committee Activities | 2.30 | 700.00 | $1,610.00 |

| Entry Date | Person | Comments | Tasks | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2019 | Stilian Morrison | Spread financial figures provided in Norton Rose tax materials. | Tax Issues | 0.90 | 700.00 | $630.00 |
| 11/27/2019 | Timothy Strickler | Reviewed new files uploaded to data room. | Case Administration | 2.10 | 435.00 | $913.50 |
| 11/27/2019 | Timothy Strickler | Reviewed files from Relativity database and downloaded documents listed on complaints for review. | Litigation | 2.70 | 435.00 | $1,174.50 |
| 11/28/2019 | Jason Crockett | Review draft of supplemental Lowne declaration and prepare comments. | Court Filings | 0.60 | 670.00 | $402.00 |
| 11/28/2019 | Joshua Williams | Examined requests from S. Morrison on the new IAC business plan. | Business Analysis / Operations | 1.10 | 490.00 | $539.00 |
| 11/28/2019 | Joshua Williams | Replying to emails from team regarding case. | Case Administration | 0.10 | 490.00 | $49.00 |
| 11/28/2019 | Michael Atkinson | Review and analyze claims analysis. | Claims Analysis and Objections | 1.20 | 875.00 | $1,050.00 |
| 11/29/2019 | Carol Cabello | Review and evaluate latest critical vendor schedule from company. | Claims Analysis and Objections | 0.60 | 690.00 | $414.00 |
| 11/29/2019 | Carol Cabello | Review draft wages order and confirm agreement. | Court Filings | 0.70 | 690.00 | $483.00 |
| 11/29/2019 | Eunice Min | Review and analyze considerations related to ERF. | Business Analysis / Operations | 0.40 | 535.00 | $214.00 |
| 11/29/2019 | Jason Crockett | Review schedule of critical vendors provided by the company. | Business Analysis / Operations | 0.50 | 670.00 | $335.00 |
| 11/29/2019 | Jason Crockett | Review revised proposed wages order and prepare comments for counsel. | Court Filings | 0.80 | 670.00 | $536.00 |
| 11/29/2019 | Michael Atkinson | Call with debtor regarding KPMG. | Business Analysis / Operations | 0.50 | 875.00 | $437.50 |
| 11/29/2019 | Michael Atkinson | Review and analyze wage motion issues. | Business Analysis / Operations | 0.60 | 875.00 | $525.00 |
| 11/29/2019 | Michael Atkinson | Review and analyze IAC financials. | Business Analysis / Operations | 3.70 | 875.00 | $3,237.50 |
| 11/29/2019 | Paul Navid | Evaluated changes to the financial model to assess toggles for certain scenarios. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |
| 11/29/2019 | Paul Navid | Reviewed call notes for financial related discussions with the debtors to assess business plan financial model. | Business Analysis / Operations | 1.90 | 525.00 | $997.50 |
| 11/30/2019 | Michael Atkinson | Review and analyze gross profits of marketed products. | Business Analysis / Operations | 0.90 | 875.00 | $787.50 |
| 11/30/2019 | Michael Atkinson | Review and analyze wage motion filing draft of debtor. | Business Analysis / Operations | 1.10 | 875.00 | $962.50 |
| 11/30/2019 | Michael Atkinson | Review and analyze critical vendor analysis. | Business Analysis / Operations | 1.20 | 875.00 | $1,050.00 |
| 11/30/2019 | Paul Huygens | Review latest production (CV payment detail and gross profit reporting). | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/30/2019 | Paul Navid | Evaluated files that were uploaded related to critical vendors and gross profit by product. | Business Analysis / Operations | 1.50 | 525.00 | $787.50 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|------|-----------------|-------------|----------------|
| 10/15/2019 | Lodging | DoubleTree – M. Atkinson hotel (10/15-10/17) while traveling to attend meeting in NYC. | $1,489.17 |
| 10/30/2019 | Lodging | Hilton – M. Atkinson hotel while traveling to attend meeting with UCC and Debtors. | $249.78 |
| 11/6/2019 | Telephone/Internet | Conference Call – C. Cabello call with Alix, Bayard and Province teams re: critical vendors. | $12.60 |
| 11/14/2019 | Meals | The Daily Room – S. Morrison working meal. | $14.00 |
| 11/15/2019 | Telephone/Internet | Conference Call – C. Cabello call with Alix, Bayard and Province teams re: critical vendors. | $8.40 |
| 11/15/2019 | Meals | Sicilian Oven – H. Foard working meal. | $14.98 |
| 11/15/2019 | Airfare/Train | Amtrak – M. Atkinson train BWI-NY Penn one-way to attend hearing and meetings. | $345.00 |
| 11/18/2019 | Ground Transportation | Lyft – M. Atkinson transportation while traveling to attend the Debtors' hearing. | $19.80 |
| 11/18/2019 | Lodging | The Ritz-Carlton – M. Atkinson hotel while traveling to attend the Debtors' hearing. | $648.51 |
| 11/18/2019 | Ground Transportation | Mohammad Abid – M. Atkinson transportation while traveling to attend hearing. | $140.00 |
| 11/19/2019 | Lodging | The Knickerbocker – M. Atkinson hotel (11/19-11/22) while traveling to attend meeting and presentation to shareholders. | $2,146.71 |
| 11/22/2019 | Ground Transportation | Lyft – M. Atkinson transportation while traveling to attend meeting and shareholder presentation. | $16.57 |
| 11/22/2019 | Airfare/Train | Amtrak – M. Atkinson train NY Penn-BWI one-way to attend meeting and shareholder presentation. | $405.00 |
| 11/22/2019 | Ground Transportation | The MARC Station - M. Atkinson parking fee while traveling to attend meeting and shareholder presentation. | $45.00 |
| 11/26/2019 | Telephone/Internet | Conference Call – M. Atkinson call with counsel and creditor. | $6.68 |
| 11/28/2019 | Telephone/Internet | Southwest Airlines – S. Morrison inflight wi-fi to prepare IAC financial bridges and transmit same to J. Williams. | $8.00 |
| 11/30/2019 | Ground Transportation | Metro – M. Atkinson transportation while traveling in NYC for Purdue. | $10.00 |
| 11/30/2019 | Miscellaneous | Standard & Poor's – November research fee. | $1,686.66 |
| 11/30/2019 | Miscellaneous | Debtwire – November research fee. | $368.99 |
| | **Total Expenses** | | **$7,635.85** |