**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: February 24, 2020 |

**THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | November 1, 2019 through November 30, 2019 |
| Amount of compensation sought as actual, reasonable, and necessary: | $690,779.50[2] |
| Eighty percent of actual, reasonable and necessary compensation: | $552,623.60 |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $22,646.25 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $167,245.50  on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

5424599.2

This is a(n):    __X__ Monthly    ____ Interim    ____ Final application.

Is this the first monthly application?    ____ Yes    _X_ No

This application includes 85.5 hours with a value of $29,035.50 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 79.50 | 107,325.00 |
| Sheila L Birnbaum* | Partner | 1965 | 675.00* | 3.00 | 2,025.00 |
| Timothy C. Blank | Partner | 1986 | 1,085.00 | 11.00 | 11,935.00 |
| Mark S. Cheffo | Partner | 1990 | 1,250.00 | 28.30 | 35,375.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 91.70 | 83,905.50 |
| Hayden A. Coleman* | Partner | 1985 | 457.50* | 3.90 | 1,784.25 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 9.00 | 8,010.00 |
| Hope S. Freiwald | Partner | 1990 | 1,090.00 | 32.30 | 35,207.00 |
| William W. Oxley | Partner | | 990.00 | 1.60 | 1,584.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 156.40 | 139,196.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 5.00 | 4,575.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 7.60 | 6,954.00 |
| Shmuel Vasser* | Partner | 1988 | 457.50* | 2.70 | 1,235.25 |
| Friedrich-Wilhelm Sachse | Partner | 1999 | 915.00 | 5.00 | 4,575.00 |
| Andrew S. Wong | Partner | 1998 | 915.00 | 3.40 | 3,111.00 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 23.40 | 21,411.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 3.90 | 3,471.00 |
| Lindsey B. Cohan | Counsel | 2009 | 855.00 | 22.70 | 19,408.50 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 84.80 | 75,472.00 |
| Danielle Gentin Stock* | Counsel | 1999 | 445.00* | 2.60 | 1,157.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 43.20 | 38,448.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.

| Jae H. Lee | Counsel | 2005 | 890.00 | 3.90 | 3,471.00 |
|---|---|---|---|---|---|
| Debra L. O'Gorman | Counsel | 1990 | 890.00 | 35.20 | 31,328.00 |
| Debra L. O'Gorman* | Counsel | 1990 | 445.00* | 1.20 | 534.00 |
| Alex E. Spjute | Counsel | 2003 | 890.00 | 2.00 | 1,780.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 4.80 | 4,272.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 3.40 | 3,026.00 |
| Alyssa C. Clark | Associate | 2017 | 640.00 | 0.50 | 320.00 |
| Alison S. Cooney | Associate | 2013 | 825.00 | 55.90 | 46,117.50 |
| Daniel Goldberg-Gradess | Associate | 2018 | 565.00 | 1.40 | 791.00 |
| Justin M. Kadoura | Associate | 2017 | 640.00 | 0.30 | 192.00 |
| Cara Kaplan | Associate | 2018 | 565.00 | 44.20 | 24,973.00 |
| Mary H. Kim | Associate | 2015 | 770.00 | 7.80 | 6,006.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 30.40 | 25,536.00 |
| Jon E. Olsson | Associate | 2017 | 640.00 | 6.50 | 4,160.00 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 0.30 | 256.50 |
| Caroline N. Power | Associate | 2014 | 800.00 | 0.40 | 320.00 |
| Rachel M. Rosenberg | Associate | 2016 | 725.00 | 11.70 | 8,482.50 |
| Sharon Turret | Associate | 2018 | 565.00 | 1.00 | 565.00 |
| Cory A. Ward | Associate | 2015 | 770.00 | 1.60 | 1,232.00 |
| Rebecca E. Weissman | Associate | 2018 | 565.00 | 40.00 | 22,600.00 |
| Theodore E. Yale | Associate | 2017 | 640.00 | 1.00 | 640.00 |
| Lindsay N. Zanello | Associate | 2015 | 770.00 | 9.00 | 6,930.00 |
| Matthew B. Tate | Staff Attorney | 1997 | 365.00 | 3.50 | 1,277.50 |
| Antonella Capobianco-Ranallo | Legal Assistant | N/A | 200.00 | 3.70 | 740.00 |
| Danielle A. Torrice | Legal Assistant | N/A | 200.00 | 21.30 | 4,260.00 |
| Danielle J. Shaw | Legal Assistant | N/A | 200.00 | 0.90 | 180.00 |
| Jefferson Holder | Legal Assistant | N/A | 200.00 | 2.50 | 500.00 |
| Kurt Vinson | Legal Assistant | N/A | 200.00 | 0.90 | 180.00 |
| Mary M. Hausler | Legal Assistant | N/A | 200.00 | 0.20 | 40.00 |
| Matthew B. Stone | Legal Assistant | N/A | 200.00 | 53.50 | 10,700.00 |
| Rebecca Haneiko | Legal Assistant | N/A | 200.00 | 1.10 | 220.00 |
| Sam Rosen | Legal Assistant | N/A | 200.00 | 75.20 | 15,040.00 |
| Sarah Taylor | Legal Assistant | N/A | 200.00 | 0.40 | 80.00 |
| Robyn M. McAllen Broughton | Research Analyst | N/A | 185.00 | 0.60 | 111.00 |
| Taylor T. Southworth | Research Analyst | N/A | 185.00 | 0.30 | 55.50 |
| Total | | | | 1,047.60 | $833,081.00 |
| 20% Volume Discount | | | | | ($166,616.20) |

| | | | | | |
|---|---|---|---|---|---|
| Discounted Total | | | | | $666,464.80 |
| **Total Amount Requested Herein** | | | | | **$533,171.80** |

\*Non-working travel was billed at one-half the regular billing rates

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes) [4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 835.00 | 14.80 | 12,358.00 |
| Blaine M. Hackman | Associate | 2012 | 690.00 | 4.40 | 3,036.00 |
| Seth E. Snyder | Patent Agent | N/A | 545.00 | 12.50 | 6,812.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 300.00 | 7.60 | 2,280.00 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 1.50 | 457.50 |
| Total | | | | 40.80 | $24,944.00 |
| 5% Volume Discount[5] | | | | | ($629.30) |
| Discounted Total | | | | | $24,314.70 |
| **Total Amount Requested Herein** | | | | | **$19,451.76** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $634.67.

---

[4]    As described in the Retention Application, these billing rates reflect voluntary discounts of 6% to 27% for partners and 11% to 22% for associates.

[5]    As described in the Retention Application, the amounts required to receive the voluntary volume-based discount do not include the amounts Mr. Abrams bills to the Debtors for his Patent Services. Accordingly, his time and rate are not subject to the volume-based discount.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| B110 | Case Administration | 10.10 | 5,959.50 |
| B160 | Fee/Employment Applications[6] | 100.00 | 38,057.50 |
| B195 | Non-Working Travel | 13.40 | 6,735.50 |
| B310 | Claims Administration and Objections | 1.00 | 915.00 |
| B410 | General Bankruptcy Advice/Opinions | 1.00 | 1,090.00 |
| L110 | Fact Investigation/Development | 12.20 | 12,353.50 |
| L120 | Analysis/Strategy | 465.20 | 445,328.50 |
| L130 | Experts/Consultants | 21.00 | 20,595.00 |
| L140 | Document/File Management | 57.90 | 11,726.00 |
| L160 | Settlement/Non-Binding ADR | 131.60 | 117,124.00 |
| L190 | Other Case Assessment, Development and Administration | 56.80 | 39,851.00 |
| L210 | Pleadings | 11.10 | 8,487.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 9.60 | 8,689.00 |
| L230 | Court Mandated Conferences | 36.60 | 32,134.50 |
| L250 | Other Written Motions and Submissions | 63.70 | 52,991.00 |
| L310 | Written Discovery | 15.90 | 14,151.00 |
| L320 | Document Production | 0.20 | 183.00 |
| L330 | Depositions | 2.50 | 1,988.00 |
| L340 | Expert Discovery | 0.40 | 80.00 |
| L350 | Discovery Motions | 0.20 | 183.00 |
| L390 | Other Discovery | 38.50 | 14,947.50 |
| L420 | Expert Witnesses | 1.20 | 678.00 |
| L430 | Written Motions and Submissions | 11.30 | 8,237.50 |
| L440 | Other Trial Preparation and Support | 2.00 | 1,282.50 |
| L450 | Trial and Hearing Attendance | 4.80 | 4,272.00 |
| L530 | Oral Argument | 1.90 | 1,596.00 |
| P260 | Intellectual Property | 16.80 | 7,572.00 |
| P400 | Initial Document Preparation/Filing | 1.50 | 817.50 |
| **Total** | | **1,088.40** | **$858,025.00** |

---

[6] This category includes time spent preparing Dechert's Retention Application materials, including reviewing Dechert's connections with potential parties-in-interest in the Debtors' chapter 11 cases.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---:|
| Air Fare | $3,758.23 |
| Courier Services | $589.95 |
| Court Costs | $82.50 |
| Document Storage/Retrieval | $13.40 |
| Federal Express Charges | $53.39 |
| Filing Fees and Related | $10,947.20 |
| Hotel | $1,645.85 |
| Local Mileage Charges | $27.84 |
| Meals- Business Conferences | $332.74 |
| Pacer Research Fees | $2,508.90 |
| Postage | $1.30 |
| Research Fees | $35.95 |
| Staff Overtime Charges - Secretary | $172.50 |
| Subpoena | $81.00 |
| Taxi Fare | $1,388.84 |
| Telephone | $51.99 |
| Train Fare | $31.50 |
| Westlaw Search Fees | $923.17 |
|  |  |
| **Total** | **$22,646.25** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |
| | Objection Deadline: February 24, 2020 |

**THIRD MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$552,623.60** together with reimbursement for actual and necessary expenses incurred in the amount of **$22,646.25**, for the period commencing November 1, 2019 through and including November 30, 2019 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.       All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

### SUMMARY OF SERVICES RENDERED

3.       Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $690,779.50[2], of which $552,623.60 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $22,646.25 for reimbursement of expenses.

4.       The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

### DISBURSEMENTS

5.       Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $22,646.25.  This disbursement sum is broken down into categories of charges,

including, among other things, telephone and telecopier toll and other charges, mail and express

mail charges, special or hand delivery charges, document processing, photocopying charges,

charges for mailing supplies (including, without limitation, envelopes and labels) provided by

Dechert to outside copying services for use in mass mailings, travel expenses, expenses for

---

[2]    This amount reflects a reduction in fees in the amount of $167,245.50  on account of voluntary discounts for
       aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as
       Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention
       Application**").

"working meals," computerized research, and transcription costs.  A complete review of the expenses incurred for the Fee Period may be found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such rule.

6.    Costs incurred for computer assisted research are not included in Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is $.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

7.    Attorneys and paraprofessionals of Dechert have expended a total of 1,088.40 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

8.    The amount of time spent by each of these persons providing services to the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's discounted hourly rates for compensation in this case, as reflected in the Retention Application. The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the Debtors in these cases under chapter 11 is $690,779.50[3], of which $552,623.60 is requested for fees in this Application.

---

[3]    This amount reflects a reduction in fees in the amount of $167,245.50 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**").

9.      Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

10.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

11.      This Application covers the period of November 1, 2019 through and including November 30, 2019 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to November 30, 2019, for which Dechert will file subsequent fee applications.

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $552,623.60 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $22,646.25 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: February 8, 2020                    Respectfully submitted,

                                            */s/ Shmuel Vasser*
                                            Shmuel Vasser
                                            DECHERT LLP
                                            1095 Avenue of the Americas
                                            New York, New York 10036
                                            Telephone:  (212) 698-3500
                                            Facsimile:  (212) 698-3599

                                            *Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.       I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.       I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.       The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: February 8, 2020                  Respectfully submitted,

                                         */s/ Shmuel Vasser*
                                         Shmuel Vasser
                                         DECHERT LLP
                                         1095 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone:  (212) 698-3500
                                         Facsimile:  (212) 698-3599
                                         shmuel.vasser@dechert.com

                                         *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

## Description of Legal Services



DATE _____ February 6, 2020

INVOICE NO. _____ 1448698

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$464,544.50** |
| **20% discount** | **($92,908.90)** |
| | **$371,635.60** |
| **TOTAL DISBURSEMENTS:** | **11,931.01** |
| **TOTAL AMOUNT DUE:** | **$383,566.61** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Meals - Individual | 57.39 |
| Filing Fees and Related | 2,640.00 |
| Meals- Business Conferences | 101.28 |
| Telephone | 51.99 |
| Air Fare | 3,758.23 |
| Hotel | 1,645.85 |
| Train Fare | 6.00 |
| Taxi Fare | 1,330.24 |
| Food Service/Catering - NY | 78.39 |
| Westlaw Search Fees | 923.17 |
| Pacer Research Fees | 1,322.80 |
| Postage | 1.30 |
| Federal Express Charges | 14.37 |

**TOTAL DISBURSEMENTS:**          **$11,931.01**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

### TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 77.00 | 103,950.00 |
| H. | Freiwald | Partner | 1,090.00 | 32.30 | 35,207.00 |
| W. | Oxley | Partner | 990.00 | 1.60 | 1,584.00 |
| S. | Vasser | Partner | 915.00 | 7.60 | 6,954.00 |
| B. | Wolff | Partner | 915.00 | 1.70 | 1,555.50 |
| D. | Gentin Stock | Counsel | 890.00 | 84.80 | 75,472.00 |
| S. | Roitman | Partner | 890.00 | 141.30 | 125,757.00 |
| M. | Yeary | Counsel | 890.00 | 3.40 | 3,026.00 |
| P. | LaFata | Counsel | 890.00 | 32.80 | 29,192.00 |
| J. | Lee | Counsel | 890.00 | 0.40 | 356.00 |
| L. | Cohan | Counsel | 855.00 | 20.10 | 17,185.50 |
| A. | Cooney | Associate | 825.00 | 31.40 | 25,905.00 |
| C. | Power | Associate | 800.00 | 0.40 | 320.00 |
| C. | Ward | Associate | 770.00 | 0.60 | 462.00 |
| R. | Rosenberg | Associate | 725.00 | 0.20 | 145.00 |
| T. | Yale | Associate | 640.00 | 1.00 | 640.00 |
| C. | Kaplan | Associate | 565.00 | 44.20 | 24,973.00 |
| M. | Tate | Staff Attorney | 365.00 | 1.00 | 365.00 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 3.70 | 740.00 |
| M. | Stone | Legal Assistant | 200.00 | 53.50 | 10,700.00 |
| R. | McAllen Broug | Other | 185.00 | 0.30 | 55.50 |
| | **TOTALS** | | | **539.30** | **$464,544.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | CK | 0.20 | Review bankruptcy and adversary proceeding dockets regarding fee examiner appointment letter. | B110 | A104 | $113.00 |
| 11/18/19 | SLB | 0.80 | Review bankruptcy filings and agenda. | B110 | A104 | $1,080.00 |
| 11/18/19 | SV | 0.10 | Review agenda for 11/19 omnibus hearing. | B110 | A104 | $91.50 |
| | | | | | | $1,284.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | CK | 2.40 | Review and revise Dechert's retention application materials, including conflict disclosures (2); correspond with S. Vasser and H. Coleman regarding same (0.2); correspond with DPW regarding same (0.2). | B160 | A103 | $1,356.00 |
| 11/03/19 | CK | 1.40 | Review conflicts list and update tracking chart. | B160 | A104 | $791.00 |
| 11/04/19 | CK | 2.30 | Update and finalize Coleman Declaration in support of Dechert retention (2.0); correspond with S. Vasser, H. Coleman, and DPW regarding same (0.3). | B160 | A103 | $1,299.50 |
| 11/04/19 | CK | 1.30 | Review conflicts check and update tracking chart. | B160 | A104 | $734.50 |
| 11/04/19 | SV | 0.50 | Revise retention affidavit. | B160 | A104 | $457.50 |
| 11/05/19 | CK | 0.50 | Review post-petition time entries. | B160 | A104 | $282.50 |
| 11/06/19 | CK | 0.30 | Review interim compensation motion regarding compensation procedures. | B160 | A104 | $169.50 |
| 11/06/19 | CK | 0.30 | Review time entries to ensure compliance with bankruptcy guidelines. | B160 | A104 | $169.50 |
| 11/08/19 | CK | 0.30 | Organize and review invoices for compliance with guidelines. | B160 | A104 | $169.50 |
| 11/12/19 | CK | 4.40 | Review invoices to ensure compliance with guidelines. | B160 | A104 | $2,486.00 |
| 11/13/19 | CK | 5.50 | Review and edit invoices to ensure compliance with guidelines. | B160 | A104 | $3,107.50 |
| 11/13/19 | CK | 0.40 | Draft first monthly fee application. | B160 | A103 | $226.00 |
| 11/13/19 | SV | 0.40 | Review and consider US Trustee's objection regarding retainers | B160 | A104 | $366.00 |
| 11/14/19 | CK | 4.10 | Review September invoices to ensure compliance with guidelines. | B160 | A104 | $2,316.50 |

Dechert LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| 11/14/19 | CK | 1.60 | Draft and revise first supplemental declaration in support of Dechert's retention (1.5); correspond with S. Vasser regarding same (0.1). | B160 | A103 | $904.00 |
|---|---|---|---|---|---|---|
| 11/14/19 | CK | 1.10 | Review correspondence from DPW regarding additional parties in interest (0.1); send additional parties in interests to conflicts (0.1); review conflicts report for first supplemental declaration in support of Dechert's retention (0.9). | B160 | A104 | $621.50 |
| 11/14/19 | SV | 0.70 | Review additional conflict information and draft supplemental declaration. | B160 | A104 | $640.50 |
| 11/15/19 | CK | 2.00 | Review September invoices to ensure compliance with guidelines (1.7); correspond with B. Stone and S. Vasser regarding same (0.3). | B160 | A104 | $1,130.00 |
| 11/15/19 | CK | 0.30 | Revise and finalize First Vasser Supplemental Declaration (0.2); communicate with S. Vasser, DPW, and Prime Clerk regarding same (0.1). | B160 | A103 | $169.50 |
| 11/15/19 | MBS | 0.70 | Assist in preparation of (.2), file (.2) and serve (.3) supplemental 2014(A) declaration. | B160 | A101 | $140.00 |
| 11/15/19 | SV | 0.20 | Review final first supplemental declaration. | B160 | A104 | $183.00 |
| 11/16/19 | SV | 0.30 | Review emails regarding retention hearing. | B160 | A108 | $274.50 |
| 11/17/19 | MBS | 7.80 | Review Dechert invoices (2.6); prepare related emails to Purdue team members regarding additional information needed to conform with U.S. Trustee guidelines (5.2). | B160 | A104 | $1,560.00 |
| 11/18/19 | CK | 0.30 | Review and revise first monthly fee statement. | B160 | A103 | $169.50 |
| 11/18/19 | CK | 0.30 | Review invoices and expenses for first fee statement. | B160 | A104 | $169.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | MBS | 7.60 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (7.0); communicate with C. Kaplan (.3) and accounting (.3) regarding same. | B160 | A104 | $1,520.00 |
| 11/18/19 | SV | 0.70 | Review certificate of no objections (0.1); review brief regarding retention (0.6). | B160 | A104 | $640.50 |
| 11/19/19 | CK | 1.90 | Review October invoices to ensure compliance with bankruptcy guidelines. | B160 | A104 | $1,073.50 |
| 11/19/19 | CK | 0.10 | Review and edit first fee statement. | B160 | A103 | $56.50 |
| 11/19/19 | MBS | 4.70 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (4.5); communicate with C. Kaplan (.2) regarding same. | B160 | A104 | $940.00 |
| 11/19/19 | SV | 0.30 | Participate in retention hearing. | B160 | A109 | $274.50 |
| 11/20/19 | CK | 0.10 | Communicate with B. Stone regarding invoices. | B160 | A104 | $56.50 |
| 11/20/19 | CK | 0.70 | Review and revise first monthly fee statement. | B160 | A103 | $395.50 |
| 11/20/19 | MBS | 5.40 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $1,080.00 |
| 11/21/19 | CK | 0.50 | Review and edit September monthly fee statement (0.3); correspond with B. Stone and I. Campos regarding same (0.2). | B160 | A103 | $282.50 |
| 11/21/19 | MBS | 4.20 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $840.00 |
| 11/22/19 | CK | 2.30 | Review invoices to ensure compliance with bankruptcy guidelines. | B160 | A104 | $1,299.50 |
| 11/22/19 | CK | 0.20 | Review and edit draft first fee statement. | B160 | A103 | $113.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | MBS | 4.40 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (4.2); communicate with accounting department regarding same (.2). | B160 | A104 | $880.00 |
| 11/25/19 | CK | 3.60 | Review October invoices to ensure compliance with bankruptcy guidelines. | B160 | A104 | $2,034.00 |
| 11/25/19 | MBS | 5.20 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (5.0); communicate with C. Kaplan regarding same (.2). | B160 | A104 | $1,040.00 |
| 11/26/19 | CK | 5.20 | Review September (2.7) and October (2.5) invoices to ensure compliance with bankruptcy guidelines. | B160 | A104 | $2,938.00 |
| 11/26/19 | MBS | 5.50 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (5.3); communicate with C. Kaplan regarding same (.2). | B160 | A104 | $1,100.00 |
| 11/27/19 | MBS | 5.00 | Review and edit Dechert invoices to conform with U.S. Trustee guidelines (4.3); coordinate with IT and accounting departments regarding invoice database (0.7). | B160 | A104 | $1,000.00 |
| 11/30/19 | MBS | 3.00 | Review and edit September Dechert invoices to conform with U.S. Trustee guidelines. | B160 | A104 | $600.00 |

$38,057.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | SV | 1.00 | Review and comment regarding notice program affidavit (0.5); consider implications regarding claims in litigation (0.5). | B310 | A104 | $915.00 |

$915.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/08/19 | HSF | 1.00 | Review bankruptcy plan flow chart drafted by S. Vasser (.2); review economic literature related to potential expert opinions in connection with outlining of potential arguments (.8). | B410 | A105 | $1,090.00 |
| | | | | | | $1,090.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/13/19 | PAL | 0.20 | Review revisions to expert disclosures on conflicts. | L110 | A104 | $178.00 |
| 11/15/19 | MHY | 0.30 | Respond to questions from S. Roitman about Lone Pine orders for possible use in personal injury cases. | L110 | A105 | $267.00 |
| 11/19/19 | PAL | 0.20 | Research work product in support of case negotiations. | L110 | A102 | $178.00 |
| 11/22/19 | MHY | 0.50 | Participate in team leader call regarding current status of bankruptcy and steps in state court actions. | L110 | A105 | $445.00 |
| 11/22/19 | PAL | 0.30 | Communicate with counsel in support of negotiations with plaintiffs. | L110 | A107 | $267.00 |
| 11/26/19 | RRM | 0.30 | Retrieve article for J. Newmark | L110 | A102 | $55.50 |
| | | | | | | $1,390.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | ASC | 4.20 | Revise memorandum and appendix regarding narrative of personal injury claims (4.2). | L120 | A103 | $3,465.00 |
| 11/01/19 | DGS | 0.40 | Confer with counsel regarding voluntary injunction monitors. | L120 | A107 | $356.00 |
| 11/01/19 | DGS | 0.30 | Confer with Dechert team on status of preparation for 11/6 hearing. | L120 | A105 | $267.00 |
| 11/01/19 | DGS | 2.80 | Research potential monitors regarding voluntary injunction (2.5); review and analyze draft injunctive relief (0.3). | L120 | A104 | $2,492.00 |
| 11/01/19 | SLB | 0.80 | Review injunctive term sheet regarding interaxtions with AGs. | L120 | A104 | $1,080.00 |
| 11/01/19 | SLB | 0.40 | Telephone conference with MJ White regarding strategy. | L120 | A108 | $540.00 |
| 11/03/19 | ASC | 0.30 | Phone call with R. Weissman to discuss memorandum and appendix regarding narrative of personal injury claims (0.3). | L120 | A105 | $247.50 |
| 11/03/19 | ASC | 3.10 | Research and revise memorandum regarding narrative of personal injury claims (3.1). | L120 | A103 | $2,557.50 |
| 11/03/19 | DGS | 0.30 | Discuss internally status of injunctive relief negotiations. | L120 | A105 | $267.00 |
| 11/04/19 | ASC | 5.10 | Revise memorandum and appendix regarding narrative of personal injury claims. | L120 | A103 | $4,207.50 |
| 11/04/19 | DGS | 0.40 | Confer internally regarding updates to injunctive language. | L120 | A105 | $356.00 |
| 11/04/19 | DGS | 0.90 | Communicate with client regarding request for litigation data (0.2), incoming complaints (0.2), status of monitor research (0.3), and scope of potential injunction (0.2). | L120 | A106 | $801.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/19 | DGS | 0.50 | Discuss voluntary injunction language with counterparts. | L120 | A107 | $445.00 |
| 11/04/19 | PAL | 0.70 | Review and analyze correspondence and filings regarding case remands. | L120 | A104 | $623.00 |
| 11/04/19 | SLB | 0.80 | Participate in Purdue claims estimation meeting (0.5); call with AG representatives regarding injunctive term sheet (0.3). | L120 | A105 | $1,080.00 |
| 11/04/19 | SLB | 0.80 | Participate in call with AGs regarding injunctive term sheet. | L120 | A108 | $1,080.00 |
| 11/04/19 | SLB | 1.40 | Review MDL filings regarding next steps (0.7); review revised injunctive relief (0.7). | L120 | A104 | $1,890.00 |
| 11/05/19 | ASC | 2.80 | Revise memorandum regarding narrative of personal injury claims (2.8). | L120 | A103 | $2,310.00 |
| 11/05/19 | ASC | 0.30 | Phone call with S. Roitman and R. Weissman to discuss appendix regarding narrative of personal injury claims (0.3). | L120 | A105 | $247.50 |
| 11/05/19 | DGS | 0.70 | Prepare agenda for weekly client call (0.2); review, analyze and edit memorandum regarding personal injury cases (0.5). | L120 | A104 | $623.00 |
| 11/05/19 | DGS | 1.10 | Communicate with other counsel regarding potential appointment of injunction monitor (0.3); communicate with Davis Polk regarding factual query (0.5) and request for deposition information (0.3). | L120 | A107 | $979.00 |
| 11/05/19 | DGS | 0.60 | Participate on weekly client update call (0.3); confer with client regarding next steps in bankruptcy process concerning litigation input (0.3). | L120 | A106 | $534.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

### Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 11/05/19 | PAL | 0.50 | Communicate with codefense counsel regarding remand strategy and position statements. | L120 | A107 | $445.00 |
| 11/05/19 | PAL | 0.40 | Communicate with expert consultants regarding strategy. | L120 | A108 | $356.00 |
| 11/05/19 | PAL | 0.60 | Communicate with co-defense counsel regarding strategy. | L120 | A107 | $534.00 |
| 11/05/19 | SLB | 0.80 | Participate in Purdue weekly call regarding updates (0.3); attend meeting with R. Silbert regarding status/updates (0.5). | L120 | A106 | $1,080.00 |
| 11/05/19 | SLB | 1.20 | Review revised injunctive relief and related emails (0.7); review AG redraft and related emails (0.5). | L120 | A104 | $1,620.00 |
| 11/06/19 | DGS | 0.50 | Internal discussion regarding next steps after hearing (0.3); confer with Dechert team regarding injunctive relief (0.2). | L120 | A105 | $445.00 |
| 11/06/19 | DGS | 0.10 | Correspond with other counsel concerning potential monitor. | L120 | A107 | $89.00 |
| 11/06/19 | DGS | 0.20 | Correspond with client regarding injunction monitors. | L120 | A106 | $178.00 |
| 11/06/19 | DGS | 2.00 | Review and analyze correspondence concerning injunction (0.1); review bankruptcy court filings (0.5); take notes on bankruptcy hearing (1.2); review correspondence concerning NY state court order (0.2). | L120 | A104 | $1,780.00 |
| 11/06/19 | HSF | 0.20 | Communicate with Dechert team regarding bankruptcy hearing and implications for litigation. | L120 | A105 | $218.00 |
| 11/06/19 | MHY | 0.20 | Review status report on MDL hearing. | L120 | A104 | $178.00 |
| 11/06/19 | PAL | 0.30 | Communicate with Dechert counsel regarding strategy. | L120 | A105 | $267.00 |
| 11/06/19 | SLB | 0.60 | Review New York court order and outline. | L120 | A104 | $810.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| 11/06/19 | SLB | 1.00 | Meeting with R. Silbert regarding status/updates. | L120 | A106 | $1,350.00 |
|---|---|---|---|---|---|---|
| 11/07/19 | ASC | 2.30 | Revise memorandum regarding narrative of personal injury claims (2.3). | L120 | A103 | $1,897.50 |
| 11/07/19 | ASC | 1.80 | Prepare for and participate in conference call with client regarding personal injury claims (1.8). | L120 | A106 | $1,485.00 |
| 11/07/19 | DGS | 2.20 | Participate on client call concerning updates across the litigation/bankruptcy proceeding and next steps (1.1); participate on client call to regarding prior personal injury cases (1.1). | L120 | A106 | $1,958.00 |
| 11/07/19 | DGS | 1.10 | Review correspondence regarding NY court order (0.1); review and respond to correspondence concerning the voluntary injunction (0.2); review and revise letter for client (0.3); review and respond to query from client regarding communications (0.2); correspond with DPW counsel concerning requested materials (0.3). | L120 | A104 | $979.00 |
| 11/07/19 | DGS | 0.50 | Assemble and share litigation background material with other counsel. | L120 | A107 | $445.00 |
| 11/07/19 | HSF | 1.50 | Communicate with consulting experts and DPW regarding potential expert support (1.0); follow-up discussions with S. Birnbaum and B. Wolff regarding same (0.5). | L120 | A108 | $1,635.00 |
| 11/07/19 | SLB | 1.30 | Meeting with S. Gilbert regarding issues on settlement. | L120 | A108 | $1,755.00 |
| 11/07/19 | SLB | 1.00 | Participate in principals coordination committee call regarding MDL/states update. | L120 | A106 | $1,350.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| 11/07/19 | SLB | 5.40 | Review analysis of personal injury litigation (0.7); review articles (0.5); review letter to SDNY and revisions (0.8); review Suffolk County orders and comments of co-defendants (0.7); handle press inquiries (0.3); review and revise settlement slides (0.6); review injunction order (0.3); work on training materials regarding injunction/procedures (0.7); review materials regarding same (0.8). | L120 | A104 | $7,290.00 |
|---|---|---|---|---|---|---|
| 11/08/19 | ASC | 1.70 | Revise memorandum regarding narrative of personal injury claims (1.7). | L120 | A103 | $1,402.50 |
| 11/08/19 | DGS | 0.30 | Respond to DPW counsel request for litigation information. | L120 | A107 | $267.00 |
| 11/08/19 | DGS | 0.80 | Discuss next steps for training regarding voluntary injunction with client (0.5); confer with client concerning updates to previously shared material (0.3). | L120 | A106 | $712.00 |
| 11/08/19 | DGS | 1.70 | Discuss with Dechert team regarding potential training regarding voluntary injunction (0.5); confer internally regarding approach to training on voluntary injunction in light of client input (0.2); discuss litigation follow up to bankruptcy proceedings (1.0). | L120 | A105 | $1,513.00 |
| 11/08/19 | DGS | 1.30 | Review correspondence concerning NY Court order (0.2); review 6th Circuit order regarding negotiation class (0.2); review prior correspondence regarding proof of claims and request update (0.2); draft and circulate agenda of next steps to client (0.5); review and respond to client inquiry concerning regulatory/litigation issue (0.2). | L120 | A104 | $1,157.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/19 | SLB | 0.60 | Telephone conference with D. Stock and S. Roitman regarding injunctive relief related issues (0.3); conference call with D. stock regarding follow up actions in bankruptcy (0.3). | L120 | A105 | $810.00 |
| 11/08/19 | SLB | 1.30 | Review sixth circuit decision (0.5); review bankruptcy letter from professors for impact on litigation strategy (0.8). | L120 | A104 | $1,755.00 |
| 11/08/19 | SLB | 0.30 | Telephone conference with M. Kesselman regarding settlement issues. | L120 | A106 | $405.00 |
| 11/08/19 | SLB | 5.00 | Attend meeting with states Ad Hoc Committee regarding settlement issues. | L120 | A109 | $6,750.00 |
| 11/08/19 | SV | 1.00 | Develop action plan for litigation issues regarding estimation. | L120 | A103 | $915.00 |
| 11/08/19 | WWO | 1.00 | Review pleadings and correspondence regarding discovery. | L120 | A104 | $990.00 |
| 11/09/19 | DGS | 0.50 | Review and revise employee communication regarding injunction. | L120 | A104 | $445.00 |
| 11/11/19 | DGS | 1.60 | Review and respond to questions regarding an injunction monitor (0.3); discussion with client on gathering pipeline information (0.8); confer with client regarding incoming claims, voluntary injunction and insurance (0.5). | L120 | A106 | $1,424.00 |
| 11/11/19 | DGS | 0.20 | Confer with Dechert team regarding status of proofs of claims. | L120 | A105 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 11/11/19 | DGS | 1.20 | Review correspondence concerning NY court order (0.1); review and edit employee communication concerning voluntary injunction (0.9); review and respond to correspondence concerning employee notification of voluntary injunction (0.2). | L120 | A104 | $1,068.00 |
| 11/11/19 | HSF | 2.50 | Review economic costs of opioid use data related to potential expert opinions for bankruptcy counsel (1.8); draft list of potential expert opinion (0.7). | L120 | A104 | $2,725.00 |
| 11/12/19 | DGS | 0.70 | Participate on client call regarding assignment of work streams (0.5); confer with client on potential monitors; respond to correspondence on issue (0.2). | L120 | A106 | $623.00 |
| 11/12/19 | DGS | 0.40 | Confer internally regarding agenda for joint-meeting with Davis Polk (0.2); confer internally regarding rollout of employee communication regarding voluntary injunction (0.2). | L120 | A105 | $356.00 |
| 11/12/19 | DGS | 0.90 | Review and revise employee communication regarding voluntary injunction (0.2); review draft proofs of claim and correspond internally regarding next steps (0.3); update research on monitors and circulate to team (0.4). | L120 | A104 | $801.00 |
| 11/12/19 | PAL | 1.20 | Communicate with codefense counsel regarding strategy. | L120 | A107 | $1,068.00 |
| 11/13/19 | ASC | 1.00 | Revise appendix regarding narrative of personal injury claims (1.0). | L120 | A103 | $825.00 |
| 11/13/19 | ASC | 1.40 | Revise memorandum regarding narrative of personal injury claims (1.4). | L120 | A103 | $1,155.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/19 | DGS | 1.50 | Review plaintiffs' experts' disclosures (0.2); review and analyze filings by the UCC (0.2); review orders entered by the bankruptcy court regarding litigation implications (0.3); review correspondence regarding NY hearing (0.2); review revised employee communication regarding Voluntary Injunction (0.2); respond to client request for factual information (0.2); review protocol for incoming complaints (0.1); confer internally regarding same (0.1). | L120 | A104 | $1,335.00 |
| 11/13/19 | DGS | 0.40 | Participate on update call with DPW counsel to discuss insurance. | L120 | A107 | $356.00 |
| 11/13/19 | DGS | 1.80 | Confer with client and reach out to potential candidates for further information regarding potential injunction monitors (1.2); confer with client concerning insurance and complaints (0.4); assemble and circulate notification of complaints from Arizona (0.2). | L120 | A106 | $1,602.00 |
| 11/13/19 | HSF | 2.70 | Review Cockburn MDL report for expert arguments relevant to different creditor classes (1.8); prepare list of identified arguments for DPW (0.7); communicate with DPW re notice provisions discussions (.2) | L120 | A104 | $2,943.00 |
| 11/13/19 | PAL | 0.30 | Response to non-party inquiry and protective order. | L120 | A102 | $267.00 |
| 11/14/19 | ASC | 0.70 | Revise appendix regarding narrative of personal injury claims (0.7). | L120 | A103 | $577.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/19 | DGS | 1.00 | Confer internally regarding next steps with respect to proofs of claim (0.3); confer with H. Coleman and client regarding proofs of claim agenda for call with Davis Polk (0.7). | L120 | A106 | $890.00 |
| 11/14/19 | DGS | 3.30 | Review, analyze and revise slide deck outlining Voluntary Injunction and injunction monitor (1.1); review and respond to emails concerning rollout of information on Voluntary Injunction (0.2); review informational deck on bar dates (0.2); review, analyze and respond to client query regarding license renewal (0.3); review and analyze bankruptcy orders for litigation implications (0.2); review, analyze and edit draft proofs of claim (1.3). | L120 | A104 | $2,937.00 |
| 11/15/19 | DGS | 1.00 | Correspond with potential injunction monitors and provide information to client (0.2); participate on call with Davis Polk to discuss claims process, notice and next steps (0.8). | L120 | A107 | $890.00 |
| 11/15/19 | DGS | 0.70 | Discuss updates to product pipeline with client (0.4); confer with client on potential injunction monitor candidates (0.3). | L120 | A106 | $623.00 |
| 11/15/19 | DGS | 2.60 | Discuss internally the review of proofs of claim, analysis and next steps (0.7); discuss agenda for Davis Polk proof of claim call with colleagues, including status of expert work (0.2); update S. Birnbaum on proofs of claim discussions (0.2); internal call to discuss line edits to each draft proof of claim (1.5). | L120 | A105 | $2,314.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| 11/15/19 | DGS | 1.80 | Review and analyze most recent edits to proof of claims (1.5); review negotiation decks and provide requested information internally (0.3). | L120 | A104 | $1,602.00 |
|----------|-----|------|----------------------------------------------------------------------------------------------------------------------------------------|------|------|-----------|
| 11/15/19 | HSF | 1.50 | Telephone conference with DPW related to expert development issues (1); follow-up emails with S. Birnbaum and H. Coleman regarding economic analysis of non-medical opioid use-related literature (.3); initial review email from Cornerstone related to experience relevant to bankruptcy case (.2). | L120 | A108 | $1,635.00 |
| 11/17/19 | DGS | 1.50 | Participate in internal call to discuss line edits to proofs of claim forms. | L120 | A105 | $1,335.00 |
| 11/17/19 | DGS | 0.50 | Review and analyze latest draft of proofs of claims (0.4); review and respond to correspondence regarding monitorship for injunction (0.1). | L120 | A104 | $445.00 |
| 11/18/19 | ASC | 3.60 | Revise appendix regarding narrative of personal injury claims (3.6). | L120 | A103 | $2,970.00 |
| 11/18/19 | DGS | 0.80 | Participate on call with Davis Polk to discuss proof of claim forms (0.5); confer with co-counsel regarding monitoring section of Voluntary Injunction (0.2); confer internally and with co-counsel regarding emergency relief fund (0.1). | L120 | A107 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | DGS | 4.70 | Participate in meeting with clients to discuss employee training regarding Voluntary Injunction (2.5); attend follow up meeting with C. George from Purdue Pharma regarding same (1.5); participate on call with client regarding resolution negotiations (0.6); confer with client regarding injunction monitor selection (0.1). | L120 | A106 | $4,183.00 |
| 11/18/19 | DGS | 0.80 | Review latest draft proofs of claims and correspondence regarding proofs of claim (0.5); review and edit Purdue Overview deck (0.3). | L120 | A104 | $712.00 |
| 11/18/19 | HSF | 6.00 | Review and analyze recent Milliman study on economic burden of non-medical opioid use and related data per request of S. Birnbaum (3.5); draft summary email analysis to team assessing potential implications for bankruptcy experts (2.5). | L120 | A104 | $6,540.00 |
| 11/18/19 | SLB | 0.70 | Call with S. Gilbert regarding states settlement issues. | L120 | A108 | $945.00 |
| 11/18/19 | SLB | 4.00 | Review proof of claim forms and changes to same regarding tort issues (1.3); review slides for presentation for preliminary injunction (0.8); review sixth circuit order (0.3); analyze historical review of personal injury litigation (0.8); review notice program (0.8). | L120 | A104 | $5,400.00 |
| 11/18/19 | SLB | 0.80 | Call with M. Kesselman regarding states settlement issues (0.3); telephone conference with M. Kesselman, et al. regarding AGs (0.5). | L120 | A106 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | SLB | 2.00 | Participate in meeting with company and Dechert team regarding preliminary injunction presentation. | L120 | A105 | $2,700.00 |
| 11/19/19 | DGS | 0.30 | Confer with co-counsel regarding training employees on Voluntary Injunction. | L120 | A107 | $267.00 |
| 11/19/19 | DGS | 0.80 | Confer internally on bankruptcy hearing (0.2); prepare summary e-mail and circulate to co-counsel (0.3); review and respond to internal correspondence regarding employee training on voluntary injunction (0.3). | L120 | A105 | $712.00 |
| 11/19/19 | DGS | 5.30 | Attend bankruptcy hearing by phone for impact on litigation cases and prepare summary (4.3); review and edit proposed notice from Prime Clerk (0.4); review and respond to correspondence from client and internally regarding notice, injunction monitor selection and the emergency relief fund (0.3); review updated version of employee training deck on Voluntary Injunction (0.3). | L120 | A104 | $4,717.00 |
| 11/19/19 | HSF | 0.50 | Communicate with B. Wolff and S. Birnbaum regarding analysis of Milliman study regarding economic costs of opioid crisis. | L120 | A105 | $545.00 |
| 11/19/19 | PAL | 0.60 | Communicate with co-defense counsel regarding strategy. | L120 | A107 | $534.00 |
| 11/19/19 | SLB | 0.30 | Telephone conference with R. Silbert regarding developments. | L120 | A106 | $405.00 |
| 11/19/19 | SLB | 3.30 | Review MDL orders (0.3); review and revise slides for injunctive relief (0.8); review revisions to same (0.8); review articles and comments on studies (0.8); review materials on settlement (0.6). | L120 | A104 | $4,455.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/19 | SLB | 4.00 | Telephonically attend bankruptcy court hearing for impact on litigation. | L120 | A111 | $5,400.00 |
| 11/20/19 | DGS | 0.60 | Respond to email correspondence with Davis Polk concerning potential injunction monitors (0.1); call with co-counsel on Injunction (0.5). | L120 | A107 | $534.00 |
| 11/20/19 | DGS | 4.30 | Conduct training sessions for Purdue employees regarding opiods litigation injunction (2.0); participate on update call with client and co-counsel (1.3); meet with client to discuss emergency relief fund (0.5); meet with client to discuss process for hiring monitor (0.5). | L120 | A106 | $3,827.00 |
| 11/20/19 | DGS | 0.60 | Respond to internal emails concerning bankruptcy hearing (0.1); internal call to prepare for training sessions on injunction (0.2); participate on internal call regarding assignments and next steps (0.3). | L120 | A105 | $534.00 |
| 11/20/19 | DGS | 1.00 | Review Injunction and training deck (0.3); review and draft correspondence concerning hiring of injunction monitor (0.7). | L120 | A104 | $890.00 |
| 11/20/19 | HSF | 0.90 | Confer with B. Wolff regarding potential expert projects (.3); prepare project list per S. Birnbaum request (.4); communicate with consulting expert regarding introductory call per request of DPW (.2) | L120 | A105 | $981.00 |
| 11/20/19 | SLB | 2.20 | Participate in client call regarding injunction monitors (1.0); participate in weekly principals coordinating committee call (1.2). | L120 | A106 | $2,970.00 |
| 11/20/19 | SLB | 0.30 | Attend emergency relief fund background call. | L120 | A108 | $405.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/19 | SLB | 0.50 | Confer with H. Coleman regarding bankruptcy hearing and implications for litigation cases. | L120 | A105 | $675.00 |
| 11/20/19 | SLB | 1.60 | Review settlement decks (0.8); review revised proof of claim forms (0.8). | L120 | A104 | $2,160.00 |
| 11/21/19 | DGS | 0.80 | Attend internal call to discuss hiring injunction monitor and emergency relief fund (0.5); participate on discussion with Davis Polk concerning administrative subpoenas (0.3). | L120 | A107 | $712.00 |
| 11/21/19 | DGS | 3.00 | Attend training sessions for Purdue employees regarding opioids litigation injunction (1.0); meet with client to discuss updates and next steps in bankruptcy proceedings (1.0); meet with client to discuss contract question (0.3); draft correspondence concerning insurance (0.1); review and respond to client concerning status regarding monitors (0.1); confer with client regarding questions about Injunction (0.5). | L120 | A106 | $2,670.00 |
| 11/21/19 | DGS | 1.10 | Participate in internal call to discuss next steps in injunction monitor process (0.3); internal discussion regarding administrative subpoenas (0.3); call with internal colleague concerning Emergency Relief Fund (0.5). | L120 | A105 | $979.00 |
| 11/21/19 | DGS | 0.20 | Review correspondence concerning injunction monitors. | L120 | A104 | $178.00 |
| 11/21/19 | HSF | 1.50 | Call with D. Stock re emergency fund-related experts (0.8); review and provide materials to D. Stock and S. Birnbaum regarding current programs (State and Federal) and areas of identified potential funding need (0.7). | L120 | A108 | $1,635.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/19 | SLB | 0.80 | Participate in call with R. Silbert regarding settlement issues. | L120 | A106 | $1,080.00 |
| 11/21/19 | SLB | 1.50 | Meeting with D. Nachman regarding settlement issues (1.0); call with Dechert team regarding emergency fund (0.4); call with G. Feiner regarding AG issues (0.5). | L120 | A108 | $2,025.00 |
| 11/21/19 | SLB | 6.40 | Review materials regarding emergency fund (0.3); review materials for call regarding monitor (0.4); review insurance documents and sent comments (1.3); review materials including tracking federal funding to combat opioid crisis (1.3); review Insyls agreement (0.8); review and revise bar date of law (1.0); review Dauberts' retention order and other court orders (0.5); review letter regarding follow ups from November 8th meeting (0.3); review MDL issues including reduction and court order (0.5). | L120 | A104 | $8,640.00 |
| 11/22/19 | DGS | 0.90 | Prepare and participate on call with co-counsel regarding claims process (0.6); confer with other counsel regarding injunction monitorship (0.3). | L120 | A107 | $801.00 |
| 11/22/19 | DGS | 1.90 | Prepare and participate on call regarding emergency relief fund (0.7); confer with client regarding product updates (0.2); participate on call with client and co-counsel concerning resolution (0.6); participate on call with client and other counsel concerning status of insurance (0.4). | L120 | A106 | $1,691.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

___

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | DGS | 1.60 | Participate on internal call regarding status of workstreams (0.4); participate on internal call regarding management of new complaints (0.9); participate on internal call regarding emergency relief fund (0.3). | L120 | A105 | $1,424.00 |
| 11/22/19 | DGS | 0.60 | Review draft proofs of claim (0.4); review and respond to correspondence regarding injunction monitorship (0.2). | L120 | A104 | $534.00 |
| 11/22/19 | HSF | 1.00 | Teleconference with H. Coleman and B. Wolff regarding potential expert work-streams related to bankruptcy claim evaluation and potential emergency fund. | L120 | A108 | $1,090.00 |
| 11/22/19 | PAL | 0.40 | Communicate with Dechert counsel regarding strategy. | L120 | A105 | $356.00 |
| 11/22/19 | SLB | 1.30 | Participate in call with DPW regarding product list (0.4); call with company regarding strategy for PI violations (0.9). | L120 | A105 | $1,755.00 |
| 11/22/19 | SLB | 1.30 | Participate in emergency relief fund call with debtors and UCC (0.7); participate in claims strategy discussion with client team (0.6). | L120 | A108 | $1,755.00 |
| 11/22/19 | SLB | 1.00 | Discussion with client and co-counsel regarding settlement (0.6); attend Purdue insurance call with client (0.4). | L120 | A106 | $1,350.00 |
| 11/22/19 | SLB | 4.40 | Review and revise claims forms (0.8); review monitoring program and emails (0.7); work on product list (0.7); review class action settlement (0.8); review materials on emergency funding (0.8); review transcript of bankruptcy hearing regarding litigation implications (0.6). | L120 | A104 | $5,940.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/19 | DGS | 2.20 | Participate on call with co-counsel to discuss Voluntary Injunction (1.0); prepare and participate on call with Davis Polk and client to discuss claims process (1.2). | L120 | A107 | $1,958.00 |
| 11/25/19 | DGS | 1.00 | Respond to client correspondence concerning hiring an injunction monitor (0.2); prepare and participate on call with client and other counsel regarding resolution (0.6); correspond with client regarding Emergency Relief Fund (0.2). | L120 | A106 | $890.00 |
| 11/25/19 | DGS | 0.80 | Participate in internal discussion regarding next steps in claims process (0.2); participate on internal call regarding Emergency Relief Fund (0.5); correspond internally regarding Emergency Relief Fund (0.1). | L120 | A105 | $712.00 |
| 11/25/19 | DGS | 2.20 | Review and provide overview internally of bankruptcy-related documents for litigation implications (0.4); draft emails regarding selection of injunction monitor (0.2); review emails regarding bar date motion and severence (0.7); review client correspondence concerning Arizona claims (0.1); review and analyze draft notice brief (0.8). | L120 | A104 | $1,958.00 |
| 11/25/19 | HSF | 1.50 | Review additional data regarding ongoing abatement efforts in relation to emergency fund. | L120 | A104 | $1,635.00 |
| 11/25/19 | SLB | 1.40 | Participate in proof of claims forms call (1.0); telephone conference with client regarding emergency relief fund project (0.4). | L120 | A108 | $1,890.00 |
| 11/25/19 | SLB | 0.70 | Communicate with AG representatives regarding appointment of injunction monitor. | L120 | A103 | $945.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 11/25/19 | SLB | 4.40 | Review letters regarding monitors and review emails (0.3); review proof of claims forms (1.2); review revised proof of claims (0.3); review settlement agreement and other settlement agreements (1.5); review governmental materials on grants and their effects (0.8); review bankruptcy court order regarding litigation implications (0.3). | L120 | A104 | $5,940.00 |
| 11/25/19 | SLB | 0.50 | Telephone conference with M. Kesselman et al. regarding AGs status. | L120 | A106 | $675.00 |
| 11/26/19 | ASC | 3.10 | Revise appendix regarding narrative of personal injury claims (3.1). | L120 | A103 | $2,557.50 |
| 11/26/19 | DGS | 0.90 | Participate on call with Davis Polk and client to discuss the claims process (0.7); correspond with Davis Polk regarding bar date motion (0.2). | L120 | A107 | $801.00 |
| 11/26/19 | DGS | 3.30 | Participate on client call regarding voluntary injunction (0.5); participate on call with client to discuss emergency relief fund (0.6); participate on call with client and other counsel to discuss updates and next steps (1.0); prepare for and participate on call with client to discuss bar date motion (0.5); participate on client call to answer questions relating to workstreams (0.7). | L120 | A106 | $2,937.00 |
| 11/26/19 | DGS | 0.70 | Correspond internally regarding client training (0.2); discuss insurance update internally and arrange for follow up (0.2); discuss next steps on emergency relief fund internally (0.3). | L120 | A105 | $623.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | DGS | 2.20 | Review, analyze and respond to correspondence regarding severance motions (0.2); review, analyze and respond to client queries regarding license query and training follow up (0.8); review and analyze claims documents (0.4); prepare for client update call and draft agenda (0.3); review and analyze client slide-deck and discuss next steps internally (0.5). | L120 | A104 | $1,958.00 |
| 11/26/19 | HSF | 3.50 | Participate in teleconference with client re Emergency Fund analysis and projects for understanding best use of short-term relief (1); review additional data sources from states with opioid plans related to lessons-learned for best-practices guidance on how Emergency Fund moneys should be allocated (2.5). | L120 | A108 | $3,815.00 |
| 11/26/19 | SLB | 3.30 | Review federal report on funding (0.8); review materials and claims memorandum (1.0); review revised claim forms (0.8); review emails and motions regarding same (0.7). | L120 | A104 | $4,455.00 |
| 11/26/19 | SLB | 2.30 | Participate in emergency relief fund conference call discussion with client (0.6); attend Purdue weekly call regarding status and updates (0.7); attend weekly principals coordinating committee call (1.0). | L120 | A106 | $3,105.00 |
| 11/26/19 | SLB | 1.30 | Participate in conference call with S. Gilbert regarding litigation implications of bankruptcy issues (0.4); attend bar date motion conference call regarding tort issues (0.4); attend Purdue personal injury and governmental opioid proof of claims conference call (0.5). | L120 | A108 | $1,755.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/19 | CAW | 0.60 | Participate in weekly joint defense group call with co-defendant manufacturers (0.3); follow-up with state teams regarding action items ).3) | L120 | A108 | $462.00 |
| 11/27/19 | DGS | 0.20 | Participate on call to discuss monitor and emergency relief fund with other counsel. | L120 | A107 | $178.00 |
| 11/27/19 | DGS | 1.00 | Discuss client queries internally regarding voluntary injunction and training. | L120 | A105 | $890.00 |
| 11/27/19 | DGS | 0.60 | Participate on call with client to discuss further injunction trainings (0.4); correspond with client concerning injunction training sessions (0.2). | L120 | A106 | $534.00 |
| 11/27/19 | PAL | 0.20 | Review and analyze potential new complaints. | L120 | A104 | $178.00 |
| 11/27/19 | SLB | 0.30 | Participate in call with G. Feiner regarding AG issues. | L120 | A108 | $405.00 |
| 11/27/19 | SLB | 2.90 | Review grant materials (0.8); review materials on notice and claim forms (0.7); review emails and draft of protective order (0.6); review Insy materials decision regarding criminal conviction (0.8). | L120 | A104 | $3,915.00 |
| 11/30/19 | DGS | 0.10 | Correspond internally regarding the emergency relief fund. | L120 | A108 | $89.00 |

$236,817.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | HSF | 2.90 | Attend meeting with B. Wolf, S. Vassar and S. Birnbaum regarding strategy impacting need for expert testimony (1.2); follow-up with economic consultants regarding same (.4); review notice plan at DPW request with regard to epidemiology/population data issues impacting scope and focus of notice (0.3); confer with B. Wolf regarding edits/questions to raise with DPW (1.0). | L130 | A105 | $3,161.00 |
| 11/04/19 | SV | 1.40 | Confer with Dechert team regarding use of experts issues. | L130 | A105 | $1,281.00 |
| 11/08/19 | HSF | 1.20 | Attend meeting with B. Wolff and S. Vasser regarding bankruptcy expert strategy and potential opinions needed from experts. | L130 | A105 | $1,308.00 |
| 11/08/19 | SV | 1.00 | Meet internally regarding estimation and claims strategy. | L130 | A105 | $915.00 |
| 11/12/19 | HSF | 3.50 | Review economic damages literature related to opioid use and begin to assess potential expert opinions. | L130 | A104 | $3,815.00 |
| 11/13/19 | HSF | 0.40 | Correspond with leadership team regarding plaintiffs' experts' revised conflicts disclosures (0.2); review prior testimony related to same (0.2). | L130 | A105 | $436.00 |

SUBTOTAL $10,916.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | SBR | 1.20 | Draft talking points for negotiations regarding Term Sheet. | L160 | A104 | $1,068.00 |
| 11/01/19 | SBR | 0.30 | Communicate with Dechert team regarding analysis of Purdue historic personal injury litigation for claim valuation purposes. | L160 | A105 | $267.00 |
| 11/01/19 | SBR | 1.20 | Review and revise analysis of Purdue historic personal injury litigation for claim valuation purposes. | L160 | A104 | $1,068.00 |
| 11/01/19 | SBR | 1.20 | Communicate with Dechert team regarding Non-Consenting AGs' revisions to Term Sheet and negotiations regarding same. | L160 | A105 | $1,068.00 |
| 11/01/19 | SBR | 0.50 | Review and revise Non-Consenting AGs' revisions to Term Sheet. | L160 | A104 | $445.00 |
| 11/03/19 | SBR | 1.20 | Review and analyze Non-Consenting AGs' revisions to Term Sheet and negotiations regarding same. | L160 | A104 | $1,068.00 |
| 11/03/19 | SBR | 0.60 | Communicate with Dechert team regarding Non-Consenting AGs' revisions to Term Sheet and negotiations regarding same. | L160 | A105 | $534.00 |
| 11/04/19 | SBR | 0.80 | Communicate with Dechert team regarding Purdue historical personal injury litigation memorandum; review settlements regarding same. | L160 | A105 | $712.00 |
| 11/04/19 | SBR | 1.60 | Review and revise memorandum regarding Purdue historical personal injury litigation. | L160 | A103 | $1,424.00 |
| 11/04/19 | SBR | 0.70 | Conference with AGs regarding injunctive relief Term Sheet. | L160 | A107 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/19 | SBR | 2.30 | Plan and prepare for negotiations with AGs regarding injunctive relief Term Sheet. | L160 | A101 | $2,047.00 |
| 11/04/19 | SBR | 1.20 | Communicate with Dechert team regarding revisions to Non-Consenting AGs' Term Sheet and negotiations regarding same. | L160 | A105 | $1,068.00 |
| 11/04/19 | SBR | 2.50 | Review and analyze Injunctive Term Sheet (1.2); revise same (1.3). | L160 | A104 | $2,225.00 |
| 11/05/19 | SBR | 0.80 | Communication with Dechert team regarding Purdue historical personal injury litigation memorandum (0.4); analyze settlements regarding same (0.4). | L160 | A105 | $712.00 |
| 11/05/19 | SBR | 1.10 | Review and revise memorandum regarding Purdue historical personal injury litigation. | L160 | A103 | $979.00 |
| 11/05/19 | SBR | 1.10 | Conference with bankruptcy counsel regarding injunctive relief Term Sheet and related hearing. | L160 | A107 | $979.00 |
| 11/05/19 | SBR | 1.30 | Confer with Dechert team regarding revisions to Non-Consenting AGs' Term Sheet and negotiations regarding same. | L160 | A105 | $1,157.00 |
| 11/05/19 | SBR | 1.50 | Review and revise Injunctive Term Sheet. | L160 | A104 | $1,335.00 |
| 11/07/19 | SBR | 0.50 | Communicate with client regarding Term Sheet compliance issues and training regarding same. | L160 | A106 | $445.00 |
| 11/07/19 | SBR | 1.50 | Analyze personal injury settlement date for valuation purposes. | L160 | A104 | $1,335.00 |
| 11/07/19 | SBR | 0.90 | Confer with client regarding personal injury settlements and analysis. | L160 | A106 | $801.00 |
| 11/07/19 | SBR | 1.20 | Review and revise letter to DOJ regarding proposed settlement structure and injunctive relief. | L160 | A103 | $1,068.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | SBR | 0.70 | Review and revise memorandum regarding personal injury settlements. | L160 | A103 | $623.00 |
| 11/08/19 | SBR | 0.90 | Confer with client regarding roll out plan for Voluntary Injunction. | L160 | A106 | $801.00 |
| 11/08/19 | SBR | 1.50 | Communicate with Dechert team regarding roll out plan for Voluntary Injunction. | L160 | A105 | $1,335.00 |
| 11/08/19 | SBR | 3.50 | Draft memorandum regarding compliance with Voluntary Injunction. | L160 | A103 | $3,115.00 |
| 11/08/19 | SBR | 0.30 | Draft summary regarding Sixth Circuit granting of interlocutory appeal regarding negotiation class. | L160 | A106 | $267.00 |
| 11/08/19 | SBR | 0.30 | Confer with client regarding compliance issues regarding Injunction for various materials. | L160 | A106 | $267.00 |
| 11/08/19 | SBR | 1.20 | Communicate with Dechert team regarding memorandum and analysis of personal injury litigation and related settlements. | L160 | A105 | $1,068.00 |
| 11/08/19 | SBR | 1.30 | Review and revise memorandum regarding personal injury litigation and related settlements. | L160 | A104 | $1,157.00 |
| 11/09/19 | SBR | 0.80 | Review and revise memorandum regarding compliance with Voluntary Injunction. | L160 | A103 | $712.00 |
| 11/10/19 | SBR | 0.50 | Review and revise memorandum regarding compliance with Voluntary Injunction . | L160 | A103 | $445.00 |
| 11/11/19 | SBR | 2.50 | Draft presentation for Voluntary Injunction compliance. | L160 | A103 | $2,225.00 |
| 11/11/19 | SBR | 0.80 | Confer with Dechert team regarding roll out plan for Voluntary Injunction. | L160 | A105 | $712.00 |
| 11/11/19 | SBR | 2.50 | Review and revise memorandum regarding compliance with Voluntary Injunction. | L160 | A103 | $2,225.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/19 | SBR | 0.60 | Communicate with client regarding rollout plan for Voluntary Injunction. | L160 | A106 | $534.00 |
| 11/12/19 | SBR | 2.30 | Draft presentation for Voluntary Injunction compliance. | L160 | A103 | $2,047.00 |
| 11/12/19 | SBR | 0.50 | Confer with Dechert team regarding roll out plan for Voluntary Injunction. | L160 | A105 | $445.00 |
| 11/12/19 | SBR | 1.30 | Review and revise memorandum regarding compliance with Voluntary Injunction. | L160 | A103 | $1,157.00 |
| 11/13/19 | SBR | 0.40 | Communicate with Dechert team regarding memorandum regarding historic personal injury litigation. | L160 | A105 | $356.00 |
| 11/13/19 | SBR | 0.90 | Review and revise memorandum regarding historical personal injury litigation. | L160 | A103 | $801.00 |
| 11/13/19 | SBR | 4.60 | Draft presentation for Voluntary Injunction compliance. | L160 | A103 | $4,094.00 |
| 11/13/19 | SBR | 0.80 | Confer with Dechert team regarding roll out plan for Voluntary Injunction. | L160 | A105 | $712.00 |
| 11/13/19 | SBR | 2.20 | Review and revise memorandum regarding compliance with Voluntary Injunction. | L160 | A103 | $1,958.00 |
| 11/14/19 | SBR | 0.80 | Communicate with Purdue regarding roll out plan for Voluntary Injunction (.8). | L160 | A106 | $712.00 |
| 11/14/19 | SBR | 1.20 | Communicate with Purdue team regarding roll out plan for Voluntary Injunction (1.2). | L160 | A105 | $1,068.00 |
| 11/14/19 | SBR | 3.80 | Review and revise memorandum regarding compliance with Voluntary Injunction (1.3); review and revise presentation for Voluntary Injunction compliance (2.5). | L160 | A103 | $3,382.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/19 | SBR | 0.80 | Confer with Purdue bankruptcy counsel and client regarding tort law issues regarding Proof of Claim forms (.8). | L160 | A107 | $712.00 |
| 11/15/19 | SBR | 1.20 | Communicate with Purdue team regarding Proof of Claim forms (1.2). | L160 | A105 | $1,068.00 |
| 11/15/19 | SBR | 3.30 | Review and revise Personal Injury (1.3), Government (1.0) and General Proof of Claim (1.0) forms. | L160 | A103 | $2,937.00 |
| 11/16/19 | SBR | 0.20 | Communicate with client regarding presentation for Voluntary Injunction compliance training (.2). | L160 | A106 | $178.00 |
| 11/16/19 | SBR | 0.50 | Communicate with Purdue team regarding Proof of Claim forms (.3); communicate with Purdue team regarding analysis of recent scientific article for claim valuation purposes (.2). | L160 | A105 | $445.00 |
| 11/16/19 | SBR | 2.30 | Review and revise Personal Injury (.5), Government (.4), and General Proof of Claim (.6) forms; review and revise presentation for Voluntary Injunction compliance (.8). | L160 | A103 | $2,047.00 |
| 11/17/19 | SBR | 1.50 | Communicate with Purdue team regarding Proof of Claim forms (1.5). | L160 | A105 | $1,335.00 |
| 11/17/19 | SBR | 0.80 | Review and revise Personal Injury, Government, and General Proof of Claim forms (.8). | L160 | A103 | $712.00 |
| 11/18/19 | SBR | 2.50 | Participate in meeting with client regarding Voluntary Injunction presentation (2.5). | L160 | A101 | $2,225.00 |
| 11/18/19 | SBR | 0.80 | Review protocols for handling violations of the automatic stay and preliminary injunction (.8). | L160 | A104 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | SBR | 2.50 | Participate in meeting with client regarding Voluntary Injunction compliance training (2.5). | L160 | A106 | $2,225.00 |
| 11/18/19 | SBR | 0.80 | Communicate with Purdue team regarding Proof of Claim forms (.8). | L160 | A105 | $712.00 |
| 11/18/19 | SBR | 3.60 | Review and revise Personal Injury, Government, and General Proof of Claim forms (1.3); review and revise presentation for Voluntary Injunction compliance (2.3). | L160 | A103 | $3,204.00 |
| 11/19/19 | SBR | 1.70 | Review and analyze various materials relating to Purdue's work to address opioid addiction, abuse, and misuse of opioids (1.7). | L160 | A104 | $1,513.00 |
| 11/19/19 | SBR | 0.80 | Communicate with Dechert team regarding automatic stay and preliminary injunction compliance and violation issues (.8). | L160 | A105 | $712.00 |
| 11/19/19 | SBR | 1.40 | Communicate with Skadden regarding SOM program and compliance issues (.6); conference with Skadden regarding Purdue's work to address addiction, abuse, and misuse of opioids (.8). | L160 | A107 | $1,246.00 |
| 11/19/19 | SBR | 5.00 | Review and revise presentation for Voluntary Injunction compliance (3.5); review and revise analysis of historical personal injury litigation and cases regarding same (1.5). | L160 | A103 | $4,450.00 |
| 11/20/19 | SBR | 0.60 | Conference with Skadden regarding SOM program and compliance issues (.6). | L160 | A107 | $534.00 |
| 11/20/19 | SBR | 2.30 | Prepare for meeting with client regarding Voluntary Injunction presentation (2.3). | L160 | A101 | $2,047.00 |
| 11/20/19 | SBR | 0.50 | Review protocols for handling violations of the automatic stay and preliminary injunction (.5). | L160 | A104 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| 11/20/19 | SBR | 6.60 | Attend meeting with client regarding Voluntary Injunction compliance training (5.5); attend meeting with Purdue compliance team regarding Voluntary Injunction (1.1). | L160 | A106 | $5,874.00 |
|---|---|---|---|---|---|---|
| 11/20/19 | SBR | 2.70 | Review and revise presentation for Voluntary Injunction compliance (.8); draft internal Dechert protocols for handling violations of the automatic stay and preliminary injunction (1.1); review and revise analysis of historical personal injury litigation and cases regarding same (.8). | L160 | A103 | $2,403.00 |
| 11/21/19 | SBR | 0.50 | Review protocols for handling violations of the automatic stay and preliminary injunction (.5). | L160 | A104 | $445.00 |
| 11/21/19 | SBR | 6.70 | Meet with client regarding Voluntary Injunction compliance training (6.0); conference with client regarding settlement education issues (.7). | L160 | A106 | $5,963.00 |
| 11/21/19 | SBR | 5.40 | Review and revise presentation for Voluntary Injunction compliance (.8); draft internal Dechert protocols for handling violations of the automatic stay and preliminary injunction (.5); review and revise analysis of historical personal injury litigation and cases regarding same (1.1); draft summary of compliance-related follow-up issues (1.5); review and revise Governmental Plaintiff and Personal Injury Claim Form (1.5). | L160 | A103 | $4,806.00 |
| 11/22/19 | SBR | 0.80 | Confer with bankruptcy counsel regarding personal injury claims process (.8). | L160 | A107 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Multi-District Litigation</u>

| 11/22/19 | SBR | 1.80 | Draft summary of compliance-related follow-up issues (1.2); review and revise Governmental Plaintiff and Personal Injury Claim Form (.6). | L160 | A103 | $1,602.00 |
|---|---|---|---|---|---|---|
| 11/22/19 | SBR | 0.90 | Confer with Purdue team regarding protocols for handling violations of the automatic stay and preliminary injunction (.9). | L160 | A105 | $801.00 |
| 11/22/19 | SBR | 1.50 | Review protocols for handling violations of the automatic stay and preliminary injunction (.5); review Bar Date Memorandum regarding notice process and litigation history for same (1). | L160 | A104 | $1,335.00 |
| 11/25/19 | SBR | 2.50 | Draft summary of select Injunction compliance issues (.7); review and revise appendix of historical Purdue personal injury litigation and claim evaluation purposes (1.2); review and revise memorandum regarding Purdue historical personal injury litigation (.6). | L160 | A103 | $2,225.00 |
| 11/25/19 | SBR | 0.30 | Communicate with bankruptcy counsel regarding proposed notice plan (.3). | L160 | A107 | $267.00 |
| 11/25/19 | SBR | 0.80 | Review Bar Date proposed motion and analyze notice plan regarding same (.8). | L160 | A104 | $712.00 |
| 11/25/19 | SBR | 0.90 | Communicate with Purdue team regarding various litigation related issues in bankruptcy proceeding (.9). | L160 | A105 | $801.00 |
| 11/25/19 | SBR | 0.80 | Prepare for call with Skadden and client regarding Voluntary Injunction compliance (.8). | L160 | A101 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| 11/25/19 | SBR | 1.10 | Communicate with Skadden and client regarding Voluntary injunction compliance (.8); communicate with client regarding memorandum on Purdue historical personal injury litigation (.3). | L160 | A106 | $979.00 |
|---|---|---|---|---|---|---|
| 11/26/19 | SBR | 1.10 | Conference with client and bankruptcy counsel regarding claim forms, claims evaluation process and tort law issues (1.1). | L160 | A106 | $979.00 |
| 11/26/19 | SBR | 0.80 | Review and analyze revised claim forms (.8). | L160 | A104 | $712.00 |
| 11/26/19 | SBR | 0.20 | Communicate with Dechert team regarding Utah filing and implications for automatic stay and Preliminary Injunction (.2). | L160 | A105 | $178.00 |
| 11/27/19 | SBR | 0.50 | Confer with client regarding Voluntary Injunction compliance issues (.5). | L160 | A106 | $445.00 |
| 11/27/19 | SBR | 1.20 | Communicate with Dechert team regarding Voluntary Injunction compliance and Bankruptcy claims evaluation process (1.2). | L160 | A105 | $1,068.00 |

$117,124.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | BLW | 1.30 | Communicate with J. Knudson and H. Freiwald regarding draft Finegan declaration (0.4); review and revise same (0.9). | L190 | A104 | $1,189.50 |
| 11/01/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 11/01/19 | LBC | 3.50 | Compile information relating to expert reports requested by UCC, including whether publicly available, redacted, and basis for any redactions. | L190 | A104 | $2,992.50 |
| 11/05/19 | LBC | 2.30 | Attend weekly joint defense group call (1.0); attend weekly Manufacturer national coordinating counsel call (1.0); attend weekly client meeting for updates concerning developments (0.3). | L190 | A107 | $1,966.50 |
| 11/06/19 | LBC | 1.30 | Correspond with UCC concerning request for MDL discovery (.5); review Special Master order concerning sealing and redactions to MDL filings to determine extent of Purdue confidentiality designations (.8). | L190 | A104 | $1,111.50 |
| 11/07/19 | LBC | 1.50 | Internal correspondence concerning procedures for requests to consent for removal in light of bankruptcy (.5); correspond with counsel for former company employees concerning preliminary injunction order and applicability to state court litigation (1). | L190 | A107 | $1,282.50 |
| 11/08/19 | MHY | 0.40 | Telephone conference with P. LaFata and Anukra regarding ability to export coding and provide to UCC. | L190 | A105 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

___

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/19 | MHY | 0.20 | Draft email to P. LaFata regarding availability of first-level issue coding for exporting to UCC. | L190 | A105 | $178.00 |
| 11/08/19 | MHY | 0.20 | Draft email to Ankura identifying prior work product on exhibits for exporting to UCC. | L190 | A108 | $178.00 |
| 11/08/19 | MHY | 0.20 | Telephone conference with J, McGovern regarding prior work on exhibits available to export to UCC. | L190 | A105 | $178.00 |
| 11/11/19 | MHY | 0.20 | Draft email to P. LaFata regarding selection of coding to be exported for UCC. | L190 | A103 | $178.00 |
| 11/11/19 | MHY | 0.30 | Draft email to Ankura regarding additional information regarding coding to be exported for UCC. | L190 | A103 | $267.00 |
| 11/14/19 | MHY | 0.30 | Follow up on document coding export for UCC. | L190 | A104 | $267.00 |
| 11/22/19 | CK | 0.60 | Prepare presentation regarding billing practices for case. | L190 | A101 | $339.00 |
| 11/22/19 | JHL | 0.40 | Participate in litigation team teleconference to discuss the bankruptcy court's preliminary injunction order and to formulate responses to newly filed complaints. | L190 | A105 | $356.00 |

$10,931.00

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | PAL | 0.30 | Review and analyze new pleadings. | L210 | A104 | $267.00 |
| 11/01/19 | PAL | 0.30 | Review and analyze new complaints and subsequent filing of notices of bankruptcy. | L210 | A104 | $267.00 |
| 11/05/19 | PAL | 0.50 | Review new pleadings on preliminary injunction. | L210 | A104 | $445.00 |
| 11/06/19 | PAL | 0.50 | Review and analyze new pleadings. | L210 | A104 | $445.00 |
| 11/11/19 | PAL | 0.20 | Communicate with Dechert counsel regarding protective order rulings and pleading changes. | L210 | A105 | $178.00 |
| 11/12/19 | PAL | 0.40 | Review and analyze remand proposal. | L210 | A104 | $356.00 |
| 11/13/19 | PAL | 0.30 | Review and analyze new pleadings regarding professional appointments. | L210 | A104 | $267.00 |
| 11/13/19 | PAL | 0.90 | Review and analyze pleadings regarding remand. | L210 | A104 | $801.00 |
| 11/14/19 | PAL | 0.70 | Review and analyze newly filed pleadings on professional retentions. | L210 | A104 | $623.00 |
| 11/15/19 | PAL | 0.20 | Review and analyze correspondence and demands among parties regarding redactions and protective order of pleadings. | L210 | A104 | $178.00 |
| 11/15/19 | PAL | 0.40 | Review and analyze pleadings regarding professional retention. | L210 | A104 | $356.00 |
| 11/18/19 | PAL | 0.30 | Review and analyze appellate decision on review. | L210 | A104 | $267.00 |
| 11/19/19 | PAL | 0.30 | Review and analyze new pleading (US). | L210 | A104 | $267.00 |
| 11/20/19 | PAL | 0.40 | Review and analyze new pleadings and rulings. | L210 | A104 | $356.00 |
| 11/21/19 | PAL | 0.40 | Review and analyze new pleadings regarding preliminary injunction. | L210 | A104 | $356.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | PAL | 0.20 | Review new pleading on track two case development. | L210 | A104 | $178.00 |

| | |
|---|---|
| | $5,607.00 |
| SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | PAL | 0.40 | Communicate with counsel regarding preliminary injunction strategy. | L220 | A105 | $356.00 |
| 11/11/19 | PAL | 0.40 | Review and analyze proposals on enforcing preliminary injunction and other provisional remedies. | L220 | A104 | $356.00 |
| | | | | | | $712.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | PAL | 2.20 | Attend hearing on preliminary injunction. | L230 | A109 | $1,958.00 |
| 11/06/19 | SBR | 2.50 | Confer with co-Defendants regarding strategy for MDL conference (1.5) and confer with co-Defendants regarding selective remand proposal (1.0). | L230 | A101 | $2,225.00 |
| 11/06/19 | SBR | 1.20 | Draft and revise MDL hearing summary. | L230 | A103 | $1,068.00 |
| 11/06/19 | SBR | 3.00 | Attend MDL conference regarding selective remands and next litigation tracks. | L230 | A109 | $2,670.00 |
| 11/06/19 | SBR | 1.30 | Review parties' submissions regarding selective remand strategy and next litigation phases (0.8); analyze Purdue issues regarding same (0.5). | L230 | A101 | $1,157.00 |
| 11/07/19 | BLW | 0.10 | Review email from S. Roitman regarding 11/06/19 conference with the court (0.1). | L230 | A105 | $91.50 |
| 11/07/19 | PAL | 0.30 | Review and analyze report on hearing for case remands. | L230 | A104 | $267.00 |
| 11/19/19 | PAL | 2.40 | Attend court motions hearing. | L230 | A109 | $2,136.00 |
| 11/20/19 | PAL | 0.20 | Communicate with non-party counsel regarding rulings and case status. | L230 | A107 | $178.00 |
| 11/22/19 | PAL | 0.60 | Review and analyze hearing transcript on preliminary injunction. | L230 | A104 | $534.00 |

$12,284.50

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/18/19 | LBC | 3.50 | Review order regarding redactions to public filings and review Purdue public filings to determine scope and application of bankruptcy stay (3.5). | L250 | A104 | $2,992.50 |
| 11/18/19 | PAL | 0.40 | Communicate with Dechert counsel regarding strategy for response to discovery demand. | L250 | A105 | $356.00 |
| 11/18/19 | PAL | 0.30 | Review and analyze proposed responses to discovery demands. | L250 | A104 | $267.00 |
| 11/19/19 | LBC | 1.50 | Correspond internally and with bankruptcy and opposing counsel concerning application of bankruptcy stay to order regarding public filings in MDL (1.5). | L250 | A107 | $1,282.50 |
| 11/19/19 | PAL | 0.20 | Draft response and objections to discovery demands. | L250 | A103 | $178.00 |
| 11/20/19 | PAL | 0.20 | Review and analyze position statement by non-party on data disclosure. | L250 | A104 | $178.00 |
| 11/20/19 | PAL | 0.10 | Communicate with Dechert counsel regarding strategy in response to discovery demand and potential court hearing. | L250 | A105 | $89.00 |
| 11/21/19 | LBC | 1.00 | Communicate with opposing counsel and Special Master regarding redaction procedures outlined by recent order and application of Purdue bankruptcy stay and injunction. | L250 | A108 | $855.00 |

$6,198.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | PAL | 0.30 | Review and analyze correspondence from special master and parties regarding revisions to scope of discovery. | L310 | A104 | $267.00 |
| 11/01/19 | PAL | 0.50 | Communicate with client regarding responses to discovery demands. | L310 | A106 | $445.00 |
| 11/01/19 | PAL | 0.30 | Review proposed responses to discovery demands. | L310 | A104 | $267.00 |
| 11/01/19 | PAL | 0.20 | Communicate with opposing counsel regarding discovery. | L310 | A108 | $178.00 |
| 11/01/19 | PAL | 0.30 | Communicate with Dechert counsel regarding response to expert discovery demand. | L310 | A105 | $267.00 |
| 11/04/19 | PAL | 0.30 | Communicate with in-house team regarding responses to discovery demands. | L310 | A106 | $267.00 |
| 11/04/19 | PAL | 0.40 | Review and analyze rulings on scope of discovery and related correspondence by parties. | L310 | A104 | $356.00 |
| 11/05/19 | PAL | 0.20 | Draft dorrespondence regarding discovery. | L310 | A103 | $178.00 |
| 11/05/19 | PAL | 0.30 | Communicate with in-house discovery team regarding document productions. | L310 | A106 | $267.00 |
| 11/05/19 | PAL | 0.30 | Draft response to discovery demand. | L310 | A103 | $267.00 |
| 11/05/19 | PAL | 0.30 | Communicate with counsel regarding discovery strategy. | L310 | A107 | $267.00 |
| 11/05/19 | PAL | 0.30 | Review and analyze proposed response to discovery demand. | L310 | A104 | $267.00 |
| 11/06/19 | PAL | 0.60 | Communicate with counsel regarding response to discovery demand. | L310 | A107 | $534.00 |
| 11/07/19 | PAL | 0.30 | Review and analyze discovery demand. | L310 | A104 | $267.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | PAL | 0.20 | Communicate with nonparty counsel regarding discovery. | L310 | A108 | $178.00 |
| 11/07/19 | PAL | 0.30 | Communicate with counsel regarding response to discovery demand. | L310 | A107 | $267.00 |
| 11/08/19 | PAL | 0.30 | Revise response to discovery demand. | L310 | A103 | $267.00 |
| 11/08/19 | PAL | 0.20 | Communicate with counsel regarding response and strategy regarding discovery demand. | L310 | A107 | $178.00 |
| 11/08/19 | PAL | 0.80 | Communicate with discovery vendor regarding discovery production. | L310 | A108 | $712.00 |
| 11/08/19 | PAL | 0.60 | Communicate with Dechert counsel regarding response to discovery demand. | L310 | A105 | $534.00 |
| 11/08/19 | PAL | 0.20 | Review and analyze discovery demand. | L310 | A104 | $178.00 |
| 11/11/19 | PAL | 0.40 | Communicate with discovery team regarding strategy. | L310 | A106 | $356.00 |
| 11/11/19 | PAL | 0.20 | Review and analyze pleading on plaintiff discovery. | L310 | A104 | $178.00 |
| 11/11/19 | PAL | 0.30 | Communicate with discovery team regarding response to discovery demand. | L310 | A106 | $267.00 |
| 11/12/19 | PAL | 0.30 | Communicate with discovery vendors and counsel regarding response to discovery demand. | L310 | A108 | $267.00 |
| 11/13/19 | PAL | 0.20 | Review and analyze non-party inquiry regarding protective order and discovery. | L310 | A104 | $178.00 |
| 11/14/19 | PAL | 0.20 | Communicate with Dechert counsel regarding expert discovery. | L310 | A105 | $178.00 |
| 11/15/19 | PAL | 0.20 | Communicate with counsel regarding discovery projects. | L310 | A107 | $178.00 |
| 11/15/19 | PAL | 0.20 | Communicate with counsel regarding discovery demand. | L310 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| 11/15/19 | PAL | 0.20 | Communicate with discovery vendor regarding discovery demand. | L310 | A108 | $178.00 |
|---|---|---|---|---|---|---|
| 11/18/19 | PAL | 0.20 | Communicate with plaintiffs regarding discovery production. | L310 | A108 | $178.00 |
| 11/18/19 | PAL | 0.60 | Communicate with in-house discovery team regarding strategy. | L310 | A106 | $534.00 |
| 11/18/19 | PAL | 0.40 | Communicate with codefense counsel regarding discovery strategy. | L310 | A107 | $356.00 |
| 11/19/19 | PAL | 0.60 | Communicate with Dechert counsel regarding strategy on protective order. | L310 | A105 | $534.00 |
| 11/21/19 | PAL | 0.10 | Review and analyze discovery demand. | L310 | A104 | $89.00 |
| 11/22/19 | PAL | 0.20 | Review and analyze discovery demand. | L310 | A104 | $178.00 |
| 11/25/19 | PAL | 0.50 | Communicate with co-defense counsel regarding discovery strategy in various jurisdictions. | L310 | A107 | $445.00 |
| 11/26/19 | PAL | 0.20 | Communicate with in-house discovery team regarding discovery. | L310 | A106 | $178.00 |
| 11/27/19 | PAL | 0.40 | Review and analyze correspondence and filings on discovery of parties and third parties. | L310 | A104 | $356.00 |

$11,214.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/10/19 | PAL | 0.30 | Review and analyze special master submissions regarding depositions. | L330 | A104 | $267.00 |
| 11/18/19 | MHY | 0.30 | Communicate with L. Cohan and P. LaFata regarding status of confidentiality protections of deposition transcripts in the MDL. | L330 | A105 | $267.00 |
| 11/19/19 | MHY | 0.30 | Review confidentiality issues regarding deposition transcripts. | L330 | A104 | $267.00 |
| | | | | | | $801.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | BLW | 0.10 | Review and analyze Neonatal Abstinence Syndrome motion to compel (0.1). | L350 | A104 | $91.50 |
| 11/04/19 | BLW | 0.10 | Review and analyze Neonatal Abstinence Syndrome discovery order (0.1). | L350 | A104 | $91.50 |
| | | | | | | $183.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | LBC | 3.00 | Compile details concerning all expert reports and expert depositions filed in the MDL, including whether publicly filed, whether redactions applied by any party, and the subject matter of any redactions, per request of UCC. | L390 | A104 | $2,565.00 |
| 11/05/19 | LBC | 1.00 | Finalize analysis of expert reports and depositions to determine those that can be shared with UCC pursuant to MDL protective order. | L390 | A104 | $855.00 |
| 11/05/19 | SBR | 0.90 | Confer with co-defendants regarding strategy for MDL conference and analyze issues for Purdue. | L390 | A107 | $801.00 |
| 11/05/19 | SBR | 0.80 | Conference with Manufacturer co-defendants regarding MDL conference and strategy regarding strategic remand proposals and Track 2 issues regarding same. | L390 | A107 | $712.00 |
| 11/06/19 | AC | 0.30 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $60.00 |
| 11/07/19 | AC | 0.30 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $60.00 |
| 11/07/19 | LBC | 1.50 | Compile all Purdue expert reports for UCC and identify all other defense and plaintiff reports subject to MDL protective order (1.5). | L390 | A104 | $1,282.50 |
| 11/19/19 | AC | 0.60 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $120.00 |
| 11/20/19 | AC | 0.50 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $100.00 |
| 11/21/19 | AC | 0.50 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $100.00 |
| 11/22/19 | AC | 1.00 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $200.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/19 | AC | 0.50 | Gather, review and track incoming plaintiff fact sheets. | L390 | A111 | $100.00 |
| 11/25/19 | MBT | 1.00 | Review of emails and workspace in effort to determine what coding fields and layouts should be transferred to special projects workspace; and Emails regarding the same. | L390 | A104 | $365.00 |
| 11/26/19 | WWO | 0.60 | Review and analyze emails regarding discovery. | L390 | A104 | $594.00 |

$7,914.50

SUBTOTAL

**Dechert LLP**

## DESCRIPTION OF LEGAL SERVICES

November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/14/19 | RMR | 0.20 | Correspond with L. Zanello regarding footnotes for removals (0.2). | L430 | A105 | $145.00 |
| | | | | | | $145.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | TY | 0.80 | Review court rulings and other key documents regarding MDL litigation. | L440 | A104 | $512.00 |
| 11/11/19 | TY | 0.20 | Review recent filings and e-mails from co-counsel regarding court rulings. | L440 | A104 | $128.00 |
| 11/22/19 | CNP | 0.40 | Attend team call regarding protocols regarding stay and preliminary injunction violations. | L440 | A103 | $320.00 |
| | | | | | | $960.00 |
| | | | SUBTOTAL | | | |



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448698

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



| | |
|---|---|
| DATE | February 6, 2020 |
| INVOICE NO. | 1448699 |
| MATTER NO. | 161942 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$361,801.00** |
| **20% discount** | **($72,360.20)** |
| | **$289,440.80** |
| **TOTAL DISBURSEMENTS:** | **3,275.24** |
| **TOTAL AMOUNT DUE:** | **$292,716.04** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

**DISBURSEMENTS:**

| | |
|---|---:|
| Local Mileage Charges | 27.84 |
| Research Fees | 35.95 |
| Filing Fees and Related | 867.20 |
| Subpoena | 81.00 |
| Meals- Business Conferences | 95.68 |
| Courier Services | 589.95 |
| Court Costs | 82.50 |
| Document Storage/Retrieval | 13.40 |
| Train Fare | 25.50 |
| Taxi Fare | 58.60 |
| Pacer Research Fees | 1,186.10 |
| Staff Overtime Charges - Secretary | 172.50 |
| Federal Express Charges | 39.02 |

**TOTAL DISBURSEMENTS:**      **$3,275.24**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S.  Birnbaum | Partner | 1,350.00 | 2.50 | 3,375.00 |
| M.  Cheffo | Partner | 1,250.00 | 28.30 | 35,375.00 |
| T.  Blank | Partner | 1,085.00 | 11.00 | 11,935.00 |
| E.  Snapp | Partner | 915.00 | 5.00 | 4,575.00 |
| F.  Sachse | Partner | 915.00 | 5.00 | 4,575.00 |
| A.  Wong | Partner | 915.00 | 3.40 | 3,111.00 |
| B.  Wolff | Partner | 915.00 | 21.70 | 19,855.50 |
| H.  Coleman | Partner | 915.00 | 91.70 | 83,905.50 |
| S.  Roitman | Partner | 890.00 | 15.10 | 13,439.00 |
| J.  Tam | Counsel | 890.00 | 4.80 | 4,272.00 |
| D.  O'Gorman | Counsel | 890.00 | 35.20 | 31,328.00 |
| C.  Boisvert | Counsel | 890.00 | 3.90 | 3,471.00 |
| A.  Spjute | Counsel | 890.00 | 2.00 | 1,780.00 |
| M.  Cusker Gonzal | Partner | 890.00 | 9.00 | 8,010.00 |
| P.  LaFata | Counsel | 890.00 | 10.40 | 9,256.00 |
| J.  Lee | Counsel | 890.00 | 3.50 | 3,115.00 |
| L.  Cohan | Counsel | 855.00 | 2.60 | 2,223.00 |
| A.  Patel | Associate | 855.00 | 0.30 | 256.50 |
| S.  Magen | Associate | 840.00 | 30.40 | 25,536.00 |
| A.  Cooney | Associate | 825.00 | 24.50 | 20,212.50 |
| L.  Zanello | Associate | 770.00 | 9.00 | 6,930.00 |
| C.  Ward | Associate | 770.00 | 1.00 | 770.00 |
| M.  Kim | Associate | 770.00 | 7.80 | 6,006.00 |
| R.  Rosenberg | Associate | 725.00 | 11.50 | 8,337.50 |
| J.  Kadoura | Associate | 640.00 | 0.30 | 192.00 |
| J.  Olsson | Associate | 640.00 | 6.50 | 4,160.00 |
| A.  Clark | Associate | 640.00 | 0.50 | 320.00 |
| D.  Goldberg-Grad | Associate | 565.00 | 1.40 | 791.00 |
| S.  Turret | Associate | 565.00 | 1.00 | 565.00 |
| R.  Weissman | Associate | 565.00 | 40.00 | 22,600.00 |
| M.  Tate | Staff Attorney | 365.00 | 2.50 | 912.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| M. | Hausler | Legal Assistant | 200.00 | 0.20 | 40.00 |
| J. | Holder | Legal Assistant | 200.00 | 2.50 | 500.00 |
| D. | Torrice | Legal Assistant | 200.00 | 21.30 | 4,260.00 |
| D. | Shaw | Legal Assistant | 200.00 | 0.90 | 180.00 |
| S. | Rosen | Legal Assistant | 200.00 | 75.20 | 15,040.00 |
| S. | Taylor | Legal Assistant | 200.00 | 0.40 | 80.00 |
| R. | Haneiko | Legal Assistant | 200.00 | 1.10 | 220.00 |
| K. | Vinson | Legal Assistant | 200.00 | 0.90 | 180.00 |
| R. | McAllen Broug | Other | 185.00 | 0.30 | 55.50 |
| T. | Southworth | Other | 185.00 | 0.30 | 55.50 |
| | **TOTALS** | | | **494.90** | **$361,801.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | SR | 0.20 | Review docket reports of both bankruptcy cases to compile recent filings for updates to attorney team (Multiple). | B110 | A101 | $40.00 |
| 11/04/19 | SR | 0.20 | Review docket reports of both bankruptcy cases (0.1); compile recent filings for updates to attorney team (0.1) (SDNY). | B110 | A111 | $40.00 |
| 11/05/19 | SR | 0.40 | Review docket reports of both bankruptcy cases (0.2); compile recent filings for updates to attorney team (0.2) (SDNY). | B110 | A111 | $80.00 |
| 11/06/19 | SLB | 2.50 | Appear in Bankruptcy court for hearing. | B110 | A109 | $3,375.00 |
| 11/06/19 | SR | 0.90 | Review docket reports in both bankruptcy actions to compile court filings needed for archives (0.6); circulate same to attorneys (0.3) (SDNY). | B110 | A111 | $180.00 |
| 11/07/19 | SR | 0.40 | Review docket reports in both bankruptcy actions to compile court filings needed for archives (0.2); circulate same to attorneys (0.2) (SDNY). | B110 | A111 | $80.00 |
| 11/08/19 | SR | 0.20 | Review docket reports from both bankruptcy cases and compile recent filings for updates to attorneys (SDNY). | B110 | A111 | $40.00 |
| 11/11/19 | SR | 0.20 | Review docket reports in both bankruptcy actions to compile court filings needed for archives (0.1); circulate same to attorneys (0.1) (SDNY). | B110 | A111 | $40.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/12/19 | SR | 0.20 | Review docket reports of both bankruptcy actions (0.1); compile new court filings for updates to attorney team (0.1) (SDNY). | B110 | A101 | $40.00 |
| 11/13/19 | SR | 0.30 | Review docket reports of both bankruptcy actions (0.1); compile new court filings for updates to attorney team (0.2) | B110 | A111 | $60.00 |
| 11/14/19 | SR | 0.50 | Review docket reports of both bankruptcy actions (0.2); compile new court filings for updates to attorney team (0.3) (SDNY). | B110 | A111 | $100.00 |
| 11/15/19 | SR | 0.40 | Review docket reports of both bankruptcy actions and compile new court filings for updates to attorney team. | B110 | A111 | $80.00 |
| 11/18/19 | SR | 0.50 | Review docket reports of both bankruptcy actions (0.2); compile new court filings for updates to attorney team (0.3) (SDNY). | B110 | A101 | $100.00 |
| 11/21/19 | SR | 1.00 | Review docket reports of both bankruptcy actions (0.4); compile new court filings for updates to attorney team (0.4) (SDNY, 0.8); prepare redline comparison of bankruptcy court orders (SDNY, 0.2). | B110 | A101 | $200.00 |
| 11/22/19 | SR | 0.20 | Review docket reports of both bankruptcy actions (0.1); compile new court filings for updates to attorney team (0.1) (SDNY). | B110 | A111 | $40.00 |
| 11/25/19 | SR | 0.50 | Review docket reports of both bankruptcy actions (0.3); compile new court filings for updates to attorney team (0.2) (SDNY). | B110 | A111 | $100.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/26/19 | SR | 0.20 | Review docket reports of both bankruptcy actions (0.1); compile new court filings for updates to attorney team (0.1) (SDNY). | B110 | A111 | $40.00 |
| 11/27/19 | SR | 0.20 | Review recent docket activity and compile new court filings in connection with the New York Coordinated litigation for circulation to attorney team (NY). | B110 | A111 | $40.00 |

$4,675.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | TCB | 1.20 | Monitor ongoing municipality cases and submissions of co-defendants (0.5); review brief and statements to court (0.7). | L110 | A104 | $1,302.00 |
| 11/05/19 | TCB | 0.60 | Review AG submission regarding injunction (0.2); consider impact of injunction on MA cases (0.2); communicate with Dechert team regarding response (0.2). | L110 | A104 | $651.00 |
| 11/06/19 | TCB | 0.50 | Confer with Dechert team regarding bankruptcy hearing and impact on litigation (0.2); review NY letter (0.3). | L110 | A105 | $542.50 |
| 11/07/19 | TCB | 1.50 | Review Judge Drain order (0.4); review and revise notices to court (0.6); review AG notice issues (0.5). | L110 | A104 | $1,627.50 |
| 11/08/19 | TCB | 2.20 | Review and revise notices of bankruptcy court order regarding non-bankruptcy litigation (1.7); review other party's filings in MA court rulings on motions to dismiss (0.5). | L110 | A104 | $2,387.00 |
| 11/11/19 | TCB | 1.20 | Review new opinions from Judge Sanders on motions to dismiss (0.6); review removal papers in Heden case (0.6). | L110 | A104 | $1,302.00 |
| 11/13/19 | RRM | 0.30 | Research article for D. Goldberg-Gradess regarding opioid use in emergency rooms (jurisdiction: all cases). | L110 | A102 | $55.50 |
| 11/18/19 | BLW | 0.20 | Confer with H. Freiwald regarding actuarial study (0.2). | L110 | A105 | $183.00 |
| 11/19/19 | BLW | 0.10 | Communicate with H. Freiwald regarding actuarial study (0.1). | L110 | A105 | $91.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | TCB | 2.20 | Review 11/20 bankruptcy court order (0.5); review and revise two letters to Superior Court regarding injunction issues (1.2); review court rulings, strategy call regarding PI violations (0.5). | L110 | A104 | $2,387.00 |
| 11/26/19 | TCB | 0.40 | Review removal notice and court opinion on MTD. | L110 | A104 | $434.00 |

$10,963.00

SUBTOTAL

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | LNZ | 0.30 | Communicate with local counsel regarding Nevada AG case (.3). | L120 | A107 | $231.00 |
| 11/01/19 | MSC | 2.60 | Pleadings and correspondence regarding: active matters (2) and participate in defense group call (.6). | L120 | A104 | $3,250.00 |
| 11/01/19 | RW | 3.60 | Edit appendix of case data regarding litigation claim valuation assignment (3.2); communicate with A. Cooney and S. Roitman regarding same (0.4). | L120 | A103 | $2,034.00 |
| 11/01/19 | TCB | 1.20 | Review supplemental submission of co-defendants (0.8); review discovery responses (0.4). | L120 | A104 | $1,302.00 |
| 11/02/19 | RW | 0.40 | Review and edit excel sheet of case data regarding litigation claim valuation assignment. | L120 | A103 | $226.00 |
| 11/03/19 | RW | 1.20 | Review and edit excel sheet of case data regarding litigation claim valuation assignment (1.0); call with A. Cooney regarding the same (.20). | L120 | A103 | $678.00 |
| 11/04/19 | LBC | 0.50 | Attend weekly Manufacturer state court coordination call (.5). | L120 | A107 | $427.50 |
| 11/04/19 | MSC | 1.60 | Pleadings and correspondence in active pertinent matters | L120 | A104 | $2,000.00 |
| 11/04/19 | PAL | 0.30 | Communicate with Dechert team regarding strategy in new complaint filing (MS). | L120 | A105 | $267.00 |
| 11/04/19 | RW | 4.80 | Review appendices of old cases regarding litigation claim valuation assignment (4.4); communicate with S. Roitman and A. Cooney regarding same (0.4). | L120 | A103 | $2,712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/19 | SM | 0.50 | Communicate with RI local counsel regarding Heden removal (.2); communicate with Teva counsel regarding Heden removal (.3) | L120 | A107 | $420.00 |
| 11/04/19 | SM | 0.40 | Call with L. Cohan regarding Heden removal (.1); strategize internally regarding Heden removal (.3) | L120 | A105 | $336.00 |
| 11/05/19 | ASW | 0.40 | Review correspondence with Dechert team regarding motion to dismiss, status of Nevada actions, hearing and related order (NV, 0.4). | L120 | A104 | $366.00 |
| 11/05/19 | BLW | 0.20 | Review and analyze opposition to AZ objection (0.2, AZ). | L120 | A104 | $183.00 |
| 11/05/19 | DDO | 0.40 | Confer with Dechert team regarding status of stay (DE .4). | L120 | A105 | $356.00 |
| 11/05/19 | HAC | 1.00 | Prepare for and participate in weekly client call (0.5); attend strategy meeting with client (0.5). | L120 | A106 | $915.00 |
| 11/05/19 | HAC | 2.70 | Review and revise final injunctive term sheet (0.6); review motion by RI AG regarding RI controlled substances act (0.9); review and analyze activity in state court cases (1.2). | L120 | A104 | $2,470.50 |
| 11/05/19 | MSC | 0.80 | Pleadings and correspondence and attend to same. | L120 | A104 | $1,000.00 |
| 11/05/19 | RMR | 0.20 | Correspond with J. Tam regarding supplemental notice of removal in Fort Cobb action (0.2, OK). | L120 | A105 | $145.00 |
| 11/05/19 | RW | 3.60 | Draft and edit appendices of old cases. | L120 | A103 | $2,034.00 |
| 11/06/19 | AES | 1.20 | Prepare for and participate in NV joint defense strategy call (0.6); review recent filings and orders issued in NV actions (0.3); prepare summary regarding same (0.3). (NV, 1.2) | L120 | A107 | $1,068.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Municipality Suits

| 11/06/19 | ASC | 0.40 | Correspond with S. Roitman and E. Snapp regarding strategy for Illinois Attorney General case (IL, 0.4). | L120 | A105 | $330.00 |
|----------|-----|------|-----------------------------------------------------------------------------------------------------------|------|------|---------|
| 11/06/19 | ASC | 0.40 | Review emails from Dechert team regarding bankruptcy hearing and implications on litigation (0.4). | L120 | A105 | $330.00 |
| 11/06/19 | ASW | 0.50 | Attend telephone conference regarding Nevada (0.3); review latest filings and correspondence (0.2) (NV, 0.5). | L120 | A104 | $457.50 |
| 11/06/19 | HAC | 1.00 | Meeting with R. Silbert regarding legal issues. | L120 | A106 | $915.00 |
| 11/06/19 | HAC | 1.30 | Coordinate state court cases. | L120 | A104 | $1,189.50 |
| 11/06/19 | HAC | 1.50 | Travel to White Plains courthouse and prepare for bankruptcy hearing. | L120 | A101 | $1,372.50 |
| 11/06/19 | JEO | 0.20 | Correspond with D. O'Gorman regarding MA AG, MA municipality and VT AG cases regarding notifying courts about bankruptcy court's injunction order (.2, MA, VT). | L120 | A105 | $128.00 |
| 11/06/19 | LNZ | 0.10 | Communicate with Mississippi local counsel regarding notice of bankruptcy (.1). | L120 | A107 | $77.00 |
| 11/06/19 | LNZ | 0.30 | Communicate internally regarding Nevada AG case (.1); communicate internally regarding notices of bankruptcy (.1); communicate internally regarding weekly joint defense group call (.1). | L120 | A105 | $231.00 |
| 11/06/19 | LNZ | 0.60 | Participate in weekly joint defense group call (.6). | L120 | A108 | $462.00 |
| 11/06/19 | MG | 1.50 | Review order in NY coordinated litigation setting January 2020 trial and bifurcating liability and damages (0.9); communicate with client and co-defendants regarding same (0.6) (NY). | L120 | A104 | $1,335.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| 11/06/19 | MSC | 1.50 | Review and evaluate expert related materials and correspondence | L120 | A104 | $1,875.00 |
|---|---|---|---|---|---|---|
| 11/06/19 | RMR | 0.10 | Correspond with J. Tam regarding Fort Cobb supplemental notice of removal (0.1, OK). | L120 | A105 | $72.50 |
| 11/06/19 | RW | 1.00 | Draft notice on injunction for California cases. | L120 | A103 | $565.00 |
| 11/06/19 | RW | 0.80 | Draft list of questions for call with client regarding litigation claim valuation assignment. | L120 | A103 | $452.00 |
| 11/06/19 | RW | 0.50 | Correspond with local counsel regarding preliminary injunctions (CA 0.1, ID 0.2, AZ 0.2). | L120 | A107 | $282.50 |
| 11/06/19 | RW | 0.30 | Review emails and schedule call regarding memorandum for client with S. Roitman and A. Cooney. | L120 | A106 | $169.50 |
| 11/06/19 | SM | 0.40 | Coordinate internally regarding notices to VT, MA, and CT (.4). | L120 | A105 | $336.00 |
| 11/07/19 | ACC | 0.50 | Attend call with counsel discussing bifurcated trial (0.5). | L120 | A108 | $320.00 |
| 11/07/19 | DDO | 1.60 | Review and revise motion to reconsider (1.0); confer with local counsel, defense counsel and M. Edwards regarding same (0.6) (RI 1.6). | L120 | A111 | $1,424.00 |
| 11/07/19 | FS | 0.30 | Attend joint-defense call regarding post-hearing strategy (MD, 0.3). | L120 | A107 | $274.50 |
| 11/07/19 | HAC | 1.00 | Participate in conference call with client regarding strategy and updates. | L120 | A106 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | HAC | 6.20 | Correspond with Dechert team regarding updating state courts on Nov. 6 Preliminary Injunction order (2.8); conference and correspondence on claims resolution considerations; review memo regarding same (1.2); correspond with client regarding New York Coordinated Action revised scheduling order (1.3); strategy call with Davis Polk regarding responding to issues arising in state court proceedings, revise letter to NY court (0.9). | L120 | A108 | $5,673.00 |
| 11/07/19 | JEO | 0.90 | Confer with T. Blank (0.1) and D. O'Gorman and S. Magen (0.2) regarding letters notifying courts about bankruptcy court's November 6 preliminary injunction order in MA AG and MA municipality (.4, MA); correspond with D. O'Gorman and S. Magen regarding letters notifying courts about bankruptcy court's November 6 preliminary injunction order in VT AG case (.2, VT) | L120 | A105 | $576.00 |
| 11/07/19 | JEO | 2.80 | Draft and revise letters notifying courts about bankruptcy court's November 6 preliminary injunction order in MA AG and MA municipality cases (1.8, MA); draft and revise same in VT AG case (1). | L120 | A103 | $1,792.00 |
| 11/07/19 | JMK | 0.20 | Participate in weekly strategy call with W. Sachse and counsel for co-defendants to discuss status of case (Md. administrative proceeding). | L120 | A105 | $128.00 |
| 11/07/19 | LNZ | 0.20 | Communicate internally regarding Mississippi removal (.1); communicate internally regarding modules and work product (.1). | L120 | A105 | $154.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | LNZ | 0.10 | Communicate with joint defense group regarding Mississippi removal (.1). | L120 | A108 | $77.00 |
| 11/07/19 | MHK | 2.20 | Draft email and notice of order granting PI (AK, WA, 2). | L120 | A101 | $1,694.00 |
| 11/07/19 | RW | 1.50 | Revise and coordinate with local counsel regarding filing notice of preliminary injunction (ID, 1.5). | L120 | A103 | $847.50 |
| 11/07/19 | RW | 2.50 | Draft and revise notice of preliminary injunction (2.1); communicate with Dechert team regarding same (0.4) (CA, 2.5). | L120 | A103 | $1,412.50 |
| 11/07/19 | RW | 1.00 | Review and coordinate with local counsel regarding filing notice of preliminary injunction (AZ, 1.0). | L120 | A104 | $565.00 |
| 11/07/19 | RW | 1.50 | Prepare for and attend call with client and Dechert team regarding older cases. | L120 | A105 | $847.50 |
| 11/07/19 | RW | 0.30 | Review and email filed notices to Dechert team (CA 0.1, ID 0.1, AZ 0.1). | L120 | A105 | $169.50 |
| 11/08/19 | HAC | 1.70 | Participate in Dechert call regarding voluntary injunction roll out (1.0); participate in conference call with client regarding same (0.7). | L120 | A105 | $1,555.50 |
| 11/08/19 | HAC | 3.30 | Coordinate state court actions regarding bankruptcy implication and stay issues (2.2); review and comment on letter regarding update on bankruptcy issues and impact on litigation (1.1). | L120 | A104 | $3,019.50 |
| 11/08/19 | MG | 0.80 | Review draft pleadings in response to Court Order setting trial for January 2020 (0.3); confer with litigation and bankruptcy team regarding same (0.2) and regarding impact of PI Order (0.1); communicate with client regarding same (0.2) (NY). | L120 | A104 | $712.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

<u>Municipality Suits</u>

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 11/08/19 | MSC | 2.40 | Review and evaluate pleadings and correspondence in active and pertinent cases; attention to issues regarding: same. | L120 | A104 | $3,000.00 |
| 11/08/19 | PAL | 0.20 | Review proposal regarding trial order and conference. | L120 | A104 | $178.00 |
| 11/08/19 | PAL | 0.50 | Communicate with co-defense counsel regarding strategy (WA). | L120 | A108 | $445.00 |
| 11/08/19 | RW | 0.50 | Review filed documents in Orange County case (CA, 0.5) | L120 | A104 | $282.50 |
| 11/08/19 | RW | 0.30 | Review filed notices of preliminary injunctions and email conformed copies to Dechert team (ID 0.1, AZ 0.1, CA 0.1) | L120 | A105 | $169.50 |
| 11/08/19 | RW | 0.60 | Review memorandum regarding litigation claim valuation assignment (0.3); communicate with A. Cooney regarding data points (0.3). | L120 | A104 | $339.00 |
| 11/09/19 | PAL | 0.30 | Communicate with Dechert team regarding severance and trial (IL). | L120 | A105 | $267.00 |
| 11/11/19 | ASC | 1.80 | Conduct legal research in response to co-defendants' position papers regarding severance in Illinois Coordinated Actions (IL, 1.8). | L120 | A102 | $1,485.00 |
| 11/11/19 | ASC | 0.50 | Attend conference call with bankruptcy counsel to discuss response to co-defendants' position papers regarding severance in Illinois Coordinated Actions (IL, 0.5). | L120 | A107 | $412.50 |
| 11/11/19 | ASW | 0.40 | Review state filings on motion to dismiss and ESI protocol for manufacturer defendants (NV, 0.4). | L120 | A104 | $366.00 |
| 11/11/19 | CRB | 1.00 | Review New Mexico AG Opposition to Motion to Sever (0.8); communicate with H. Coleman regarding same (0.2). | L120 | A104 | $890.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/19 | HAC | 2.10 | Review and revise letter to employees regarding voluntary injunction (1.6); confer with D. Gentin Stock regarding same (0.5). | L120 | A104 | $1,921.50 |
| 11/11/19 | HAC | 2.30 | IL AG action: Confer with DPW and S. Roitman regarding response to co-defendant's opposition to severing Purdue (0.5); prepare for hearing regarding same (0.9); confer with DPW regarding bankruptcy related issues in state court proceedings (0.9). | L120 | A108 | $2,104.50 |
| 11/11/19 | LBC | 0.60 | Attend weekly Manufacturer state strategy call (.3); attend call with bankruptcy counsel and counsel for former Purdue employee to discuss application of preliminary injunction to newly filed actions (.3). | L120 | A107 | $513.00 |
| 11/11/19 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding strategy involving tort issues (.1). | L120 | A107 | $77.00 |
| 11/11/19 | MSC | 6.50 | Prepare for and attend client meeting regarding status, issues and strategy. | L120 | A109 | $8,125.00 |
| 11/12/19 | ASC | 1.30 | Conduct legal research regarding severance in preparation for status hearing in Illinois Coordinated Actions (IL, 1.3). | L120 | A102 | $1,072.50 |
| 11/12/19 | CRB | 0.50 | Review of Order from Superior Court regarding stay of third-party payor appeal. | L120 | A104 | $445.00 |
| 11/12/19 | DDO | 0.30 | Consider issues related to RI hearing (RI .3). | L120 | A111 | $267.00 |
| 11/12/19 | DDO | 2.80 | Review materials and confer with the team related to upcoming hearing (2.8) | L120 | A111 | $2,492.00 |
| 11/12/19 | DDO | 0.70 | Review motion to sever Purdue (0.4); confer with the team regarding same (0.3) (DE .7). | L120 | A105 | $623.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/19 | DDO | 0.20 | Follow up regarding revised PI order and need to notify CT and MA courts (.2) | L120 | A111 | $178.00 |
| 11/12/19 | HAC | 1.20 | Conferences with S. Roitman regarding preparation for IL AG hearing (0.5); review party submissions (0.7). | L120 | A105 | $1,098.00 |
| 11/12/19 | HAC | 3.30 | Coordinate issues in state court cases (1.6); review proposed proof of claims forms and conferences regarding same (0.9); review proposed edits to notice to employees regarding voluntary injunctions, correspondence regarding same (0.8). | L120 | A104 | $3,019.50 |
| 11/12/19 | HAC | 0.40 | Correspond with client regarding NY State Coordinated action. | L120 | A108 | $366.00 |
| 11/12/19 | HAC | 1.00 | Participate in strategy call with client and co-counsel. | L120 | A106 | $915.00 |
| 11/12/19 | JST | 0.20 | Communicate in firm regarding preliminary injunction and co-defendants' reply brief (0.2, TN/Dunaway). | L120 | A105 | $178.00 |
| 11/12/19 | MG | 1.20 | Review filings in NY litigation regarding order on trial and discovery (0.8); confer with client and bankruptcy counsel regarding same and additional hearings on same (0.4) (NY). | L120 | A104 | $1,068.00 |
| 11/12/19 | PAL | 0.10 | Communicate with Dechert team regarding strategy (DE). | L120 | A105 | $89.00 |
| 11/12/19 | SM | 0.40 | Communicate with Dechert team regarding RI AG hearing coverage (.3) and MA AG injunction notice (.1). | L120 | A105 | $336.00 |
| 11/13/19 | AES | 0.80 | Prepare for (0.2) and participate in (0.6)NV joint defense group strategy conference call. (NV, 0.8). | L120 | A107 | $712.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| 11/13/19 | DDO | 0.60 | Review reply on motion to reconsider (RI .6). | L120 | A104 | $534.00 |
|---|---|---|---|---|---|---|
| 11/13/19 | HAC | 6.10 | Review and revise memo regarding historical claims information (1.7); monitor state court activity (1.9); coordinate protocols for newly filed cases against Purdue and former employees (1.4); correspond with client, DPW, and Dechert teams regarding same (0.8); evaluate media requests (0.3). | L120 | A104 | $5,581.50 |
| 11/13/19 | LNZ | 0.60 | Communicate internally regarding Alabama case (.1); communicate internally regarding New York case (.2); communicate internally regarding removals (.2); communicate internally regarding joint defense group conference call (.1). | L120 | A105 | $462.00 |
| 11/13/19 | MG | 0.60 | Confer with Dechert team regarding hearing in NY litigation regarding trial order and scheduling (0.3); review and revise report regarding same (0.3) (NY). | L120 | A105 | $534.00 |
| 11/13/19 | MSC | 1.80 | Correspondence and filings in active maters and evaluate same. | L120 | A104 | $2,250.00 |
| 11/13/19 | PAL | 0.20 | Review correspondence from plaintiffs regarding case status (AL). | L120 | A104 | $178.00 |
| 11/13/19 | PAL | 0.30 | Communicate with counsel regarding strategy (WA). | L120 | A107 | $267.00 |
| 11/13/19 | RW | 1.30 | Review filed documents and related correspondence regarding notifcation of state courts of updated Bankruptcy court injunction (CA, 1.3). | L120 | A104 | $734.50 |
| 11/14/19 | ASC | 0.20 | Attend conference call regarding strategy for trial setting call in Illinois Coordinated Actions (IL, 0.2). | L120 | A108 | $165.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/19 | DDO | 0.40 | Communicate with bankruptcy counsel regarding past discovery. | L120 | A104 | $356.00 |
| 11/14/19 | DDO | 0.60 | Communicate with Dechert team regarding state's reply on motion to reconsider. | L120 | A104 | $534.00 |
| 11/14/19 | HAC | 5.00 | Review and revise claims forms (2.7); confer internally and with client regarding same (0.6); coordinate state court issues (1.3); confer internally regarding same (0.4). | L120 | A104 | $4,575.00 |
| 11/14/19 | LNZ | 0.10 | Communicate internally regarding Mississippi removal (.1). | L120 | A105 | $77.00 |
| 11/14/19 | LNZ | 0.10 | Communicate with joint defense group regarding Mississippi removal (.1). | L120 | A108 | $77.00 |
| 11/14/19 | LNZ | 0.10 | Communicate with local counsel regarding Mississippi removal (.1). | L120 | A107 | $77.00 |
| 11/14/19 | MSC | 2.50 | Pleadings and correspondence regarding: active and pertinent matters and evaluate same. | L120 | A104 | $3,125.00 |
| 11/14/19 | RW | 0.20 | Review filings from California cases (CA, 0.2) | L120 | A104 | $113.00 |
| 11/15/19 | ASW | 0.80 | Review state court pleadings and related materials regarding defendants motion to dismiss, stay and effect of stay (NV, 0.8). | L120 | A104 | $732.00 |
| 11/15/19 | CRB | 0.80 | New Mexico AG status comference | L120 | A104 | $712.00 |
| 11/15/19 | DDO | 0.20 | Communicate wiith Dechert team regarding RI hearing update. | L120 | A104 | $178.00 |
| 11/15/19 | HAC | 5.20 | Review and revise claims forms for personal injury, governmental, and general claimants, correspond with DPW and Dechert teams regarding same (3.9), coordinate state court cases (1.3). | L120 | A104 | $4,758.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/19 | HAC | 1.50 | Prepare for and participate in conference calls with client and DPW regarding claims administration. | L120 | A106 | $1,372.50 |
| 11/15/19 | MSC | 0.80 | Review and evaluate correspondence regarding: pertinent cases and matters | L120 | A104 | $1,000.00 |
| 11/15/19 | PAL | 0.40 | Review final judgment (OK). | L120 | A104 | $356.00 |
| 11/15/19 | RW | 0.40 | Review California case filed documents (0.2); review AG document and email excerpt to J. Lee (0.2) (CA, 0.4). | L120 | A104 | $226.00 |
| 11/18/19 | CRB | 0.50 | Review correspondence to Superior Court of Pennsylvania regarding third party payor appeal. | L120 | A104 | $445.00 |
| 11/18/19 | HAC | 4.60 | Review and comment on revised claim forms (2.0); conference call with S. Roitman and D. Gentin Stock regarding same (0.7); review and comment on notice plan (1.9). | L120 | A104 | $4,209.00 |
| 11/18/19 | HAC | 2.70 | Prepare for and participate in meeting with client regarding voluntary injunction presentation for current Purdue employees. | L120 | A106 | $2,470.50 |
| 11/18/19 | MG | 0.50 | Draft report to client and team regarding New York Plaintiffs' submissions to court regarding structure of trial and dismissal of claims (NY). | L120 | A104 | $445.00 |
| 11/18/19 | MSC | 1.20 | Correspondences regarding: pending active matters and evaluate same. | L120 | A104 | $1,500.00 |
| 11/18/19 | PAL | 0.10 | Communicate with non-party witness counsel regarding discovery demand (NY). | L120 | A108 | $89.00 |
| 11/18/19 | RW | 1.10 | Communicate with J. Lee (0.8) and R. Hoff (0.3) regarding Department of Insurance subpoena (1.1, CA). | L120 | A105 | $621.50 |

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| 11/18/19 | RW | 1.00 | Draft letter to Dept. of Insurance regarding subpoena (1.0, CA). | L120 | A103 | $565.00 |
|---|---|---|---|---|---|---|
| 11/19/19 | DDO | 0.30 | Review emails related to severance motion (0.1); communicate with Dechert team and client regarding Purdue's position and response (0.2) (DE.3). | L120 | A111 | $267.00 |
| 11/19/19 | HAC | 6.80 | Attend bankruptcy hearing (4.4); draft memo regarding same (0.9); confer post-hearing discussion with client and bankruptcy counsel (1.5). | L120 | A109 | $6,222.00 |
| 11/19/19 | JST | 0.40 | Communicate in firm and with local counsel regarding severance position (0.4, AK AG). | L120 | A103 | $356.00 |
| 11/19/19 | MSC | 2.20 | Pleadings and correspondence and filings regarding: acrtive matters | L120 | A104 | $2,750.00 |
| 11/19/19 | RW | 3.30 | Review case of importance (0.7); analyze complaint (0.9); communicate with J. Lee regarding the same (0.3); related research regarding same (0.7); review J. Lee email to Purdue Team Leaders and subsequent emails regarding same (0.7) (CA, 3.3) | L120 | A104 | $1,864.50 |
| 11/19/19 | RW | 2.20 | Research and draft memorandum for bankruptcy counsel regarding newly discovered cases (CA, 2.2) | L120 | A103 | $1,243.00 |
| 11/19/19 | RW | 0.30 | Review filing (0.2); correspond with J. Lee and S. Rosen regarding CA case remand (CA, 0.3) | L120 | A104 | $169.50 |
| 11/20/19 | ASW | 0.60 | Attend joint defense strategy call (0.4); review pleadings and orders regarding Nevada action (0.2) (NV, 0.6). | L120 | A104 | $549.00 |
| 11/20/19 | HAC | 1.40 | Review and comment on revised proof of claims forms (0.6); coordinate state court issues (0.8). | L120 | A104 | $1,281.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/19 | HAC | 1.80 | Attend conference call regarding suspicious order monitoring (0.5); correspond with expert team regarding expert issues (0.9); correspond with M. Cusker Gonzalez and J. Lee regarding NY and CA Department of Insurance investigations (0.4). | L120 | A108 | $1,647.00 |
| 11/20/19 | HAC | 1.20 | Communicate with S. Birnbaum and team regarding bankruptcy hearing, implications on litigation and next events. | L120 | A105 | $1,098.00 |
| 11/20/19 | JST | 0.40 | Communicate in firm regarding bankruptcy-related issues in litigation (0.4, all cases). | L120 | A105 | $356.00 |
| 11/20/19 | LNZ | 0.70 | Participate in weekly joint defense group strategy conference call (.7). | L120 | A104 | $539.00 |
| 11/20/19 | LNZ | 0.20 | Communicate with joint defense group regarding removals and bankruptcy notices (.2). | L120 | A108 | $154.00 |
| 11/20/19 | RW | 1.00 | Research newly filed cases (0.4); edit memorandum regarding same (0.6) (CA, 1.0) | L120 | A104 | $565.00 |
| 11/21/19 | DDO | 0.20 | Review letter regarding status conference (RI .2). | L120 | A111 | $178.00 |
| 11/21/19 | HAC | 2.00 | Prepare for and participate in conference call regarding expert issues and creation of emergency fund (1.4); correspond with M. Cusker Gonzalez and J. Lee regarding NY and CA department of insurance actions (0.6). | L120 | A108 | $1,830.00 |
| 11/21/19 | HAC | 1.90 | Coordinate issues in various state court cases. | L120 | A104 | $1,738.50 |
| 11/21/19 | JEO | 0.50 | Revise letters to Judge Sanders in MA AG and MA municipality cases regarding Judge Drain's Nov. 20 preliminary injunction order (.5, MA) | L120 | A103 | $320.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 11/21/19 | JEO | 0.40 | Correspond with S. Magen regarding revising letters to Judge Sanders in MA AG and MA municipality cases regarding Judge Drain's Nov. 20 preliminary injunction order (.1, MA); conference with S. Magen regarding the same (.2); correspondence with T. Blank regarding the same (.1) | L120 | A105 | $256.00 |
| 11/21/19 | JST | 0.30 | Communicate in firm regarding bankruptcy-related issues in litigation (0.3, all cases). | L120 | A105 | $267.00 |
| 11/21/19 | MG | 0.40 | Confer with bankruptcy counsel at DPW regarding insurance investigations in NY and CA (0.2) and responses to subpoenas regarding same (0.2) (NY, CA). | L120 | A108 | $356.00 |
| 11/21/19 | MSC | 1.80 | Correspondence and expert materials regarding: active matters | L120 | A104 | $2,250.00 |
| 11/21/19 | RW | 1.00 | Review California cases regarding non-party Purdue (0.4); review related complaints (0.4); communicate with J. Lee summarizing findings (0.2) (CA, 1.0). | L120 | A104 | $565.00 |
| 11/21/19 | RW | 1.60 | Review new ruling in bankruptcy court for impact on litigation (0.4); draft notices of ruling for California cases (0.8); review emails from J. Lee regarding the same (0.4) (CA, 1.6). | L120 | A103 | $904.00 |
| 11/21/19 | RW | 0.20 | Communicate with Dechert team regarding notice of bankruptcy ruling (AK, 0.2). | L120 | A105 | $113.00 |
| 11/22/19 | ASC | 0.50 | Attend conference call with Dechert team regarding strategy for preliminary injunction violations (0.5). | L120 | A105 | $412.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| 11/22/19 | CRB | 0.50 | Confer with P. LaFata, J. Tam and M. Gonzalez to discuss cases in which opposition to severance have been submitted. | L120 | A104 | $445.00 |
| 11/22/19 | DDO | 0.20 | Review notices of amended PI order submitted by related parties (MA .2). | L120 | A111 | $178.00 |
| 11/22/19 | DDO | 0.30 | Review emails from H. Coleman regarding protocols for handling new cases and hearings. | L120 | A111 | $267.00 |
| 11/22/19 | DDO | 0.40 | Review email and letter regarding hearing on motion to sever Purdue, amended complaint (DE .4). | L120 | A111 | $356.00 |
| 11/22/19 | FS | 0.40 | Attend team call to discuss litigation strategy related to implementation of automatic stay. | L120 | A105 | $366.00 |
| 11/22/19 | HAC | 1.00 | Participate in team strategy call regarding protocols for addressing activity in state court cases. | L120 | A105 | $915.00 |
| 11/22/19 | HAC | 2.20 | Attend conference call regarding claims form review (0.6); revise same (1.2); correspond with S. Roitman and D. Gentin Stock regarding same (0.4). | L120 | A108 | $2,013.00 |
| 11/22/19 | HAC | 2.30 | Review 11/19 hearing transcript (0.7); review materials regarding study on allocation of federal funding to combat opioid abuse (1.3); correspond with S. Roitman and D. Gentin Stock regarding same (0.3). | L120 | A104 | $2,104.50 |
| 11/22/19 | JEO | 0.40 | Correspond with all counsel of record regarding Judge Drain's Nov. 20 preliminary injunction order (.2); correspondence with courier service regarding the same (.2). | L120 | A107 | $256.00 |

**Dechert LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | JEO | 0.90 | Revise letters to Judge Sanders in MA AG and MA municipality cases regarding Judge Drain's Nov. 20 preliminary injunction order (.6, MA); prepare filing and service regarding the same (.3) | L120 | A103 | $576.00 |
| 11/22/19 | JEO | 0.40 | Correspond with T. Blank and S. Magen regarding Judge Drain's Nov. 20 preliminary injunction order (.3); confer with T. Blank regarding the same (.1). | L120 | A105 | $256.00 |
| 11/22/19 | JST | 0.10 | Communicate in firm regarding co-defendants' motion practice (0.1, TN/Staubus). | L120 | A105 | $89.00 |
| 11/22/19 | LNZ | 0.80 | Communicate internally regarding denial of motions to dismiss in Maryland (.1); communicate internally regarding order staying Arizona AG case (.1); communicate internally regarding service (.2); confer with team leaders regarding strategy (.4). | L120 | A105 | $616.00 |
| 11/22/19 | MG | 0.70 | Review New York hearing transcript and recent filings related to potential trial (0.3); confer with client regarding same (0.2); attend team call in connection with same (0.2) (NY). | L120 | A104 | $623.00 |
| 11/22/19 | MHK | 0.40 | Call with Dechert team regarding strategy for PI violations. | L120 | A105 | $308.00 |
| 11/22/19 | RMR | 0.50 | Attend team call regarding strategy for PI violations (all states). | L120 | A105 | $362.50 |
| 11/22/19 | RW | 0.30 | Review filed documents in California cases (CA, 0.3). | L120 | A110 | $169.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 11/22/19 | SM | 1.40 | Communicate with D. O'Gorman regarding Bass case (.2); communicate with S. Rosen regarding same (.3); communicate with T. Blank regarding MA submissions (.4); attend team leaders call with S. Roitman (.5). | L120 | A105 | $1,176.00 |
| 11/23/19 | CRB | 0.60 | Draft notice of bankruptcy order for New Mexico AG case. | L120 | A104 | $534.00 |
| 11/25/19 | DDO | 0.20 | Review service of NJ case not accepted into MDL (NJ .2). | L120 | A111 | $178.00 |
| 11/25/19 | DDO | 1.20 | Review emails regarding DE motions including motion to sever and motion to amend (0.2); confer with C. Ward regarding same (0.3); review proposed amended complaint and identify allegations regarding Purdue (0.7) (DE 1.2). | L120 | A111 | $1,068.00 |
| 11/25/19 | DDO | 0.40 | Review emails regarding protocol for addressing various issues when new cases are filed. | L120 | A111 | $356.00 |
| 11/25/19 | FS | 1.60 | Analyze joint-defense proposed filings in Utah coordinated cases (0.3); analyze parties' filings and court orders in Pennsylvania coordinated cases (PA, 1.3). | L120 | A104 | $1,464.00 |
| 11/25/19 | HAC | 0.80 | Attend conference call regarding expert strategy. | L120 | A108 | $732.00 |
| 11/25/19 | HAC | 5.70 | Review and comment on revised claims forms (1.6); conference calls regarding same (1.0); review reports on Tracking Federal Funding to Combat the Opioid Crisis (1.4); coordinate responses to issues arising in state court cases (1.7). | L120 | A104 | $5,215.50 |
| 11/25/19 | JST | 0.30 | Communicate in firm and with co-counsel regarding severance issues (0.3, TN/Staubus). | L120 | A105 | $267.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

<u>Municipality Suits</u>

| 11/25/19 | JST | 0.40 | Communicate in firm and with co-defendants' counsel regarding removal and injunction issues (0.4, Santa Fe, NM). | L120 | A105 | $356.00 |
|---|---|---|---|---|---|---|
| 11/25/19 | LBC | 0.50 | Attend weekly Manufacturer state court strategy call (.5). | L120 | A107 | $427.50 |
| 11/25/19 | MSC | 1.80 | Review issues regarding pending litigation and developments (1.3); evaluate issues regarding same (0.5). | L120 | A104 | $2,250.00 |
| 11/26/19 | DDO | 0.80 | Review emails regarding DE motions including motion to sever (0.5); confer with C. Ward regarding same (0.3) (DE .8). | L120 | A111 | $712.00 |
| 11/26/19 | DDO | 0.40 | Review emails and correspondence regarding RI action (0.2) and case management schedule (0.2) (RI .4). | L120 | A111 | $356.00 |
| 11/26/19 | DDO | 0.10 | Review status of removal and transfer of Heden case (RI .1). | L120 | A111 | $89.00 |
| 11/26/19 | FS | 0.50 | Attend client update call. | L120 | A106 | $457.50 |
| 11/26/19 | FS | 0.70 | Analyze draft manufacturer defendant filing in Utah coordinated litigation and email litigation/bankruptcy counsel regarding same (UT, 0.7). | L120 | A107 | $640.50 |
| 11/26/19 | HAC | 1.60 | Plan, prepare for, and participate in weekly update client call (0.8); prepare for and participate in conference call with Dechert, DPW and client regarding emergency relief fund (0.8). | L120 | A106 | $1,464.00 |
| 11/26/19 | HAC | 3.30 | Review and comment on revised claims forms (0.6); conference call regarding same (0.5); review bar date motion (1.7); conference call with Dechert team regarding same (0.5). | L120 | A104 | $3,019.50 |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | JST | 0.10 | Communicate with co-defendant's counsel regarding removal (0.1, NM/Santa Fe). | L120 | A107 | $89.00 |
| 11/26/19 | JST | 0.20 | Review/analyze and communicate in firm regarding State's position regarding severance (0.2, AK AG). | L120 | A105 | $178.00 |
| 11/26/19 | RW | 0.20 | Review filings in CA cases to ensure injunction compliance (CA, 0.2) | L120 | A104 | $113.00 |
| 11/27/19 | BLW | 1.30 | Review and analyze Bipartisan Policy Center 2019 funding report. | L120 | A104 | $1,189.50 |
| 11/27/19 | FS | 0.70 | Analyze recent filings in Utah and communicate regarding same with litigation and bankruptcy counsel. | L120 | A104 | $640.50 |
| 11/27/19 | HAC | 2.10 | Coordinate and address issues arising in state court cases (1.2); coordinate strategy for implementation of voluntary injunction (.9). | L120 | A104 | $1,921.50 |
| 11/30/19 | MSC | 0.80 | Review pleadings and correspondence with Dechert team regarding litigation issues and significant developments. | L120 | A104 | $1,000.00 |

$191,957.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | BLW | 0.10 | Communicate with J. Tam regarding Feigel (0.1). | L130 | A105 | $91.50 |
| 11/04/19 | BLW | 1.30 | Confer with H. Freiwald, S. Vasser and S. Birnbaum regarding experts/process (1.3). | L130 | A105 | $1,189.50 |
| 11/04/19 | BLW | 0.60 | Communicate with H. Freiwald, S. Birnbaum & S. Vasser regarding draft Finegan declaration (0.2); revise same (0.2); telephone conference with H. Freiwald regarding same (0.2). | L130 | A105 | $549.00 |
| 11/05/19 | BLW | 1.50 | Review and edit Finegan declaration (1.0); communicate with S. Vasser, H. Freiwald and S. Birnbaum regarding same (0.3); confer with H. Freiwald regarding same (0.2). | L130 | A105 | $1,372.50 |
| 11/05/19 | BLW | 0.20 | Telephone conference with J. Tam and J. Bragg regarding D. Feigal (0.2). | L130 | A107 | $183.00 |
| 11/05/19 | DDO | 0.80 | Review (0.6) and circulate (0.2) motion for summary judgment by State of RI (RI .8). | L130 | A104 | $712.00 |
| 11/07/19 | BLW | 1.60 | Participate in telephone conference with S. Woodhouse, J. Lee, F. Bivens, J. McClammy, A. Lutchen, B. Kaminetzky and H. Freiwald regarding econometrics (0.9); attend follow-up telephone conference with H. Freiwald and S. Birnbaum regarding same (0.5); communicate with S. Vasser and H. Freiwald regarding same (0.2). | L130 | A107 | $1,464.00 |
| 11/08/19 | BLW | 1.10 | Confer with H. Freiwald and S. Vasser regarding experts/claims estimation (1.0); communicate with S. Vasser regarding same (0.1). | L130 | A105 | $1,006.50 |

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

Municipality Suits

| 11/14/19 | BLW | 0.60 | Attend telephone conference with J. Knudson, J. McClammy, J. Finegan, E. Townes, B. Schrag, S. Weiner and H. Friewald regarding draft Finegan declaration (0.6). | L130 | A108 | $549.00 |
|---|---|---|---|---|---|---|
| 11/15/19 | BLW | 1.10 | Communicate with H. Coleman regarding experts/call (0.1); telephone conference with D. Gentin Stock and S. Roitman regarding same (0.2); telephone conference with R. Silbert, F. Bivens, J. McClammy, A. Lutchens, S. Birnbaum, H. Freiwald, S. Roitman and D. Gentin Stock regarding same (0.8). | L130 | A106 | $1,006.50 |
| 11/20/19 | BLW | 0.50 | Communicate with H. Coleman and H. Freiwald regarding expert issues (0.5). | L130 | A105 | $457.50 |
| 11/22/19 | BLW | 1.20 | Confer with H. Coleman, H. Freiwald and D. Gentin Stock regarding experts (1.2). | L130 | A105 | $1,098.00 |

$9,679.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | SR | 3.60 | Update litigation tracking charts and case calendar (Multiple). | L140 | A110 | $720.00 |
| 11/04/19 | SR | 3.40 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $680.00 |
| 11/05/19 | SR | 3.60 | Update litigation tracking charts (Multiple, 3.4); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $720.00 |
| 11/06/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 11/06/19 | SR | 3.70 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $740.00 |
| 11/07/19 | SR | 3.10 | Update litigation tracking charts and related calendar (Multiple). | L140 | A110 | $620.00 |
| 11/08/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 11/08/19 | SR | 3.10 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $620.00 |
| 11/11/19 | SR | 3.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $640.00 |
| 11/13/19 | DJS | 0.10 | Monitor electronic document management. (AK, 0.1) | L140 | A104 | $20.00 |
| 11/13/19 | SR | 3.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $660.00 |
| 11/14/19 | SR | 3.10 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $620.00 |
| 11/15/19 | SR | 3.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $660.00 |
| 11/18/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 11/18/19 | RW | 0.40 | Update and organize internal document management system for CA cases (0.4, CA). | L140 | A110 | $226.00 |

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | SR | 3.60 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $720.00 |
| 11/20/19 | RH | 1.10 | (MDL) Receipt, review, process and distribute pleadings  (move to 161941) | L140 | A110 | $220.00 |
| 11/21/19 | SR | 4.30 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $860.00 |
| 11/22/19 | SR | 4.20 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $840.00 |
| 11/25/19 | SR | 3.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $760.00 |
| 11/26/19 | DJS | 0.20 | Monitor electronic document management. (AK, 0.2) | L140 | A104 | $40.00 |
| 11/26/19 | SR | 3.40 | Update litigation tracking charts and calendar (Multiple, 3.2); update weekly service tracking chart from counsel for co-defendant (Multiple, 0.2). | L140 | A110 | $680.00 |
| 11/27/19 | SR | 2.80 | Update litigation tracking charts and calendar (Multiple). | L140 | A110 | $560.00 |

$11,726.00

SUBTOTAL

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
### November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | ASC | 0.80 | Correspond with E. Snapp and S. Roitman regarding upcoming court dates in Illinois state actions (IL, 0.8). | L190 | A105 | $660.00 |
| 11/01/19 | DDO | 0.60 | Communicate with Dechert team regarding Strategy for motion to reconsider filed by states of RI (RI .6) | L190 | A105 | $534.00 |
| 11/01/19 | EWS | 0.30 | Internal communications regarding upcoming hearings and filings in IL cases (0.3) | L190 | A105 | $274.50 |
| 11/01/19 | LNZ | 0.10 | Confer with clerk's office regarding Clark County Nevada case (.1). | L190 | A108 | $77.00 |
| 11/01/19 | SR | 0.80 | Review additional docket reports of old cases against Purdue to identify judgments and other court filings needed for attorney review (Multiple). | L190 | A111 | $160.00 |
| 11/01/19 | SR | 0.30 | Create monthly chart for D&O Noticing for transmittal to counsel (Multiple). | L190 | A111 | $60.00 |
| 11/03/19 | EWS | 0.10 | Review and analyze correspondence with opposing counsel regarding motion to sever (IL 0.1) | L190 | A108 | $91.50 |
| 11/04/19 | BLW | 0.50 | Communicate with R. Silbert, C. Ricarte, D. Gentin Stock and L. Sixkiller regarding consumer complaints (0.3); conference with D. Genin Stock regarding same (0.2) (0.5, AZ). | L190 | A106 | $457.50 |
| 11/04/19 | BLW | 0.20 | Review email from A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/19 | DDO | 0.30 | Communicate with Dechert team regarding date for oral argument on motion to reconsider Purdue discovery motion (RI .3). | L190 | A111 | $267.00 |
| 11/04/19 | DDO | 0.50 | Review and comment on Heden removal papers (RI .5). | L190 | A104 | $445.00 |
| 11/04/19 | EWS | 0.30 | Correspond with opposing counsel, internal team regarding motion to sever (0.1 IL); review hearing issues (0.2). | L190 | A108 | $274.50 |
| 11/04/19 | SR | 0.20 | Review docket report for the NY Coordinated litigation and compile recent court filings for circulation and updates to attorneys (NY). | L190 | A111 | $40.00 |
| 11/04/19 | SR | 0.20 | Update chart of local counsel (Multiple). | L190 | A111 | $40.00 |
| 11/05/19 | BLW | 0.10 | Review email from A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 11/05/19 | DDO | 0.40 | Review notice from non-consenting states re PI (0.2); communicate with Dechert team regarding same (0.2). | L190 | A111 | $356.00 |
| 11/05/19 | DDO | 0.60 | Prepare status of state cases update for bankruptcy counsel (.6). | L190 | A111 | $534.00 |
| 11/05/19 | EWS | 0.40 | Correspond with co-defendants' counsel, internal team regarding draft filings (IL 0.1) and upcoming hearing (FL 0.3). | L190 | A108 | $366.00 |
| 11/06/19 | BLW | 0.20 | Review email from A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 11/06/19 | DDO | 1.20 | Participate in call with DE team regarding case status and need to advise the court regarding the status of Purdue (0.6); review draft status report (0.4); communicate with defense counsel regarding same (0.2) (DE 1.2). | L190 | A111 | $1,068.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/19 | DDO | 0.20 | Confer with Dechert team regarding need to prepare notice of injunction (MA .2). | L190 | A105 | $178.00 |
| 11/06/19 | DDO | 0.30 | Confer with Dechert team regarding need to prepare notice of injunction (NJ .3). | L190 | A105 | $267.00 |
| 11/06/19 | DDO | 0.40 | Review order in the NY opioid case (.4). | L190 | A104 | $356.00 |
| 11/06/19 | DDO | 0.40 | Review updates regarding status of PI and results of bankruptcy hearing for impact on litigation (.4). | L190 | A104 | $356.00 |
| 11/06/19 | DDO | 0.30 | Confer with Dechert team regarding need to prepare notice of injunction (VT .3). | L190 | A105 | $267.00 |
| 11/06/19 | DDO | 0.30 | Confer with Dechert team regarding need to prepare notice of injunction (CT .3). | L190 | A105 | $267.00 |
| 11/06/19 | DDO | 0.30 | Confer with Dechert team regarding need to prepare notice of injunction (DE .3). | L190 | A111 | $267.00 |
| 11/06/19 | DG | 0.20 | Monitor updates on status of bankruptcy proceedings (all cases). | L190 | A110 | $113.00 |
| 11/06/19 | EWS | 0.50 | Review bankruptcy court filings for potential impact on state court litigation (0.2); correspond with internal team and co-defendants' counsel re Illinois Public Risk Fund hearing (0.2), reports of state court proceedings, including NY Order (0.1). | L190 | A105 | $457.50 |
| 11/06/19 | LNZ | 0.20 | Revise conditional transfer order tracking charts (.2). | L190 | A103 | $154.00 |
| 11/06/19 | SR | 0.30 | Review docket report for the NY Coordinated litigation and compile recent court filings (0.2); circulate same to attorneys (NY). | L190 | A111 | $60.00 |

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Municipality Suits

| 11/07/19 | BLW | 0.10 | Review email from M. Cusker regarding NY AG press release (0.1, NY). | L190 | A105 | $91.50 |
| 11/07/19 | BLW | 0.40 | Communicate with A. Weaver and Purdue team leaders regarding media (0.4). | L190 | A105 | $366.00 |
| 11/07/19 | DDO | 0.40 | Review decision in related NJ case (0.3); circulate same to internal team (0.1) (NJ .4). | L190 | A104 | $356.00 |
| 11/07/19 | EWS | 0.30 | Internal correspondence regarding state court filings of second amended order granting preliminary injunction (0.2), IL AG clerk's status (0.1) | L190 | A105 | $274.50 |
| 11/07/19 | JH | 2.50 | Assist in preparation of and file letter to Justice Garguilo regarding November 6, 2019 Bankruptcy Order (2.1); communicate with M. Cusker Gonzalez regarding same (0.4). | L190 | A110 | $500.00 |
| 11/07/19 | LNZ | 0.20 | Compile modules, work product, and other documents for client (.2). | L190 | A104 | $154.00 |
| 11/07/19 | SR | 0.40 | Review docket report for the NY Coordinated litigation (0.2); compile recent court filings for circulation and updates to attorneys (0.2) (NY). | L190 | A111 | $80.00 |
| 11/08/19 | BLW | 0.20 | Communicate with A. Weaver and Purdue team leaders regarding media (0.2). | L190 | A108 | $183.00 |
| 11/08/19 | BLW | 0.10 | Review email from M. Cheffo regarding media (0.1). | L190 | A105 | $91.50 |
| 11/08/19 | DDO | 0.20 | Finalize notice of amended PI for DE (DE .2). | L190 | A111 | $178.00 |
| 11/08/19 | DDO | 0.60 | Finalize notice of amended PI for NJ (0.4); respond to email from state attorney (0.2) (NJ .6). | L190 | A111 | $534.00 |
| 11/08/19 | DDO | 0.40 | Finalize notice of amended PI for RI (RI .4). | L190 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/19 | DDO | 2.10 | Review and comment on response to motion to reconsider (RI 2.1). | L190 | A104 | $1,869.00 |
| 11/08/19 | EWS | 0.20 | Correspond with internal team regarding Cook County consolidated actions severance issues (0.2) | L190 | A105 | $183.00 |
| 11/08/19 | JHL | 0.20 | Participate in a teleconference with G. Issa to discuss an invoice from the discovery referee in the litigation pending in Orange County Superior Court. | L190 | A106 | $178.00 |
| 11/08/19 | SR | 0.80 | Review and compile complaints requested by Davis Polk (Multiple). | L190 | A111 | $160.00 |
| 11/09/19 | EWS | 0.20 | Correspond with internal team regarding co-defendants opposition to severing Purdue defendants in Illinois consolidated cases | L190 | A105 | $183.00 |
| 11/10/19 | EWS | 0.20 | Correspond with internal team regarding severance issues in Illinois Consolidated cases (0.2) | L190 | A105 | $183.00 |
| 11/11/19 | BLW | 0.20 | Review email from/to A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 11/11/19 | DDO | 0.40 | Follow up regarding status of amended order and need to submit it several states. | L190 | A111 | $356.00 |
| 11/11/19 | EWS | 0.30 | Correspond with internal team regarding letter to court re severance issues in IL consolidated cases, upcoming hearing (0.3) | L190 | A105 | $274.50 |
| 11/11/19 | SR | 0.40 | Review docket report for the NY Coordinated litigation and compile recent court filings for circulation and updates to attorneys (NY). | L190 | A111 | $80.00 |
| 11/12/19 | BLW | 0.20 | Review email from/to A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 11/12/19 | DDO | 0.60 | Provide information requested by bankruptcy counsel (.6). | L190 | A111 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/19 | EWS | 0.60 | Review and analyze correspondence with local counsel, internal team regarding recent filings (0.2 WI); review letter to be filed in IL consolidated cases (0.1 IL); draft notices of second amended injunction (0.2 IL); monitor ongoing state court proceedings (0.1). | L190 | A105 | $549.00 |
| 11/12/19 | SM | 0.20 | Communicate with bankruptcy counsel regarding S. Baker deposition. | L190 | A107 | $168.00 |
| 11/12/19 | SR | 3.50 | Update litigation tracking charts and calendar (Multiple, 3.3); update weekly service tracking chart from counsel for co-defendants (Multiple, 0.2). | L190 | A110 | $700.00 |
| 11/12/19 | SR | 0.30 | Prepare list of new cases for Davis Polk (Multiple). | L190 | A101 | $60.00 |
| 11/13/19 | BLW | 0.10 | Communicate with J. Knudson and H. Freiwald regarding draft declaration (0.1). | L190 | A107 | $91.50 |
| 11/13/19 | BLW | 0.10 | Review email from/to A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 11/13/19 | EWS | 0.50 | Review and analyze correspondence and related materials regarding recent hearing on Motion to Reconsider denial of motion to dismiss (FL 0.2), recent filings in IL consolidates cases (IL 0.2), and  recent bankruptcy filings (0.1 General). | L190 | A104 | $457.50 |
| 11/13/19 | SR | 0.30 | Review case files for filings related to Stuart Baker following request from Davis Polk to resolve privilege issues. | L190 | A111 | $60.00 |
| 11/13/19 | ST | 1.00 | Attend manufacturers' Joint Defense Group conference call (0.6); draft and circulate call notes (0.4). | L190 | A107 | $565.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/19 | ARP | 0.30 | Review and analyze extension submission (0.2); correspond with Dechert team regarding same (0.1) (DC, 0.3). | L190 | A104 | $256.50 |
| 11/14/19 | BLW | 0.20 | Review email from/to A. Weaver regarding media (0.2). | L190 | A108 | $183.00 |
| 11/14/19 | LNZ | 0.30 | Review emails regarding conditional transfer order filings (.2); review emails regarding bankruptcy filings (.1). | L190 | A104 | $231.00 |
| 11/14/19 | LNZ | 0.50 | Revise conditional transfer order tracking chart (.3); revise tracking charts regarding bankruptcy filings (.2). | L190 | A103 | $385.00 |
| 11/14/19 | SR | 0.20 | Review tracking charts to compile list of cases that name Collegium as a co-defendant following request from outside counsel (Multiple). | L190 | A111 | $40.00 |
| 11/15/19 | BLW | 0.10 | Review email from/to A. Weaver regarding media (0.1). | L190 | A108 | $91.50 |
| 11/15/19 | SR | 1.40 | Prepare weekly list of newly filed cases for Davis Polk in preparation of Notices for Preliminary Injunction. | L190 | A111 | $280.00 |
| 11/18/19 | BLW | 0.10 | Review email from/to A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 11/18/19 | LBC | 0.50 | Attend weekly joint defense group state litigation call. | L190 | A108 | $427.50 |
| 11/18/19 | SR | 0.20 | Draft weekly list of new cases for Davis Polk in preparation of Notices for Preliminary Injunction (Multiple). | L190 | A101 | $40.00 |
| 11/19/19 | BLW | 0.20 | Review email from/to A. Weaver regarding news summary (0.2). | L190 | A108 | $183.00 |
| 11/20/19 | BLW | 0.10 | Review email from/to A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

Municipality Suits

| 11/21/19 | BLW | 0.10 | Communicate with S. Vasser regarding pre- and post-petition invoices (0.1). | L190 | A105 | $91.50 |
| 11/21/19 | BLW | 0.10 | Review email from A. Weaver regarding news summary. | L190 | A108 | $91.50 |
| 11/21/19 | DDO | 0.60 | Review amended complaint regarding redaction issues (0.4); follow up regarding date for hearing on motion to sever (0.2) (DE .6). | L190 | A111 | $534.00 |
| 11/21/19 | DDO | 0.80 | Review amended PI order (0.4); draft notices of amended order for submission (0.4) (CT .4; MA .4). | L190 | A111 | $712.00 |
| 11/21/19 | EWS | 0.20 | Correspond with internal team members regarding Illinois Public Risk Fun hearing (IL 0.2). | L190 | A105 | $183.00 |
| 11/21/19 | MMH | 0.20 | (State of WA) Communicate with A&A Legal Service, Inc.'s attorney regarding invoice for service of subpoena on Dr. Lembke. | L190 | A111 | $40.00 |
| 11/21/19 | SR | 0.90 | Review docket report of the NY Coordinated litigation (0.2); compile recent filings for distribution to attorney team (0.3) (NY, 0.5); review dockets regarding cases in which Purdue is referred to as a Non-Party (0.3); prepare list of findings regarding same (0.2) (Multiple, 0.5). | L190 | A111 | $180.00 |
| 11/22/19 | BLW | 0.10 | Review email from A. Weaver regarding news summary (0.1). | L190 | A108 | $91.50 |
| 11/22/19 | EWS | 0.50 | Call with internal team members regarding preliminary injunction and state court cases (0.4); correspondence with internal team regarding same (0.1) | L190 | A105 | $457.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/19 | SR | 0.40 | Review recent docket activity to identify new cases filed (0.2); compile applicable complaints in anticipation of next months D&O notices (0.2) (Multiple). | L190 | A111 | $80.00 |
| 11/25/19 | BLW | 0.60 | Confer with S. Birnbaum, H. Freiwald, H. Coleman and D. Gentin Stock regarding experts/emergency fund (0.4); communicate with D. GentinStock and H. Freiwald regarding same (0.2). | L190 | A105 | $549.00 |
| 11/25/19 | EWS | 0.20 | Review and analyze correspondence with internal team regarding bankruptcy related issues in state court cases. | L190 | A105 | $183.00 |
| 11/25/19 | LNZ | 0.30 | Revise conditional transfer order tracking chart (.3). | L190 | A103 | $231.00 |
| 11/25/19 | SM | 0.40 | Communicate with S. Rosen and D. O'Gorman regarding Bass (NJ) case status (.4). | L190 | A105 | $336.00 |
| 11/25/19 | SM | 0.20 | Communicate with M. Fossum (Purdue) regarding Bass (NJ) case status. | L190 | A107 | $168.00 |
| 11/25/19 | SM | 1.20 | Review recent RI and NJ case filings regarding Bass (NJ) case status. | L190 | A104 | $1,008.00 |
| 11/25/19 | SR | 0.20 | Review recent docket activity (0.1); compile new court filings in connection with the New York Coordinated litigation for circulation to attorney team (0.1) (NY). | L190 | A111 | $40.00 |
| 11/26/19 | BLW | 0.80 | Communicate with H. Freiwald regarding experts/emergency fund (0.2); confer with P. Strassburger, J. Giordano, D. Kyle, J. Erensen, S. Birnbaum, H. Freiwald, D. Gentin Stock regarding same (0.6). | L190 | A105 | $732.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | EWS | 0.20 | Review and analyze correspondence with joint defense counsel and related materials regarding case strategy in IL cases (0.2 IL). | L190 | A104 | $183.00 |
| 11/26/19 | RW | 0.30 | Pull public filings for A. Cooney regarding index of old Purdue cases (0.3) | L190 | A105 | $169.50 |
| 11/26/19 | SM | 0.20 | Review recent RI case filings | L190 | A104 | $168.00 |
| 11/26/19 | SR | 0.20 | Review recent docket activity and compile new court filings in connection with the New York Coordinated litigation for circulation to attorney team (NY). | L190 | A111 | $40.00 |
| 11/27/19 | DDO | 0.60 | Consider whether DE motion to amend violates PI and address with the team (0.3); follow up regarding schedule for motion to amend and motion to sever (0.3) (DE .6). | L190 | A111 | $534.00 |
| 11/27/19 | DDO | 0.40 | Review request for deposition of federal employee related to gateway issue (RI .4). | L190 | A111 | $356.00 |
| 11/27/19 | RW | 0.40 | Review filed documents and defendant email listserve (0.4, CA) | L190 | A104 | $226.00 |
| 11/27/19 | RW | 0.10 | Communicate with S. Rosen regarding documents to save (CA, 0.1). | L190 | A105 | $56.50 |

SUBTOTAL                    $28,920.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | SR | 0.20 | Review docket report for the NY Coordinated litigation and compile recent court filings for circulation and updates to attorneys (NY). | L210 | A101 | $40.00 |
| 11/07/19 | JST | 0.50 | Communicate in firm regarding amended preliminary injunction (0.5, all cases). | L210 | A105 | $445.00 |
| 11/08/19 | PAL | 0.10 | Review letter to court regarding preliminary injunction (NY). | L210 | A104 | $89.00 |
| 11/08/19 | PAL | 0.10 | Review notice on amendment to preliminary injunction. | L210 | A104 | $89.00 |
| 11/11/19 | PAL | 0.30 | Communicate with Dechert team regarding objection to trial order (NY). | L210 | A105 | $267.00 |
| 11/11/19 | PAL | 0.20 | Review objection to trial order (NY). | L210 | A104 | $178.00 |
| 11/11/19 | SR | 0.50 | Review docket activity to identify new cases and pull applicable complaints in advance of the monthly D&O notices for December (Multiple). | L210 | A111 | $100.00 |
| 11/12/19 | PAL | 0.20 | Analyze pleadings regarding trial framework and bifurcation (NY). | L210 | A104 | $178.00 |
| 11/12/19 | PAL | 0.10 | Review correspondence from plaintiffs regarding trial (NY). | L210 | A104 | $89.00 |
| 11/12/19 | SR | 0.20 | Compile briefing on State of New York's Motion for Protective Order and other recent court filings in connection with the New York Coordinated litigation in preparation for upcoming conference (NY). | L210 | A101 | $40.00 |
| 11/13/19 | PAL | 0.20 | Communicate with local counsel regarding new complaint and strategy (OK). | L210 | A107 | $178.00 |
| 11/13/19 | PAL | 0.30 | Review new complaint (NY). | L210 | A104 | $267.00 |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

Municipality Suits

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|--|--|--------|
| 11/13/19 | PAL | 0.20 | Review potential new petition (NY). | L210 | A104 | $178.00 |
| 11/15/19 | PAL | 0.30 | Review responses to motions to strike. (AK). | L210 | A104 | $267.00 |
| 11/18/19 | SR | 0.70 | Review docket report for the NY Coordinated litigation (0.1); compile recent filings for updates to attorney team (0.1) (NY, 0.2); review docket report for District of Columbia AG litigation (0.2); compile recent filings for updates to attorney team (0,3) (DC, 0.5). | L210 | A101 | $140.00 |
| 11/20/19 | LNZ | 0.10 | Communicate with local counsel regarding Mississippi removal (.1). | L210 | A107 | $77.00 |
| 11/22/19 | JST | 0.20 | Confer with plaintiffs' counsel regarding plaintiffs' proposed stipulation to sever (0.2, TN/Staubus). | L210 | A107 | $178.00 |
| 11/22/19 | SR | 0.40 | Review recent docket activity (0.2); compile new court filings in connection with the New York Coordinated litigation for circulation to attorney team (0.2) (NY). | L210 | A111 | $80.00 |

$2,880.00

SUBTOTAL

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/05/19 | BLW | 0.10 | Communicate with E. Snapp, M. Cusker, D. O'Gorman, L. Zanello, H. Coleman and J. Tam regarding court appearances (0.1). | L220 | A105 | $91.50 |
| 11/05/19 | BLW | 0.20 | Review and analyze states' supplemental opposition to motion for/to preliminary injunction (0.2). | L220 | A104 | $183.00 |
| 11/05/19 | PAL | 0.10 | Communicate with counsel regarding preliminary injunction (WA). | L220 | A107 | $89.00 |
| 11/06/19 | HAC | 2.50 | Appear in bankruptcy court for hearing regarding state law issues. | L220 | A109 | $2,287.50 |
| 11/06/19 | PAL | 0.30 | Communicate with Dechert team regarding preliminary injunction (NY). | L220 | A105 | $267.00 |
| 11/06/19 | PAL | 0.10 | Communicate with Dechert team regarding preliminary injunction (DE). | L220 | A105 | $89.00 |
| 11/07/19 | BLW | 0.30 | Communicate with R. Weissman and K. Benveniste regarding notice of PI (0.3, AZ). | L220 | A106 | $274.50 |
| 11/07/19 | BLW | 0.80 | Review and analyze second amended PI order (0.1); communicate with H. Coleman and D. Gentin Stock regarding same (0.4); communicate with D. O'Gorman, M. Cusker and K. Benedict regarding draft notice regarding same (0.3, DE). | L220 | A104 | $732.00 |
| 11/07/19 | JMK | 0.10 | Review and edit draft letter updating administrative law judge regarding bankruptcy stay (Utah administrative proceeding). | L220 | A103 | $64.00 |
| 11/07/19 | PAL | 0.20 | Review proposed notice to court (WA). | L220 | A104 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

Municipality Suits

| 11/08/19 | BLW | 0.50 | Review email from J. Lee regarding notice of PI order (0.1, CA); communicate with M. Cusker and H. Coleman regarding notice of PI order (0.1, NY); email from S. Havell regarding notice of PI order (0.1, AZ); emails from T. Adams and P. LaFata regarding stay order (0.1, WA); emails from S. Roitman, S. Birnbaum, P. LaFata, J. Tam and H. Coleman regarding severance (0.1, IL). | L220 | A105 | $457.50 |
| 11/11/19 | BLW | 0.10 | Communicate with C. Boisvert and H. Coleman regarding severance (0.1, NM). | L220 | A105 | $91.50 |
| 11/11/19 | BLW | 0.10 | Review and analyze notice of state court order (0.1, NY). | L220 | A104 | $91.50 |
| 11/12/19 | BLW | 0.20 | Communicate with D. O'Gorman and P. LaFata regarding 11/14/19 hearing (0.2, RI). | L220 | A105 | $183.00 |
| 11/21/19 | BLW | 1.50 | Review and analyze third amended PI order (0.2); communicate with L. Sixkiller and K. Beneviste regarding same (0.1) (0.3, AZ); review and analyze Dunaway motion for/to leave to appeal PI order (0.5, TN); review and analyze AZ stay order (0.1, AZ); communicate with S. Roitman regarding protocols for violation of stay/injunction (0.6). | L220 | A104 | $1,372.50 |
| 11/21/19 | JST | 0.20 | Communicate in firm regarding notice of amended preliminary injunction order (0.2, AK AG). | L220 | A105 | $178.00 |
| 11/22/19 | BLW | 0.40 | Confer with S. Roitman, H. Coleman, S. Birnbaum, D. Gentin Stock, P. LaFata, M. Cusker, L. Cohan, T. Blank, et al. regarding automatic stay/preliminary injunction protocols (0.4). | L220 | A105 | $366.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/19 | BLW | 0.10 | Communicate with R. Rosenberg regarding PI order (0.1, OK). | L220 | A105 | $91.50 |
| 11/26/19 | JST | 0.10 | Communicate in firm regarding notice of third amended injunction order (0.1, OR AG). | L220 | A105 | $89.00 |
| 11/26/19 | JST | 0.40 | Communicate in firm and with bankruptcy counsel regarding notice of third amended injunction order and severance issues (0.4, TN/Staubus). | L220 | A105 | $356.00 |
| 11/26/19 | JST | 0.20 | Communicate in firm regarding notice of third amended injunction order (0.2, TN/Shelby). | L220 | A105 | $178.00 |
| 11/27/19 | JST | 0.10 | Communicate in firm regarding notices of preliminary injunction (0.1, OR AG). | L220 | A105 | $89.00 |
| 11/27/19 | JST | 0.20 | Communicate in firm regarding notices of preliminary injunction (0.2, TN/Staubus). | L220 | A105 | $178.00 |

$7,977.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | ASC | 1.50 | Prepare for and attend trial setting call in Illinois Coordinated Action (IL, 1.5). | L230 | A109 | $1,237.50 |
| 11/04/19 | SBR | 1.20 | Communicate with Illinois co-Defendants regarding strategy for trial setting conference in Illinois Coordinated litigation. | L230 | A101 | $1,068.00 |
| 11/06/19 | SBR | 0.50 | Confer with Illinois co-Defendants regarding hearing in the Illinois AG case and strategy regarding same. | L230 | A101 | $445.00 |
| 11/07/19 | ASC | 1.00 | Prepare for and attend clerk's status hearing in Illinois Attorney General case (IL, 1.0). | L230 | A109 | $825.00 |
| 11/07/19 | SBR | 0.50 | Confer with Illinois co-Defendants regarding hearing in the Illinois AG case and strategy regarding same. | L230 | A101 | $445.00 |
| 11/08/19 | SBR | 0.80 | Confer with Dechert team regarding analysis of Illinois co-Defendants' proposal regarding Purdue bankruptcy. | L230 | A105 | $712.00 |
| 11/08/19 | SBR | 0.50 | Review co-Defendants' filing in Illinois litigation regarding Purdue bankruptcy in advance of court status conference. | L230 | A104 | $445.00 |
| 11/09/19 | SBR | 0.50 | Confer with Dechert team regarding analysis of Illinois co-Defendants' proposal regarding Purdue bankruptcy. | L230 | A105 | $445.00 |
| 11/10/19 | SBR | 0.40 | Confer with Purdue bankruptcy counsel regarding analysis of Illinois co-Defendants' proposal. | L230 | A107 | $356.00 |
| 11/10/19 | SBR | 0.40 | Confer with Dechert team regarding analysis of Illinois co-Defendants' proposal regarding Purdue bankruptcy. | L230 | A105 | $356.00 |

## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 11/11/19 | SBR | 0.70 | Confer with bankruptcy counsel regarding strategy for Illinois hearing. | L230 | A107 | $623.00 |
| 11/11/19 | SBR | 0.80 | Confer with Dechert team regarding strategy for Illinois conference regarding Purdue bankruptcy. | L230 | A105 | $712.00 |
| 11/11/19 | SBR | 1.30 | Review and revise letter to Illinois court regarding Purdue bankruptcy. | L230 | A103 | $1,157.00 |
| 11/11/19 | SBR | 1.50 | Prepare for Illinois hearing regarding Purdue bankruptcy and review filings regarding same. | L230 | A101 | $1,335.00 |
| 11/12/19 | ASC | 1.00 | Attend status hearing in Illinois Coordinated Actions (IL, 1.0). | L230 | A109 | $825.00 |
| 11/12/19 | SBR | 0.70 | Confer with Dechert team regarding strategy for Illinois conference regarding Purdue bankruptcy. | L230 | A105 | $623.00 |
| 11/12/19 | SBR | 3.50 | Prepare for (2.5) and attend (1.0) Illinois hearing regarding Purdue bankruptcy. | L230 | A101 | $3,115.00 |
| 11/12/19 | SBR | 0.80 | Review and revise letter to Illinois court regarding Purdue bankruptcy. | L230 | A103 | $712.00 |
| 11/13/19 | PAL | 0.20 | Review report on motions hearing (NY). | L230 | A104 | $178.00 |
| 11/14/19 | SBR | 0.50 | Confer with co-defendants regarding strategy of trial setting call in Illinois coordinated litigation and impact of Purdue bankruptcy regarding same (.5). | L230 | A105 | $445.00 |
| 11/15/19 | ASC | 1.80 | Attend trial setting call in Illinois Coordinated Actions (IL, 1.8). | L230 | A109 | $1,485.00 |
| 11/15/19 | SBR | 0.50 | Confer with Purdue Illinois team regarding Illinois team regarding strategy of trial setting call in Illinois coordinated litigation and order regarding same (.5). | L230 | A105 | $445.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| 11/21/19 | ASC | 1.50 | Attend status hearing in Illinois Public Risk Fund case (IL, 1.5). | L230 | A109 | $1,237.50 |
|----------|-----|------|----------|------|------|-----------|
| 11/25/19 | PAL | 0.70 | Review hearing transcript (NY). | L230 | A104 | $623.00 |
| | | | | | | $19,850.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/01/19 | ASC | 0.60 | Communicate in firm and with co-counsel regarding draft motion to sever Purdue defendants from Illinois Public Risk Fund case (IL, 0.6). | L250 | A105 | $495.00 |
| 11/01/19 | ASC | 0.60 | Review and revise draft motion to sever Purdue defendants from Illinois Public Risk Fund case (IL, 0.6). | L250 | A104 | $495.00 |
| 11/01/19 | SM | 0.40 | Communicate with RI joint defense group regarding response to RI AG motion for relief (.4) | L250 | A101 | $336.00 |
| 11/01/19 | SM | 1.20 | Review Springfield MA Kapoor Reply (.4); review additional MA muni case submissions (.8) | L250 | A104 | $1,008.00 |
| 11/04/19 | LNZ | 0.20 | Communicate internally regarding updated notice of bankruptcy and notice of preliminary injunction order (.2). | L250 | A105 | $154.00 |
| 11/04/19 | LNZ | 0.30 | Communicate with bankruptcy counsel regarding updated notice of bankruptcy and notice of preliminary injunction order (.2); communicate with local counsel regarding Mississippi notice of bankruptcy and notice of preliminary injunction order (.1). | L250 | A107 | $231.00 |
| 11/04/19 | LNZ | 0.60 | Draft updated notice of bankruptcy (0.3) and notice of preliminary injunction order (0.3). | L250 | A103 | $462.00 |
| 11/04/19 | SM | 0.70 | Review draft Heden notice of removal (.2); review RI AG correspondence (.2); review MA AG correspondence (.3) | L250 | A104 | $588.00 |
| 11/05/19 | BLW | 0.20 | Communicate with D. O'Gorman and H. Coleman regarding severance motions (0.2). | L250 | A105 | $183.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| 11/05/19 | KV | 0.70 | Update electronic database with correspondence (0.2); assemble materials cited in District's Original Complaint for A. Patel (0.5) (Washington, D.C.). | L250 | A111 | $140.00 |
| 11/05/19 | LNZ | 0.10 | Review draft Rule 19 brief in the West Virginia MLP cases (.1) | L250 | A104 | $77.00 |
| 11/05/19 | LNZ | 0.10 | Communicate with local counsel regarding draft Rule 19 brief in the West Virginia MLP cases (.1). | L250 | A107 | $77.00 |
| 11/05/19 | SM | 0.90 | Review RI AG motion for partial summary judgment (.7); review Heden notice of removal and related filings (.2) | L250 | A104 | $756.00 |
| 11/06/19 | ASC | 1.30 | Prepare for and attend hearing on Plaintiffs' Motion to Sever Purdue in Illinois Public Risk Fund case (IL, 1.3). | L250 | A109 | $1,072.50 |
| 11/06/19 | BLW | 0.20 | Review and analyze motions to approve retention (0.2). | L250 | A104 | $183.00 |
| 11/06/19 | BLW | 0.40 | Communicate with M. Cusker, S. Birnbaum, M. Cheffo and H. Coleman regarding bifurcation/trial order (0.4, NY). | L250 | A105 | $366.00 |
| 11/07/19 | ASC | 0.50 | Draft notice of Second Amended Preliminary Injunction Order for Illinois Attorney General case (IL, 0.5). | L250 | A103 | $412.50 |
| 11/07/19 | DDO | 0.80 | Prepare notice of Amended PI (0.6); communicate with bankruptcy counsel regarding same (0.2) (RI .8). | L250 | A103 | $712.00 |
| 11/07/19 | DDO | 0.80 | Prepare notice of Amended PI (0.6); confer with local counsel regarding filing in state and appellate cases (0.2) (CT .8). | L250 | A111 | $712.00 |
| 11/07/19 | DDO | 0.40 | Review and revise amended PI (0.2); confer with local counsel regarding same (0.2) (NJ .4). | L250 | A111 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | DDO | 0.80 | Prepare notice of Amended PI (0.6); confer with local counsel regarding same (0.2) (VT 0.8) | L250 | A103 | $712.00 |
| 11/07/19 | DDO | 0.70 | Review and revise MA notice regarding Amended PI in state and municipality cases (MA .7). | L250 | A104 | $623.00 |
| 11/07/19 | DDO | 0.90 | Prepare notice of Amended PI (0.6); communicate with bankruptcy counsel regarding same (0.3) (DE .9). | L250 | A111 | $801.00 |
| 11/07/19 | FS | 0.60 | Prepare post-hearing updates for state cases (UT/MD). | L250 | A103 | $549.00 |
| 11/07/19 | JHL | 0.20 | Draft and revise notice of bankruptcy court ruling regarding Orange County Superior Court litigation. | L250 | A103 | $178.00 |
| 11/07/19 | JHL | 0.20 | Draft and revise notice of bankruptcy court ruling regarding Idaho state litigation. | L250 | A103 | $178.00 |
| 11/07/19 | JHL | 0.10 | Review and analyze a notice filed by the California attorney general's office regarding the most recent preliminary injunction issued by the bankruptcy court. | L250 | A104 | $89.00 |
| 11/07/19 | JHL | 0.60 | Review and edit notices of bankruptcy order to be filed in California, Idaho, and Arizona courts. | L250 | A103 | $534.00 |
| 11/07/19 | JST | 0.30 | Draft and revise notice of preliminary injunction (0.3, WA AG). | L250 | A103 | $267.00 |
| 11/07/19 | JST | 0.20 | Draft and revise notice of preliminary injunction (0.2, AK AG). | L250 | A103 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/19 | MG | 2.50 | Draft letter to NY court regarding bankruptcy order enjoining litigation (0.8); communicate with bankruptcy counsel regarding same (0.2); attend call with co-defendants regarding NY court order setting bifurcated trial (0.7); communicate with client and bankruptcy counsel regarding same and case strategy (0.8) (NY). | L250 | A103 | $2,225.00 |
| 11/07/19 | SM | 0.80 | Communicate with D. O'Gorman regarding NJ, CT and RI notices (.6); communicate with J. Olsson regarding same (.2) | L250 | A105 | $672.00 |
| 11/07/19 | SM | 3.30 | Draft and revise notices of PI extension for CT AG and RI AG cases (2.1); draft and revise letter to court regarding PI extension for NJ AG case (1.2) | L250 | A103 | $2,772.00 |
| 11/07/19 | SM | 1.80 | Communicate with co-defendant counsel regarding NJ, CT and RI notices (1.1); communicate with local counsel regarding NJ, CT and RI notices (.7) | L250 | A107 | $1,512.00 |
| 11/08/19 | ASC | 0.50 | Review and analyze co-defendants' draft position papers regarding severance in Illinois Coordinated Actions (IL, 0.5). | L250 | A104 | $412.50 |
| 11/08/19 | ASW | 0.70 | Review filings in response and regarding bankruptcy stay and motions to dismiss briefing (NV, 0.7). | L250 | A104 | $640.50 |
| 11/08/19 | FS | 0.20 | Review proposed joint submission (0.1); communicate with Division lawyer regarding same (0.1) (MD, 0.2). | L250 | A104 | $183.00 |
| 11/08/19 | SM | 0.20 | Call with RI local counsel regarding notice to court. | L250 | A107 | $168.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/19 | ASC | 5.30 | Draft and revise letter to the court in response to co-defendants' position papers regarding severance in Illinois Coordinated Actions (IL, 5.3). | L250 | A103 | $4,372.50 |
| 11/11/19 | MG | 0.80 | Review co-defendants' letter brief regarding motion to vacate November 6 Order setting January 2020 trial (0.6); confer with client and bankruptcy counsel regarding same (0.2) (NY). | L250 | A104 | $712.00 |
| 11/11/19 | SM | 0.20 | Review and revise CT AG injunction notice | L250 | A103 | $168.00 |
| 11/11/19 | SM | 0.40 | Coordinate internally regarding injunction notices to state courts | L250 | A105 | $336.00 |
| 11/12/19 | ASC | 1.90 | Finalize and serve letter to the court in response to co-defendants' position papers regarding severance in Illinois Coordinated Actions (IL, 1.9). | L250 | A103 | $1,567.50 |
| 11/12/19 | ASC | 1.10 | Prepare notices of second amended federal injunction order for Illinois cases (IL, 1.1). | L250 | A103 | $907.50 |
| 11/12/19 | SM | 0.30 | Review RI AG correspondence. | L250 | A104 | $252.00 |
| 11/13/19 | LNZ | 0.40 | Review draft writ in West Virginia cases (.4). | L250 | A104 | $308.00 |
| 11/13/19 | SM | 1.20 | Review RI AG reconsideration reply | L250 | A104 | $1,008.00 |
| 11/14/19 | SM | 1.80 | Review RI AG reconsideration reply and plan oral argument response | L250 | A104 | $1,512.00 |
| 11/15/19 | KV | 0.20 | Pull docket entry from CaseFileXpress (0.1); distribute filing to Purdue DC-AG team (0.1) (Washington, D.C., 0.2). | L250 | A111 | $40.00 |
| 11/18/19 | MHK | 1.60 | Draft reply to stipulation to sever (AK, 1.6). | L250 | A101 | $1,232.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/19 | SM | 0.20 | Review bankruptcy court order for impact on litigation. | L250 | A104 | $168.00 |
| 11/19/19 | JHL | 0.30 | Review and analyze amended complaint filed by the County of Alameda. | L250 | A104 | $267.00 |
| 11/19/19 | LBC | 0.50 | Correspond and discuss internally and with bankruptcy counsel regarding pending state court litigation and related severance orders (.5). | L250 | A107 | $427.50 |
| 11/19/19 | MHK | 1.50 | Edit notice regarding stipulation to sever (AK, 1.5). | L250 | A101 | $1,155.00 |
| 11/20/19 | MHK | 1.10 | Edit notice of automatic stay (AK, 1.1). | L250 | A101 | $847.00 |
| 11/20/19 | SM | 0.40 | Review recent RI AG correspondence and submissions. | L250 | A104 | $336.00 |
| 11/21/19 | MHK | 1.00 | Review and edit notice of automatic stay for filing (AK, 1.0). | L250 | A101 | $770.00 |
| 11/21/19 | SM | 2.00 | Review bankruptcy court preliminary injunction order regarding pending litigation issues (.4); review Delaware motion for amended complaint for confidentiality issues (.5); review RI second amended complaint (1.1). | L250 | A104 | $1,680.00 |
| 11/21/19 | SM | 0.40 | Communicate with CT local counsel regarding notice to court (.4). | L250 | A107 | $336.00 |
| 11/21/19 | SM | 1.10 | Draft CT AG notice of preliminary injunction extension (.5); review and revise MA municipality and AG letters regarding preliminary injunction extension (.6) | L250 | A103 | $924.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/19 | SM | 0.50 | Communicate internally with M. Cuskar-Gonzalez regarding court notices (.2); communicate internally with D. O'Gorman regarding Delaware motion (.2); communicate internally with D. O'Gorman regarding RI amended complaint (.1) | L250 | A105 | $420.00 |
| 11/22/19 | SM | 3.20 | Review Bass (NJ) Complaint and underlying documents (1.4); review MA AG and MA municipality letters to judge (.7); review CT AG notice (.2); review recent RI AG filings and correspondence (.9). | L250 | A104 | $2,688.00 |
| 11/25/19 | LNZ | 0.70 | Prepare notice of preliminary injunction in Mississippi cases (.7). | L250 | A103 | $539.00 |
| 11/25/19 | LNZ | 0.30 | Communicate with local counsel regarding notice of preliminary injunction in Mississippi cases (.3). | L250 | A107 | $231.00 |
| 11/26/19 | LNZ | 0.10 | Communicate with joint defense group regarding Nevada removal (.1). | L250 | A108 | $77.00 |
| 11/26/19 | LNZ | 0.20 | Communicate internally regarding Nevada removal (.2). | L250 | A105 | $154.00 |
| 11/27/19 | SM | 1.40 | Review recent RI AG filings and correspondence and communicate internally regarding same. | L250 | A104 | $1,176.00 |
| 11/30/19 | SM | 0.80 | Review RI AG subpoenas and notices and communicate internally regarding same. | L250 | A104 | $672.00 |

$46,793.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | PAL | 0.20 | Communicate with Dechert team regarding response to discovery demand (WA). | L310 | A105 | $178.00 |
| 11/01/19 | PAL | 0.30 | Draft response to discovery demand (WA). | L310 | A103 | $267.00 |
| 11/01/19 | PAL | 0.20 | Review discovery demand (WA). | L310 | A104 | $178.00 |
| 11/04/19 | PAL | 0.30 | Communicate with Dechert team regarding response to discovery demand (WA). | L310 | A105 | $267.00 |
| 11/12/19 | PAL | 0.30 | Analyze subpoena for written discovery (NY). | L310 | A104 | $267.00 |
| 11/18/19 | PAL | 0.40 | Review discovery demand and proposed responses (CA). | L310 | A104 | $356.00 |
| 11/18/19 | PAL | 0.30 | Communicate with Dechert team regarding strategy for response to discovery demand (CA). | L310 | A105 | $267.00 |
| 11/20/19 | PAL | 0.20 | Review proposed response to discovery demand (CA). | L310 | A104 | $178.00 |
| 11/20/19 | PAL | 0.20 | Communicate with counsel regarding response to discovery demand (CA). | L310 | A107 | $178.00 |
| 11/21/19 | PAL | 0.20 | Communicate with discovery team regarding response to discovery demand (CA). | L310 | A106 | $178.00 |
| 11/21/19 | PAL | 0.40 | Communicate with counsel regarding strategy for responses to discovery demands (CA, NY). | L310 | A107 | $356.00 |
| 11/22/19 | PAL | 0.30 | Review discovery ruling (NY). | L310 | A104 | $267.00 |

SUBTOTAL $2,937.00

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/12/19 | BLW | 0.20 | Review email from/to A. Weaver regarding media (0.2). | L320 | A105 | $183.00 |
| | | | | | | $183.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/11/19 | RMR | 0.10 | Correspond with S. Rosen and J. Tam regarding calendaring depositions (0.1, TN). | L330 | A105 | $72.50 |
| 11/13/19 | RMR | 0.50 | Correspond with J. Tam, S. Roitman, L. Zanello, and C. Ricarte regarding counsel for Purdue employees. | L330 | A105 | $362.50 |
| 11/13/19 | SR | 0.20 | Review deposition repository to identify witnesses with testimony regarding Barry Cole following attorney request (Multiple). | L330 | A111 | $40.00 |
| 11/20/19 | PAL | 0.40 | Communicate with non-party counsel and counsel regarding non-party deposition (NY). | L330 | A107 | $356.00 |
| 11/21/19 | PAL | 0.10 | Communicate with non-party counsel regarding deposition demand (NY). | L330 | A107 | $89.00 |
| 11/27/19 | PAL | 0.30 | Communicate with non-party counsel regarding deposition (NY). | L330 | A107 | $267.00 |

SUBTOTAL $1,187.00

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/07/19 | ST | 0.40 | Multiple communications with A Lutchen regarding expert reports and deposition transcripts of I Cockburn | L340 | A107 | $80.00 |
| | | | | | | $80.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | DAT | 0.20 | Review and organize documents in case file (CA, .2). | L390 | A111 | $40.00 |
| 11/05/19 | MBT | 1.00 | NY - Review new clawback letters to identify docs to be deleted from workspace (0.4); prepare document searches with related review of results to confirm deletions (0.3); communicate with Ankura regarding the same (0.3). | L390 | A104 | $365.00 |
| 11/07/19 | DAT | 2.80 | Review and organize documents in case file (PA, 2.8). | L390 | A111 | $560.00 |
| 11/07/19 | JHL | 0.10 | Correspond with C. Ricarte regarding a final invoice from the discovery referee in the Orange County Superior Court litigation. | L390 | A106 | $89.00 |
| 11/08/19 | DAT | 0.70 | Review and organize documents in case file (.7, NV). | L390 | A111 | $140.00 |
| 11/08/19 | DAT | 2.00 | Review and organize documents in case file (TX, 2.). | L390 | A111 | $400.00 |
| 11/08/19 | DAT | 0.70 | Review and organize documents in case file (.7, WV). | L390 | A111 | $140.00 |
| 11/11/19 | DAT | 2.10 | Review and organize documents in case file (2.1, PA). | L390 | A111 | $420.00 |
| 11/12/19 | DAT | 1.60 | Review and organize documents in case file (TX, 1.6). | L390 | A111 | $320.00 |
| 11/12/19 | DAT | 1.60 | Review and organize documents in case file (PA, 1.6). | L390 | A111 | $320.00 |
| 11/13/19 | DAT | 0.40 | Review and organize documents in case file (CA, .4). | L390 | A111 | $80.00 |
| 11/13/19 | DAT | 2.40 | Review and organize documents in case file (TX, 2.4). | L390 | A111 | $480.00 |
| 11/14/19 | DAT | 2.80 | Review and organize documents in case file (PA, 2.8) | L390 | A111 | $560.00 |
| 11/14/19 | DAT | 0.70 | Review and organize documents in case file (NV, .7). | L390 | A111 | $140.00 |

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

Municipality Suits

| Date | Init. | Hours | Description | | | Amount |
|------|-------|-------|-------------|---|---|--------|
| 11/14/19 | DAT | 0.20 | Review and organize documents in case file (MS, .2). | L390 | A111 | $40.00 |
| 11/14/19 | MBT | 0.50 | NY - Download and prepare FTP transfer of docs to Ankura for upload (0.3); review workspace and document sets to confirm prior uploads (0.1); communicate with Ankura regarding the same (0.1). | L390 | A104 | $182.50 |
| 11/15/19 | DAT | 0.40 | Review and organize documents in case file (WV, .4) | L390 | A111 | $80.00 |
| 11/15/19 | DAT | 0.70 | Review and organize documents in case file (PA, .7). | L390 | A111 | $140.00 |
| 11/15/19 | DAT | 0.50 | Review and organize documents in case file (NV, .5). | L390 | A111 | $100.00 |
| 11/18/19 | DAT | 0.10 | Review and organize documents in case file (PA, .1). | L390 | A111 | $20.00 |
| 11/18/19 | DAT | 0.20 | Review and organize documents in case file (CA, .1). | L390 | A111 | $40.00 |
| 11/18/19 | JHL | 0.30 | Draft response to discovery demand from J. Gleeman, counsel for the CA Department of Insurance. | L390 | A101 | $267.00 |
| 11/18/19 | JHL | 0.20 | Communicate with Davis Polk counsel regarding CA Department of Insurance (CDI) investigation and discovery demand. | L390 | A103 | $178.00 |
| 11/18/19 | JHL | 0.10 | Review correspondence from J. Gleeman, counsel for the CA Department of Investigation (CDI), regarding discovery demand. | L390 | A104 | $89.00 |
| 11/18/19 | RW | 0.30 | Review emails from outside counsel regarding obtaining copies of motion to compel response served documents from third parties (0.3, CA) | L390 | A107 | $169.50 |
| 11/19/19 | DAT | 1.20 | Review and organize documents in case file (CA,1.2). | L390 | A111 | $240.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/19 | JHL | 0.40 | Review and revise letter to J. Gleeman, counsel for the CA Department of Insurance, regarding discovery demand. | L390 | A103 | $356.00 |
| 11/21/19 | JHL | 0.40 | Review and revise letter to counsel for CA Department of Insurance regarding third amended preliminary injunction order issued by the bankruptcy court. | L390 | A103 | $356.00 |
| 11/21/19 | JHL | 0.30 | Communicate with Purdue Pharma bankruptcy counsel regarding discovery demand by CA Department of Insurance. | L390 | A107 | $267.00 |
| 11/21/19 | JHL | 0.10 | Correspond with J. Gleeman, counsel for CA Department of Insurance, regarding third amended preliminary injunction order issued by the bankruptcy court. | L390 | A108 | $89.00 |
| 11/21/19 | MBT | 0.50 | NY - Download productions, review to confirm sets (0.2); prepare third party site transfer of docs to Ankura (0.2); communicate with Ankura and case team regarding same (0.1). | L390 | A104 | $182.50 |
| 11/25/19 | MBT | 0.50 | NY - Review workspace to confirm uploaded productions (0.2); prepare uploads to complete full production sets for review (0.3). | L390 | A104 | $182.50 |

$7,033.00

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 11/13/19 | DG | 0.30 | Review medical journal article regarding opioid use in emergency rooms (0.2); email with H. Coleman regarding same (0.1) (all cases). | L420 | A102 | $169.50 |
| 11/18/19 | DG | 0.90 | Review recently published medical journal article regarding rates of continued opioid use (0.7); communicate with H. Coleman regarding same (0.2) (all states). | L420 | A102 | $508.50 |
| | | | | | | $678.00 |
| | | | SUBTOTAL | | | |

## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/04/19 | RMR | 0.10 | Correspond with J. Tam regarding oppositions to remand (0.1, OK). | L430 | A105 | $72.50 |
| 11/05/19 | RMR | 0.10 | Correspond with E. Puig regarding supplemental notice of removal in Fort Cobb action (0.1, OK). | L430 | A107 | $72.50 |
| 11/07/19 | RMR | 1.30 | Correspond with J. Tam regarding Fort Cobbs notice of supplemental removal (0.4); review and draft footnotes regarding same (0.9) (OK). | L430 | A103 | $942.50 |
| 11/07/19 | RMR | 0.10 | Correspond with J. Tam regarding co-defendants' motions in Oklahoma County action (OK). | L430 | A105 | $72.50 |
| 11/08/19 | RMR | 0.30 | Correspond with E. Puig regarding Oklahoma County motions (OK). | L430 | A107 | $217.50 |
| 11/12/19 | RMR | 1.60 | Correspond with J. Tam and E. Puig regarding and revise Fort Cobbs motion for an extension to respond (0.5, OK); correspond with J. Tam and JHA counsel regarding and revise Dunaway motion to dismiss reply brief (1.1, TN). | L430 | A103 | $1,160.00 |
| 11/14/19 | RMR | 0.50 | Revise motion to dismiss in AG case (0.5, SD). | L430 | A103 | $362.50 |
| 11/14/19 | RMR | 0.30 | Collect counsel information for McKesson's removal (0.3, AL). | L430 | A107 | $217.50 |
| 11/18/19 | RMR | 0.40 | Revise Staubus brief in support for scheduling order (TN). | L430 | A103 | $290.00 |
| 11/19/19 | RMR | 0.80 | Correspond with J. Tam regarding MO and TN cases where Purdue not named (0.5, MO, TN); correspond with J. Tam, S. Roitman, S. Napolitano, and R. Lu regarding Rhodes' dismissal from Mobile County Board of Health action (0.3, AL). | L430 | A103 | $580.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

_____

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/19 | RMR | 0.20 | Correspond with S. Roitman, J. Tam, S. Napolitano, and R. Lu regarding Mobile County Board of Health, AL notice of removal (AL). | L430 | A103 | $145.00 |
| 11/22/19 | RMR | 0.30 | Correspond with J. Tam regarding Staubus motion to compel (TN). | L430 | A105 | $217.50 |
| 11/23/19 | RMR | 0.20 | Correspond with J. Tam and S. Rosen regarding Staubus opposition to protective order motion (TN). | L430 | A105 | $145.00 |
| 11/24/19 | RMR | 0.60 | Revise notices of removal and supplemental notices of removal for the following Oklahoma actions: Lincoln, Jackson, Coal, and Woodward Counties (OK). | L430 | A103 | $435.00 |
| 11/25/19 | RMR | 0.40 | Correspond with J. Tam regarding Staubus opposition brief to Plaintiff's motion for a protective order (0.2, TN); correspond with J. Tam regarding Oklahoma County response to emergency motion for oral argument (0.2, OK). | L430 | A103 | $290.00 |
| 11/26/19 | CAW | 0.80 | Correspond with D. O'Gorman and H. Coleman regarding the AG's motions to sever and for leave to amend the complaint (DE .8). | L430 | A105 | $616.00 |
| 11/26/19 | CAW | 0.20 | Call with counsel for Endo (D. Brown) regarding the State's motions to sever Purdue and for leave to amend its complaint. (DE .2) | L430 | A105 | $154.00 |
| 11/26/19 | RMR | 2.60 | Revise Oklahoma County response to emergency motion for oral argument (1.0, OK); draft Shelby County and Staubus notice of third amended PI order (1.6, TN). | L430 | A103 | $1,885.00 |
| 11/27/19 | RMR | 0.30 | Revise notice of third amended PI order in Staubus case (TN). | L430 | A104 | $217.50 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

Municipality Suits

$8,092.50

SUBTOTAL

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | PAL | 0.30 | Review order setting bifurcated trial (NY). | L440 | A104 | $267.00 |
| 11/07/19 | TTS | 0.30 | Research company information for M. Kim. (WA). | L440 | A102 | $55.50 |
| | | | | | | $322.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/13/19 | DDO | 4.80 | Attend court conference in Nassau (2.5); draft report regarding same (1.5); communicate with Dechert team and client regarding same (.8). | L450 | A109 | $4,272.00 |
| | | | | | | $4,272.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**

## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/13/19 | SM | 0.80 | Strategize regarding RI AG reconsideration oral argument. | L530 | A101 | $672.00 |
| 11/14/19 | SM | 0.40 | Confer with M. Edwards and D. O'Gorman regarding RI AG oral argument strategy | L530 | A107 | $336.00 |
| 11/15/19 | SM | 0.40 | Call with M. Edwards regarding RI AG hearing (.2); communicate with RI local counsel regarding same (.2) | L530 | A107 | $336.00 |
| 11/15/19 | SM | 0.30 | Communicate internally with H. Coleman and D. O'Gorman regarding RI AG hearing | L530 | A105 | $252.00 |

$1,596.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448699

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
### LLP

DATE _____ February 6, 2020

INVOICE NO. _____ 1448677

MATTER NO. _____ 156278

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$1,242.00** |
| 5% discount | **($62.10)** |
| | **$1,179.90** |
| | |
| **TOTAL AMOUNT DUE:** | **$1,179.90** |

---

**PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 690.00 | 1.80 | 1,242.00 |
| | **TOTALS** | | **1.80** | **$1,242.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | BMH | 1.00 | Prepare the preliminary amendment in response to the Notice of Insufficiency. | P260 | A104 | $690.00 |
| 11/11/19 | BMH | 0.80 | Prepare draft claims for the proposed preliminary amendment. | P260 | A104 | $552.00 |
| | | | | | | $1,242.00 |
| | | | | | SUBTOTAL | |



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448677

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
## LLP

| | |
|---|---|
| DATE | February 6, 2020 |
| INVOICE NO. | 1448680 |
| MATTER NO. | 148501 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsatur
d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$390.00** |
| 5% discount | **($19.50)** |
| | **$370.50** |
| **TOTAL AMOUNT DUE:** | **$370.50** |

---

PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX 7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 1.30 | 390.00 |
| | **TOTALS** | | **1.30** | **$390.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

(477US) (13-MP-0017US02) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | STB | 1.30 | (477US) Review file, review of Notice of Abandonment, prepare draft letter to client regarding same, review of file in accordance with Notice of Abandonment protocols, discuss same and forward draft to B. Hackman for review, finalize and forward same to client. | P260 | A103 | $390.00 |
| | | | | | | $390.00 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448680

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-148501 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
### LLP

| | |
|---|---|
| DATE | February 6, 2020 |
| INVOICE NO. | 1448683 |
| MATTER NO. | 168216 |

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | **$360.00** |
| 5% discount | **($18.00)** |
| | **$342.00** |
| **TOTAL AMOUNT DUE:** | **$342.00** |

---

| |
|---|
| **PLEASE INCLUDE REFERENCE NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**<br><br>**DECHERT LLP**<br>**P.O. BOX 7247-6643**<br>**PHILADELPHIA, PA 19170-6643** |

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT. ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 1.20 | 360.00 |
| | **TOTALS** | | **1.20** | **$360.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(478D1) (14-PS-0018US06) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | STB | 1.20 | (478D1) Review of file, prepare letter to client enclosing Notice of Publication, download publication regarding same, discuss same with B. Hackman, finalize and forward same to client, organization of correspondence and prosecution history. | P260 | | $360.00 |
| | | | | | | $360.00 |
| | | | SUBTOTAL | | | |



# Dechert
### LLP

### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448683

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
## LLP

| | |
|---|---|
| DATE | February 6, 2020 |
| INVOICE NO. | 1448684 |
| MATTER NO. | 168318 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine an
ethods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | **$360.00** |
| 5% discount | **($18.00)** |
| | **$342.00** |
| **TOTAL AMOUNT DUE:** | **$342.00** |

---

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 300.00 | 1.20 | 360.00 |
| | **TOTALS** | | **1.20** | **$360.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(478D2) (14-PS-0018US07) Acetate Salt of Buprenorphine and M

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | STB | 1.20 | (478D2) Review of file, prepare letter to client enclosing Notice of Publication, download publication regarding same, discuss same with B. Hackman, finalize and forward same to client, organization of correspondence and prosecution history. | P260 | A103 | $360.00 |

|  |  |  |  |  |  | $360.00 |
|  |  |  | SUBTOTAL |  |  |  |



## Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448684

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168318 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**Please Return This Form With Your Payment**



DATE _____ February 6, 2020

INVOICE NO. _____ 1448686

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481US) (16-MT-0003US03) Treatment and Prevention of Slee
      isorders

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $298.50 |
| 5% discount | ($14.93) |
| | $283.57 |
| **TOTAL AMOUNT DUE:** | $283.57 |

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B.  Hackman | Associate | 690.00 | 0.30 | 207.00 |
| D.  Marks | Legal Assistant | 305.00 | 0.30 | 91.50 |
| | **TOTALS** | | **0.60** | **$298.50** |

**DECHERT LLP**
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/25/19 | BMH | 0.30 | Review the non-final office action. | P260 | A103 | $207.00 |
| 11/25/19 | DM | 0.30 | Review Non-Final Office Action received from U.S. Patent Office; communicate same to B. Hackman; update same in calendar database | P260 | A111 | $91.50 |
|  |  |  |  |  |  | $298.50 |
|  |  |  | SUBTOTAL |  |  |  |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448686

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165625 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| **Wire payments to:** | **Bank Address is:** | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ February 6, 2020

INVOICE NO. _____ 1448688

MATTER NO. _____ 170981

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:    (484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR
PREPARING
CODONE COMPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | $2,117.50 |
| 5% discount | ($105.88) |
| | $2,011.62 |
| **TOTAL DISBURSEMENTS:** | 5,860.00 |
| **TOTAL AMOUNT DUE:** | $7,871.62 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP
P.O. BOX  7247-6643
PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 5,860.00 |
| **TOTAL DISBURSEMENTS:** | **$5,860.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 545.00 | 3.00 | 1,635.00 |
| D. Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S. Breland | Legal Assistant | 300.00 | 1.10 | 330.00 |
| **TOTALS** | | | **4.60** | **$2,117.50** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/18/19 | SES | 0.70 | Confer with S. Abrams regarding strategies (0.2); revise claims (0.3); draft papers for filing Track 1 request (0.2). | L120 | A103 | $381.50 |
| | | | | | | $381.50 |
| | | | | | SUBTOTAL | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/14/19 | STB | 1.10 | Revise draft application documents. | P260 | A103 | $330.00 |
| 11/20/19 | DM | 0.50 | Create new application record (0.2); review application papers as filed (0.2); enter same in calendar database (0.1). | P260 | A101 | $152.50 |
| 11/20/19 | SES | 0.80 | Complete all documents for filing Track 1 application with the USPTO. | P260 | A103 | $436.00 |

$918.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>(484C4) (PPLP Ref. 04-NC-0132US37) PROCESS FOR PREPARING OXY</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/12/19 | SES | 1.50 | Finalize claims for Track 1 accelerated filing 0.4); search specification for support of claims (0.4); prepare preliminary amendment (0.7). | P400 | A103 | $817.50 |
| | | | | | | $817.50 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448688

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-170981 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ February 6, 2020

INVOICE NO. _____ 1448690

MATTER NO. _____ 169596

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY
CODONE
MPOSITIONS

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | $17,440.00 |
| 5% discount | ($254.10) |
| | $17,185.90 |
| **TOTAL DISBURSEMENTS:** | 1,580.00 |
| **TOTAL AMOUNT DUE:** | $18,765.90 |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 1,580.00 |
| **TOTAL DISBURSEMENTS:** | **$1,580.00** |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 835.00 | 14.80 | 12,358.00 |
| B. Hackman | Associate | 690.00 | 2.30 | 1,587.00 |
| S. Snyder | Patent Agent | 545.00 | 4.70 | 2,561.50 |
| D. Marks | Legal Assistant | 305.00 | 0.70 | 213.50 |
| S. Breland | Legal Assistant | 300.00 | 2.40 | 720.00 |
| | **TOTALS** | | **24.90** | **$17,440.00** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/07/19 | SBA | 2.00 | Prepare for (0.9) and participate in (0.6) teleconference with Mr. Koch and Mr. Inz regarding claim sets; follow-up regarding same (0.5). | L120 | | $1,670.00 |
| 11/07/19 | SES | 1.60 | Prepare for (0.3) and participate in (0.6) teleconference with Mr. Koch and Mr. Inz regarding claim sets; draft preliminary amendment (0.4); draft claims for new accelerated application (0.3). | L120 | | $872.00 |
| 11/07/19 | SES | 0.40 | Prepare certificate of correction. | L120 | | $218.00 |
| 11/08/19 | SBA | 2.00 | Review and revise preliminary amendment. | L120 | | $1,670.00 |
| 11/11/19 | SBA | 1.80 | Review and revise preliminary amendment. | L120 | | $1,503.00 |
| 11/12/19 | SES | 1.80 | Finalize preliminary amendment and accompanying documents to file with response to Notice of Missing Parts (1.3); review substitute drawings for filing (0.5). | L120 | | $981.00 |
| 11/13/19 | SBA | 4.00 | Conduct legal research regarding improper dependent claims. | L120 | | $3,340.00 |
| 11/18/19 | SBA | 2.50 | Review cases regarding dependent claims. | L120 | | $2,087.50 |
| 11/18/19 | SES | 0.90 | Review granted claims (0.2); consider amended claims for reissue application (0.2); review rules on certificate of corrections (0.2); confer regarding strategies with S. Abrams (0.3). | L120 | | $490.50 |
| 11/21/19 | SBA | 2.50 | Prepare for (1.8) and participate in (0.7) teleconference with Mr. Koch regarding Low ABUK claims. | L120 | | $2,087.50 |

$14,919.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

<u>(484C3) (04-NC-0132US36) PROCESS FOR PREPARING OXY CODONE CO</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/11/19 | STB | 2.40 | (484C3) Draft and revise response to Notice of Missing Parts (2.0); confer with S. Snyder regarding same (0.4). | P260 | | $720.00 |
| 11/14/19 | DM | 0.20 | Review Response to Notice to File Corrected Application Papers filed with U.S. Patent Office (0.1); update same in calendar database (0.1). | P260 | | $61.00 |
| 11/18/19 | BMH | 2.30 | Analyze case law relating to certificates for correction, reissue, and intervening rights (1.8); confer with S. Abrams regarding same (0.5). | P260 | | $1,587.00 |
| 11/18/19 | DM | 0.50 | Review and audit Updated Filing Receipt received from U.S. Patent Office (0.2); communicate with S. Snyder regarding same (0,2); update same in calendar database (0.1). | P260 | | $152.50 |

$2,520.50

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448690

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-169596 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice<br>number and the last name of a<br>Dechert attorney contact in the<br>REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
### LLP

DATE _____ February 6, 2020

INVOICE NO. _____ 1448693

MATTER NO. _____ 394684

FED. ID. 23-1425587

---

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

---

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $2,736.00 |
| 5% discount | ($136.80) |
| | $2,599.20 |
| **TOTAL AMOUNT DUE:** | $2,599.20 |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Snyder | Patent Agent | 545.00 | 4.80 | 2,616.00 |
| S. Breland | Legal Assistant | 300.00 | 0.40 | 120.00 |
| | **TOTALS** | | **5.20** | **$2,736.00** |

**DECHERT LLP**
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

<u>General Patent Matters</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/01/19 | SES | 0.90 | Finalize draft claims for low ABUK Korea and the U.S. (0.5); draft letter to R. Inz and B. Koch (0.4). | L120 | A104 | $490.50 |
| 11/18/19 | SES | 1.40 | Prepare for call with R. Inz and Maiwald to discuss patent strategies in Korea (0.4); review issued claims in Korea (0.4); revise proposed claims (0.6). | L120 | A104 | $763.00 |
| | | | | | | $1,253.50 |
| | | | | | SUBTOTAL | |

DECHERT LLP

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/11/19 | STB | 0.40 | Communicate with docketing department regarding new matter reports needed for filing various continuation applications. | P260 | A110 | $120.00 |
| 11/19/19 | SES | 2.00 | Prepare for (1.4) and participate in (0.6) conference call with R. Inz and Maiwald. | P260 | A106 | $1,090.00 |
| 11/21/19 | SES | 0.50 | Prepare for (0.2) and participate in (0.3) conference call with B. Koch to discuss potential reissue application. | P260 | A106 | $272.50 |

$1,482.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ February 6, 2020 |
| | STATEMENT REFERENCE NO: _____ 1448693 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

**FOR DECHERT USE ONLY**                          **FOR FINANCE USE ONLY**

ATTORNEY NAME: _____          TOTAL AMOUNT: _____

PREPARED BY: _____ Icampos _____          CHECK#: _____

CLIENT & MATTER NO: ___ 379612-394684 ___          DATE DEPOSITED: _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

                                                                                (W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# Dechert
### LLP

| | |
|---|---|
| DATE | February 6, 2020 |
| INVOICE NO. | 1448695 |
| MATTER NO. | 166856 |

FED. ID. 23-1425587

## DECHERT LLP
### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Attorney & Paralegal Travel for Purdue (MDL)

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---|
| **TOTAL FEES:** | $4,417.25 |
| **20% discount** | **($883.45)** |
| | $3,533.80 |
| **TOTAL AMOUNT DUE:** | **$3,533.80** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
November 30, 2019

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Birnbaum | Partner | 675.00 | 3.00 | 2,025.00 |
| S. Vasser | Partner | 457.50 | 2.70 | 1,235.25 |
| D. Gentin Stock | Counsel | 445.00 | 2.60 | 1,157.00 |
| **TOTALS** | | | **8.30** | **$4,417.25** |

DECHERT LLP

## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Attorney & Paralegal Travel for Purdue (MDL)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | SLB | 1.50 | Travel to White Plains courthouse for hearing. | B195 | A111 | $1,012.50 |
| 11/06/19 | SLB | 1.50 | Travel back to New York City from White Plains. | B195 | A111 | $1,012.50 |
| 11/19/19 | SV | 2.70 | Travel and wait time regarding retentions hearing. | B195 | A109 | $1,235.25 |
| 11/20/19 | DGS | 1.00 | Travel time to and from Purdue offices for training session on injunction. | B195 | A111 | $445.00 |
| 11/21/19 | DGS | 1.60 | Travel time to and from Purdue offices for training sessions regarding opiods litigation injunction. | B195 | A111 | $712.00 |

SUBTOTAL $4,417.25



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448695

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-166856 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT

# Dechert
### LLP

DATE _____ February 6, 2020

INVOICE NO. _____ 1448696

MATTER NO. _____ 166857

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Attorney & Paralegal Travel for Purdue (Municipality Suit

FOR PROFESSIONAL SERVICES RENDERED through November 30, 2019:

| | |
|---|---:|
| **TOTAL FEES:** | $2,318.25 |
| **20% discount** | **($463.65)** |
| | $1,854.60 |
| **TOTAL AMOUNT DUE:** | **$1,854.60** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

November 30, 2019

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| H.  Coleman | Partner | 457.50 | 3.90 | 1,784.25 |
| D.  O'Gorman | Counsel | 445.00 | 1.20 | 534.00 |
| **TOTALS** | | | **5.10** | **$2,318.25** |

DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
November 30, 2019

Attorney & Paralegal Travel for Purdue (Municipality Suits)

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 11/06/19 | HAC | 1.50 | Travel back to New York City from bankruptcy court in White Plains. | B195 | A111 | $686.25 |
| 11/13/19 | DDO | 1.20 | Drive to and from court | B195 | | $534.00 |
| 11/19/19 | HAC | 2.40 | Travel to/from office to bankruptcy court hearing. | B195 | A111 | $1,098.00 |
| | | | | | | $2,318.25 |
| | | | | | SUBTOTAL | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ February 6, 2020

STATEMENT REFERENCE NO: _____ 1448696

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-166857 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# EXHIBIT B

**Expenses**

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25200613 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45571-DAP | |
| | | | | | | | | |
| 10/01/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHN | 25200614 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45568-DAP | |
| | | | | | | | | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25200704 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 4:19-CV-02256 | |
| | | | | | | | | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25200705 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 4:19-CV-03580 | |
| | | | | | | | | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200706 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: ELLIS COUNTY | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - DOCKET | 25201964 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT (FILTERED) - 19-3827 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201965 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - FILED: 10/01/2019 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE QUERY | 25201966 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 19-3935 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201967 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3935 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - PDF | 25201968 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-3935, DOCUMENT: 1-1 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06CA - PDF | 25201969 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-3935, DOCUMENT: 1-2 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201970 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE24-0 | 25201971 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201972 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - APPELLATE | 25201973 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; DATE FILED ON OR | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - APPELLATE | 25201974 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID 06; DATE FILED ON OR | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201975 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201977 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201978 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 10/01/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201979 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - DOCKET | 25200624 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-02325-JST | |
| | | | | | | | | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 25200625 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | LAST NAME: HARDIN | |
| | | | | | | | | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25200626 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 3:19-CV-00068-GFVT | |
| | | | | | | | | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200800 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45796-DAP | |
| | | | | | | | | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200806 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: THE CHEROKEE NATION | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200807 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45836-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25200808 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45836-DAP DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200809 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45825-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25200810 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45825-DAP DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200811 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: HICKEY FIRST NAME: THOMAS | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200812 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45792-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200813 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PAINTING INDUSTRY | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200814 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PAINTING INDUSTRY | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200815 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45793-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200816 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45795-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200817 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: WAMPANOAG | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200818 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: HICKEY FIRST NAME: THOMAS | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200819 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45796-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25200820 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | - 1:19-OP-45796-DAP DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200821 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45794-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200822 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | COA: 02:0431 LAST NAME: LABORERS LOCAL 235 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200823 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: LABORERS LOCAL | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200824 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45812-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200825 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: LABORERS LOCAL | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200826 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45813-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200827 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45829-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25200828 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45829-DAP DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - DOCKET | 25200829 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-02633-SNLJ | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200830 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45810-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25200831 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45810-DAP DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200832 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45808-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200833 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45809-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200834 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: LOCAL 22 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200835 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45811-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200836 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: WESTMINSTER | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200837 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-17998-MAS-DEA START DATE: | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYNDC - DOCKET | 25200838 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 1:19-CV-00896-MAD-CFH | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYNDC - IMAGE63 | 25200839 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - 1:19-CV-00896-MAD-CFH DOCUMENT 63-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200840 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: AMALGAMATED | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200841 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45807-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200842 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: THE NATION | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200843 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSA | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200844 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25200845 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE2624-0 - 1:17-MD-02804-DAP DOCUMENT 2624-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25200846 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE2631-0 - 1:17-MD-02804-DAP DOCUMENT 2631-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25200847 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE2621-0 - 1:17-MD-02804-DAP DOCUMENT 2621-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200848 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45827-DAP | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200849 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSAGE NATION | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200850 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: THE OSAGE | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200851 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSAGE | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200852 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | LAST NAME: NATION | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200853 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSAGE | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-8 | 25200854 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-8 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - KYEDC - IMAGE1-9 | 25200855 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - 3:19-CV-00067-GFVT DOCUMENT 1-9 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-7 | 25200856 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-7 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1- | 25200857 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-11 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYEDC - IMAGE1- | 25200858 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 3:19-CV-00067-GFVT DOCUMENT 1-10 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200859 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: ALEXANDER CITY | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 25200860 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 3:19-CV-00067-GFVT DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-3 | 25200861 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-3 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-2 | 25200862 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-2 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-6 | 25200863 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-6 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-4 | 25200864 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-4 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-5 | 25200865 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-00067-GFVT DOCUMENT 1-5 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - IMAGE4-0 | 25200866 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 3:19-CV-00068-GFVT DOCUMENT 4-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 25200867 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: CITY OF HENDERSON | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - SEARCH - | 25200868 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | LAST NAME: HENDERSON | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25200869 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-00067-GFVT | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - IMAGE4-0 | 25200870 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 3:19-CV-00067-GFVT DOCUMENT 4-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - IMAGE1-1 | 25200871 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-00067-GFVT DOCUMENT 1-1 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 25200872 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | - 3:19-CV-00068-GFVT DOCUMENT 1-0 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - IMAGE1-3 | 25200873 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 3:19-CV-00068-GFVT DOCUMENT 1-3 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - KYEDC - IMAGE1-2 | 25200874 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 3:19-CV-00068-GFVT DOCUMENT 1-2 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-1 | 25200875 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00068-GFVT DOCUMENT 1-1 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-4 | 25200876 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00068-GFVT DOCUMENT 1-4 | |
| 10/02/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - IMAGE1-5 | 25200877 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-00068-GFVT DOCUMENT 1-5 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201910 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - DOCKET | 25201911 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT (FILTERED) - 19-3827 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - DOCKET | 25201912 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - CASE: 19-3827 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - PDF | 25201913 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | DOCUMENT - CASE: 19-3827, DOCUMENT: 23 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE31-6 | 25201916 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE33-0 | 25201917 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201918 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201919 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE190-0 - 19-23649-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201920 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 19-3827 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE QUERY | 25201921 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 19-3827 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE31-1 | 25201922 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - IMAGE31-0 | 25201923 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE31-2 | 25201924 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - IMAGE31-3 | 25201925 |
| 02/06/2020 | | Invoice=1448698 | | 18.00 | 0.10 | 1.80 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE31-4 | 25201926 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - IMAGE31-5 | 25201927 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MADC - DOCKET | 25201928 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 1:16-CV-10947-MLW | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MADC - IMAGE72-0 | 25201929 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 1:16-CV-10947-MLW DOCUMENT 72-0 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201930 |
| 02/06/2020 | | Invoice=1448698 | | 20.00 | 0.10 | 2.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201931 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201932 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE30-0 | 25201933 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201934 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MADC - IMAGE73-1 | 25201935 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 1:16-CV-10947-MLW DOCUMENT 73-1 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - IMAGE73-0 | 25201936 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-10947-MLW DOCUMENT 73-0 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - IMAGE73-3 | 25201937 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:16-CV-10947-MLW DOCUMENT 73-3 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MADC - IMAGE73-2 | 25201938 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 1:16-CV-10947-MLW DOCUMENT 73-2 | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - MADC - DOCKET | 25201939 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 1:16-CV-10947-MLW | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OKNDC - IMAGE26-0 | 25201940 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 4:19-CV-00485-GKF-JFJ DOCUMENT 26-0 | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25201941 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - OKN/4:19-CV-00485 | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25201942 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSAGE NATION | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25201943 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201944 |
| 02/06/2020 | | Invoice=1448698 | | 20.00 | 0.10 | 2.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201945 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MDDC - SEARCH - | 25201946 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25201947 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA L.P. | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25201948 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA L.P. | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201949 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKNDC - DOCKET | 25201950 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 4:19-CV-00485-GKF-JFJ | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OKNDC - IMAGE27-0 | 25201951 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 4:19-CV-00485-GKF-JFJ DOCUMENT 27-0 | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKNDC - DOCKET | 25201952 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-00526-GKF-FHM | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKNDC - IMAGE2-0 | 25201953 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-00526-GKF-FHM DOCUMENT 2-0 | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NDDC - SEARCH - | 25201954 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NDDC - SEARCH - | 25201955 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NDDC - SEARCH - | 25201956 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MDDC - SEARCH - | 25201957 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CODC - SEARCH - | 25201958 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CODC - SEARCH - | 25201959 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | LAST NAME: MESA COUNTY | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CODC - SEARCH - | 25201960 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: MESA COUNTY | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CODC - SEARCH - | 25201961 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: MESA COUNTY | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CODC - SEARCH - | 25201962 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: COUNTY OF MESA | |
| | | | | | | | | |
| 10/02/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201963 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/02/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25201983 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - MDL NO. 2804 | |
| 10/02/2019 | 983360 | Lindsay N. Zanello | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25201984 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - OKN/4:19-CV-00485 | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25200794 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-01564-LSC | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25200795 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-01565-LSC | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200801 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SALMONS | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200802 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - | 25200803 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE1943-1 - 1:17-MD-02804-DAP DOCUMENT 1943-1 | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200804 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45268-DAP | |
| 10/03/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE38 | 25200805 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45268-DAP DOCUMENT 38-0 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201874 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 19-3827 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201875 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06CA - PDF | 25201876 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-3827, DOCUMENT: 25 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201877 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | - 1:19-OP-45839-DAP DOCUMENT 1-0 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25201878 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 1:19-OP-45839-DAP DOCUMENT 1-1 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-2 | 25201879 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45839-DAP DOCUMENT 1-2 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXSDC - IMAGE1-8 | 25201880 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 4:19-CV-03590 DOCUMENT 1-8 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXSDC - IMAGE1-10 | 25201881 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 4:19-CV-03590 DOCUMENT 1-10 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201882 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201883 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE36-0 | 25201884 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - IMAGE36-1 | 25201885 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 19-08289-RDD | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXSDC - IMAGE1-3 | 25201886 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-03590 DOCUMENT 1-3 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXSDC - IMAGE1-4 | 25201887 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-03590 DOCUMENT 1-4 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXSDC - IMAGE1-5 | 25201888 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-03590 DOCUMENT 1-5 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXSDC - IMAGE1-6 | 25201889 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 4:19-CV-03590 DOCUMENT 1-6 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXSDC - IMAGE1-7 | 25201890 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 4:19-CV-03590 DOCUMENT 1-7 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TXSDC - IMAGE1-9 | 25201891 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 4:19-CV-03590 DOCUMENT 1-9 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201892 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201893 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25201894 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 4:19-CV-03590 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - TXSDC - IMAGE1-2 | 25201895 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | - 4:19-CV-03590 DOCUMENT 1-2 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - TXSDC - IMAGE1-0 | 25201896 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | - 4:19-CV-03590 DOCUMENT 1-0 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXSDC - IMAGE1-1 | 25201897 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-03590 DOCUMENT 1-1 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-1 | 25201898 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:19-CV-00724-ALB-SMD DOCUMENT 1-1 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201899 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KSDC - DOCKET | 25201900 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02596-DDC-KGG | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KSDC - IMAGE1-0 - | 25201901 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 2:19-CV-02596-DDC-KGG DOCUMENT 1-0 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KSDC - IMAGE1-1 - | 25201902 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | 2:19-CV-02596-DDC-KGG DOCUMENT 1-1 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KSDC - IMAGE1-2 - | 25201903 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | 2:19-CV-02596-DDC-KGG DOCUMENT 1-2 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CASDC - IMAGE1-1 | 25201904 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-01114-L-MDD DOCUMENT 1-1 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - CASDC - IMAGE1-2 | 25201905 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 3:19-CV-01114-L-MDD DOCUMENT 1-2 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201906 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ALMDC - DOCKET | 25201907 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-00724-ALB-SMD | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALMDC - IMAGE1-2 | 25201908 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:19-CV-00724-ALB-SMD DOCUMENT 1-2 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25201909 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00724-ALB-SMD DOCUMENT 1-0 | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CASDC - DOCKET | 25201914 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-01114-L-MDD | |
| 10/03/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CASDC - IMAGE1-0 | 25201915 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 3:19-CV-01114-L-MDD DOCUMENT 1-0 | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201862 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE206-0 - 19-23649-RDD | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201863 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - IMAGE37-1 | 25201864 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - IMAGE37-0 | 25201865 |
| 02/06/2020 | | Invoice=1448698 | | 24.00 | 0.10 | 2.40 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - IMAGE37-2 | 25201866 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201868 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201869 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE196-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201870 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE196-1 - 19-23649-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201871 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE197-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201872 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE201-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/04/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201873 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE198-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/07/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NJD | 25200615 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-17155-MAS-DEA START DATE: | |
| | | | | | | | | |
| 10/07/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CODC - DOCKET | 25200796 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-CV-02783-RM-NRN | |
| | | | | | | | | |
| 10/07/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200797 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45212-DAP | |
| | | | | | | | | |
| 10/07/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200798 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: BOARD OF COUNTY COMMISSIONERS | |
| | | | | | | | | |
| 10/07/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25200799 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | COA: 02:0431 LAST NAME: COUNTY OF MESA | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - TXSDC - IMAGE1-2 | 25201838 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-03845 DOCUMENT 1-2 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GASDC - IMAGE1-0 | 25201844 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00048-DHB-BKE DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201845 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25201846 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-03845 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - TXSDC - IMAGE1-0 | 25201847 |
| 02/06/2020 | | Invoice=1448698 | | 21.00 | 0.10 | 2.10 | - 4:19-CV-03845 DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXSDC - IMAGE1-1 | 25201848 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-03845 DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXSDC - IMAGE1-3 | 25201849 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 4:19-CV-03845 DOCUMENT 1-3 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25201850 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 1:18-OP-45623-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201851 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45733-DAP | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25201852 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 1:18-OP-45733-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201853 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45733-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/07/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - GASDC - DOCKET | 25201854 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00048-DHB-BKE | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GASDC - IMAGE1-1 | 25201855 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 3:18-CV-00048-DHB-BKE DOCUMENT 1-1 | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201856 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201857 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201858 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 48; | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201859 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201860 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45623-DAP | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201861 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45623-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - DOCKET | 25201867 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 3:18-CV-02535-VC | |
| 10/08/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CODC - IMAGE1-0 | 25200788 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-02783-RM-GPG DOCUMENT 1-0 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE51-0 | 25201736 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-9 | 25201742 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201743 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE43-10 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE44-0 | 25201744 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE44-1 | 25201745 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE44-2 | 25201746 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE44-3 | 25201747 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-3 | 25201748 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-4 | 25201749 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-5 | 25201750 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-6 | 25201751 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-7 | 25201752 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - IMAGE43-8 | 25201753 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201754 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE40-32 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE42-0 | 25201755 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 983368 | Sam Rosen | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYSBK - IMAGE38-0 | 25201756 |
| 02/06/2020 | | Invoice=1448698 | | 26.00 | 0.10 | 2.60 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE43-0 | 25201757 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-1 | 25201758 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE43-2 | 25201759 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201760 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE40-27 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201761 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE40-28 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201762 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE40-29 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201763 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE40-30 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201764 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE40-31 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE41-0 | 25201765 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYSBK - | 25201766 |
| 02/06/2020 | | Invoice=1448698 | | 26.00 | 0.10 | 2.60 | IMAGE40-21 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201767 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE40-22 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201768 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE40-23 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25201769 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | IMAGE40-24 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201770 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE40-25 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201771 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE40-26 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201772 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE40-15 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201773 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE40-16 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201774 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE40-17 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201775 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE40-19 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201776 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE40-18 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201777 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE40-20 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE40-9 | 25201778 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201779 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE40-10 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201780 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE40-11 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201781 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE40-12 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201782 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE40-13 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201783 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE40-14 - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - IMAGE40-2 | 25201784 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE40-4 | 25201785 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - IMAGE40-6 | 25201786 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYSBK - IMAGE40-5 | 25201787 |
| 02/06/2020 | | Invoice=1448698 | | 26.00 | 0.10 | 2.60 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE40-7 | 25201788 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE40-8 | 25201789 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201790 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE244-0 - 19-23649-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201791 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE39-0 | 25201792 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - IMAGE40-0 | 25201793 |
| 02/06/2020 | | Invoice=1448698 | | 23.00 | 0.10 | 2.30 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - IMAGE40-1 | 25201794 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE40-3 | 25201795 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - IMAGE4-1 | 25201796 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 2:19-CV-00723 DOCUMENT 4-1 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE4-0 | 25201797 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-00723 DOCUMENT 4-0 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201798 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201799 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE218-0 - 19-23649-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201800 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE236-0 - 19-23649-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201801 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE235-0 - 19-23649-RDD | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-28 | 25201802 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-28 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-26 | 25201803 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-26 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKWDC - IMAGE1-30 | 25201804 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 5:19-CV-00926-PRW DOCUMENT 1-30 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OKWDC - IMAGE1-29 | 25201805 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 5:19-CV-00926-PRW DOCUMENT 1-29 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - IMAGE1-31 | 25201806 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 5:19-CV-00926-PRW DOCUMENT 1-31 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25201807 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-00723 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-21 | 25201808 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-21 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-24 | 25201809 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-24 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-22 | 25201810 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-22 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-23 | 25201811 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-23 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-27 | 25201812 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-27 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-25 | 25201813 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-25 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-16 | 25201814 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-16 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-14 | 25201815 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-14 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-17 | 25201816 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-17 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-18 | 25201817 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-18 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-19 | 25201818 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-19 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-20 | 25201819 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-20 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-8 | 25201820 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-8 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-12 | 25201821 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-12 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-10 | 25201822 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-10 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-13 | 25201823 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-13 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-11 | 25201824 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-11 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-15 | 25201825 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-15 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-3 | 25201826 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00926-PRW DOCUMENT 1-3 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-4 | 25201827 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-4 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-5 | 25201828 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-5 | |
| | | | | | | | | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-6 | 25201829 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-6 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-9 | 25201830 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-9 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OKWDC - IMAGE1-7 | 25201831 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 5:19-CV-00926-PRW DOCUMENT 1-7 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201832 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201833 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OKWDC - DOCKET | 25201834 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 5:19-CV-00926-PRW START DATE: 1/1/1970 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-0 | 25201835 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00926-PRW DOCUMENT 1-0 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-1 | 25201836 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00926-PRW DOCUMENT 1-1 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKWDC - IMAGE1-2 | 25201837 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - 5:19-CV-00926-PRW DOCUMENT 1-2 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201839 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 70; | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201840 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GASDC - DOCKET | 25201841 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 6:18-CV-00070-JRH-JEG | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25201842 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - GAS/6:18-CV-00070 | |
| 10/08/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25201843 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 25201682 |
| 02/06/2020 | | Invoice=1448698 | | 18.00 | 0.10 | 1.80 | IMAGE256-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201683 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE258-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201684 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE259-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201685 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE261-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201686 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE260-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201688 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE250-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201689 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE252-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201690 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE254-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - | 25201691 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | IMAGE253-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - | 25201692 |
| 02/06/2020 | | Invoice=1448698 | | 21.00 | 0.10 | 2.10 | IMAGE255-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201693 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE257-0 - 19-23649-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE66-0 | 25201694 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201695 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE70-0 | 25201696 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE69-0 | 25201697 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201698 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201699 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE251-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25201700 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | IMAGE61-22 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201701 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE61-23 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201702 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE61-24 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - IMAGE63-0 | 25201703 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE62-0 | 25201704 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE64-0 | 25201705 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201706 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE61-16 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201707 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE61-17 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201708 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE61-18 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201709 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE61-19 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201710 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE61-20 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201711 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE61-21 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201712 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE61-10 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 25201713 |
| 02/06/2020 | | Invoice=1448698 | | 18.00 | 0.10 | 1.80 | IMAGE61-12 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201714 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE61-11 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201715 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE61-13 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201716 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE61-14 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201717 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE61-15 - 19-08289-RDD | |
| | | | | | | | | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE61-4 | 25201718 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |

Billed Recap Of Cost Detail - [Invoice: 1448698 Date: 02/ 06/ 2020]
Client: -                    19-23649-shl    Doc 816    Filed 02/08/20    Entered 02/08/20 14:58:54    Main Document
                                                              Pg 207 of 295

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/09/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE61-5 | 25201719 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE61-6 | 25201720 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE61-7 | 25201721 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE61-8 | 25201722 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - IMAGE61-9 | 25201723 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE60-4 | 25201724 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE60-5 | 25201725 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE61-0 | 25201726 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE61-1 | 25201727 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE61-2 | 25201728 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE61-3 | 25201729 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE58-1 | 25201730 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE59-0 | 25201731 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE60-0 | 25201732 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - IMAGE60-1 | 25201733 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - IMAGE60-3 | 25201734 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - IMAGE60-2 | 25201735 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 19-08289-RDD | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NMDC - DOCKET | 25201737 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-CV-00944-SCY | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NMDC - IMAGE1-0 - | 25201738 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | 1:19-CV-00944-SCY DOCUMENT 1-0 | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201739 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201740 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/09/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE58-0 | 25201741 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| 10/10/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200789 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE5886-0 - MDL NO. 2804 DOCUMENT 5886-0 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE73-0 | 25201658 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201664 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/10/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201665 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE274-0 - 19-23649-RDD | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - | 25201666 |
| 02/06/2020 | | Invoice=1448698 | | 23.00 | 0.10 | 2.30 | IMAGE276-0 - 19-23649-RDD | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201667 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE276-1 - 19-23649-RDD | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201668 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE279-0 - 19-23649-RDD | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201669 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201670 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - 06CA - PDF | 25201671 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | DOCUMENT - CASE: 19-3827, DOCUMENT: 29 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - 06CA - PDF | 25201672 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | DOCUMENT - CASE: 19-3827, DOCUMENT: 27 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06CA - PDF | 25201673 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | DOCUMENT - CASE: 19-3827, DOCUMENT: 26 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201674 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06CA - DOCKET | 25201675 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 19-3827 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201676 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25201677 |
| 02/06/2020 | | Invoice=1448698 | | 21.00 | 0.10 | 2.10 | REPORT - MDL NO. 2804 START DATE: 10/03/2019 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25201678 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 19-3827 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - PDF | 25201679 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DOCUMENT - CASE: 19-3827, DOCUMENT: 32-1 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - 06CA - PDF | 25201680 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | DOCUMENT - CASE: 19-3827, DOCUMENT: 32-2 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - 06CA - PDF | 25201681 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | DOCUMENT - CASE: 19-3827, DOCUMENT: 30 | |
| 10/10/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201687 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/11/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00P | 25200616 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | CASE SEARCH - COURT ID OHN; CASE NUMBER 2804; | |
| 10/11/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25200617 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45355-DAP | |
| 10/11/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25200618 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 10/11/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHN | 25200619 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | ASSOCIATED CASES - 1:17-MD-02804-DAP | |
| 10/11/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHN | 25200620 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-44585-DAP | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - IMAGE79-0 | 25201652 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | - 19-08289-RDD | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201653 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201654 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201655 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE296-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201656 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE296-2 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201657 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE296-1 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201659 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201660 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE290-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - | 25201661 |
| 02/06/2020 | | Invoice=1448698 | | 23.00 | 0.10 | 2.30 | IMAGE291-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201662 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE292-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/11/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201663 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - IMAGE2-1 | 25201628 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - IMAGE82-0 | 25201629 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | - 19-08289-RDD DOCUMENT 82-0 | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE1-1 | 25201634 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE1-2 | 25201635 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD DOCUMENT 1-2 | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE1-3 | 25201636 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD DOCUMENT 1-3 | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE1-0 | 25201637 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201638 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYSBK - IMAGE2-0 | 25201639 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201640 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - IMAGE82-0 | 25201641 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201642 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201643 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201644 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201645 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - PARTY | 25201646 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | LIST - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/14/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201647 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201648 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201649 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201650 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE299-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/14/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201651 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/15/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201630 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/15/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201631 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE301-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/15/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201632 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983331 | Mark S. Cheffo | 105 | 1.00 | 751.44 | 751.44 | Air Fare | 25178951 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 751.44 | 751.44 | - Purdue - 10/16/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| | | | | | | | | |
| 10/16/2019 | 983331 | Mark S. Cheffo | 012 | 1.00 | 9.70 | 9.70 | Meals - Individual | 25178953 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 9.70 | 9.70 | - Purdue - 10/16/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201622 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201623 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201624 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201633 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/17/2019 | 983331 | Mark S. Cheffo | 260 | 1.00 | 1,316.56 | 1,316.56 | Hotel | 25178952 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 1,316.56 | 1,316.56 | - Purdue - 10/16/2019 - 10/17/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| | | | | | | | | |
| 10/17/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25200782 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 7:19-CV-08678-NSR | |
| | | | | | | | | |
| 10/17/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25200790 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 4:19-CV-03981 | |
| | | | | | | | | |
| 10/17/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXSDC - IMAGE5-0 | 25200791 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 4:19-CV-03981 DOCUMENT 5-0 | |
| | | | | | | | | |
| 10/17/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25200792 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-00707 | |
| | | | | | | | | |
| 10/17/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25200793 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-08768-ALC | |
| | | | | | | | | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNEDC - DOCKET | 25201610 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 2:19-CV-00157-HSM-CHS | |
| | | | | | | | | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201611 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201612 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201616 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CODC - DOCKET | 25201617 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-CV-02519-GPG | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - CODC - IMAGE1-0 - | 25201618 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | 1:19-CV-02519-GPG DOCUMENT 1-0 | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - CODC - IMAGE6-0 - | 25201619 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | 1:19-CV-02519-GPG DOCUMENT 6-0 | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CODC - IMAGE7-0 - | 25201620 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | 1:19-CV-02519-GPG DOCUMENT 7-0 | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201621 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 15; | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201625 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE86-0 | 25201626 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/17/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - IMAGE86-1 | 25201627 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | - 19-08289-RDD | |
| 10/17/2019 | 983951 | Alison S. Cooney | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25202014 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:04-MD-01603-SHS | |
| 10/18/2019 | 983331 | Mark S. Cheffo | 012 | 1.00 | 4.37 | 4.37 | Meals - Individual | 25178954 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 4.37 | 4.37 | - Purdue - 10/18/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| 10/18/2019 | 983331 | Mark S. Cheffo | 012 | 1.00 | 7.64 | 7.64 | Meals - Individual | 25178955 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 7.64 | 7.64 | - Purdue - 10/18/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| 10/18/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 29.71 | 29.71 | Taxi Fare | 25178956 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 29.71 | 29.71 | - Purdue - 10/16/2019 | |
| | | Voucher=2642802 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 2119.42 | |
| 10/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - IMAGE88-0 | 25201604 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 19-08289-RDD | |
| 10/18/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - IMAGE89-0 | 25201605 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | - 19-08289-RDD | |
| 10/18/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201613 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/18/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201614 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE327-0 - 19-23649-RDD | |
| 10/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201615 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/20/2019 | 983331 | Mark S. Cheffo | 105 | 1.00 | 50.00 | 50.00 | Air Fare | 25178957 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 50.00 | 50.00 | - Purdue hearing (canceled) - 10/20/2019 | |
| | | Voucher=2642803 Paid | | | | | Vendor=Mark S. Cheffo  Balance= .00  Amount= 50.00 | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKNDC - SEARCH - | 25201592 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201593 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201594 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201595 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE90-0 | 25201598 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/21/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201599 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201600 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYSBK - IMAGE2-0 | 25201601 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | - 19-08289-RDD | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - IMAGE2-1 | 25201602 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 19-08289-RDD | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201603 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201606 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201607 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE330-0 - 19-23649-RDD | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201608 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE333-0 - 19-23649-RDD | |
| 10/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201609 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201580 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201581 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201582 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE341-0 - 19-23649-RDD | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201583 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201584 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - IMAGE2-1 | 25201585 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 19-08289-RDD DOCUMENT 2-1 | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201586 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE339-0 - 19-23649-RDD | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201587 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201588 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - PARTY | 25201589 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | LIST - 1:17-MD-02804-DAP | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201590 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201591 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201596 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/22/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201597 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/23/2019 | 971035 | Antonella Capobianco-Ranall | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NJD | 25200621 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-17155-MAS-DEA START DATE: | |
| 10/23/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYWDC - SEARCH - | 25200783 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: BOWLING GREEN | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/23/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - KYWDC - SEARCH - | 25200784 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: BOWLING GREEN | |
| 10/23/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25200785 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | LAST NAME: CUMBERLAND | |
| 10/23/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYEDC - DOCKET | 25200786 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 2:19-CV-04891-RRM-ST | |
| 10/24/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKNDC - SEARCH - | 25200776 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: OSAGE | |
| 10/24/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKNDC - DOCKET | 25200777 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 4:19-CV-00485-GKF-JFJ | |
| 10/24/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200778 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45821-DAP | |
| 10/24/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - LAEDC - DOCKET | 25200779 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 2:16-CV-16526-ILRL-JCW | |
| 10/24/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKNDC - SEARCH - | 25200787 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: OSAGE | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201574 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 18-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201575 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201576 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201577 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201578 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/24/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201579 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201550 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201551 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201552 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201553 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201554 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201556 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE344-0 - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201557 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE348-0 - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201558 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE347-0 - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201559 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE348-1 - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201560 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201561 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - HIDC - IMAGE5-0 - | 25201562 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | 1:19-CV-00581-WRP-NONE DOCUMENT 5-0 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201563 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25201564 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 6:01-CV-00268-DCR | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25201565 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 6:01-CV-00268-DCR | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201566 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - NYSBK - | 25201567 |
| 02/06/2020 | | Invoice=1448698 | | 23.00 | 0.10 | 2.30 | IMAGE342-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - HIDC - DOCKET | 25201568 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-CV-00581-WRP-NONE | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - HIDC - IMAGE1-0 - | 25201569 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-00581-WRP-NONE DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - HIDC - IMAGE1-1 - | 25201570 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-00581-WRP-NONE DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - HIDC - IMAGE1-2 - | 25201571 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-00581-WRP-NONE DOCUMENT 1-2 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - HIDC - IMAGE5-1 - | 25201572 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | 1:19-CV-00581-WRP-NONE DOCUMENT 5-1 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - HIDC - IMAGE1-3 - | 25201573 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | 1:19-CV-00581-WRP-NONE DOCUMENT 1-3 | |
| | | | | | | | | |
| 10/28/2019 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201992 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/28/2019 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201993 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201544 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45951-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201545 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201546 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201547 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201548 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201549 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45952-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/29/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201555 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45950-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/30/2019 | 983951 | Alison S. Cooney | 425 | 1.00 | 20.10 | 20.10 | Taxi Fare | 25179012 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 20.10 | 20.10 | - working on matter - 10/30/2019 | |
| | | Voucher=2642823 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 20.10 | |
| | | | | | | | | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201466 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE406-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201467 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/30/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201468 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE380-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201472 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE400-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201473 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE401-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201474 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE402-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201475 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE403-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201476 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE404-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201477 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE405-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201478 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE394-2 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201479 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE395-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201480 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE396-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201481 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE397-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201482 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE398-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201483 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE399-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201484 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE390-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201485 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE391-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201486 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE392-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201487 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE393-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25201488 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | IMAGE394-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201489 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE394-1 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201490 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE384-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201491 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE385-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201492 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE386-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201493 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE387-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201494 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE388-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201495 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE389-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201496 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE377-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201497 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE378-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201498 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE379-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201499 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE381-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201500 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE382-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201501 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE383-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201502 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE371-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201503 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE372-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201504 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE373-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201505 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE374-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201506 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE375-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201507 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE376-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201508 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE365-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201509 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE366-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201510 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE367-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201511 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE368-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201512 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE369-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201513 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE370-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201514 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE359-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201515 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE360-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201516 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE361-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201517 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE362-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201518 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE363-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201519 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE364-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/30/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - DCDC - IMAGE38-0 | 25201520 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | - 1:02-CV-00556-RMC DOCUMENT 38-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201521 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201522 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - | 25201523 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | IMAGE356-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201524 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE357-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201525 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE358-0 - 19-23649-RDD | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - OHSDC - DOCKET | 25201526 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | REPORT - 1:01-CV-00428-SAS | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - OHSDC - DOCKET | 25201527 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | REPORT - 1:01-CV-00441-SAS | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - OHSDC - | 25201528 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | IMAGE117-0 - 1:01-CV-00441-SAS DOCUMENT 117-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DCDC - SEARCH - | 25201529 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - DCDC - DOCKET | 25201530 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 1:02-CV-00556-RMC | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DCDC - IMAGE39-0 | 25201531 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:02-CV-00556-RMC DOCUMENT 39-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXEDC - IMAGE23-0 | 25201532 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:01-CV-00777-RC DOCUMENT 23-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - TXEDC - IMAGE22-0 | 25201533 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | - 1:01-CV-00777-RC DOCUMENT 22-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25201534 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 6:01-CV-00370-DCR-JBJ | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25201535 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 6:01-CV-00268-DCR | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - KYEDC - DOCKET | 25201536 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 7:02-CV-00008-DCR | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHSDC - SEARCH - | 25201537 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201538 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - WIEDC - SEARCH - | 25201539 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - WIEDC - SEARCH - | 25201540 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | LAST NAME: PURDUE PHARMA | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - WIEDC - DOCKET | 25201541 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | REPORT - 1:04-CV-00611-WCG | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - WIEDC - | 25201542 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE336-0 - 1:04-CV-00611-WCG DOCUMENT 336-0 | |
| 10/30/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TXEDC - DOCKET | 25201543 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:01-CV-00777-RC | |
| 10/31/2019 | 983951 | Alison S. Cooney | 425 | 1.00 | 10.80 | 10.80 | Taxi Fare | 25179013 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 10.80 | 10.80 | - working on matter - 01/02/2020 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=2642824 Paid | | | | | Vendor=Alison S. Cooney  Balance= .00  Amount= 10.80 | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - IMAGE92-0 | 25201442 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:07-CV-00079-JPJ-PMS DOCUMENT 92-0 | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201443 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: THE PURDUE FREDERICK | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201444 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: THE PURDUE FREDERICK | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25201445 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | REPORT - 1:07-CR-00029-JPJ | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - DCDC - SEARCH - | 25201448 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - DCDC - DOCKET | 25201449 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 1:02-CV-00556-RMC | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201450 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201451 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201452 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25201453 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:07-CV-00079-JPJ-PMS | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201454 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE412-0 - 19-23649-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25201455 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | IMAGE412-2 - 19-23649-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201456 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE412-1 - 19-23649-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201457 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201458 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201459 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - IMAGE93-2 | 25201460 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | - 19-08289-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE94-0 | 25201461 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - IMAGE95-0 | 25201462 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - 19-08289-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201463 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201464 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE409-0 - 19-23649-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201465 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE411-0 - 19-23649-RDD | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201469 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 10/31/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE93-0 | 25201470 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/31/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE93-1 | 25201471 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| | | | | | | | | |
| 11/01/2019 | 983377 | Paul A. LaFata | 084 | 1.00 | 16.00 | 16.00 | Telephone | 25057692 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 16.00 | 16.00 | - work on flight - 11/01/2019 | |
| | | Voucher=2627171 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 16.00 | |
| | | | | | | | | |
| 11/01/2019 | 982002 | Cara Kaplan | 425 | 1.00 | 23.14 | 23.14 | Taxi Fare | 25070569 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 23.14 | 23.14 | - Working late - 11/01/2019 | |
| | | Voucher=2629047 Paid | | | | | Vendor=Cara Kaplan  Balance= .00  Amount= 46.93 | |
| | | | | | | | | |
| 11/01/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 32.94 | 32.94 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125239 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 32.94 | 32.94 | - Included | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200770 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1899-8 - 1:17-MD-02804-DAP DOCUMENT 1899-8 | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200771 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1899-2 - 1:17-MD-02804-DAP DOCUMENT 1899-2 | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200772 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1999-17 - 1:17-MD-02804-DAP DOCUMENT | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200773 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1999-8 - 1:17-MD-02804-DAP DOCUMENT 1999-8 | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200780 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| | | | | | | | | |
| 11/01/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200781 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1899-18 - 1:17-MD-02804-DAP DOCUMENT | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25201406 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 2:02-CV-00054-JPJ-PMS | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - FLMDC - DOCKET | 25201407 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | REPORT - 8:04-CV-01479-RAL-MAP | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLMDC - | 25201408 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE290-0 - 8:04-CV-01479-RAL-MAP DOCUMENT | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - SEARCH - | 25201412 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: LABZDA | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25201413 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | REPORT - 9:01-CV-08726-KAM | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - | 25201414 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE194-0 - 9:01-CV-08726-KAM DOCUMENT 194-0 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201415 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: MCCAULEY | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25201416 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 2:01-CV-00080-JPJ-PMS | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - | 25201417 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE454-0 - 2:01-CV-00080-JPJ-PMS DOCUMENT | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201418 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 05-13834 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201419 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - ORIGINATING CASE: | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - SEARCH - | 25201420 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: EWING FIRST NAME: CHARLES MIDDLE | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - VAWDC - DOCKET | 25201421 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 2:02-CV-00150-JPJ | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - VAWDC - IMAGE18-0 | 25201422 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 2:02-CV-00150-JPJ DOCUMENT 18-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/01/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - VAWDC - IMAGE17-0 | 25201423 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | - 2:02-CV-00150-JPJ DOCUMENT 17-0 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201424 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201425 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201426 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 05-13834 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201427 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: PURDUE PHARMA (PTY) | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201428 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: PURDUE PHARMA COMPANY | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 11CA - CASE | 25201429 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - NAME: JERRY BODIE (PTY) | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - ALNDC - DOCKET | 25201430 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | REPORT - 7:02-CV-02838-VEH | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXNDC - SEARCH - | 25201431 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: KOENING FIRST NAME: ERIC | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXNDC - SEARCH - | 25201432 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA COMPANY | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - TXNDC - DOCKET | 25201433 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 3:04-CV-01590-K | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXNDC - | 25201434 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE320-0 - 3:04-CV-01590-K DOCUMENT 320-0 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TXNDC - | 25201435 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE320-1 - 3:04-CV-01590-K DOCUMENT 320-1 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - SEARCH - | 25201436 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMACEUTICALS INC. | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - SEARCH - | 25201437 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMACEUTICALS | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - OKWDC - DOCKET | 25201438 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | REPORT - 5:03-CV-00787-HE START DATE: 1/1/1970 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OKWDC - | 25201439 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE177-0 - 5:03-CV-00787-HE DOCUMENT 177-0 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - | 25201440 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE178-0 - 5:03-CV-00787-HE DOCUMENT 178-0 | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201441 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201446 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/01/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201447 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/04/2019 | 983377 | Paul A. LaFata | 084 | 1.00 | 16.00 | 16.00 | Telephone | 25057693 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 16.00 | 16.00 | - work on flight - 11/04/2019 | |
| | | Voucher=2627172 Paid | | | | | Vendor=Paul A. LaFata  Balance= .00  Amount= 16.00 | |
| | | | | | | | | |
| 11/04/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 111.35 | 111.35 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125240 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 111.35 | 111.35 | - Included | |
| | | | | | | | | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200764 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1979-9 - 1:17-MD-02804-DAP DOCUMENT 1979-9 | |
| | | | | | | | | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200765 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE2546-2 - 1:17-MD-02804-DAP DOCUMENT 2546-2 | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200766 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE2546-1 - 1:17-MD-02804-DAP DOCUMENT 2546-1 | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200767 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1983-4 - 1:17-MD-02804-DAP DOCUMENT 1983-4 | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200768 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1977-1 - 1:17-MD-02804-DAP DOCUMENT 1977-1 | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200774 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE2173-4 - 1:17-MD-02804-DAP DOCUMENT 2173-4 | |
| 11/04/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200775 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE2173-12 - 1:17-MD-02804-DAP DOCUMENT | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYSBK - | 25201400 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | IMAGE415-0 - 19-23649-RDD | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NJDC - IMAGE1-0 - | 25201401 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | 2:19-CV-19709-BRM-JAD DOCUMENT 1-0 | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NJDC - IMAGE1-1 - | 25201402 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | 2:19-CV-19709-BRM-JAD DOCUMENT 1-1 | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201403 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201404 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201409 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201410 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/04/2019 | 983368 | Sam Rosen | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - NYSBK - | 25201411 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | IMAGE414-0 - 19-23649-RDD | |
| 11/05/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 158.40 | 158.40 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125241 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 158.40 | 158.40 | - Included | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - RIDC - IMAGE1-0 - | 25201382 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | 1:19-CV-00586 DOCUMENT 1-0 | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - RIDC - IMAGE1-1 - | 25201383 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | 1:19-CV-00586 DOCUMENT 1-1 | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - RIDC - IMAGE1-3 - | 25201384 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | 1:19-CV-00586 DOCUMENT 1-3 | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - RIDC - IMAGE1-2 - | 25201385 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | 1:19-CV-00586 DOCUMENT 1-2 | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201388 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE100-0 - 19-08289-RDD | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201389 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE100-1 - 19-08289-RDD | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201390 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE100-2 - 19-08289-RDD | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201391 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201392 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - RIDC - DOCKET | 25201393 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-00586 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/05/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201394 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201395 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - IMAGE96-0 | 25201396 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 19-08289-RDD | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - IMAGE97-0 | 25201397 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | - 19-08289-RDD | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - IMAGE98-0 | 25201398 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - 19-08289-RDD | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - IMAGE99-0 | 25201399 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | - 19-08289-RDD | |
| | | | | | | | | |
| 11/05/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201405 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 43.20 | 43.20 | Taxi Fare | 25088090 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 43.20 | 43.20 | - MDL conference - 11/06/2019 | |
| | | Voucher=2630918 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount=43.20 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 530.72 | 530.72 | Air Fare | 25142855 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 530.72 | 530.72 | - MDL Case Management Strategy Meeting | |
| | | Voucher=2636706 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 572.65 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 36.00 | 36.00 | Taxi Fare | 25142856 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 36.00 | 36.00 | - MDL Case Management Strategy Meeting | |
| | | Voucher=2636706 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 572.65 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 5.93 | 5.93 | Meals - Individual | 25142857 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 5.93 | 5.93 | - MDL Case Management Strategy Meeting | |
| | | Voucher=2636706 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 572.65 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 69.99 | 69.99 | Taxi Fare | 25166325 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 69.99 | 69.99 | - Transportation expenses - 11/06/2019 | |
| | | Voucher=2641619 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 205.57 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 54.67 | 54.67 | Taxi Fare | 25166326 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 54.67 | 54.67 | - Transportation expenses - 11/06/2019 | |
| | | Voucher=2641619 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 205.57 | |
| | | | | | | | | |
| 11/06/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 80.91 | 80.91 | Taxi Fare | 25166327 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 80.91 | 80.91 | - Transportation expenses - 11/06/2019 | |
| | | Voucher=2641619 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 205.57 | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201316 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE439-1 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201317 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE439-2 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201318 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE439-3 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201319 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201322 |
| 02/06/2020 | | Invoice=1448698 | | 10.00 | 0.10 | 1.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201323 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE438-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201324 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE438-1 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201325 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE438-2 - 19-23649-RDD | |
| | | | | | | | | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201326 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE438-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201327 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE439-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201328 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE433-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201329 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE433-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201330 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE434-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201331 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE434-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201332 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE435-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201333 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE435-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25201334 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | IMAGE431-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201335 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE432-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201336 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE432-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201337 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE432-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201338 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE433-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201339 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE433-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201340 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE429-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201341 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE430-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - | 25201342 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | IMAGE430-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201343 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE431-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201344 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE430-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201345 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE431-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201346 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE428-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201347 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE428-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25201348 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | IMAGE429-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201349 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE429-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - NYSBK - | 25201350 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | IMAGE429-2 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/06/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25201351 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | IMAGE430-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201352 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE427-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201353 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE427-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201354 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE427-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201355 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE427-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201356 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE428-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201357 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE428-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25201358 |
| 02/06/2020 | | Invoice=1448698 | | 16.00 | 0.10 | 1.60 | IMAGE424-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201359 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE424-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201360 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE424-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201361 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE424-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201362 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE425-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201363 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE426-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201364 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE420-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201365 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE420-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201366 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE420-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201367 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE421-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201368 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE422-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201369 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE423-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201370 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25201371 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | IMAGE419-0 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201372 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE419-1 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201373 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE419-2 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201374 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE419-3 - 19-23649-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25201375 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | IMAGE420-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/06/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201376 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE102-0 - 19-08289-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201377 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE103-0 - 19-08289-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201378 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE103-1 - 19-08289-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201379 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE104-0 - 19-08289-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 25.00 | 0.10 | 2.50 | Pacer Research Fees - PACER - NYSBK - | 25201380 |
| 02/06/2020 | | Invoice=1448698 | | 25.00 | 0.10 | 2.50 | IMAGE103-2 - 19-08289-RDD | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201381 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201386 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/06/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201387 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/06/2019 | 983360 | Lindsay N. Zanello | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25201985 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - TNM/3:19-CV-00085 | |
| 11/06/2019 | 982002 | Cara Kaplan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201994 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 11/06/2019 | 982002 | Cara Kaplan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201995 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/06/2019 | 982002 | Cara Kaplan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201996 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE104-0 - 19-08289-RDD DOCUMENT 104-0 | |
| 11/07/2019 | 983330 | Sheila L Birnbaum | 032 | 1.00 | 101.28 | 101.28 | Meals- Business Conferences | 25111384 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 101.28 | 101.28 | - dinner meeting - Attendees: Sheila L | |
| | | Voucher=2633017 Paid | | | | | Vendor=Sheila L Birnbaum  Balance= .00  Amount= 101.28 | |
| 11/07/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200758 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1936-8 - 1:17-MD-02804-DAP DOCUMENT 1936-8 | |
| 11/07/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25200759 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE1999-4 - 1:17-MD-02804-DAP DOCUMENT 1999-4 | |
| 11/07/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - LAEDC - DOCKET | 25200760 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 2:16-CV-16526-ILRL-JCW | |
| 11/07/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200769 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201304 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - | 25201310 |
| 02/06/2020 | | Invoice=1448698 | | 21.00 | 0.10 | 2.10 | IMAGE105-0 - 19-08289-RDD | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201311 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201312 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201313 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201314 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE443-0 - 19-23649-RDD | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201315 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/07/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201320 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201321 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/08/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25200752 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | COA: 02:0437 LAST NAME: BRAUN | |
| | | | | | | | | |
| 11/08/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200761 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:94-CV-04630-GEB START DATE: 1/1/1970 | |
| | | | | | | | | |
| 11/08/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25200762 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | COA: 02:0437 LAST NAME: B BRAUN | |
| | | | | | | | | |
| 11/08/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - SEARCH - | 25200763 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | COA: 02:0437 LAST NAME: B. BRAUN | |
| | | | | | | | | |
| 11/08/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201305 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/08/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201306 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/11/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 101.37 | 101.37 | Taxi Fare - VENDOR: Sunny's Executive Sedan | 25068702 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 101.37 | 101.37 | Servce, Inc. 10/16/2019, cheffo, thompson | |
| | | Voucher=2628402 Paid | | | | | Vendor=Sunny's Executive Sedan Servce, Inc.  Balance= .00 | |
| | | | | | | | | |
| 11/11/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 436.98 | 436.98 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125242 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 436.98 | 436.98 | - Included | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201298 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45900-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201299 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201300 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE449-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201307 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201308 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/11/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201309 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE446-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/12/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 148.41 | 148.41 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125243 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 148.41 | 148.41 | - Included | |
| | | | | | | | | |
| 11/12/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 1,010.60 | 1,010.60 | Air Fare | 25142859 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 1,010.60 | 1,010.60 | - MDL meeting re Voluntary Injunction | |
| | | Voucher=2636707 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1030.59 | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201292 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE442-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201293 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201294 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201295 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201301 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201302 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/12/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201303 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201274 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201275 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201280 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201281 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - NYSBK - | 25201282 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | IMAGE463-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201283 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE462-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201284 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE464-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201285 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE465-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201286 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201287 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201288 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE455-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201289 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE459-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201290 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE458-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - | 25201291 |
| 02/06/2020 | | Invoice=1448698 | | 21.00 | 0.10 | 2.10 | IMAGE460-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201296 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 11/13/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201297 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 11/14/2019 | 983368 | Sam Rosen | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: Alaska Bar | 25077607 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 660.00 | 660.00 | Association FEE FOR HAYDEN COLEMAN'S PRO HAC | |
| | | Voucher=2629431 Paid | | | | | Vendor=Alaska Bar Association  Balance= .00  Amount= 660.00 | |
| | | | | | | | | |
| 11/14/2019 | 983368 | Sam Rosen | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: Alaska Bar | 25077608 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 660.00 | 660.00 | Association FEE FOR MARK CHEFFO'S PRO HAC VICE | |
| | | Voucher=2629432 Paid | | | | | Vendor=Alaska Bar Association  Balance= .00  Amount= 660.00 | |
| | | | | | | | | |
| 11/14/2019 | 983368 | Sam Rosen | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: Alaska Bar | 25077609 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 660.00 | 660.00 | Association FEE FOR JONATHAN TAM'S PRO HAC VICE | |
| | | Voucher=2629433 Paid | | | | | Vendor=Alaska Bar Association  Balance= .00  Amount= 660.00 | |
| | | | | | | | | |
| 11/14/2019 | 983368 | Sam Rosen | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: Alaska Bar | 25077610 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 660.00 | 660.00 | Association FEE FOR SHEILA BIRNBAUM'S PRO HAC | |
| | | Voucher=2629434 Paid | | | | | Vendor=Alaska Bar Association  Balance= .00  Amount= 660.00 | |
| | | | | | | | | |
| 11/14/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 134.89 | 134.89 | Taxi Fare - VENDOR: Elite Car Service | 25078216 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 134.89 | 134.89 | 10/11/2019, coleman, 1095 6 ave | |
| | | Voucher=2629474 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 11256.54 | |
| | | | | | | | | |
| 11/14/2019 | 983331 | Mark S. Cheffo | 425 | 1.00 | 96.24 | 96.24 | Taxi Fare - VENDOR: Elite Car Service | 25078267 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 96.24 | 96.24 | 10/16/2019, cheffo, newark liberty | |
| | | Voucher=2629474 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 11256.54 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/14/2019 | 983374 | Edda Barros | 604 | 1.00 | 1.30 | 1.30 | Postage | 25084611 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 1.30 | 1.30 | | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201262 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE472-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201263 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE471-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201264 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE473-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201265 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201268 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201269 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201270 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE467-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201271 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE468-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201272 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE469-0 - 19-23649-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201273 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201276 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201277 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE111-0 - 19-08289-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201278 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| 11/14/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201279 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 979347 | Matthew B. Stone | 635 | 1.00 | 14.37 | 14.37 | Federal Express Charges Federal Express; | 25105528 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 14.37 | 14.37 | Tracking # 777001808731 Shipped To: Chambers of | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201238 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE486-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201239 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE488-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201240 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE487-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201241 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201242 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201243 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201244 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE482-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201245 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE482-1 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201246 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE482-2 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201247 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE483-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25201248 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | IMAGE484-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSBK - | 25201249 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | IMAGE485-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201250 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - | 25201251 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | IMAGE480-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201252 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE480-1 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201253 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201254 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201255 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25201256 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-01848-LSC DOCUMENT 1-0 | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201257 |
| 02/06/2020 | | Invoice=1448698 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201258 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201259 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE474-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201260 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE478-0 - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201261 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25201266 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-00862-MHT-SMD DOCUMENT 1-0 | |
| 11/15/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25201267 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-00861-WKW-SMD DOCUMENT 1-0 | |
| 11/18/2019 | 983951 | Alison S. Cooney | 519 | 1.00 | 35.09 | 35.09 | Westlaw Search Fees Performed BY; COONEY,ALIS | 25125244 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 35.09 | 35.09 | - Included | |
| 11/18/2019 | 983390 | Sara B. Roitman | 084 | 1.00 | 19.99 | 19.99 | Telephone | 25142858 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 19.99 | 19.99 | - MDL meeting re Voluntary Injunction | |
| | | Voucher=2636707 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1030.59 | |
| 11/18/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 1,390.47 | 1,390.47 | Air Fare | 25142863 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 1,390.47 | 1,390.47 | - Meeting with Purdue re Voluntary Injunction | |
| | | Voucher=2636708 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1774.51 | |
| 11/18/2019 | 983390 | Sara B. Roitman | 105 | 1.00 | 25.00 | 25.00 | Air Fare | 25142864 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 25.00 | 25.00 | - Meeting with Purdue re Voluntary Injunction | |
| | | Voucher=2636708 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1774.51 | |
| 11/18/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 89.04 | 89.04 | Taxi Fare | 25166333 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 89.04 | 89.04 | - Cab expenes - 11/18/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 629.22 | |
| 11/18/2019 | 983388 | Hayden A. Coleman | 515 | 1.00 | 78.39 | 78.39 | Food Service/Catering - NY Compass One - FLI | 25177833 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 78.39 | 78.39 | H. Coleman, fruits, cookies | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201184 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE509-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201190 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE506-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201191 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE505-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25201192 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | IMAGE506-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201193 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE507-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201194 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE509-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201195 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE507-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25201196 |
| 02/06/2020 | | Invoice=1448698 | | 12.00 | 0.10 | 1.20 | IMAGE500-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201197 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201198 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - | 25201199 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE502-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201200 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201201 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE505-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201202 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201203 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201204 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE495-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25201205 |
| 02/06/2020 | | Invoice=1448698 | | 24.00 | 0.10 | 2.40 | IMAGE498-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201206 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE495-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201207 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE499-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201208 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-22 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201209 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE490-23 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201210 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-24 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201211 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-25 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - NYSBK - | 25201212 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | IMAGE491-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201213 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-26 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201214 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-16 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201215 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-18 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201216 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE490-17 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201217 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-19 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201218 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-20 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201219 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-21 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201220 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-10 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201221 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-11 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201222 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-13 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201223 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-12 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201224 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-14 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201225 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-15 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201226 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-4 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201227 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-5 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201228 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE490-6 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201229 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE490-7 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201230 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-8 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201231 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-9 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201232 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201233 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201234 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE490-0 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201235 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-1 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201236 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-2 - 19-23649-RDD | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201237 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE490-3 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/19/2019 | 975661 | Shmuel Vasser | 415 | 1.00 | 3.00 | 3.00 | Train Fare | 25110326 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 3.00 | 3.00 | - Hearing - 11/19/2019 | |
| | | Voucher=2632596 Paid | | | | | Vendor=Shmuel Vasser  Balance= .00  Amount= 6.00 | |
| 11/19/2019 | 975661 | Shmuel Vasser | 415 | 1.00 | 3.00 | 3.00 | Train Fare | 25110327 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 3.00 | 3.00 | - Hearing - 11/19/2019 | |
| | | Voucher=2632596 Paid | | | | | Vendor=Shmuel Vasser  Balance= .00  Amount= 6.00 | |
| 11/19/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 83.67 | 83.67 | Taxi Fare | 25166334 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 83.67 | 83.67 | - Cab expenes - 11/19/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 629.22 | |
| 11/19/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200753 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02069-KJM-AC | |
| 11/19/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CTDC - DOCKET | 25200754 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 3:19-CV-01683-RNC | |
| 11/19/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CTDC - IMAGE13-0 | 25200755 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 3:19-CV-01683-RNC DOCUMENT 13-0 | |
| 11/20/2019 | 983390 | Sara B. Roitman | 260 | 1.00 | 329.29 | 329.29 | Hotel | 25142860 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 329.29 | 329.29 | - Meeting with Purdue re Voluntary Injunction | |
| | | Voucher=2636708 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1774.51 | |
| 11/20/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 27.47 | 27.47 | Meals - Individual | 25142861 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 27.47 | 27.47 | - Meeting with Purdue re Voluntary Injunction | |
| | | Voucher=2636708 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 1774.51 | |
| 11/20/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 158.91 | 158.91 | Taxi Fare | 25166335 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 158.91 | 158.91 | - Cab expenes - 11/20/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 629.22 | |
| 11/20/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 83.52 | 83.52 | Taxi Fare | 25166336 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 83.52 | 83.52 | - Cab expenes - 11/20/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount= 629.22 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200716 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE11-0 - CT/3:19-CV-01683 DOCUMENT 11-0 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200717 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-CV-02731 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE8 | 25200718 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - CT/3:19-CV-01683 DOCUMENT 8-0 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200722 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 0:19-CV-62313-FAM | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25200723 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-62313-FAM DOCUMENT 1-0 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200724 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24662-FAM | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200725 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-20484-FLW-LHG START DATE: | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200726 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24662-FAM | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200727 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200728 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200729 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE38-1 - MDL NO. 2924 DOCUMENT 38-1 | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200730 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 0:19-CV-62313-FAM | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - JPMLDC - IMAGE8 | 25200731 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | - CT/3:19-CV-01683 DOCUMENT 8-2 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - IMAGE8 | 25200732 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - CT/3:19-CV-01683 DOCUMENT 8-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLSDC - FILER | 25200733 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LIST - 0:19-CV-62313-FAM | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200734 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200735 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE29-1 - MDL NO. 2924 DOCUMENT 29-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200736 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-20289-FLW-LHG START DATE: | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200737 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE16-1 - MDL NO. 2924 DOCUMENT 16-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200738 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200739 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE34-1 - MDL NO. 2924 DOCUMENT 34-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200740 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE10-1 - MDL NO. 2924 DOCUMENT 10-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200741 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - MDL NO. 2924 DOCUMENT 1-2 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE6 | 25200742 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - CT/3:19-CV-01683 DOCUMENT 6-2 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200743 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE24-1 - MDL NO. 2924 DOCUMENT 24-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200744 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE20-1 - MDL NO. 2924 DOCUMENT 20-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200745 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE21-0 - MDL NO. 2924 DOCUMENT 21-0 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200746 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - FLS/2:19-CV-14443 DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200747 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - NJ/3:19-CV-20289 DOCUMENT 1-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200748 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE15-1 - MDL NO. 2924 DOCUMENT 15-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE6 | 25200749 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - MDL NO. 2924 DOCUMENT 6-0 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE4 | 25200750 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | - CT/3:19-CV-01683 DOCUMENT 4-1 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE7 | 25200751 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - CT/3:19-CV-01683 DOCUMENT 7-2 | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - SEARCH | 25200756 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPE: PTY | |
| | | | | | | | | |
| 11/20/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200757 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25201185 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 08/22/2019 | |
| | | | | | | | | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25201186 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE5600-0 - MDL NO. 2804 DOCUMENT 5600-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/20/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25201187 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE5600-1 - MDL NO. 2804 DOCUMENT 5600-1 | |
| | | | | | | | | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - | 25201188 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE5600-2 - MDL NO. 2804 DOCUMENT 5600-2 | |
| | | | | | | | | |
| 11/21/2019 | 983390 | Sara B. Roitman | 012 | 1.00 | 2.28 | 2.28 | Meals - Individual | 25142862 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 2.28 | 2.28 | - Meeting with Purdue re Voluntary Injunction | |
| | | Voucher=2636708 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount: 1774.51 | |
| | | | | | | | | |
| 11/21/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 102.18 | 102.18 | Taxi Fare | 25166337 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 102.18 | 102.18 | - Cab expenes - 11/21/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount: 629.22 | |
| | | | | | | | | |
| 11/21/2019 | 983390 | Sara B. Roitman | 425 | 1.00 | 111.90 | 111.90 | Taxi Fare | 25166338 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 111.90 | 111.90 | - Cab expenes - 11/21/2019 | |
| | | Voucher=2641621 Paid | | | | | Vendor=Sara B. Roitman  Balance= .00  Amount: 629.22 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILSDC - DOCKET | 25200627 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-01200-SMY-RJD | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200628 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200629 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE13-0 - CT/3:19-CV-01683 DOCUMENT 13-0 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200630 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - JPMLDC - | 25200631 |
| 02/06/2020 | | Invoice=1448698 | | 19.00 | 0.10 | 1.90 | IMAGE10-2 - CT/3:19-CV-01683 DOCUMENT 10-2 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200644 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE24-1 - MDL NO. 2924 DOCUMENT 24-1 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200645 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200650 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | - MDL NO. 2924 DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200651 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE10-0 - MDL NO. 2924 DOCUMENT 10-0 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200652 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200653 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - FLS/2:19-CV-14443 DOCUMENT 1-1 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200654 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - PAE/5:19-CV-04824 DOCUMENT 1-1 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - IMAGE8 | 25200655 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - CT/3:19-CV-01683 DOCUMENT 8-1 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200656 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-14443-KMM | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE3 | 25200657 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - CT/3:19-CV-01683 DOCUMENT 3-0 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200658 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02729-CAB | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - JPMLDC - | 25200659 |
| 02/06/2020 | | Invoice=1448698 | | 11.00 | 0.10 | 1.10 | IMAGE14-3 - CT/3:19-CV-01683 DOCUMENT 14-3 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200660 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200661 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - MDL NO. 2924 DOCUMENT 1-2 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25200662 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE24-3 - MDL NO. 2924 DOCUMENT 24-3 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE6 | 25200663 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | - CAE/2:19-CV-02069 DOCUMENT 6-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200664 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24645-DPG | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200665 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 0:19-CV-62815-RAR | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25200666 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-24645-DPG DOCUMENT 1-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25200667 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | - 0:19-CV-62815-RAR DOCUMENT 1-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE6 | 25200668 |
| 02/06/2020 | | Invoice=1448698 | | 17.00 | 0.10 | 1.70 | - CAE/2:19-CV-02069 DOCUMENT 6-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25200669 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE20-1 - MDL NO. 2924 DOCUMENT 20-1 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - | 25200670 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE21-0 - MDL NO. 2924 DOCUMENT 21-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25200671 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | IMAGE24-1 - MDL NO. 2924 DOCUMENT 24-1 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200672 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-14443-KMM | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200673 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24662-FAM | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200674 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 1:19-CV-02731 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25200675 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02729-CAB | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE3 | 25200676 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - CT/3:19-CV-01683 DOCUMENT 3-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - IMAGE7 | 25200677 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | - CT/3:19-CV-01683 DOCUMENT 7-1 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE1 | 25200678 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | - MDL NO. 2924 DOCUMENT 1-2 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 27.00 | 0.10 | 2.70 | Pacer Research Fees - PACER - JPMLDC - IMAGE2 | 25200679 |
| 02/06/2020 | | Invoice=1448698 | | 27.00 | 0.10 | 2.70 | - MDL NO. 2924 DOCUMENT 2-0 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - DOCKET | 25200680 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-06160-ENV-SJB | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - DOCKET | 25200681 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-06376-PKC-VMS | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 14.00 | 0.10 | 1.40 | Pacer Research Fees - PACER - JPMLDC - IMAGE7 | 25200682 |
| 02/06/2020 | | Invoice=1448698 | | 14.00 | 0.10 | 1.40 | - CT/3:19-CV-01683 DOCUMENT 7-2 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - PAEDC - DOCKET | 25200683 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 5:19-CV-04824-JDW | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25200684 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-09527-AT | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NCWDC - DOCKET | 25200685 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-00628-RJC | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200686 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 3:19-CV-19368-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200687 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-20023-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200688 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-20060-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200689 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-20289-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CTDC - DOCKET | 25200690 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 3:19-CV-01517-RNC | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - CTDC - DOCKET | 25200691 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 3:19-CV-01683-RNC | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200692 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24645-DPG | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200693 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24662-FAM | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200694 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-CV-20484-RNS | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200695 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-20484-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200696 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 3:19-CV-18146-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NJDC - DOCKET | 25200697 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-19324-FLW-LHG START DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - IMAGE8 | 25200698 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - CT/3:19-CV-01683 DOCUMENT 8-1 | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200699 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 0:19-CV-62313-FAM | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200700 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-CV-24092-RNS | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200701 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-CV-24395-BB | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200702 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24657-DPG | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200703 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-24657-DPG | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200710 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 2:19-CV-02275-TLN-KJN | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - CANDC - DOCKET | 25200711 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - 5:19-CV-05772-BLF | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CANDC - DOCKET | 25200712 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 4:19-CV-07226-DMR | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CACDC - DOCKET | 25200713 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 5:19-CV-02161-FMO-SP END DATE: | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CODC - DOCKET | 25200714 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-02991-MEH | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLNDC - DOCKET | 25200715 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 3:19-CV-04429-MCR-EMT | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CACDC - DOCKET | 25200719 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | REPORT - 5:19-CV-02161-FMO-SP END DATE: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CACDC - DOCKET | 25200720 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-09666-ODW-KS END DATE: | |
| | | | | | | | | |
| 11/21/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200721 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02069-KJM-AC | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201142 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE531-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201143 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE530-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MDDC - IMAGE380-0 | 25201144 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:15-CV-00950-TDC DOCUMENT 380-0 | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201145 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201148 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE524-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201149 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE525-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25201150 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | IMAGE526-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201151 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE528-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201152 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE529-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201153 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE527-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201154 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SILBERFELD TYPE: ATY | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201155 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | LAST NAME: SILBERFELD TYPE: ATY | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25201156 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00805-SDD-EWD DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201157 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201158 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE522-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201159 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE523-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201160 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: ACTAVIS LLC | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25201161 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: ACTAVIS LLC | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25201162 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SACKLER | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25201163 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SACKLER | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CANDC - SEARCH - | 25201164 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: ROBINS KAPLAN TYPE: ATY | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201165 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: ROBINS TYPE: ATY | |
| | | | | | | | | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CACDC - DOCKET | 25201166 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 8:19-CV-02235-DOC-ADS END DATE: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/21/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - CACDC - DOCKET | 25201167 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 8:19-CV-02235-DOC-ADS END DATE: | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CACDC - IMAGE1-3 | 25201168 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 8:19-CV-02235-DOC-ADS DOCUMENT 1-3 | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201169 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SACKLER FIRST NAME: RICHARD MIDDLE | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201170 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SACKLER | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CACDC - SEARCH - | 25201171 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: SACKLER | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25201172 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | IMAGE116-0 - 19-08289-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - NYSBK - | 25201173 |
| 02/06/2020 | | Invoice=1448698 | | 22.00 | 0.10 | 2.20 | IMAGE118-0 - 19-08289-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25201174 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25201175 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00797-SDD-RLB DOCUMENT 1-0 | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25201176 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00796-BAJ-RLB DOCUMENT 1-0 | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25201177 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-13704 DOCUMENT 1-0 | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - | 25201178 |
| 02/06/2020 | | Invoice=1448698 | | 20.00 | 0.10 | 2.00 | IMAGE518-0 - 19-23649-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NYSBK - | 25201179 |
| 02/06/2020 | | Invoice=1448698 | | 18.00 | 0.10 | 1.80 | IMAGE520-0 - 19-23649-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201180 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201181 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201182 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25201183 |
| 02/06/2020 | | Invoice=1448698 | | 24.00 | 0.10 | 2.40 | IMAGE115-0 - 19-08289-RDD | |
| 11/21/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201189 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200638 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-00813-KJM-DB | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200639 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 2:18-CV-01167-KJM-CMK | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CAEDC - IMAGE4-0 | 25200640 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - 2:19-CV-02069-KJM-AC DOCUMENT 4-0 | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CAEDC - IMAGE4-2 | 25200641 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 2:19-CV-02069-KJM-AC DOCUMENT 4-2 | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAEDC - IMAGE4-1 | 25200642 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 2:19-CV-02069-KJM-AC DOCUMENT 4-1 | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200643 |
| 02/06/2020 | | Invoice=1448698 | | 6.00 | 0.10 | 0.60 | REPORT - MDL NO. 2924 | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAEDC - DOCKET | 25200646 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02069-KJM-AC | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CAEDC - IMAGE1-0 | 25200647 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-02069-KJM-AC DOCUMENT 1-0 | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CAEDC - SEARCH - | 25200648 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE | |
| 11/22/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CAEDC - SEARCH - | 25200649 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201112 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45610-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201118 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-46046-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201119 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | REPORT - 1:18-OP-46058-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201120 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | REPORT - 1:18-OP-46058-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE42-0 | 25201121 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46058-DAP DOCUMENT 42-0 | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE43-0 | 25201122 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | 1:18-OP-46058-DAP DOCUMENT 43-0 | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE44-0 | 25201123 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-46058-DAP DOCUMENT 44-0 | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201124 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45530-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201125 |
| 02/06/2020 | | Invoice=1448698 | | 15.00 | 0.10 | 1.50 | REPORT - 1:18-OP-46058-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201126 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-46046-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201127 |
| 02/06/2020 | | Invoice=1448698 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-OP-46046-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201128 |
| 02/06/2020 | | Invoice=1448698 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45530-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201129 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45610-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201130 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201131 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201132 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201133 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25201134 |
| 02/06/2020 | | Invoice=1448698 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45610-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - CASE | 25201135 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | SUMMARY - 1:18-OP-45530-DAP | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201136 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46053-DAP DOCUMENT 1-0 | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201137 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46057-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/22/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NJDC - IMAGE2-0 - | 25201138 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | 2:19-CV-19709-BRM-JAD DOCUMENT 2-0 | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201139 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201140 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201141 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201146 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/22/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201147 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25200632 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-CV-24657-DPG | |
| 11/25/2019 | 977743 | Lindsey B. Cohan | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - IMAGE10 | 25200633 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | - 1:19-CV-24657-DPG DOCUMENT 10-0 | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201100 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201106 |
| 02/06/2020 | | Invoice=1448698 | | 13.00 | 0.10 | 1.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25201107 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | IMAGE542-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25201108 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | IMAGE540-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201109 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE544-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201110 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE543-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201111 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE545-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201113 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25201114 |
| 02/06/2020 | | Invoice=1448698 | | 3.00 | 0.10 | 0.30 | IMAGE535-0 - 19-23649-RDD | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201115 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25201116 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46082-DAP DOCUMENT 1-0 | |
| 11/25/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201117 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/25/2019 | 983360 | Lindsay N. Zanello | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCK | 25201986 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 START DATE: 08/27/2019 | |
| 11/25/2019 | 983360 | Lindsay N. Zanello | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - IMAG | 25201987 |
| 02/06/2020 | | Invoice=1448698 | | 4.00 | 0.10 | 0.40 | - OKW/5:19-CV-00984 DOCUMENT 4-0 | |
| 11/25/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAG | 25201988 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | - OKW/5:19-CV-00984 DOCUMENT 4-1 | |
| 11/26/2019 | 977743 | Lindsey B. Cohan | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25200604 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - MDL NO. 2924 | |
| 11/26/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201101 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NMDC - IMAGE1-0 - | 25201102 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-01105 DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/26/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NMDC - IMAGE1-3 - | 25201103 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | 1:19-CV-01105 DOCUMENT 1-3 | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - | 25201088 |
| 02/06/2020 | | Invoice=1448698 | | 20.00 | 0.10 | 2.00 | IMAGE548-0 - 19-23649-RDD | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25201089 |
| 02/06/2020 | | Invoice=1448698 | | 7.00 | 0.10 | 0.70 | REPORT - 7:19-CV-10941-KMK | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - IMAGE1-0 | 25201090 |
| 02/06/2020 | | Invoice=1448698 | | 30.00 | 0.10 | 3.00 | - 7:19-CV-10941-KMK DOCUMENT 1-0 | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKWDC - SEARCH - | 25201094 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OKWDC - SEARCH - | 25201095 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 29.00 | 0.10 | 2.90 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201096 |
| 02/06/2020 | | Invoice=1448698 | | 29.00 | 0.10 | 2.90 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - | 25201097 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | IMAGE121-0 - 19-08289-RDD | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKNDC - SEARCH - | 25201098 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25201099 |
| 02/06/2020 | | Invoice=1448698 | | 2.00 | 0.10 | 0.20 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25201104 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 11/27/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OKEDC - SEARCH - | 25201105 |
| 02/06/2020 | | Invoice=1448698 | | 1.00 | 0.10 | 0.10 | LAST NAME: PURDUE PHARMA | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 11,931.01 | 1208 records | |
| | | BILLED TOTALS:    BILL: | | | | 11,931.01 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 11,931.01 | 1208 records | |
| | | GRAND TOTAL:    BILL: | | | | 11,931.01 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2019 | 982477 | Christina Sarchio | 021 | 1.00 | 495.00 | 495.00 | Filing Fees and Related - VENDOR: State Bar | 24937590 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 495.00 | 495.00 | Montana MONTANA STATE WORK - PHV APPLICATION | |
| | | Voucher=2614290 Paid | | | | | Vendor=State Bar of Montana  Balance= .00  Amount= 495.00 | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHSDC - SEARCH - | 25202193 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | LAST NAME: FAYETTE | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHSDC - SEARCH - | 25202194 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | LAST NAME: COUNTY OF FAYETTE | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHSDC - DOCKET | 25202195 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 2:19-CV-04347-ALM-CMV | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25202196 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | LAST NAME: THE COUNTY OF MEDINA | |
| 10/01/2019 | 977743 | Lindsey B. Cohan | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - SEARCH - | 25202197 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | LAST NAME: COUNTY OF MEDINA | |
| 10/02/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 39.60 | 39.60 | Taxi Fare - VENDOR: Elite Car Service 9/19/19 | 24953923 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 39.60 | 39.60 | COLEMAN 176 BROADWAY | |
| | | Voucher=2617340 Paid | | | | | Vendor=Elite Car Service  Balance= .00  Amount= 7407.98 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - TXSDC - IMAG | 25202052 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | - 4:19-CV-03580 DOCUMENT 2-0 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25202053 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID ILN; CASE NUMBER | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202054 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-11734 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202055 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-11741 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202056 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-03010 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - IMAG | 25202057 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:18-CV-03010 DOCUMENT 1-0 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25202058 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - COURT ID ILN; CASE NUMBER | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202059 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-03010 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202060 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:16-CV-08560 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - IMAG | 25202061 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:16-CV-08560 DOCUMENT 1-0 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202062 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:15-CV-03512 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - IMAG | 25202063 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:15-CV-03512 DOCUMENT 2-0 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202064 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:14-CV-08736 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202065 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-CV-01732 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202066 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-08549 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202067 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:17-CV-01660 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202068 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:14-CV-00776 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202069 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-02448 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202070 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:15-CV-10047 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202071 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-04959 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202072 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-00609 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - IMAG | 25202073 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:16-CV-00609 DOCUMENT 1-0 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202074 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-01355 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202075 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-04895 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202076 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-08970 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ILNDC - DOCK | 25202077 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:16-CV-07290 | |
| 10/03/2019 | 975122 | Danielle A. Torrice | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - ILNDC - IMAG | 25202078 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:16-CV-07290 DOCUMENT 6-0 | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - CASE | 25202887 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 1:18-OP-45700-DAP | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202888 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45700-DAP | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202889 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45700-DAP DOCUMENT 1-0 | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202893 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202894 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - CASE | 25202895 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - OHN/1:18-OP-45623 | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - CASE | 25202896 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - OHN/1:18-OP-45623 | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202897 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - OHN/1:18-OP-45623 | |
| 10/03/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202898 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - MDL NO. 2804 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202937 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202938 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202939 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202940 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202941 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - | 25202942 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | HISTORY/DOCUMENTS - 1:19-OP-45052-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE39-0 | 25202943 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45052-DAP DOCUMENT 39-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202944 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202945 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202946 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25202947 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - WVS/2:18-CV-00385 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202948 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25202949 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 2:18-CV-00385 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202950 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25202951 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-00385 DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25202952 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - WVS/2:18-CV-00385 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25202953 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - WVS/2:18-CV-00385 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25202954 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 2:18-CV-00385 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - | 25202955 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 2:18-CV-01231 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25202956 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-01231 DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202957 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202958 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - | 25202959 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - | 25202960 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25202961 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-01390 DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202962 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202963 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - IMAGE5-0 | 25202964 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | - WVS/2:18-CV-01390 DOCUMENT 5-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202965 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - JPMLDC - | 25202966 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE39-3 - MDL NO. 2872 DOCUMENT 39-3 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202967 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202968 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25202969 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - JPMLDC - | 25202970 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | HISTORY/DOCUMENTS - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - | 25202971 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | IMAGE13-0 - ILS/3:18-CV-02077 DOCUMENT 13-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - CASE | 25202972 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - WVS/2:18-CV-01390 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - | 25202973 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-01448 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25202974 |
| 02/06/2020 | | Invoice=1448699 | | 21.00 | 0.10 | 2.10 | - 2:18-CV-01448 DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 22.00 | 0.10 | 2.20 | Pacer Research Fees - PACER - WVSDC - IMAGE1-1 | 25202975 |
| 02/06/2020 | | Invoice=1448699 | | 22.00 | 0.10 | 2.20 | - 2:18-CV-01448 DOCUMENT 1-1 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - WVSDC - IMAGE1-2 | 25202976 |
| 02/06/2020 | | Invoice=1448699 | | 23.00 | 0.10 | 2.30 | - 2:18-CV-01448 DOCUMENT 1-2 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - WVSDC - IMAGE1-3 | 25202977 |
| 02/06/2020 | | Invoice=1448699 | | 26.00 | 0.10 | 2.60 | - 2:18-CV-01448 DOCUMENT 1-3 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - | 25202978 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-01448 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - WVSDC - IMAGE1-4 | 25202979 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | - 2:18-CV-01448 DOCUMENT 1-4 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WVSDC - | 25202980 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:19-CV-00566 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WVSDC - IMAGE1-0 | 25202981 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-00566 DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202982 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202983 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202984 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - ARWDC - | 25202985 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | HISTORY/DOCUMENTS - 5:17-CV-05118-TLB | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ARWDC - IMAGE1-0 | 25202986 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:17-CV-05118-TLB DOCUMENT 1-0 | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - NYSDC - | 25202987 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | HISTORY/DOCUMENTS - 1:18-CV-03927-VSB | |
| 10/03/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - IMAGE4-0 | 25202988 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-03927-VSB DOCUMENT 4-0 | |
| 10/04/2019 | 975122 | Danielle A. Torrice | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - TXSDC - IMAG | 25202079 |
| 02/06/2020 | | Invoice=1448699 | | 24.00 | 0.10 | 2.40 | - 4:19-CV-03580 DOCUMENT 7-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202989 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 94; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CACDC - | 25202990 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 2:18-CV-02201-DMG-AS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25202991 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-02201-DMG-AS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202992 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202993 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MOWDC - | 25202994 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:18-CV-00653-DGK | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOWDC - IMAGE1-0 | 25202995 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:18-CV-00653-DGK DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202996 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202997 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TNWDC - | 25202998 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-02194-TLP-DKV | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNWDC - IMAGE1-0 | 25202999 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-02194-TLP-DKV DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203000 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203001 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203002 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - TNWDC - | 25203003 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 2:18-CV-02290-SHL-CGC | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNWDC - IMAGE1-2 | 25203004 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-02290-SHL-CGC DOCUMENT 1-2 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203005 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203006 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - | 25203007 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 4:19-CV-01223-RLW | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - MOEDC - IMAGE1-0 | 25203008 |
| 02/06/2020 | | Invoice=1448699 | | 19.00 | 0.10 | 1.90 | - 4:19-CV-01223-RLW DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MOEDC - | 25203009 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 4:19-CV-01223-RLW | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MOEDC - IMAGE1-4 | 25203010 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-01223-RLW DOCUMENT 1-4 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIWDC - | 25203011 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-CV-00094-JTN-ESC | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MIWDC - IMAGE1-0 | 25203012 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00094-JTN-ESC DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203013 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203014 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - PAWDC - | 25203015 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-01109-CB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAWDC - IMAGE1-0 | 25203016 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-01109-CB DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203017 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203018 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203019 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203020 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 91; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203021 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 91; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203022 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 91; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - | 25203023 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:18-CV-00091-NBB-JMV | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25203024 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:18-CV-00091-NBB-JMV DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25203025 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203026 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25203027 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE985-7 - 1:17-MD-02804-DAP DOCUMENT 985-7 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203028 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203029 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203030 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203031 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - JPMLDC - | 25203032 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | HISTORY/DOCUMENTS - OHN/1:18-OP-45268 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - JPMLDC - | 25203033 |
| 02/06/2020 | | Invoice=1448699 | | 16.00 | 0.10 | 1.60 | IMAGE26-0 - OHN/1:18-OP-45375 DOCUMENT 26-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - | 25203034 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 1:18-OP-45268-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYWDC - | 25203035 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 1:18-CV-01018-EAW | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203036 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYWDC - IMAGE25-3 | 25203037 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-01018-EAW DOCUMENT 25-3 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - JPMLDC - | 25203038 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | HISTORY/DOCUMENTS - NYW/1:18-CV-01018 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25203039 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-46165-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-3 | 25203040 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46165-DAP DOCUMENT 1-3 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203041 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - FLSDC - | 25203042 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:18-CV-23684-UU | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25203043 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-23684-UU DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - | 25203044 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 6:18-CV-00246-GFVT | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-2 | 25203045 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 6:18-CV-00246-GFVT DOCUMENT 1-2 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - PAEDC - | 25203046 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-05595-JD | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203047 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25203048 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-05595-JD DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203049 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203050 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203051 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYEDC - | 25203052 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 2:18-CV-02788-JS-AYS | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203053 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-02788-JS-AYS DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203054 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203055 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILSDC - | 25203056 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:19-CV-00442-JPG-GCS | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILSDC - IMAGE1-2 | 25203057 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00442-JPG-GCS DOCUMENT 1-2 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25203058 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-46354-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25203059 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46354-DAP DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25203060 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-OP-45206-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203061 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 10; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203062 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 10; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203063 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 10; | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203064 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 10; | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AREDC - CASE | 25203065 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 5:18-CV-00010-DPM | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25203066 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45206-DAP DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AREDC - IMAGE1-0 | 25203067 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00010-DPM DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203068 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203069 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLNDC - | 25203070 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-00816-RH-CJK | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLNDC - IMAGE1-0 | 25203071 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:17-CV-00816-RH-CJK DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25203072 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 1:19-OP-45296-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25203073 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45296-DAP DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLNDC - | 25203074 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-00816-RH-CJK | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203075 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203076 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203077 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203078 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - OHN/1:19-OP-45353 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203079 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - OHN/1:19-OP-45353 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25203080 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-OP-45353-DAP | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25203081 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45353-DAP DOCUMENT 1-0 | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MADC - | 25203082 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-11806-MPK | |
| 10/04/2019 | 978641 | Negin Hadaghian | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - MADC - IMAGE1-0 - | 25203083 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | 1:19-CV-11806-MPK DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - IMAGE1-0 | 25202725 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-04750-AJN DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - KYWDC - DOCKET | 25202726 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | REPORT - 3:18-CV-00558-RGJ | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYWDC - IMAGE1-0 | 25202727 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00558-RGJ DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202731 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - MSS/3:17-CV-01012 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25202732 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:17-CV-09877-AJN | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - IMAGE1-0 | 25202733 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:17-CV-09877-AJN DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25202734 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-CV-00336-AJN | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSDC - IMAGE1-0 | 25202735 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00336-AJN DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25202736 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-CV-04750-AJN | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - LAWDC - DOCKET | 25202737 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 5:19-CV-00750-SMH-MLH | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAWDC - IMAGE1-0 | 25202738 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00750-SMH-MLH DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - GASDC - DOCKET | 25202739 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 6:18-CV-00070-JRH-JEG | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GASDC - IMAGE1-0 | 25202740 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 6:18-CV-00070-JRH-JEG DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - INSDC - DOCKET | 25202741 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-02778-RLY-TAB | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - INSDC - IMAGE1-0 | 25202742 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-02778-RLY-TAB DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GASDC - DOCKET | 25202743 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 5:18-CV-00020-LGW-RSB | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202744 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GASDC - IMAGE1-0 | 25202745 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00020-LGW-RSB DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - GASDC - DOCKET | 25202746 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 6:18-CV-00012-JRH-GRS | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GASDC - IMAGE1-0 | 25202747 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 6:18-CV-00012-JRH-GRS DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202748 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - FLSDC - DOCKET | 25202749 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 0:19-CV-61172-UU | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLSDC - IMAGE1-0 | 25202750 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 0:19-CV-61172-UU DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202751 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202752 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - GAS/3:18-CV-00048 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202753 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202754 |
| 02/06/2020 | | Invoice=1448699 | | 23.00 | 0.10 | 2.30 | REPORT - MDL NO. 2804 START DATE: 09/29/2019 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25202755 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 5:19-CV-00030-DCB-MTP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - IMAGE1-0 | 25202756 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00030-DCB-MTP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202757 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25202758 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 4:18-CV-00751 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TXSDC - IMAGE1-0 | 25202759 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:18-CV-00751 DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202760 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25202761 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 3:17-CV-01012-TSL-RHW | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - IMAGE1-0 | 25202762 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:17-CV-01012-TSL-RHW DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202763 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - MSSDC - DOCKET | 25202764 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 5:17-CV-00145-KS-MTP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSSDC - IMAGE1-0 | 25202765 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:17-CV-00145-KS-MTP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202766 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 30; | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202767 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202768 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45804-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202769 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45804-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202770 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45788-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202771 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45788-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202772 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202773 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 12; | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202774 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 70; | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202775 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45659-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202776 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45659-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202777 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45780-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202778 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45780-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25202779 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 2:18-CV-00029-CG-MU | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25202780 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-00029-CG-MU DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202781 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202782 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202783 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 48; | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202784 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 20; | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25202785 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00358-KD-MU DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202786 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45457-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202787 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45457-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202788 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 29; | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202789 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45458-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202790 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45458-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25202791 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-CV-00145-KD-MU | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25202792 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00145-KD-MU DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202793 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45455-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202794 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45455-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202795 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25202796 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00358-KD-MU | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202797 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45143-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202798 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202799 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45212-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202800 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45212-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202801 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202802 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - IMAGE2-0 | 25202803 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | - 1:19-OP-45109-DAP DOCUMENT 2-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202804 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202805 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45133-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202806 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45133-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202807 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202808 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45143-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202809 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45005-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202810 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45005-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202811 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45072-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202812 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45072-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202813 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45109-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202814 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45109-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202815 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46240-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202816 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46240-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202817 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46344-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202818 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46344-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202819 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-CV-01376 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202820 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-01376 DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202821 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46083-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202822 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202823 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46209-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202824 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202825 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202826 |
| 02/06/2020 | | Invoice=1448699 | | 26.00 | 0.10 | 2.60 | - 1:18-OP-46209-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202827 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46101-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202828 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46109-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202829 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46109-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202830 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46150-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202831 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46150-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202832 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46082-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202833 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE8-0 | 25202834 |
| 02/06/2020 | | Invoice=1448699 | | 12.00 | 0.10 | 1.20 | - 1:18-OP-46083-DAP DOCUMENT 8-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE9-0 | 25202835 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46083-DAP DOCUMENT 9-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202836 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46083-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202837 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202838 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46101-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202839 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202840 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46082-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE9-0 | 25202841 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46082-DAP DOCUMENT 9-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202842 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46082-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202843 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202844 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46083-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202845 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-OP-46004-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202846 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46004-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202847 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202848 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202849 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46005-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202850 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46005-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202851 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45869-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202852 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45869-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202853 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202854 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45998-DAP | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202855 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45998-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202856 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202857 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - OHN/1:18-OP-45763 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202858 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45867-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202859 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45867-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - CASDC - DOCKET | 25202860 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-02626-WQH-JLB | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CASDC - IMAGE1-0 | 25202861 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-02626-WQH-JLB DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202862 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202863 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202864 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202865 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45822-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - IMAGE22 | 25202866 |
| 02/06/2020 | | Invoice=1448699 | | 12.00 | 0.10 | 1.20 | - 1:18-OP-45822-DAP DOCUMENT 22-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202867 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202868 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - OHN/1:18-OP-45763 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - CASE | 25202869 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - OHN/1:18-OP-45763 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202870 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - OHN/1:18-OP-45763 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202871 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202872 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202873 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202874 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202875 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202876 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45745-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202877 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202878 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45745-DAP DOCUMENT 1-0 | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202879 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202880 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202881 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202882 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202883 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202884 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - CASE | 25202885 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 1:18-OP-45745-DAP | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202886 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202890 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202891 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/06/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202892 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 975122 | Danielle A. Torrice | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25202080 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 975122 | Danielle A. Torrice | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202081 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 10/07/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25202083 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11681-DML-RSW | |
| 10/07/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25202084 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11685-VAR-DRG | |
| 10/07/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MIEDC - DOCKET | 25202085 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 2:19-CV-11687-GAD-DRG | |
| 10/07/2019 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MIEDC - IMAGE16 | 25202086 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | - 2:19-CV-11687-GAD-DRG DOCUMENT 16-0 | |
| 10/07/2019 | 980109 | Rachel M. Rosenberg | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCK | 25202263 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP START DATE: | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202563 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45397-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202569 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45381-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202570 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45385-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202571 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45385-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202572 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45395-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202573 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45395-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202574 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45397-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202575 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45373-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202576 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45373-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202577 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45376-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202578 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45376-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202579 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45381-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202580 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45381-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202581 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45350-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202582 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45350-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202583 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45364-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202584 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45364-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202585 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45366-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202586 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45366-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202587 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45317-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202588 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202589 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45349-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202590 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45349-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202591 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202592 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202593 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202594 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202595 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202596 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202597 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45317-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202598 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202599 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45287-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202600 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45312-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202601 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45312-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202602 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45315-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202603 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202604 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45315-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202605 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45115-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202606 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45213-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202607 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45213-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202608 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45279-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202609 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45279-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202610 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45287-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202611 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45097-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202612 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45100-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202613 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45100-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202614 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45114-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202615 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45114-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202616 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45115-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202617 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202618 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45032-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202619 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202620 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45038-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202621 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45038-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202622 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45097-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202623 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46241-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202624 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46342-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202625 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46342-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202626 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45004-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202627 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45004-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202628 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45032-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202629 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202630 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46202-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202631 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202632 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46239-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202633 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46239-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202634 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46241-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202635 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46153-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202636 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202637 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-46154-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202638 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202639 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46154-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202640 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46202-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202641 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46151-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202642 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46152-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202643 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46152-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202644 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202645 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46153-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHNDC - IMAGE23 | 25202646 |
| 02/06/2020 | | Invoice=1448699 | | 19.00 | 0.10 | 1.90 | - 1:18-OP-46153-DAP DOCUMENT 23-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202647 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202648 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202649 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46142-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202650 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46142-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202651 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46151-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202652 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202653 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202654 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202655 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202656 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46034-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202657 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46034-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - IMAGE5-0 | 25202658 |
| 02/06/2020 | | Invoice=1448699 | | 10.00 | 0.10 | 1.00 | - 1:18-OP-46034-DAP DOCUMENT 5-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202659 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202660 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202661 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202662 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202663 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202664 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202665 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46034-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202666 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202667 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202668 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202669 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202670 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202671 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46016-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - IMAGE21 | 25202672 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:18-OP-46016-DAP DOCUMENT 21-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202673 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46017-DAP | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - IMAGE21 | 25202674 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:18-OP-46017-DAP DOCUMENT 21-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202675 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46017-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202676 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46034-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHNDC - IMAGE23 | 25202677 |
| 02/06/2020 | | Invoice=1448699 | | 19.00 | 0.10 | 1.90 | - 1:18-OP-45976-DAP DOCUMENT 23-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202678 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45977-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202679 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45977-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202680 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46003-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202681 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46003-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202682 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46016-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202683 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45876-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202684 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45975-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202685 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45975-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 19.00 | 0.10 | 1.90 | Pacer Research Fees - PACER - OHNDC - IMAGE24 | 25202686 |
| 02/06/2020 | | Invoice=1448699 | | 19.00 | 0.10 | 1.90 | - 1:18-OP-45975-DAP DOCUMENT 24-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202687 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45976-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202688 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45976-DAP DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202689 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202690 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202691 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202692 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45876-DAP | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE27 | 25202693 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45876-DAP DOCUMENT 27-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202694 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202695 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202696 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202697 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202698 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202699 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202700 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - TNMDC - DOCKET | 25202701 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-00370 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNMDC - IMAGE1-0 | 25202702 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00370 DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202703 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 5; | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202704 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202705 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202706 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKWDC - IMAGE1-0 | 25202707 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00994-G DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OKWDC - DOCKET | 25202708 |
| 02/06/2020 | | Invoice=1448699 | | 11.00 | 0.10 | 1.10 | REPORT - 5:18-CV-00994-G START DATE: 1/1/1970 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202709 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TNWDC - DOCKET | 25202710 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02231 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNWDC - IMAGE1-0 | 25202711 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-02231 DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202712 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25202713 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00005-JGB-KK DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202714 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - LAWDC - DOCKET | 25202715 |
| 02/06/2020 | | Invoice=1448699 | | 11.00 | 0.10 | 1.10 | REPORT - 5:19-CV-00756-TAD-MLH | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAWDC - IMAGE1-0 | 25202716 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00756-TAD-MLH DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202717 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OKWDC - DOCKET | 25202718 |
| 02/06/2020 | | Invoice=1448699 | | 11.00 | 0.10 | 1.10 | REPORT - 5:18-CV-00994-G START DATE: 1/1/1970 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE6-0 | 25202719 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00260-JWS DOCUMENT 6-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - AKDC - DOCKET | 25202720 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00273-JWS | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 | 25202721 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00273-JWS DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - AKDC - DOCKET | 25202722 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:19-CV-00234-SLG | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 | 25202723 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:19-CV-00234-SLG DOCUMENT 1-0 | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - CACDC - DOCKET | 25202724 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 5:19-CV-00005-JGB-KK END DATE: | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - AKDC - DOCKET | 25202728 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00243-JWS | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 | 25202729 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00243-JWS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - AKDC - DOCKET | 25202730 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00260-JWS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AKDC - | 25203084 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00217-TMB | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 - | 25203085 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00217-TMB DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AKDC - | 25203086 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00247-JWS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 - | 25203087 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00247-JWS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AKDC - | 25203088 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00269-SLG | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 - | 25203089 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00269-SLG DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AKDC - | 25203090 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00294-SLG | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AKDC - IMAGE1-0 - | 25203091 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00294-SLG DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CACDC - | 25203092 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-08479-JFW-JPR | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25203093 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-08479-JFW-JPR DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CACDC - | 25203094 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 5:19-CV-00823-KK | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CACDC - IMAGE1-0 | 25203095 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:19-CV-00823-KK DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - AZDC - | 25203096 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-00354-DLR | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25203097 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-00354-DLR DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AZDC - | 25203098 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-01201-ESW | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25203099 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-01201-ESW DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - AZDC - | 25203100 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-01439-DJH | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25203101 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-01439-DJH DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - AZDC - | 25203102 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-01949-JJT | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25203103 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-01949-JJT DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AZDC - | 25203104 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-08190-JZB | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25203105 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-08190-JZB DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203106 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203107 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203108 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203109 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203110 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE BIG | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203111 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE TITLE BIG | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203112 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203113 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203114 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203115 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 16; | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203116 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 16; | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ALSDC - | 25203117 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00016-B | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALSDC - IMAGE1-0 | 25203118 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00016-B DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203119 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203120 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203121 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203122 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203123 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203124 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203125 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203126 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203127 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203128 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NVDC - | 25203129 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-00926-KJD-VCF | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NVDC - IMAGE1-0 - | 25203130 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-00926-KJD-VCF DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203131 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203132 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203133 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203134 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203135 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - | 25203136 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-10010-WGY | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE4-0 - | 25203137 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 1:18-CV-10010-WGY DOCUMENT 4-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MADC - | 25203138 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:18-CV-12196-NMG | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE1-2 - | 25203139 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 1:18-CV-12196-NMG DOCUMENT 1-2 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - MADC - | 25203140 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | HISTORY/DOCUMENTS - 1:16-CV-10947-MLW | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE31-0 - | 25203141 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:16-CV-10947-MLW DOCUMENT 31-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203142 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203143 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203144 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203145 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CTDC - | 25203146 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-02092-AWT | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CTDC - IMAGE1-0 - | 25203147 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:17-CV-02092-AWT DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CTDC - | 25203148 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-02093-VAB | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CTDC - IMAGE1-0 - | 25203149 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:17-CV-02093-VAB DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - CTDC - | 25203150 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 3:17-CV-02094-SRU | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CTDC - IMAGE1-0 - | 25203151 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:17-CV-02094-SRU DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203152 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203153 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - CT/3:17-CV-02095 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - CTDC - | 25203154 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-02095-JCH | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - CTDC - IMAGE1-0 - | 25203155 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:17-CV-02095-JCH DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203156 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - KSDC - | 25203157 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-02276-KHV-KGG | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KSDC - IMAGE1-0 - | 25203158 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-02276-KHV-KGG DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203159 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203160 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203161 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - AZ/2:18-CV-00354 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203162 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203163 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - | 25203164 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-10799-WGY | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE1-0 - | 25203165 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 1:18-CV-10799-WGY DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203166 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203167 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203168 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203169 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AREDC - IMAGE1-0 | 25203170 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:17-CV-00831-JLH DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203171 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203172 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203173 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203174 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203175 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203176 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203177 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203178 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 87; | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203179 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 87; | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203180 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 87; | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203181 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 87; | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203182 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAEDC - | 25203183 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-05620-MLCF-JVM | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 23.00 | 0.10 | 2.30 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25203184 |
| 02/06/2020 | | Invoice=1448699 | | 23.00 | 0.10 | 2.30 | - 2:18-CV-05620-MLCF-JVM DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAEDC - | 25203185 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-05620-MLCF-JVM | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-2 | 25203186 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-05620-MLCF-JVM DOCUMENT 1-2 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203187 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAEDC - | 25203188 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-06343-NJB-KWR | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25203189 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-06343-NJB-KWR DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MADC - | 25203190 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:17-CV-12342-MGM | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MADC - IMAGE1-0 - | 25203191 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:17-CV-12342-MGM DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203192 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAEDC - | 25203193 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-07353-EEF-JCW | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25203194 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-07353-EEF-JCW DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203195 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - LAEDC - | 25203196 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-07821-EEF-JCW | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25203197 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-07821-EEF-JCW DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203198 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAEDC - | 25203199 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-09383-EEF-JVM | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAEDC - IMAGE1-0 | 25203200 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-09383-EEF-JVM DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NJDC - | 25203201 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-09973-ES-CLW | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NJDC - IMAGE1-1 - | 25203202 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-09973-ES-CLW DOCUMENT 1-1 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203203 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203204 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203205 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - | 25203206 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:18-CV-00146-GFVT | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 25203207 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-00146-GFVT DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203208 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203209 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KYEDC - | 25203210 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 5:18-CV-00471-GFVT | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 25203211 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00471-GFVT DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - KYEDC - | 25203212 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 6:18-CV-00087-GFVT | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KYEDC - IMAGE1-0 | 25203213 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 6:18-CV-00087-GFVT DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203214 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203215 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203216 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203217 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203218 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203219 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203220 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203221 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203222 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203223 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203224 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - PAEDC - | 25203225 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:17-CV-05078-TJS | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25203226 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:17-CV-05078-TJS DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203227 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203228 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203229 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - PAEDC - | 25203230 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:17-CV-05079-TJS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25203231 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:17-CV-05079-TJS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - PAEDC - | 25203232 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:19-CV-03899-ER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - PAEDC - IMAGE1-0 | 25203233 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-03899-ER DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203234 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - TNEDC - | 25203235 |
| 02/06/2020 | | Invoice=1448699 | | 13.00 | 0.10 | 1.30 | HISTORY/DOCUMENTS - 2:19-CV-00157-HSM-CHS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203236 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNEDC - IMAGE1-2 | 25203237 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-00157-HSM-CHS DOCUMENT 1-2 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203238 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203239 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203240 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203241 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203242 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04903-NGG-ST | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203243 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203244 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04903-NGG-ST DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAMDC - | 25203245 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00670-JWD-RLB | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25203246 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00670-JWD-RLB DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203247 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04915-NGG-RLM | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203248 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203249 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04915-NGG-RLM DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAMDC - | 25203250 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00950-SDD-RLB | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25203251 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00950-SDD-RLB DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203252 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAMDC - | 25203253 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00953-BAJ-EWD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25203254 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00953-BAJ-EWD DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203255 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04944-NG-RER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203256 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04944-NG-RER DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203257 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04940-AMD-PK | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203258 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04940-AMD-PK DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203259 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04958-CBA-RLM | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203260 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04958-CBA-RLM DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203261 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04949-NGG-VMS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203262 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04949-NGG-VMS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203263 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04952-RRM-RLM | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203264 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04952-RRM-RLM DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203265 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04961-NGG-RER | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203266 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04961-NGG-RER DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203267 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-04964-NGG-RLM | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203268 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-04964-NGG-RLM DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYEDC - | 25203269 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:19-CV-04976-SJF-AYS | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203270 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-04976-SJF-AYS DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203271 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:19-CV-04972-RRM-PK | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203272 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-04972-RRM-PK DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203273 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:19-CV-05257-FB-RML | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203274 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-05257-FB-RML DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYEDC - | 25203275 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 2:19-CV-05254-BMC | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYEDC - IMAGE1-0 | 25203276 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-05254-BMC DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203277 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - FLM/8:18-CV-02236 | |
| | | | | | | | | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLMDC - | 25203278 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 8:18-CV-02236-JSM-TGW | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLMDC - IMAGE1-0 | 25203279 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 8:18-CV-02236-JSM-TGW DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLMDC - | 25203280 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 6:19-CV-01765-WWB-DCI | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLMDC - IMAGE1-0 | 25203281 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 6:19-CV-01765-WWB-DCI DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - GAMDC - | 25203282 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 5:18-CV-00366-TES | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GAMDC - IMAGE1-0 | 25203283 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00366-TES DOCUMENT 1-0 | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GAMDC - | 25203284 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 5:18-CV-00451-TES | |
| 10/07/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GAMDC - IMAGE1-0 | 25203285 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 5:18-CV-00451-TES DOCUMENT 1-0 | |
| 10/08/2019 | 980668 | Leonard Kopeloff | 087 | 1.00 | 37.35 | 37.35 | Courier Services - VENDOR: Deluxe Delivery | 24962227 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 37.35 | 37.35 | Systems Inc. 9/10/19 320 E 72ND ST | |
| | | Voucher=2618111 Paid | | | | | Vendor=Deluxe Delivery Systems Inc.  Balance= .00  Amount= | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202371 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45098-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202377 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45939-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202378 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45939-DAP DOCUMENT 1-1 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202379 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45426-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202380 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45426-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NCWDC - DOCKET | 25202381 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00004-MR | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202382 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45098-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202383 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE1052-1 - 1:17-MD-02804-DAP DOCUMENT 1052-1 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202384 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE2167-0 - 1:17-MD-02804-DAP DOCUMENT 2167-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202385 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46325-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202386 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-OP-45065-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202387 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45066-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - PAEDC - DOCKET | 25202388 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 2:18-CV-01472-RK | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202389 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45353-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - OHNDC - IMAGE32 | 25202390 |
| 02/06/2020 | | Invoice=1448699 | | 20.00 | 0.10 | 2.00 | - 1:18-OP-45353-DAP DOCUMENT 32-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202391 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45353-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25202392 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | IMAGE942-0 - 1:17-MD-02804-DAP DOCUMENT 942-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202393 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45311-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202394 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45311-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202395 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202396 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 4; | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202397 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202398 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45095-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202399 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45095-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202400 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202401 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45069-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202402 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202403 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45417-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202404 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45417-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202405 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - WIEDC - DOCKET | 25202406 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00414-WCG | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202407 |
| 02/06/2020 | | Invoice=1448699 | | 10.00 | 0.10 | 1.00 | REPORT - 1:18-OP-45910-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25202408 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 6:18-CV-00356-JHP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202409 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - IMAGE81 | 25202410 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | - 1:18-OP-45910-DAP DOCUMENT 81-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202411 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202412 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45069-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202413 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25202414 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 6:18-CV-00355-JHP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202415 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202416 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45298-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202417 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45469-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202418 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202419 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202420 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46355-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202421 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 1:17-MD-02804-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202422 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202423 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OKEDC - DOCKET | 25202424 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 6:18-CV-00236-RAW | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202425 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202426 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202427 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46355-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202428 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45541-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202429 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45541-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202430 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46355-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202431 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202432 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - SDDC - DOCKET | 25202433 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 4:18-CV-04003-KES | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202434 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202435 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - SDDC - DOCKET | 25202436 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 5:18-CV-05021-JLV | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202437 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202438 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202439 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 57; | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202440 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 27; | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NDDC - DOCKET | 25202441 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00027-CSM | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NDDC - IMAGE1-0 | 25202442 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 1:18-CV-00027-CSM DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202443 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202444 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - ALSDC - DOCKET | 25202445 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | REPORT - 1:18-CV-00145-KD-MU | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202446 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202447 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202448 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202449 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NEDC - DOCKET | 25202450 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 8:18-CV-00180-LSC-SMB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202451 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202452 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25202453 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 4:18-CV-00751 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202454 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NEDC - CASE | 25202455 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 8:18-CV-00203-LSC-MDN | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202456 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NEDC - ASSOCIAT | 25202457 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | CASES - 8:18-CV-00203-LSC-MDN | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NEDC - DOCKET | 25202458 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 8:18-CV-00203-LSC-MDN | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NEDC - IMAGE29-0 | 25202459 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | - 8:18-CV-00203-LSC-MDN DOCUMENT 29-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NEDC - IMAGE28-0 | 25202460 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | - 8:18-CV-00203-LSC-MDN DOCUMENT 28-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYNDC - DOCKET | 25202461 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 8:18-CV-01478-BKS-CFH | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYNDC - IMAGE1-0 | 25202462 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 8:18-CV-01478-BKS-CFH DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202463 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202464 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202465 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NEDC - DOCKET | 25202466 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 8:18-CV-00203-LSC-MDN | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NEDC - DOCKET | 25202467 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 8:18-CV-00203-LSC-MDN | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NEDC - IMAGE1-0 | 25202468 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 8:18-CV-00203-LSC-MDN DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202469 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202470 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202471 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202472 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202473 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45660-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202474 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202475 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NEDC - DOCKET | 25202476 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 8:18-CV-00180-LSC-SMB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NEDC - IMAGE1-0 | 25202477 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 8:18-CV-00180-LSC-SMB DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202478 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NMDC - IMAGE3-0 | 25202479 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | 1:18-CV-00338-NF-KHR DOCUMENT 3-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202480 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MNDC - DOCKET | 25202481 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 0:19-CV-01251-JNE-LIB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MNDC - IMAGE1-0 | 25202482 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 0:19-CV-01251-JNE-LIB DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202483 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:19-OP-45660-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202484 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 89; | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MNDC - IMAGE1-7 | 25202485 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 0:18-CV-03181-JNE-LIB DOCUMENT 1-7 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202486 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45582-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NMDC - DOCKET | 25202487 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 1:18-CV-00338-NF-KHR | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202488 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45582-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 18.00 | 0.10 | 1.80 | Pacer Research Fees - PACER - NMDC - DOCKET | 25202489 |
| 02/06/2020 | | Invoice=1448699 | | 18.00 | 0.10 | 1.80 | REPORT - 1:17-CV-01044-JB-JHR | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NMDC - IMAGE1-0 | 25202490 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 1:18-CV-00338-NF-KHR DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - CASE | 25202491 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 1:19-OP-45439-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202492 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45442-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202493 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45442-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202494 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45460-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202495 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45460-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MNDC - DOCKET | 25202496 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 0:18-CV-03181-JNE-LIB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202497 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MNDC - DOCKET | 25202498 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 0:18-CV-02107-JNE-LIB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MNDC - IMAGE1-0 | 25202499 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 0:18-CV-02107-JNE-LIB DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - WYDC - DOCKET | 25202500 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 2:18-CV-00057-ABJ | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - WYDC - IMAGE1-0 | 25202501 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-00057-ABJ DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202502 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202503 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45439-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KSDC - DOCKET | 25202504 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02309-CM-JPO | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KSDC - IMAGE1-0 | 25202505 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:19-CV-02309-CM-JPO DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202506 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - MNDC - DOCKET | 25202507 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 0:17-CV-05491-JRT-LIB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MNDC - IMAGE1-0 | 25202508 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 0:17-CV-05491-JRT-LIB DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - IMAGE3-0 | 25202509 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | - 1:19-OP-45438-DAP DOCUMENT 3-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202510 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - KSDC - DOCKET | 25202511 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 2:19-CV-02300-CM-KGG | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - KSDC - IMAGE1-0 | 25202512 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:19-CV-02300-CM-KGG DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202513 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45439-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202514 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1- | 25202515 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45411-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202516 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45412-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202517 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45412-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202518 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45438-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202519 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45438-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202520 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45438-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202521 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45405-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202522 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45405-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202523 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45410-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202524 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45410-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MTDC - DOCKET | 25202525 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 9:18-CV-00182-DLC-JCL | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202526 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45411-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202527 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202528 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45402-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202529 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45402-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202530 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45403-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202531 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45403-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202532 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202533 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OKNDC - DOCKET | 25202534 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 4:19-CV-00485-GKF-JFJ | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202535 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45397-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202536 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45397-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202537 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45398-DAP | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202538 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45398-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MTDC - IMAGE1-0 | 25202539 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 4:18-CV-00089-BMM DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MTDC - DOCKET | 25202540 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 9:18-CV-00182-DLC-JCL | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MTDC - IMAGE1-0 | 25202541 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 9:18-CV-00182-DLC-JCL DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202542 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OKNDC - DOCKET | 25202543 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 4:18-CV-00180-JHP-JFJ | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OKNDC - IMAGE2-0 | 25202544 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:18-CV-00180-JHP-JFJ DOCUMENT 2-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - ORDC - DOCKET | 25202545 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 6:18-CV-00535-AA START DATE: 1/1/1970 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202546 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202547 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202548 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202549 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - MTDC - DOCKET | 25202550 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 4:18-CV-00089-BMM | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202551 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202552 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - IDDC - IMAGE1-0 | 25202553 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00222-REB DOCUMENT 1-0 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202554 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202555 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ORDC - DOCKET | 25202556 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 3:19-CV-00125-SI START DATE: 1/1/1970 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202557 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NVDC - DOCKET | 25202558 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00572-LRH-WGC | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202559 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - IDDC - DOCKET | 25202560 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 3:18-CV-00222-REB | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202561 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202562 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NVDC - DOCKET | 25202564 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 3:18-CV-00572-LRH-WGC | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NVDC - IMAGE1-0 | 25202565 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 3:18-CV-00572-LRH-WGC DOCUMENT 1-0 | |

Billed Recap Of Cost Detail - [Invoice: 1448699 Date: 02/ 06/ 2020]
Client: -          19-23649-shl    Doc 816    Filed 02/08/20    Entered 02/08/20 14:58:54    Main Document
                                              Pg 279 of 295

Page 38

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202566 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - ORDC - DOCKET | 25202567 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | REPORT - 2:18-CV-00674-SU START DATE: 1/1/1970 | |
| 10/08/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202568 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GANDC - IMAGE1-3 | 25202899 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-01662-SCJ DOCUMENT 1-3 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GANDC - | 25202900 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-00162-RWS | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GANDC - IMAGE1-0 | 25202901 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:18-CV-00162-RWS DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202902 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:17-CV-02171-DAP | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202903 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:17-CV-02171-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202904 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:17-CV-02585-DAP | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202905 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:17-CV-02585-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202906 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00040-DAP | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202907 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00040-DAP DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202908 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00130 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202909 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00130 DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202910 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202911 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - AZDC - | 25202912 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 2:18-CV-01949-JJT | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202913 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - AZDC - IMAGE1-0 - | 25202914 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | 2:18-CV-01949-JJT DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202915 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202916 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202917 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202918 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202919 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202920 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202921 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00241 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202922 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00241 DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202923 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00716 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202924 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00716 DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202925 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25202926 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:18-OP-45432-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202927 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45432-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202928 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-45446-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202929 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45446-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202930 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-45538-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202931 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45538-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - | 25202932 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-OP-45610-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - OHNDC - | 25202933 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | HISTORY/DOCUMENTS - 1:18-OP-45933-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202934 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25202935 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202936 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | HISTORY/DOCUMENTS - 1:17-MD-02804-DAP | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203286 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203287 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAMDC - | 25203288 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:19-CV-00385-SDD-RLB | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25203289 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00385-SDD-RLB DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203290 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203291 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - LAMDC - | 25203292 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:19-CV-00388-SDD-RLB | |
| | | | | | | | | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-0 | 25203293 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00388-SDD-RLB DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203294 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - LAMDC - | 25203295 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | HISTORY/DOCUMENTS - 3:17-CV-01766-JWD-RLB | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - LAMDC - IMAGE1-3 | 25203296 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:17-CV-01766-JWD-RLB DOCUMENT 1-3 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203297 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - FLNDC - | 25203298 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 3:18-CV-00867-MCR-CJK | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - FLNDC - IMAGE1-0 | 25203299 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:18-CV-00867-MCR-CJK DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203300 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203301 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203302 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25203303 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-06959 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - IMAGE1-1 | 25203304 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-06959 DOCUMENT 1-1 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203305 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25203306 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-CV-00811 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - ILNDC - IMAGE1-0 | 25203307 |
| 02/06/2020 | | Invoice=1448699 | | 21.00 | 0.10 | 2.10 | - 1:19-CV-00811 DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - | 25203308 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 1:19-CV-00811 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - IMAGE1-1 | 25203309 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00811 DOCUMENT 1-1 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203310 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - ILNDC - | 25203311 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:19-CV-01461 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - IMAGE1-0 | 25203312 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-01461 DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203313 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - ILNDC - | 25203314 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 1:19-CV-03210 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ILNDC - IMAGE1-1 | 25203315 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-03210 DOCUMENT 1-1 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203316 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 17; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - | 25203317 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-00017-SA-DAS | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25203318 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00017-SA-DAS DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203319 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 78; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - MSNDC - | 25203320 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | HISTORY/DOCUMENTS - 1:18-CV-00078-SA-DAS | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-1 | 25203321 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-00078-SA-DAS DOCUMENT 1-1 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203322 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 51; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203323 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 51; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203324 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 51; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - MSNDC - | 25203325 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 4:19-CV-00051-DMB-JMV | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25203326 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 4:19-CV-00051-DMB-JMV DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203327 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203328 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203329 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203330 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER 40; | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COURT | 25203331 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - JPMLDC - | 25203332 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - GAN/1:18-CV-01662 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - JPMLDC - IMAGE1-0 | 25203333 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | - GAN/1:18-CV-01662 DOCUMENT 1-0 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GANDC - | 25203334 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-01662-SCJ | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - GANDC - IMAGE1-2 | 25203335 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-CV-01662-SCJ DOCUMENT 1-2 | |
| 10/08/2019 | 978641 | Negin Hadaghian | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - GANDC - | 25203336 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | HISTORY/DOCUMENTS - 1:18-CV-01662-SCJ | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202202 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45541-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202203 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45438-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202204 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45220-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202205 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45496-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202206 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45212-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202207 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45212-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202208 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45357-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202209 |
| 02/06/2020 | | Invoice=1448699 | | 16.00 | 0.10 | 1.60 | REPORT - 1:18-OP-45749-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202210 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45010-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202211 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45557-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202212 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45621-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202213 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46355-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202214 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45730-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202215 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45600-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202216 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45601-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202217 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45052-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202218 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45959-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202219 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-46146-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202220 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45921-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202221 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45025-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202222 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46260-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202223 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-46268-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202224 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-46309-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202225 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45024-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202226 |
| 02/06/2020 | | Invoice=1448699 | | 15.00 | 0.10 | 1.50 | REPORT - 1:18-OP-46058-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202227 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45593-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 13.00 | 0.10 | 1.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202228 |
| 02/06/2020 | | Invoice=1448699 | | 13.00 | 0.10 | 1.30 | REPORT - 1:19-OP-45626-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202229 |
| 02/06/2020 | | Invoice=1448699 | | 12.00 | 0.10 | 1.20 | REPORT - 1:18-OP-46186-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202230 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45771-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202231 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45771-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202232 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45453-DAP | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202233 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:19-OP-45300-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202234 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45298-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202235 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45072-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202236 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45174-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202237 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45838-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202238 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202239 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45453-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202240 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45826-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202241 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46104-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202242 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45034-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202243 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:17-OP-45175-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202244 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45338-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202245 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202246 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202247 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-45830-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202248 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45285-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202249 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45453-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202250 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46020-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202251 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45161-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202252 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45161-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202253 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202254 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:19-OP-45338-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202255 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202256 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45921-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202257 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 10.00 | 0.10 | 1.00 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202258 |
| 02/06/2020 | | Invoice=1448699 | | 10.00 | 0.10 | 1.00 | REPORT - 1:18-OP-45910-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202259 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 1:18-OP-46020-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202260 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202261 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202262 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202269 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:19-OP-45821-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202270 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202271 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202272 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202273 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202274 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202275 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202276 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202277 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202278 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202279 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202280 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202281 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45876-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202282 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202283 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - JPMLDC - DOCKET | 25202284 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - NYN/8:18-CV-01478 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202285 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45018-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202286 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202287 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202288 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202289 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202290 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202291 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202292 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202293 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45698-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202294 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45699-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202295 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45699-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202296 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:18-OP-45825-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202297 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45825-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202298 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45876-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202299 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202300 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45531-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202301 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45531-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202302 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45697-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202303 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45697-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202304 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-45698-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202305 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202306 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202307 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202308 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45521-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202309 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45521-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202310 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202311 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202312 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45580-DAP DOCUMENT 1-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202313 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202314 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | REPORT - 1:18-OP-45520-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202315 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45520-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202316 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202317 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202318 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202319 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202320 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202321 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202322 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202323 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:19-OP-45579-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202324 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45579-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202325 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202326 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 1:19-OP-45580-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202327 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202328 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202329 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45917-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202330 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45918-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202331 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45918-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202332 |
| 02/06/2020 | | Invoice=1448699 | | 11.00 | 0.10 | 1.10 | REPORT - 1:18-OP-45919-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202333 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45919-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202334 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45922-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202335 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45914-DAP DOCUMENT 1-1 | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202336 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45915-DAP | |
| | | | | | | | | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202337 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45915-DAP DOCUMENT 1-1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202338 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:18-OP-45916-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202339 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45916-DAP DOCUMENT 1-1 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202340 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45917-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202341 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45912-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202342 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45912-DAP DOCUMENT 1-1 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202343 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202344 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45913-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-1 | 25202345 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-45913-DAP DOCUMENT 1-1 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202346 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45914-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202347 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202348 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202349 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46362-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202350 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46362-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202351 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 1:18-OP-45912-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 9.00 | 0.10 | 0.90 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202352 |
| 02/06/2020 | | Invoice=1448699 | | 9.00 | 0.10 | 0.90 | - 1:18-OP-45912-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202353 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202354 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202355 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202356 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - OHNDC - DOCKET | 25202357 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 1:18-OP-46361-DAP | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202358 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:18-OP-46361-DAP DOCUMENT 1-0 | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202359 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202360 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202361 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202362 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202363 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202364 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202365 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202366 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202367 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202368 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202369 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202370 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202372 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202373 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202374 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202375 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/09/2019 | 980134 | Jennifer J. Park | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL COU | 25202376 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/14/2019 | 980109 | Rachel M. Rosenberg | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 00PCL - ALL | 25202264 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | TYPES CASE SEARCH - ALL COURTS; CASE NUMBER | |
| 10/14/2019 | 980109 | Rachel M. Rosenberg | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - TNMDC - DOCK | 25202265 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 3:19-CV-00885 | |
| 10/14/2019 | 980109 | Rachel M. Rosenberg | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - TNMDC - IMAG | 25202266 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00885 DOCUMENT 1-0 | |
| 10/14/2019 | 980109 | Rachel M. Rosenberg | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - TNMDC - IMAG | 25202267 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | - 3:19-CV-00885 DOCUMENT 1-1 | |
| 10/14/2019 | 980109 | Rachel M. Rosenberg | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - TNMDC - IMAG | 25202268 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | - 3:19-CV-00885 DOCUMENT 6-0 | |
| 10/15/2019 | 981636 | Janet Peros | 531 | 26.00 | 0.10 | 2.60 | Pacer Research Fees - PACER - NYSDC - DOCKET | 25202199 |
| 02/06/2020 | | Invoice=1448699 | | 26.00 | 0.10 | 2.60 | REPORT - 1:13-CV-04606-SHS | |
| 10/15/2019 | 981636 | Janet Peros | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSDC - IMAGE60-0 | 25202200 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | - 1:13-CV-04606-SHS DOCUMENT 60-0 | |
| 10/15/2019 | 981636 | Janet Peros | 531 | 2.00 | 0.10 | 0.20 | Pacer Research Fees - PACER - NYSDC - IMAGE60-1 | 25202201 |
| 02/06/2020 | | Invoice=1448699 | | 2.00 | 0.10 | 0.20 | - 1:13-CV-04606-SHS DOCUMENT 60-1 | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25202130 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | IMAGE311-0 - 19-23649-RDD | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 6.00 | 0.10 | 0.60 | Pacer Research Fees - PACER - NYSBK - | 25202131 |
| 02/06/2020 | | Invoice=1448699 | | 6.00 | 0.10 | 0.60 | IMAGE313-0 - 19-23649-RDD | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - | 25202132 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | IMAGE315-0 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/16/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25202133 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | IMAGE314-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - | 25202134 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE319-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202136 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202137 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25202138 |
| 02/06/2020 | | Invoice=1448699 | | 16.00 | 0.10 | 1.60 | IMAGE310-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25202139 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | IMAGE309-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/16/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25202140 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | IMAGE312-0 - 19-23649-RDD | |
| | | | | | | | | |
| 10/22/2019 | 981995 | Meghan Agostinelli | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - HIDC - DOCKET | 25202191 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 1:19-CV-00377-LEK-KJM | |
| | | | | | | | | |
| 10/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - IMAGE91-0 | 25202124 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 19-08289-RDD | |
| | | | | | | | | |
| 10/23/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202125 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/23/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202126 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202127 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/23/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202135 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202128 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45897-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/28/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202129 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-45949-DAP DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/29/2019 | 977743 | Lindsey B. Cohan | 531 | 15.00 | 0.10 | 1.50 | Pacer Research Fees - PACER - TXSDC - IMAGE1-0 | 25202192 |
| 02/06/2020 | | Invoice=1448699 | | 15.00 | 0.10 | 1.50 | - 4:19-CV-03983 DOCUMENT 1-0 | |
| | | | | | | | | |
| 10/29/2019 | 977743 | Lindsey B. Cohan | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - TXSDC - DOCKET | 25202198 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | REPORT - 4:19-CV-03983 | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25202087 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SELECTION TABLE - CASE: 04-5153 | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - CASE | 25202088 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - 04-5153 | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - 06CA - DOCKET | 25202089 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT (FILTERED) - 04-5153 | |
| | | | | | | | | |
| 10/31/2019 | 983951 | Alison S. Cooney | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - 06CA - DOCKET | 25202090 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | SUMMARY - CASE: 04-5153 | |
| | | | | | | | | |
| 10/31/2019 | 983360 | Lindsay N. Zanello | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NVBK - SEARCH | 25202092 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | LNAME: PURDUE | |
| | | | | | | | | |
| 10/31/2019 | 983360 | Lindsay N. Zanello | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NVDC - DOCKET | 25202093 |
| 02/06/2020 | | Invoice=1448699 | | 20.00 | 0.10 | 2.00 | REPORT - 2:19-CV-01616-KJD-VCF | |
| | | | | | | | | |
| 11/01/2019 | 983951 | Alison S. Cooney | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - WVSDC - DOCKET | 25202091 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | REPORT - 2:01-CV-00543 | |
| | | | | | | | | |
| 11/01/2019 | 983360 | Lindsay N. Zanello | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NVDC - DOCKET | 25202094 |
| 02/06/2020 | | Invoice=1448699 | | 20.00 | 0.10 | 2.00 | REPORT - 2:19-CV-01616-KJD-VCF | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 101.60 | 101.60 | Courier Services - VENDOR: County Legal | 25050289 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 101.60 | 101.60 | Service, Inc. 10/15/19 LASC - COMPLEX N HILL ST | |
| | | Voucher=2625946 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| 11/04/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 15.00 | 15.00 | Courier Services - VENDOR: County Legal | 25050290 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 15.00 | 15.00 | Service, Inc. 10/15/19 LASC - COMPLEX N PSRING | |
| | | Voucher=2625946 Paid | | | | | Vendor=County Legal Service, Inc.  Balance= .00  Amount= | |
| 11/05/2019 | 970579 | Laurelynn S. De Luca | 087 | 1.00 | 75.00 | 75.00 | Courier Services - VENDOR: Free Wheelin | 25053277 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 75.00 | 75.00 | Attorney Service SERVICE OF PROCESS - PURDUE | |
| | | Voucher=2626082 Paid | | | | | Vendor=Free Wheelin Attorney Service  Balance= .00  Amount= | |
| 11/06/2019 | 982477 | Christina Sarchio | 030 | 1.00 | 81.00 | 81.00 | Subpoena - VENDOR: Verizon Wireless VERIZON | 25056176 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 81.00 | 81.00 | SECURITY SUBPOENA COMPLIANCE | |
| | | Voucher=2626642 Paid | | | | | Vendor=Verizon Wireless  Balance= .00  Amount= 81.00 | |
| 11/06/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 19.17 | 19.17 | Meals- Business Conferences | 25070824 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 19.17 | 19.17 | - meet with S. Birnbaum - Attendees: Hayden | |
| | | Voucher=2629137 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 19.17 | |
| 11/06/2019 | 983388 | Hayden A. Coleman | 032 | 1.00 | 76.51 | 76.51 | Meals- Business Conferences | 25070825 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 76.51 | 76.51 | - meeting with S. Birnbaum and R. Silbert - | |
| | | Voucher=2629138 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 76.51 | |
| 11/07/2019 | 973361 | Cynthia A. Burlington | 635 | 1.00 | 18.64 | 18.64 | Federal Express Charges Federal Express; | 25077827 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 18.64 | 18.64 | Tracking # 776930242908 Shipped To: Hon. | |
| 11/07/2019 | 984136 | Michelle Ekas | 538 | 5.75 | 30.00 | 172.50 | Staff Overtime Charges - Secretary | 25111702 |
| 02/06/2020 | | Invoice=1448699 | | 5.75 | 30.00 | 172.50 | | |
| 11/07/2019 | 970579 | Laurelynn S. De Luca | 210 | 1.00 | 13.40 | 13.40 | Document Storage/Retrieval Document Retri | 25112773 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 13.40 | 13.40 | | |
| | | Voucher=2633566 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - MSNDC - IMAGE1-0 | 25202118 |
| 02/06/2020 | | Invoice=1448699 | | 24.00 | 0.10 | 2.40 | - 3:19-CV-00246-NBB-RP DOCUMENT 1-0 | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25202119 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-01811-CLM DOCUMENT 1-0 | |
| 11/07/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALNDC - IMAGE1-0 | 25202120 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 2:19-CV-01812-MHH DOCUMENT 1-0 | |
| 11/08/2019 | 983371 | Jae H. Lee | 021 | 1.00 | 22.20 | 22.20 | Filing Fees and Related - VENDOR: One Legal, | 25063067 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 22.20 | 22.20 | Inc. NOTICE - SUPERIOR COURT OF CALIFORNIA, | |
| | | Voucher=2627699 Paid | | | | | Vendor=One Legal, Inc.  Balance= .00  Amount= 22.20 | |
| 11/11/2019 | 975122 | Danielle A. Torrice | 021 | 1.00 | 350.00 | 350.00 | Filing Fees and Related - VENDOR: Golkow | 25063393 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 350.00 | 350.00 | Litigation Services Lisa Sorensen (LA co. dept. | |
| | | Voucher=2627828 Paid | | | | | Vendor=Golkow Litigation Services  Balance= .00  Amount= | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 20.00 | 0.10 | 2.00 | Pacer Research Fees - PACER - NYSBK - | 25202112 |
| 02/06/2020 | | Invoice=1448699 | | 20.00 | 0.10 | 2.00 | IMAGE454-0 - 19-23649-RDD | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 12.00 | 0.10 | 1.20 | Pacer Research Fees - PACER - NYSBK - | 25202113 |
| 02/06/2020 | | Invoice=1448699 | | 12.00 | 0.10 | 1.20 | IMAGE454-1 - 19-23649-RDD | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202114 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25202115 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25202121 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-08289-RDD | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - NYSBK - | 25202122 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | DEADLINE/SCHEDULE - 19-23649-RDD | |
| 11/12/2019 | 983368 | Sam Rosen | 531 | 11.00 | 0.10 | 1.10 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202123 |
| 02/06/2020 | | Invoice=1448699 | | 11.00 | 0.10 | 1.10 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/13/2019 | 916210 | Debra L. O'Gorman | 017 | 1.00 | 27.84 | 27.84 | Local Mileage Charges | 25086653 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 27.84 | 27.84 | - Driving to/from court - 400 Carleton Avenue | |
| | | Voucher=2630350 Paid | | | | | Vendor=Debra L. O'Gorman  Balance= .00  Amount= 27.84 | |
| 11/13/2019 | 982000 | Daniel Goldberg-Gradess | 018 | 1.00 | 35.95 | 35.95 | Research Fees | 25112772 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 35.95 | 35.95 | Opioid Use During the Six Months After an | |
| | | Voucher=2633566 Paid | | | | | Vendor=Wells Fargo Bank, N.A.  Balance= .00  Amount= | |
| 11/18/2019 | 982386 | Norman Fields | 635 | 1.00 | 20.38 | 20.38 | Federal Express Charges Federal Express; | 25105529 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 20.38 | 20.38 | Tracking # 777014289533 Shipped To: Janet | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - IMAGE1-0 | 25202106 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-OP-46007-DAP DOCUMENT 1-0 | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25202116 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 1:19-CV-00886-ALB-SMD DOCUMENT 1-0 | |
| 11/18/2019 | 983368 | Sam Rosen | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - ALMDC - IMAGE1-0 | 25202117 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | - 3:19-CV-00885-ECM-WC DOCUMENT 1-0 | |
| 11/19/2019 | 982022 | Rebecca E. Weissman | 190 | 1.00 | 5.00 | 5.00 | Court Costs | 25111215 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 5.00 | 5.00 | - Case research (OC Superior Case No. | |
| | | Voucher=2632953 Paid | | | | | Vendor=Rebecca E. Weissman  Balance= .00  Amount= 82.50 | |
| 11/19/2019 | 982022 | Rebecca E. Weissman | 190 | 1.00 | 77.50 | 77.50 | Court Costs | 25111216 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 77.50 | 77.50 | - Case research (OC Superior Case No. | |
| | | Voucher=2632953 Paid | | | | | Vendor=Rebecca E. Weissman  Balance= .00  Amount= 82.50 | |
| 11/19/2019 | 983388 | Hayden A. Coleman | 415 | 1.00 | 25.50 | 25.50 | Train Fare | 25111426 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 25.50 | 25.50 | - attend court hearing - 11/19/2019 | |
| | | Voucher=2633032 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 44.50 | |
| 11/19/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 9.50 | 9.50 | Taxi Fare | 25111427 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 9.50 | 9.50 | - attend court hearing - 11/19/2019 | |
| | | Voucher=2633032 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 44.50 | |
| 11/19/2019 | 983388 | Hayden A. Coleman | 425 | 1.00 | 9.50 | 9.50 | Taxi Fare | 25111428 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 9.50 | 9.50 | - attend court hearing - 11/19/2019 | |
| | | Voucher=2633032 Paid | | | | | Vendor=Hayden A. Coleman  Balance= .00  Amount= 44.50 | |
| 11/19/2019 | 975122 | Danielle A. Torrice | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - OHNDC - | 25202082 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | IMAGE2941-0 - 1:17-MD-02804-DAP DOCUMENT 2941-0 | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 28.00 | 0.10 | 2.80 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202099 |
| 02/06/2020 | | Invoice=1448699 | | 28.00 | 0.10 | 2.80 | REPORT - 19-08289-RDD FIL OR ENT: FILED FROM: | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 17.00 | 0.10 | 1.70 | Pacer Research Fees - PACER - NYSBK - | 25202100 |
| 02/06/2020 | | Invoice=1448699 | | 17.00 | 0.10 | 1.70 | IMAGE511-0 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25202101 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | IMAGE513-0 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 21.00 | 0.10 | 2.10 | Pacer Research Fees - PACER - NYSBK - | 25202102 |
| 02/06/2020 | | Invoice=1448699 | | 21.00 | 0.10 | 2.10 | IMAGE513-1 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 24.00 | 0.10 | 2.40 | Pacer Research Fees - PACER - NYSBK - | 25202103 |
| 02/06/2020 | | Invoice=1448699 | | 24.00 | 0.10 | 2.40 | IMAGE513-2 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - NYSBK - | 25202104 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | IMAGE515-0 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 16.00 | 0.10 | 1.60 | Pacer Research Fees - PACER - NYSBK - | 25202105 |
| 02/06/2020 | | Invoice=1448699 | | 16.00 | 0.10 | 1.60 | IMAGE516-0 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202107 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 4.00 | 0.10 | 0.40 | Pacer Research Fees - PACER - NYSBK - DOCKET | 25202108 |
| 02/06/2020 | | Invoice=1448699 | | 4.00 | 0.10 | 0.40 | REPORT - 19-23649-RDD FIL OR ENT: FILED FROM: | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 5.00 | 0.10 | 0.50 | Pacer Research Fees - PACER - NYSBK - | 25202109 |
| 02/06/2020 | | Invoice=1448699 | | 5.00 | 0.10 | 0.50 | IMAGE510-0 - 19-23649-RDD | |
| 11/20/2019 | 983368 | Sam Rosen | 531 | 7.00 | 0.10 | 0.70 | Pacer Research Fees - PACER - NYSBK - | 25202110 |
| 02/06/2020 | | Invoice=1448699 | | 7.00 | 0.10 | 0.70 | IMAGE510-1 - 19-23649-RDD | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/20/2019 | 983368 | Sam Rosen | 531 | 8.00 | 0.10 | 0.80 | Pacer Research Fees - PACER - NYSBK - | 25202111 |
| 02/06/2020 | | Invoice=1448699 | | 8.00 | 0.10 | 0.80 | IMAGE510-2 - 19-23649-RDD | |
| | | | | | | | | |
| 11/20/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE41-0 | 25202178 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-45216-DAP DOCUMENT 41-0 | |
| | | | | | | | | |
| 11/20/2019 | 984225 | Rebecca Haneiko | 531 | 1.00 | 0.10 | 0.10 | Pacer Research Fees - PACER - OHNDC - IMAGE42-0 | 25202179 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 0.10 | 0.10 | - 1:18-OP-45216-DAP DOCUMENT 42-0 | |
| | | | | | | | | |
| 11/20/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25202184 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | IMAGE2942-0 - 1:17-MD-02804-DAP DOCUMENT 2942-0 | |
| | | | | | | | | |
| 11/20/2019 | 984225 | Rebecca Haneiko | 531 | 30.00 | 0.10 | 3.00 | Pacer Research Fees - PACER - OHNDC - | 25202185 |
| 02/06/2020 | | Invoice=1448699 | | 30.00 | 0.10 | 3.00 | IMAGE2943-0 - 1:17-MD-02804-DAP DOCUMENT 2943-0 | |
| | | | | | | | | |
| 11/20/2019 | 984225 | Rebecca Haneiko | 531 | 3.00 | 0.10 | 0.30 | Pacer Research Fees - PACER - OHNDC - | 25202186 |
| 02/06/2020 | | Invoice=1448699 | | 3.00 | 0.10 | 0.30 | IMAGE2945-0 - 1:17-MD-02804-DAP DOCUMENT 2945-0 | |
| | | | | | | | | |
| 11/21/2019 | 984136 | Michelle Ekas | 087 | 1.00 | 58.00 | 58.00 | Courier Services - VENDOR: Legal Support | 25089882 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 58.00 | 58.00 | Network, LLC INVOICE # LA-32350 ACCOUNT DECHESF | |
| | | Voucher=2631361 Paid | | | | | Vendor=Legal Support Network, LLC  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/21/2019 | 982022 | Rebecca E. Weissman | 087 | 1.00 | 303.00 | 303.00 | Courier Services - VENDOR: A & A Legal Ser | 25090035 |
| 02/06/2020 | | Invoice=1448699 | | 1.00 | 303.00 | 303.00 | Inc. 9/17/19 PERSONAL SERVICE ANNA LEMBKE, M.D. | |
| | | Voucher=2631367 Paid | | | | | Vendor=A & A Legal Service, Inc.  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 3,275.24 | 1260 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,275.24 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 3,275.24 | 1260 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,275.24 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 300.00 | 300.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091737 |
| 02/06/2020 | | Invoice=1448688 | | 1.00 | 300.00 | 300.00 | and Trademark BASIC FILING FEE - UTILITY | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091738 |
| 02/06/2020 | | Invoice=1448688 | | 1.00 | 660.00 | 660.00 | and Trademark SEARCH FEE-UTILITY | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 760.00 | 760.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091739 |
| 02/06/2020 | | Invoice=1448688 | | 1.00 | 760.00 | 760.00 | and Trademark EXAMINATION FEE-UTILITY | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 4,000.00 | 4,000.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091740 |
| 02/06/2020 | | Invoice=1448688 | | 1.00 | 4,000.00 | 4,000.00 | and Trademark REQUEST FOR PRIORITIZED | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 140.00 | 140.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091741 |
| 02/06/2020 | | Invoice=1448688 | | 1.00 | 140.00 | 140.00 | and Trademark PROCESSING FEE | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:      WORK: | | | | 5,860.00 | 5 records | |
| | | BILLED TOTALS:      BILL: | | | | 5,860.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:      WORK: | | | | 5,860.00 | 5 records | |
| | | GRAND TOTAL:      BILL: | | | | 5,860.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 660.00 | 660.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091695 |
| 02/06/2020 | | Invoice=1448690 | | 1.00 | 660.00 | 660.00 | and Trademark SEARCH FEE-UTILITY | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 760.00 | 760.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091696 |
| 02/06/2020 | | Invoice=1448690 | | 1.00 | 760.00 | 760.00 | and Trademark EXAMINATION FEE-UTILITY | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| 11/22/2019 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 160.00 | 160.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25091697 |
| 02/06/2020 | | Invoice=1448690 | | 1.00 | 160.00 | 160.00 | and Trademark SURCHARGE- LATE FILING FEE, | |
| | | Voucher=2631535 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,580.00 | 3 records | |
| | | BILLED TOTALS:      BILL: | | | | 1,580.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,580.00 | 3 records | |
| | | GRAND TOTAL:      BILL: | | | | 1,580.00 | | |